# Exhibit F

## PART 6 of 7

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/cell-connections-head-out-to-sea.html | PRACTICAL TRAVELER Cell Connections Head Out to Sea | By Bob Tedeschi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/going-home-to-a-changed-israel.html | Going Home to a Changed Israel | By Johanna Jainchill | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/in-milan.html | WHATS DOING IN Milan | By Jason Horowitz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/sophisticated/a-world-apart-on-chinas-silk-road.html | Silk Road | By Joshua Kurlantzick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/sophisticated/bostons-dear-old-north-end.html | ONE STREET AT A TIME BOSTONS DEAR OLD NORTH END | By Kate Wheeler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/sophisticated/copenhagen.html | CELEBRATION Copenhagen | By Ken Chowder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/sophisticated/ireland-shiny-brash-and-confident.html | Ireland Shiny Brash and Confident | By Jan Morris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/sophisticated/key-west-an-insiders-address-book.html | THE LIST Key West An Insiders Address Book | By Catharine Reynolds | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/sophisticated/mrs-chippy-rip.html | ONE OF A KIND Wellington New Zealand Mrs Chippy RIP | By Caroline Alexander | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/sophisticated/road-trip-from-glitter-to-grandeur-and-back.html | Road Trip | By Porter Shreve | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/sophisticated/the-magic-mix-that-is-trinidad.html | The Magic Mix That Is Trinidad | By Wayne Curtis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/travel-advisory-a-drinkingwater-plan-by-epa-and-airlines.html | TRAVEL ADVISORY A DrinkingWater Plan By EPA and Airlines | By Susan Stellin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/travel-advisory-the-national-archives-minus-the-mustiness.html | TRAVEL ADVISORY The National Archives Minus the Mustiness | By Courtney C Radsch | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/treated-like-gentry-in-scotland.html | Treated Like Gentry In Scotland | By Alida Becker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/upscale-flavors-on-chicagos-north-side.html | CHOICE TABLES Upscale Flavors on Chicagos North Side | By Dennis Ray Wheaton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/us/some-like-it-hot-but-a-new-pepper-is-bred-for-the-rest.html | Some Like It Hot but a New Pepper Is Bred for the Rest | By Ralph Blumenthal | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/us/states-tactics-aim-to-reduce-drug-spending.html | States Trying New Tactics to Reduce Spending on Drugs | By Robert Pear and James Dao | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/washington/us/broad-influence-for-justice-dept-choice.html | Broad Influence for Justice Dept Choice | By Eric Lichtblau | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/weekinreview/a-painful-goodbye-to-cheap-money.html | A Painful Goodbye To Cheap Money | By Daniel Altman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/weekinreview/a-trial-william-s-would-have-loved.html | Ideas  Trends Theater Review A Trial William S Would Have Loved | By Bruce Weber | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/weekinreview/give-them-some-of-that-freemarket-religion.html | The Nation Values Gap Where Playboy and Will and Grace Reign | By Eduardo Porter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | https://www.nytimes.com/2004/11/21/weekin review/giving-god-a-place-at-the-head-of-the-table.html | Page Two Nov 1420 Giving God a Place at the Head of the Table | By David D Kirkpatrick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/weekin review/hawk-sightings-could-be-premature.html | The World Hawk Sightings Could Be Premature | By David E Sanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/weekin review/henry-clay-hated-it-so-does-bill-frist.html | The Nation Filibuster Under Fire Henry Clay Hated It So Does Bill Frist | By Scott Shane | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/weekin review/imagining-how-powell-might-still-have-a-job.html | Imagining How Powell Might Still Have a Job | By Todd S Purdum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/weekin review/nov-1420.html | Page Two Nov 1420 A New Library Yes But the Legacy | By Katharine Q Seelye | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/weekin review/shades-of-the-vioxx-case-for-another-drug.html | Ideas  Trends Shades of the Vioxx Case for Another Drug | By Gardiner Harris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/weekin review/still-unhappy-about-the-election-heres-a-place-you-can-vent.html | Word for WordGrievance Central Still Unhappy About the Election Heres a Place You Can Vent | By Tom Zeller Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/weekin review/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/weekin review/when-every-child-is-good-enough.html | Ideas  Trends The UnIncredibles When Every Child Is Good Enough | By John Tierney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/weekin review/yes-it-glitters-after-south-africans-suffer-to-dig-it.html | The World Yes It Glitters After South Africans Suffer to Dig It | By Roger Cohen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/world/ americas/us-labor-chiefs-press-el-salvador-for-killers-of-teamsters.html | US Labor Chiefs Press El Salvador For Killers of Teamsters Organizer | By Steven Greenhouse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/world/ asia/mongolia-under-pressure-to-serve-as-haven-for-refugees.html | Mongolia Under Pressure to Serve as Haven for Refugees | By James Brooke | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/world/ europe/irish-leaders-unexpected-embrace-of-socialism-is-causing-a.html | Irish Leaders Unexpected Embrace of Socialism Is Causing a Stir | By Brian Lavery | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/world/ europe/some-hardliners-in-turkey-see-diversity-as-divisive.html | Some HardLiners in Turkey See Diversity as Divisive | By Susan Sachs | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/world/f rance-is-cast-as-the-villain-in-ivory-coast.html | France Is Cast as the Villain in Ivory Coast | By Lydia Polgreen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/world/ meeting-adds-to-support-of-democracy-for-the-iraqis.html | THE CONFLICT IN IRAQ DIPLOMACY International Conference Expected to Add to Support of Democracy for Iraqis | By Steven R Weisman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/world/ middleeast/a-goodcop-badcop-approach-on-iran.html | A GoodCop BadCop Approach on Iran | By David E Sanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/world/ middleeast/at-holocaust-museum-turning-a-number-into-a-name.html | At Holocaust Museum Turning a Number Into a Name | By Joseph Berger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/world/ middleeast/in-falluja-young-marines-saw-the-savagery-of-an-urban-war.html | THE CONFLICT IN IRAQ COMBAT In Falluja Young Marines Saw The Savagery of an Urban War | By Dexter Filkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/world/ middleeast/rebels-keep-up-attacks-in-central-and-north-iraq.html | THE CONFLICT IN IRAQ INSURGENCY Rebels Keep Up Attacks In SunniDominated Cities Of Central and North Iraq | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/arts-briefly-contract-harmony-in-philadelphia.html | Arts Briefly Contract Harmony in Philadelphia | By Daniel J Wakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/arts-briefly-playful-pastiche-restored.html | Arts Briefly Playful Pastiche Restored | By Pam Kent | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/arts-briefly-rapper-turns-himself-in.html | Arts Briefly Rapper Turns Himself In | By Jeff Leeds | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/arts-briefly-sculpture-meets-dance.html | Arts Briefly Sculpture Meets Dance | By Jennifer Dunning | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/dance/commemorating-the-musical-half-of-meredith-monk.html | DANCE REVIEW Commemorating the Musical Half of Meredith Monk | By Anna Kisselgoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/design/at-a-gallery-in-lhasa-tibet-joins-art-world.html | At a Gallery in Lhasa Tibet Joins Art World | By Craig Simons | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/design/big-hamilton-show-fails-to-draw-crowds.html | Big Hamilton Show Fails to Draw Crowds | By Glenn Collins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/music/new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/music/take-two-mezzos-and-add-rarities-with-charm.html | MUSIC REVIEW Take Two Mezzos and Add Rarities With Charm | By Anne Midgette | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/music/terry-melcher-62-creator-of-hits-in-surfmusic-world-is-dead.html | Terry Melcher 62 Creator of Hits in SurfMusic World | By Jeff Leeds | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/music/the-quiet-persistence-of-feldman-the-musicians-composer.html | CLASSICAL MUSIC REVIEW The Quiet Persistence of Feldman the Musicians Composer | By Allan Kozinn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/science/arts-briefly-atlantis-found-again.html | Arts Briefly Atlantis Found Again | By Anthee Carassava | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/automobiles/the-engine-looks-familiar-but-it-runs-on-hydrogen.html | AUTOS ON MONDAYTechnology The Engine Looks Familiar But It Runs on Hydrogen | By Don Sherman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/automobiles/working-to-kick-the-carbon-habit.html | Working to Kick the Carbon Habit | By Don Sherman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/books/arts/holocaust-victims-novel-finds-a-readership-at-last.html | Holocaust Victims Novel Finds a Readership at Last | By Alan Riding | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/books/computers-as-authors-literary-luddites-unite.html | AN ESSAY Computers as Authors Literary Luddites Unite | By Daniel Akst | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/books/darkhued-early-works-of-a-booker-prize-winner.html | BOOKS OF THE TIMES DarkHued Early Works of a Booker Prize Winner | By Janet Maslin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/business/a-former-abbott-executive-hired-as-human-genome-chief.html | A Former Abbott Executive Hired as Human Genome Chief | By Andrew Pollack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/business/covington-hardee-banking-executive-dies-at-85.html | Covington Hardee 85 Banking Executive | By Jennifer Bayot | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/business/gop-constituencies-split-on-tax-change.html | GOP Constituencies Split on Tax Change | By Edmund L Andrews and David D Kirkpatrick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/business/growth-rate-in-health-cost-to-employers-slowed-in-04.html | Growth Rate In Health Cost To Employers Slowed in 04 | By Reed Abelson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-22 | https://www.nytimes.com/2004/11/22/business/media/advertisements-you-didnt-demand.html | THE MEDIA BUSINESS ADVERTISING Will viewers tolerate ads in videoondemand programs Fox Cable and Visa intend to find out | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/business/media/comic-books-of-the-west-head-east.html | MEDIA Comic Books Of the West Head East | By Saritha Rai | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/business/media/election-over-fox-news-moves-into-canada.html | MediaTalk Election Over Fox News Moves Into Canada | By Ian Austen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/business/media/many-who-voted-for-values-still-like-their-television-sin.html | Many Who Voted for Values Still Like Their Television Sin | By Bill Carter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/business/media/music-industry-is-tryingout-digitally-releases.html | MEDIA Music Industry Is Trying Out New Releases As Digital Only | By Jeff Leeds | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/business/media/post-and-riposte-in-a-bit-of-offcamera-reality.html | MediaTalk Post and Riposte in a Bit of OffCamera Reality | By Bill Carter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/technology/most-wanted-drilling-downsearch-engines-does-bigger.html | MOST WANTED DRILLING DOWNSEARCH ENGINES Does Bigger Mean Better | By Mark Glassman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/business/the-media-business-advertising-addenda-gary-bassell-to-head-the.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gary Bassell to Head The Bravo Group | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/business/the-media-business-advertising-addenda-james-rose-to-leave-mpg-in.html | THE MEDIA BUSINESS ADVERTISING ADDENDA James Rose to Leave MPG in New York | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/business/the-media-business-advertising-addenda-two-big-advertisers-make.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Big Advertisers Make Account Changes | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/business/the-media-business-advertising-addenda-wendys-will-feature-late.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wendys Will Feature Late Founder in Ads | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/business/walter-mintz-75-investor-and-hedge-fund-cofounder-is-dead.html | Walter Mintz 75 Investor And Hedge Fund CoFounder | By Jennifer Bayot | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/business/worldbusiness/banks-are-staying-clear-of-a-proposed-soccer-club.html | Banks Are Staying Clear of a Proposed Soccer Club Takeover | By Heather Timmons | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/business/worldbusiness/europe-closer-to-adopting-uniform-accounting-rules.html | Europe Closer to Adopting Uniform Accounting Rules | By Floyd Norris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/business/worldbusiness/in-canada-acting-out-contempt-for-bush-and-his.html | MediaTalk In Canada Acting Out Contempt for Bush And His Policies Wasnt Viewed as Funny | By Ian Austen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/business/worldbusiness/struggling-airlines-compete-fiercely-for-china.html | Struggling Airlines Compete Fiercely for China Routes | By Jeremy W Peters | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/crosswords/bridge/smoking-ban-plays-a-hand-during-the-fall-nationals.html | Bridge Smoking Ban Plays a Hand During the Fall Nationals | By Alan Truscott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/education/parts-of-specialed-bill-would-shift-more-power-to-states-and.html | Parts of SpecialEd Bill Would Shift More Power to States and School Districts | By Diana Jean Schemo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/movies/her-body-his-brain-prisoners-of-a-rat-race.html | FILM REVIEW Her Body His Brain Prisoners Of a Rat Race | By Ned Martel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-22 | https://www.nytimes.com/2004/11/22/movies/national-treasure-opens-as-the-boxoffice-leader.html | National Treasure Opens As the BoxOffice Leader | By Catherine Billey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/burning-cross-left-at-home-of-interracial-couple-on-li.html | Burning Cross Left at Home Of Interracial Couple on LI | By Patrick Healy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/on/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/driving-hours-in-central-park-to-be-reduced-after-holidays.html | Driving Hours in Central Park To Be Reduced After Holidays | By Patrick Healy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/eager-marine-now-fallen-felt-a-calling.html | Eager Marine Now Fallen Felt a Calling | By Jennifer Medina | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/education/in-a-first-2-of-nations-new-rhodes-scholars-come-from.html | In a First 2 of Nations New Rhodes Scholars Come From CUNY | By Karen W Arenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/landmark-theater-held-over-6th-big-broadway-run.html | Landmark Theater Held Over 6th Big Broadway Run | By David W Dunlap | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/licenses-sought-as-court-action-is-awaited-on-a-bear-hunt.html | Licenses Sought as Court Action Is Awaited on a Bear Hunt | By John Holl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/metro-briefing-new-york-brooklyn-man-admits-slaying-police-say.html | Metro Briefing  New York Brooklyn Man Admits Slaying Police Say | By Michael Wilson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/metro-briefing-new-york-manhattan-man-killed-near-times-square.html | Metro Briefing  New York Manhattan Man Killed Near Times Square | By Michael Wilson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/new-york-port-hums-again-with-asian-trade.html | New York Port Hums Again With Asian Trade | By Eric Lipton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/now-playing-a-buddy-movie-on-long-island-is-it-believable.html | Political Memo Now Playing A Buddy Movie On Long Island Is It Believable | By Bruce Lambert | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/on/on-new-yorks-streets-warning-of-a-crackdown-by-china.html | On New Yorks Streets Warning of a Crackdown by China | By Lydia Polgreen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/stadium-dispute-becomes-contest-of-wills-wealth-and-personality.html | A Contest of Will Wealth and Ambition Dispute Over Stadium Becomes Political and Personal | By Jennifer Steinhauer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/the-the-gangs-all-here-and-all-under-arrest-at-party-in-new-jersey.html | The Gangs All Here and All Under Arrest at a Party in NJ | By Michelle ODonnell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/the-neediest-cases-beating-a-drug-and-righting-the-wrongs-born-of.html | The Neediest Cases Beating a Drug and Righting The Wrongs Born of Its Spell | By Stephanie Rosenbloom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/obituaries/robert-bacher-manhattan-project-physicist-dies-at-99.html | Robert Bacher Manhattan Project Physicist Dies at 99 | By Jeremy Pearce | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/games-people-want-to-play.html | Games People Want to Play | By Bob Greene | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/shhh-dont-say-poverty.html | Shhh Dont Say Poverty | By Bob Herbert | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/the-28th-amendment.html | The 28th Amendment | By William Safire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/the-hecklers-code.html | The Hecklers Code | By Robin Ficker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-22 | https://www.nytimes.com/2004/11/22/politics/bush-says-hell-seek-to-revive-intelligence-bill-house-blocked.html | Bush Says Hell Seek to Revive Intelligence Bill House Blocked | By Philip Shenon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/politics/gop-says-motive-for-tax-clause-in-budget-bill-was-misread.html | GOP Says Motive for Tax Clause in Budget Bill Was Misread | By David E Rosenbaum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/politics/in-the-new-bush-cabinet-loyalty-trumps-celebrity.html | White House Letter In the New Bush Cabinet Loyalty Trumps Celebrity | By Elisabeth Bumiller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/basketball/crawford-outshines-james-with-his-24-points-and.html | PRO BASKETBALL Crawford Outshines James With His 24 Points and LongDistance Shots | By Dave Caldwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/basketball/for-artest-todays-troubles-took-root-years-ago.html | PRO BASKETBALL For Artest Todays Troubles Took Root Years Ago | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/basketball/on-the-pistons-court-a-basketball-game-breaks-out.html | PRO BASKETBALL On the Pistons Court a Basketball Game Breaks Out | By Jeremy W Peters | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/basketball/one-player-barred-for-season-as-nba-responds-to-brawl.html | One Player Barred for Season As NBA Responds to Brawl | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/basketball/stern-sends-a-forceful-message.html | Sports of The Times Stern Sends A Forceful Message | By Harvey Araton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/football/adapting-to-offense-not-hard-for-vick.html | PRO FOOTBALL Adapting To Offense Not Hard For Vick | By Judy Battista | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/football/browns-defense-is-relentless-early-in-the-game.html | PRO FOOTBALL Browns Defense Is Relentless Early in the Game | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/football/even-in-defeat-manning-brings-life-and-hope-to-his-team.html | Sports of The Times Even in Defeat Manning Brings Life and Hope to His Team | By William C Rhoden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/football/mcnabb-tosses-aside-sluggish-start-and-lifts-philadelphia.html | PRO FOOTBALL McNabb Tosses Aside Sluggish Start and Lifts Philadelphia | By David Picker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/football/no-passes-this-time-just-pounding.html | Sports of The Times No Passes Just More Pounding | By Dave Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/football/present-imperfect-future-is-manning.html | PRO FOOTBALL Present Imperfect but Future Is Manning | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/football/ugly-victory-redeems-carter-in-a-game-of-second-chances.html | PRO FOOTBALL Ugly Victory Redeems Carter In a Game of Second Chances | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/golf/sorenstam-needs-a-playoff-to-beat-kerr.html | GOLF Sorenstam Finds Way To Win Yet Again | By Clifton Brown | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/ncaafootball/utah-enjoys-bcs-celebration-while-it-can.html | INSIDE COLLEGE FOOTBALL Utah Enjoys BCS Celebration While It Can | By Pete Thamel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/othersports/sports-rage-has-yet-to-reach-the-ovals.html | Sports of The Times Sports Rage Has Yet to Reach the Ovals | By Selena Roberts | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/othersports/thrill-of-chase-ends-with-busch-as-a-champ.html | AUTO RACING Thrill of the Chase Ends With Busch as the Champion | By Viv Bernstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/tennis/at-years-end-federer-is-just-better-than-everyone-else.html | TENNIS At the End Federer Is Better | By Christopher Clarey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-22 | https://www.nytimes.com/2004/11/22/technology/building-a-medical-data-network.html | New Economy Some specialists foresee a gigantic computer network taking health care into a new age of shared information | By Steve Lohr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/technology/cables-rivals-lure-customers-with-packages.html | Cables Rivals Lure Customers With Packages | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/technology/free-or-paid-aol-will-let-its-two-halves-duke-it-out.html | Free or Paid AOL Will Let Its Two Halves Duke It Out In a Risky Reversal An Effort to Cash In On an Online Ad Boom | By Saul Hansell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/technology/internet-retailers-reaching-out-to-mailbox-surfers.html | ECOMMERCE REPORT Internet Retailers Reaching Out to Mailbox Surfers | By Bob Tedeschi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/technology/oracle-will-take-its-quest-back-to-court.html | Oracle Will Take Its Quest Back to Court | By Laurie J Flynn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/technology/playing-games-in-your-20s-nintendo-is-onto-you.html | Playing Games in Your 20s Nintendo Is Onto You | By Robert Levine | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/theater/reviews/insult-alert-duck-if-you-can-possums.html | THEATER REVIEW Insult Alert Duck if You Can Possums | By Ben Brantley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/theater/reviews/nightclub-in-daylight-shows-corroded-underside.html | THEATER REVIEW Nightclub in Daylight Shows Corroded Underside | By Charles Isherwood | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/giving-the-law-a-religious-perspective.html | Giving the Law a Religious Perspective | By Adam Liptak | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/us/official-says-deferral-strategy-fails-amtrak.html | Official Says Deferral Strategy Fails Amtrak | By Matthew L Wald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/us/republican-defiance-on-intelligence-bill-is-surprising-or-is-it.html | Republican Defiance on Intelligence Bill Is Surprising Or Is It | By Sheryl Gay Stolberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/world/americas/security-dispute-dulls-luster-of-bushs-trip-to-chile.html | Security Dispute Dulls Luster of Bushs Trip to Chile | By David E Sanger and Larry Rohter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/world/asia/hong-kong-democratic-chief-resigns-over-election-results.html | Hong Kong Democratic Chief Resigns Over Election Results | By Keith Bradsher | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/world/asia/japanese-official-warns-of-fissures-in-north-korea.html | Japanese Official Warns of Fissures in North Korea | By James Brooke | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/world/asia/plane-crashes-in-frozen-lake-in-northern-china-killing-55.html | Plane Crashes in Frozen Lake In Northern China Killing 55 | By Joseph Kahn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/world/europe/exguerrilla-is-put-forward-for-kosovo-prime-minister.html | ExGuerrilla Is Put Forward For Kosovo Prime Minister | By Nicholas Wood | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/world/europe/ukraine-awaits-presidential-runoff-result.html | Ukraine Awaits Presidential Runoff Result | By C J Chivers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/world/middleeast/arafat-kin-in-dispute-over-medical-files.html | Arafat Kin in Dispute Over Medical Files | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/world/middleeast/cameraman-details-marines-role-in-mosque-shooting.html | THE CONFLICT IN IRAQ CAPTIVES Cameraman Details Marines Role in Mosque Shooting | By James Glanz and Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/world/middleeast/clues-on-hostages-emerge-from-houses-in-falluja.html | THE CONFLICT IN IRAQ HORRORS Clues on Hostages Emerge From Houses in Falluja | By Robert F Worth | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-22 | https://www.nytimes.com/2004/11/22/world/middleeast/date-set-for-iraqi-elections-violence-slows-registration.html | THE CONFLICT IN IRAQ VOTING Date Set for Iraqi Elections Violence Slows Registration | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/world/middleeast/international-conference-seeks-consensus-on-iraq.html | THE CONFLICT IN IRAQ DIPLOMACY International Conference Seeks Consensus on Iraq | By Neil MacFarquhar | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/world/middleeast/iran-to-suspend-uranium-enrichment-today.html | Iran to Suspend Uranium Enrichment Today | By Nazila Fathi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/world/middleeast/major-creditors-in-accord-to-waive-80-of-iraq-debt.html | THE CONFLICT IN IRAQ THE BILLIONS MAJOR CREDITORS AGREE TO CANCEL 80 OF IRAQ DEBT | By Craig S Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/world/middleeast/past-battles-won-and-lost-helped-in-falluja-assault.html | THE CONFLICT IN IRAQ COMBAT Past Battles Won and Lost Helped in Falluja Assault | By Thom Shanker and Eric Schmitt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/world/middleeast/powell-to-seek-us-aid-for-palestinians.html | Powell to Seek US Aid for Palestinians | By Steven R Weisman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-22 | https://www.nytimes.com/2004/11/22/s/care-is-over-and-siberia-wont-glow-in-the-dark.html | Zmeinogorsk Journal Scare Is Over and Siberia Wont Glow in the Dark | By C J Chivers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/arts-briefly-desperate-housewives-returns-to-top-spot.html | Arts Briefly Desperate Housewives Returns to Top Spot | By Kate Aurthur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/arts-briefly-hezbollah-television-in-france.html | Arts Briefly Hezbollah Television in France | By HLNE FOUQUET | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/arts-briefly-more-berlin-building-blues.html | Arts Briefly More Berlin Building Blues | By Kirsten Grieshaber | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/critics-notebook-everythings-up-to-date-in-madison-in-tune-with-its.html | CRITICS NOTEBOOK Everythings Up to Date in Madison in Tune With Its New Overture Hall | By James R Oestreich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/design/a-puppet-opera-at-harvard-channels-le-corbusier.html | A Puppet Opera at Harvard Channels Le Corbusier | By Ann Wilson Lloyd | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/design/christo-gates-arriving-in-central-park-next-week.html | Christo Gates Arriving In Central Park Next Week | By Carol Vogel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/music/a-motherandson-duet-adds-mozart-to-the-family.html | CLASSICAL MUSIC REVIEW A MotherandSon Duet Adds Mozart to the Family | By Jeremy Eichler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/music/a-singer-confronts-colombias-pain.html | A Singer Confronts Colombias Pain | By Juan Forero | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/music/a-tightening-of-belts-for-symphony-players.html | NEWS ANALYSIS A Tightening of Belts For Symphony Players | By Daniel J Wakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/music/finding-links-in-different-centuries.html | MUSIC REVIEW Finding Links in Different Centuries | By Allan Kozinn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/music/shostakovich-lonely-at-the-core.html | CLASSICAL MUSIC REVIEW Shostakovich Lonely at the Core | By Bernard Holland | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/music/the-freewheelin-bartok-folkie-romantic-and-rigorous.html | CLASSICAL MUSIC REVIEW The Freewheelin Bartok Folkie Romantic and Rigorous | By Bernard Holland | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/music/thick-dreamy-sounds-anchored-in-rich-melody.html | POP MUSIC REVIEW Thick Dreamy Sounds Anchored in Rich Melody | By Ben Ratliff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/saratoga-center-cited-for-mismanagement.html | Saratoga Center Cited for Mismanagement | By Robin Pogrebin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/television/in-the-judean-desert-a-dig-for-history-comes-up-empty.html | TELEVISION REVIEW In the Judean Desert a Dig for History Comes Up Empty | By Virginia Heffernan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/television/the-doll-that-became-a-movie-no-not-chucky.html | TELEVISION REVIEW The Doll That Became a Movie No Not Chucky | By Alessandra Stanley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/books/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/books/in-waughs-territory-shadowed-by-aids.html | BOOKS OF THE TIMES In Waughs Territory Shadowed By AIDS | By Michiko Kakutani | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/boeing-must-compete-for-tanker-contract.html | Boeing Must Compete for Tanker Contract | By Leslie Wayne | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/cendant-expected-to-spin-off-wright-express-a-fleet-manager.html | Cendant Expected to Spin Off Wright Express a Fleet Manager | By Andrew Ross Sorkin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/citing-cancer-chief-resigns-at-mcdonalds.html | Citing Cancer Chief Resigns At McDonalds | By Leslie Wayne and Eric Dash | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/company-news-gordon-brothers-promotes-acquisitions-specialist.html | COMPANY NEWS GORDON BROTHERS PROMOTES ACQUISITIONS SPECIALIST | By Tracie Rozhon NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/despite-defect-gm-keeps-selling-suv.html | Despite Defect GM Keeps Selling SUV | By Danny Hakim | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/europe-delays-vote-to-unify-patent-rules.html | TECHNOLOGY Europe Delays Vote to Unify Patent Rules | By Paul Meller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/fao-schwarz-to-reopen-timing-is-no-coincidence.html | FAO Schwarz to Reopen Timing Is No Coincidence | By Susan Guerrero | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/flying-cheaper.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/frequentflier-miles-can-vanish-into-the-air.html | BUSINESS TRAVEL FrequentFlier Miles Can Vanish Into the Air | By Christopher Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/krispy-kreme-tumbles-into-the-red.html | Krispy Kreme Tumbles Into the Red | By Melanie Warner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/lugging-the-largescale-purchase-home.html | BUSINESS TRAVEL FREQUENT FLIER Lugging the LargeScale Purchase Home | By Terry Riley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/many-women-say-airport-patdowns-are-a-humiliation.html | Many Women Say Airport PatDowns Are a Humiliation | By Joe Sharkey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/media/cnn-chooses-excbs-official-as-its-us-chief.html | CNN Picks ExCBS Official As Its US Chief | By Bill Carter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/media/new-image-for-a-wine-maker.html | THE MEDIA BUSINESS ADVERTISING The American owner of Bolla the Italian wine decides to start wooing some younger drinkers | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/media/ovitz-was-odd-but-diligent-former-disney-officer-says.html | Ovitz Was Odd but Diligent Former Disney Officer Says | By Rita K Farrell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/overseas-flight-from-wall-street.html | Market Place A decline in the dollar is making American markets look less attractive to foreign investors | By Jonathan Fuerbringer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/perennial-foes-meet-again-in-a-battle-of-the-snack-bar.html | BUSINESS TRAVEL ON THE ROAD Perennial Foes Meet Again In a Battle of the Snack Bar | By Joe Sharkey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/technology-briefing-hardware-gateway-sells-new-desktops-in-mexico.html | Technology Briefing  Hardware Gateway Sells New Desktops In Mexico | By Cnet | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/technology-briefing-telecommunications-3-phone-concerns-win-navy.html | Technology Briefing  Telecommunications 3 Phone Concerns Win Navy Contracts | By Cnet | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/technology/world-business-briefing-europe-belgium-thomson-enters.html | World Business Briefing  Europe Belgium Thomson Enters ContentGuard Deal | By Paul Meller NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/the-media-business-advertising-addenda-2-agencies-bought-in.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies Bought In Separate Deals | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/the-media-business-advertising-addenda-advertising-revenue-rises.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertising Revenue Rises for Newspapers | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/world-business-briefing-asia-japan-mizuho-profit-falls.html | World Business Briefing  Asia Japan Mizuho Profit Falls | By Todd Zaun NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/world-business-briefing-asia-japan-sony-credit-rating-cut.html | World Business Briefing  Asia Japan Sony Credit Rating Cut | By Todd Zaun NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/world-business-briefing-europe-britain-shell-assets-to-decline.html | World Business Briefing  Europe Britain Shell Assets To Decline | By Heather Timmons NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/world-business-briefing-europe-germany-starbucks-venture-to-end.html | World Business Briefing  Europe Germany Starbucks Venture To End | By Petra Kappl NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/worldbusiness/a-family-rift-roils-the-market-in-india.html | A Family Rift Roils the Market in India | By Saritha Rai | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/worldbusiness/swiss-mine-company-steps-up-efforts-to-buy-in.html | Swiss Mine Company Steps Up Efforts to Buy in Australia | By Wayne Arnold | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/business/worldbusiness/venezuela-shuffles-leadership-of-oil-industry.html | Venezuela Shuffles Leadership of Oil Industry | By Brian Ellsworth | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/education/charter-schools-fall-short-in-public-schools-matchup.html | Charter Schools Fall Short In Public Schools Matchup | By Sam Dillon and Diana Jean Schemo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/education/world-briefing-europe-russia-after-attack-syria-is-said-to.html | World Briefing  Europe Russia After Attack Syria Is Said To Stop Sending Students | By Sophia Kishkovsky NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/fashion/building-a-brand-by-not-being-a-brand.html | Building a Brand by Not Being a Brand | By Ruth La Ferla | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/fashion/the-barbies-of-juicy-couture.html | Front Row | By David Colman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/health/childrearing-you-rock-your-baby-where.html | VITAL SIGNS CHILDREARING You Rock Your Baby Where | By Eric Nagourney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/health/for-mother-and-child-a-lurking-danger.html | PERSONAL HEALTH For Mother and Child a Lurking Danger | By Jane E Brody | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/health/nutrition/pudgy-pooches-and-owners-can-shed-pounds-together.html | But Please No Drooling On the Exercise Bike | By Anahad OConnor | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/health/patterns-pain-and-the-downsized-brain.html | VITAL SIGNS PATTERNS Pain and the Downsized Brain | By Eric Nagourney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-23 | https://www.nytimes.com/2004/11/23/health/psychology/in-a-land-torn-by-violence-too-many-troubling-deaths.html | CASES WITHOUT BORDERS In a Land Torn by Violence Too Many Troubling Deaths | By Juan Forero | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/health/rest-easy-on-pricey-mattress-not-always.html | THE CONSUMER Rest Easy on Pricey Mattress Not Always | By Mary Duenwald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/health/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/health/the-claim-alcohol-kills-brain-cells.html | REALLY | By Anahad OConnor | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/health/trauma-for-medics-an-airway-quandary.html | VITAL SIGNS TRAUMA For Medics an Airway Quandary | By Eric Nagourney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/health/treating-troubling-fibroids-without-surgery.html | Treating Troubling Fibroids Without Surgery | By Lawrence K Altman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/health/vision-a-prescription-for-patient-error.html | VITAL SIGNS VISION A Prescription for Patient Error | By Eric Nagourney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/movies/hollywood-shakeout.html | Hollywood Shakeout Firing of Publicist Has Filmmakers and Stars Scrambling | By Sharon Waxman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/movies/seinfeld-seasons-1-and-2-and-seinfeld-season-3.html | New DVDs | By Dave Kehr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/beneath-the-harbor-its-dig-or-else.html | Beneath The Harbor Its Dig or Else Dredging Project Makes Way For Newer Larger Ships | By Eric Lipton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/between-novels-her-motto-is-safety-first.html | PUBLIC LIVES Between Novels Her Motto Is Safety First | By Chris Hedges | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/child-detention-centerscriticized-in-new-jersey.html | New Jersey Jailing Youths Illegally Report Says | By Leslie Kaufman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/codey-gives-report-of-talk-with-bloomberg.html | Codey Gives Report of Talk With Bloomberg | By Josh Benson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/condemned-to-get-stuck-with-the-bill.html | NYC Condemned To Get Stuck With the Bill | By Clyde Haberman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/convention-protesters-filelawsuit-over-detentions.html | Lawsuit Is Filed Over Detention Of Protesters During Convention | By Julia Preston | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/exsenator-gets-weeks-delay-on-jail-ruling.html | Velella Gets A Reprieve From Jail | By Sabrina Tavernise | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/front page/pushcart-vendors-gain-victory-in-a-labor-deal.html | Pushcart Vendors Gain Victory in a Labor Deal | By Steven Greenhouse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/health/metro-briefing-new-york-riverhead-time-of-financiers-death.html | Metro Briefing  New York Riverhead Time Of Financiers Death Placed | By Peter C Beller NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/leave-the-shtetlbut-i-just-redid-the-kitchen.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/man-swinging-light-fixture-killed-by-police-in-brooklyn.html | Man Swinging Light Fixture Killed by Police in Brooklyn | By Michael Wilson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/metro-briefing-new-york-manhattan-board-passes-west-side-rezoning.html | Metro Briefing  New York Manhattan Board Passes West Side Rezoning | By Charles V Bagli NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/metro-briefing-new-york-manhattan-bonds-issued-in-housing.html | Metro Briefing  New York Manhattan Bonds Issued In Housing Incentive | By David W Chen NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/metro-briefing-new-york-manhattan-damages-sought-in-sons-death.html | Metro Briefing  New York Manhattan Damages Sought In Sons Death | By Leslie Eaton NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/metro-briefing-new-york-plattsburgh-judge-sits-out-murder-retrial.html | Metro Briefing  New York Plattsburgh Judge Sits Out Murder Retrial | By David W Chen NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/metro-briefing-new-york-queens-girl-is-killed-by-van.html | Metro Briefing  New York Queens Girl Is Killed By Van | By Michelle ODonnell NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/metro-briefing-new-york-suspect-arraigned-in-nantucket-killing.html | Metro Briefing  New York Suspect Arraigned In Nantucket Killing | By Sasha Cavender NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/metro-briefing-new-york-woman-injured-by-thrown-turkey-awakens.html | Metro Briefing  New York Woman Injured By Thrown Turkey Awakens | By Julia C Mead NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/more-rats-pied-pipers-are-needed-officials-say.html | More Rats Pied Pipers Are Needed Officials Say | By Mike McIntire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/pataki-offers-peek-at-911-memorial-progress.html | Pataki Offers Peek at Ground Zero Progress | By David W Dunlap | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/sheryl-crow-says-fans-pursuit-reached-even-her-relatives.html | Sheryl Crow Says Fans Pursuit Reached Even Her Relatives | By Anthony Ramirez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/the-handbag-total-knockoff-the-price-tag-all-too-real.html | The Handbag Total Knockoff The Price Tag All Too Real | By Eric Dash | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/the-neediest-cases-after-bootcamp-stay-a-job-and-a-new-start-in.html | The Neediest Cases After BootCamp Stay a Job and a New Start in College | By Alexis Rehrmann | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/theater/metro-briefing-new-york-manhattan-stagehands-in-contract.html | Metro Briefing  New York Manhattan Stagehands In Contract Talks | By Jesse McKinley NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/thousands-near-911-attack-reported-ill-effects-us-says.html | Thousands Near 911 Attack Reported Ill Effects US Says | By Marc Santora | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/tight-race-for-a-senate-seat-refuses-to-loosen.html | Tight Race for a Senate Seat Refuses to Loosen | By Lisa W Foderaro | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/us-indicts-man-in-death-of-detectives-in-gun-buy.html | US Indicts Man in Death Of Detectives In Gun Buy | By Shaila K Dewan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/word-of-a-free-concert-next-to-an-oftsold-bridge-spreads-quickly.html | Word of a Free Concert Next to an OftSold Bridge Spreads Quickly | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/obituaries/dr-ancel-keys-100-promoter-of-mediterranean-diet-dies.html | Dr Ancel Keys 100 Promoter Of Mediterranean Diet Dies | By Jane E Brody | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/obituaries/john-vane-nobelist-who-helped-in-deciphering-aspirin-dies-at-77.html | John Vane 77 Nobelist Dies Helped in Deciphering Aspirin | By Lawrence K Altman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/obituaries/peter-w-cox-67-cofounder-of-alternative-newspaper-in-maine-dies.html | Peter W Cox 67 CoFounder of Alternative Newspaper in Maine | By Jennifer Bayot | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/a-moral-indictment.html | A Moral Indictment | By Ronnie Earle | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/food-without-fear.html | Food Without Fear | By Dan Barber | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/strength-in-disunity.html | Strength in Disunity | By David Brooks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/politics/big-spending-bill-makes-a-winner-of-mars-program-but-many-losers.html | Big Spending Bill Makes a Winner of Mars Program but Many Losers Elsewhere | By Katharine Q Seelye and David E Rosenbaum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/politics/bush-urged-to-getpentagon-to-back-spy-bill.html | Bush Urged to Get Pentagon In Step on Intelligence Bill | By Elisabeth Bumiller and Philip Shenon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/politics/bush-wants-plan-for-covert-pentagon-role.html | Bush Wants Plan for Covert Pentagon Role | By Douglas Jehl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/politics/nuclear-weapons-money-is-cut-from-spending-bill.html | Nuclear Weapons Money Is Cut From Spending Bill | By Matthew L Wald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/politics/panel-chief-denies-knowing-about-item-on-inspecting-tax-returns.html | Panel Chief Denies Knowing About Item on Inspecting Tax Returns | By David E Rosenbaum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/politics/study-finds-savings-in-medicare-drug-benefit.html | Study Finds Savings in Medicare Drug Benefit | By Robert Pear | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/science/a-tradition-at-risk-in-northeastern-bogs.html | A Tradition at Risk In Northeastern Bogs | By Cornelia Dean | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/science/earth/earths-uncanned-crusaders-will-sardines-save-our-skin.html | Earths Uncanned Crusaders Will Sardines Save Our Skin | By Cornelia Dean | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/science/earth/in-bold-experiment-at-canyon-a-river-rips-through-it.html | In Bold Experiment at Canyon a River Rips Through It | By Sandra Blakeslee | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/science/new-tools-to-help-patients-reclaim-damaged-senses.html | New Tools to Help Patients Reclaim Damaged Senses | By Sandra Blakeslee | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/science/space/methane-in-martian-air-suggests-life-beneath-the-surface.html | Methane in Martian Air Suggests Life Beneath the Surface | By Kenneth Chang | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/science/the-face-of-nature-changes-as-art-and-science-evolve.html | The Face of Nature Changes As Art and Science Evolve | By Carl Zimmer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/baseball/as-mets-secure-benson-leiter-remains-untethered.html | BASEBALL More Competition for Leiter | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/baseball/red-white-and-blue-but-still-no-greenbacks.html | On Baseball Red White and Blue but No Greenbacks for Nationals | By Murray Chass | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/baseball/shoulder-surgery-is-set-for-yanks-sheffield.html | BASEBALL NOTEBOOK Yanks Sheffield Is Set For Shoulder Operation | By Tyler Kepner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/baseball/the-boo-birds-are-circling-a-fallen-star.html | BASEBALL The Boo Birds Are Circling A Fallen Star | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/basketball/brawl-evokes-real-story-of-nba-and-its-fans.html | Sports of The Times Brawl Evokes Real Story of NBA and Its Fans | By Harvey Araton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/basketball/houston-ready-for-next-step.html | PRO BASKETBALL Houston Ready for Next Step | By Dave Caldwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/basketball/martin-says-his-trade-isnt-the-fault-of-thorn.html | PRO BASKETBALL Martin Says Thorn Is Not to Blame for His Trade | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/basketball/now-the-main-event-david-stern-vs-billy-hunter.html | Sports of The Times Now the Main Event Stern vs Hunter | By William C Rhoden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/basketball/union-and-pacers-set-to-fight-suspensions.html | BASKETBALL Union and Pacers Set To Fight Suspensions | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/football/pennington-set-to-throw-but-playing-is-a-ways-off.html | PRO FOOTBALL Pennington Set to Throw But Playing Is a Ways Off | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/football/playoffs-still-within-reach-and-manning-is-wild-card.html | PRO FOOTBALL With Playoffs Still Possible Manning Is the Wild Card | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/ncaafootball/from-no-big-bowls-fox-goes-to-a-full-plate.html | TV SPORTS From No Big Bowls Fox Goes to a Full Plate | By Richard Sandomir | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/ncaafootball/holtz-goes-brawlers-wont-play-on-in-bowls.html | COLLEGE FOOTBALL ROUNDUP Lou Holtz Steps Down No Bowls for Brawlers | By Pete Thamel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/soccer/still-waiting-for-a-new-home.html | SOCCER Still Waiting for a New Home | By Jack Bell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/sports-briefing-auto-racing-record-rating-for-final-nascar-race.html | SPORTS BRIEFING AUTO RACING Record Rating for Final Nascar Race | By Richard Sandomir | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/sports-briefing-baseball-kapler-leaves-red-sox-to-play-in-japan.html | SPORTS BRIEFING BASEBALL Kapler Leaves Red Sox to Play in Japan | By Tyler Kepner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/technology/software-firm-to-name-new-chief-executive.html | TECHNOLOGY Software Maker Is Said to Have A New Chief | By Steve Lohr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/theater/reviews/woody-allens-hearts-of-darkness-stuck-in-brooklyn.html | THEATER REVIEW Woody Allens Hearts of Darkness Stuck in Brooklyn | By Charles Isherwood | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/us/americans-show-clear-concerns-on-bush-agenda.html | AMERICANS SHOW CLEAR CONCERNS ON BUSH AGENDA | By Adam Nagourney and Janet Elder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/us/democratic-maneuvering-on-party-post.html | Democrats Maneuver On Party Post | By Adam Nagourney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/us/medical-journal-calls-for-a-new-drug-watchdog.html | A Medical Journal Calls for a New Watchdog on Drugs | By Denise Grady | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/us/motive-in-hunting-deaths-is-a-riddle.html | Motive in Hunting Deaths Is a Riddle | By Stephen Kinzer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/us/national-briefing-midwest-ohio-muslim-leader-begins-sentence.html | National Briefing  Midwest Ohio Muslim Leader Begins Sentence | By Albert Salvato NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/us/national-briefing-washington-other-race-stays-on-the-books.html | National Briefing  Washington Other Race Stays On The Books | By Rachel L Swarns NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/us/national-briefing-washington-rise-in-hate-crimes.html | National Briefing  Washington Rise In Hate Crimes | By John Files NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/us/national-briefing-west-california-peterson-jury-to-remain.html | National Briefing  West California Peterson Jury To Remain | By Dean E Murphy NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/us/pay-declines-to-managers-of-assets-for-harvard.html | Fund Advisers At Harvard See Pay Drop | By Stephanie Strom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-23 | https://www.nytimes.com/2004/11/23/us/rare-weapon-to-hunt-deer.html | Rare Weapon To Hunt Deer | By Fox Butterfield | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/washington/premier-claims-hes-the-winner-in-ukraine-vote.html | PREMIER CLAIMS HES THE WINNER IN UKRAINE VOTE | By C J Chivers | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/world/africa/fighting-erupts-in-west-sudan-despite-accord.html | Fighting Erupts In West Sudan Despite Accord | By Somini Sengupta | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/world/africa/lacking-doctors-africa-is-training-substitutes.html | Where Doctors Are Scarce Africa Deploys Substitutes | By Celia W Dugger | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/world/americas/bush-in-colombia-promises-more-aid.html | Bush in Colombia Promises More Aid | By David E Sanger and Juan Forero | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/world/asia/after-8-years-in-jail-husband-of-bhutto-is-free.html | After 8 Years In Jail Husband Of Bhutto Is Free | By Salman Masood | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/charles-joins-fray-over-himself.html | Charles Joins Fray Over Himself | By Alan Cowell | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/world/middleeast/arafats-death-remains-a-mystery-nephew-says-after-seeing.html | Arafats Death Remains a Mystery Nephew Says After Seeing Records | By Craig S Smith | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/world/middleeast/iraq-falls-short-on-vote-security.html | IRAQ FALLS SHORT ON VOTE SECURITY | By Edward Wong and Eric Schmitt | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/world/middleeast/iraqs-neighbors-discuss-war-elections-and-reconstruction.html | Iraqs Neighbors Discuss War Elections and Reconstruction | By Neil MacFarquhar | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/world/middleeast/israel-charges-captain-in-killing.html | Israel Charges Captain in Killing | By Greg Myre | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/world/middleeast/more-iraqi-army-dead-found-in-mosul-2-clerics-slain.html | More Iraqi Army Dead Found in Mosul 2 Clerics Slain | By Richard A Oppel Jr and James Glanz | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/world/middleeast/powell-sees-israel-committed-to-aiding-palestinian-vote.html | Powell Sees Israel Committed To Aiding Palestinian Vote | By Steven R Weisman | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/world/middleeast/un-official-says-iranians-seem-to-curb-atom-activity.html | UN Official Says Iranians Seem to Curb Atom Activity | By Elaine Sciolino | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/world/more-iraqi-army-dead-found-in-mosul-2-clerics-slain.html | More Iraqi Army Dead Found in Mosul 2 Clerics Slain | By Richard A Oppel Jr and James Glanz | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/world/world-briefing-africa-algeria-tourists-charged-with-stealing-ancient.html | World Briefing  Africa Algeria Tourists Charged With Stealing Ancient Artifacts | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/world/world-briefing-australia-free-rides-for-longsuffering-train-commuters.html | World Briefing  Australia Free Rides For LongSuffering Train Commuters | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/world/world-briefing-europe-germany-army-instructors-accused-of-abuse.html | World Briefing  Europe Germany Army Instructors Accused Of Abuse | By Victor Homola NYT | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/world/world-briefing-europe-italy-5-more-dead-in-mafia-feud.html | World Briefing  Europe Italy 5 More Dead In Mafia Feud | By Ian Fisher NYT | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |
| 2004-11-23 | https://www.nytimes.com/2004/11/23/world/world-briefing-middle-east-israel-locusts-swarm-south.html | World Briefing  Middle East Israel Locusts Swarm South | By Greg Myre NYT | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/arts/arts-briefly-cbs-on-monday.html | Arts Briefly CBS on Monday | By Kate Aurthur | TX 6-187-907 | 2005-07-25 TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-24 | https://www.nytimes.com/2004/11/24/arts/arts-briefly-new-director-for-city-opera.html | Arts Briefly New Director for City Opera | By Daniel J Wakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/arts/dance/troupe-traverses-a-culture-from-creation-to-the-future.html | DANCE REVIEW Troupe Traverses a Culture From Creation to the Future | By Jack Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/arts/design/from-internet-arm-wrestling-to-the-magic-of-math.html | MUSEUM REVIEW From Internet Arm Wrestling to the Magic of Math | By Edward Rothstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/arts/music/piano-presented-modestly-with-a-chamberish-feel.html | CLASSICAL MUSIC REVIEW Piano Presented Modestly With a Chamberish Feel | By Allan Kozinn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/arts/music/the-demands-of-a-role-and-ardent-ovations-for-it.html | OPERA REVIEW The Demands of a Role And Ardent Ovations for It | By Anthony Tommasini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/arts/music/when-the-keyboard-is-merely-an-option.html | RECITAL REVIEW When the Keyboard Is Merely an Option | By Anthony Tommasini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/arts/television/our-prospective-neighbors-from-the-galaxy-next-door.html | TELEVISION REVIEW Our Prospective Neighbors From the Galaxy Next Door | By Virginia Heffernan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/books/book-adds-layers-of-complexityto-the-schindler-legend.html | A Scholars Book Adds Layers of Complexity to the Schindler Legend | By Dinitia Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/carve-the-pumpkin-eat-the-squash.html | Carve the Pumpkin Eat the Squash | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/books/corlies-smith-editor-of-allstar-authors-dies-at-75.html | Corlies Smith Editor of AllStar Authors Is Dead at 75 | By Charles McGrath | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/books/english-out-of-many-one-and-then-many.html | BOOKS OF THE TIMES English Out of Many One and Then Many | By William Grimes | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/books/trina-schart-hyman-book-illustrator-dies-at-65.html | Trina Schart Hyman 65 Book Illustrator | By Wolfgang Saxon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/a-reporteranchor-who-blazed-a-trail-of-his-own.html | AN ANCHOR EXITS THE NEWSMAN A ReporterAnchor Who Blazed a Trail of His Own | By Jim Rutenberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/aig-will-accept-monitor-and-pay-80-million-to-close-inquiries.html | AIG Will Accept Monitor and Pay 80 Million to Close Inquiries | By Joseph B Treaster | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/an-oklahoma-version-of-guns-vs-butter.html | An Oklahoma Version of Guns vs Butter | By Simon Romero | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/chairman-tells-of-shared-authority-on-ovitz.html | Chairman Tells of Shared Authority on Ovitz | By Rita K Farrell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/change-at-helm-but-a-steady-course-at-mcdonalds.html | Change at Helm but a Steady Course at McDonalds | By Melanie Warner and Patrick McGeehan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/cingular-to-cut-7000-jobs-to-trim-costs-after-buyout.html | TECHNOLOGY Cingular to Cut 7000 Jobs To Trim Costs After Buyout | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/company-news-american-eagle-is-selling-bluenotes-its-chain-in.html | COMPANY NEWS AMERICAN EAGLE IS SELLING BLUENOTES ITS CHAIN IN CANADA | By Dow Jones Ap | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/experts-say-aig-case-is-tip-of-the-iceberg.html | AIG Case Is Not Unique Specialists Say | By Lynnley Browning | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/fda-approves-a-multiple-sclerosis-drug.html | FDA Approves a Multiple Sclerosis Drug | By Andrew Pollack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/food-imports-close-to-matching-level-of-exports-report-says.html | Food Imports Close to Matching Level of Exports Report Says | By Elizabeth Becker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/for-an-old-hospital-new-highend-uses.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  The Bronx For an Old Hospital New HighEnd Uses | By Cj Hughes | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/health/technology-briefing-biotechnology-boston-scientific-buys.html | Technology Briefing  Biotechnology Boston Scientific Buys Exclusive Rights To Stent Drug | By Barnaby J Feder NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/media/a-new-account-for-goldfish.html | THE MEDIA BUSINESS ADVERTISING Campbell Soup is looking beyond its big agency for ideas to pump up the sales of Goldfish | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/media/rather-quitting-as-cbs-anchor-in-abrupt-move.html | AN ANCHOR EXITS THE OVERVIEW Rather Quitting As CBS Anchor In Abrupt Move | By Jacques Steinberg and Bill Carter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/media/two-anchormen-down-one-more-to-go.html | AN ANCHOR EXITS TELEVISION WATCH Two Anchormen Down One More to Go | By Alessandra Stanley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/media/without-rather-cbs-can-get-a-fresh-start-some-say.html | AN ANCHOR EXITS THE NETWORK Courage CBS News | By Bill Carter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/on-wall-street-a-closer-look-at-giving-gifts.html | THE MARKETS MARKET PLACE On Wall Street A Closer Look At Giving Gifts | By Jenny Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/quake-planning-leads-to-california-building-boom.html | COMMERCIAL REAL ESTATE Decade After Big Quake a Hospital Building Boom | By Terry Pristin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/questions-are-seen-onmercks-stance-on-vioxx.html | Questions Are Seen On Mercks Stance On Pain Drugs Use | By Barry Meier | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/sec-may-be-near-settlement-with-aol.html | THE MEDIA BUSINESS SEC May Be Near Settlement With AOL | By Geraldine Fabrikant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/uniteds-pilots-are-offered-2-ways-to-cut-their-wages.html | Uniteds Pilots Are Offered 2 Ways to Cut Their Wages | By Micheline Maynard | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/world-business-briefing-americas-brazil-bank-to-offer-services-in.html | World Business Briefing  Americas Brazil Bank To Offer Services In Japan | By Todd Benson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/world-business-briefing-americas-canada-price-index-increases.html | World Business Briefing  Americas Canada Price Index Increases | By Ian Austen NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/world-business-briefing-europe-britain-easyjet-posts-profit.html | World Business Briefing  Europe Britain EasyJet Posts Profit Increase | By Heather Timmons NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/world-business-briefing-europe-germany-basf-plans-job-cuts.html | World Business Briefing  Europe Germany BASF Plans Job Cuts | By Petra Kappl NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/business/worldbusiness/airbus-plans-midsize-longdistance-jet.html | Airbus Plans Midsize LongDistance Jet | By Mark Landler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/autumn-at-the-market-yes-we-have-no-tomatoes.html | Autumn at the Market Yes We Have No Tomatoes | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/grenache-steps-out-of-others-shadows.html | WINES OF THE TIMES Grenache Steps Out of Others Shadows | By Eric Asimov | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/isaac-newton-in-the-kitchen.html | Isaac Newton in the Kitchen | By Julia Moskin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/marriage-well-domestic-partnership-of-food-and-fun.html | Marriage Well Domestic Partnership of Food and Fun | By Frank J Prial | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/perfect-alone-or-with-wellseasoned-dishes.html | PAIRINGS Perfect Alone or With WellSeasoned Dishes | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/reviews/a-paean-to-tofu-in-a-japanese-pub.html | RESTAURANTS A Paean to Tofu in a Japanese Pub | By Frank Bruni | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/reviews/real-italianamerican-gravy-and-all.html | 25 AND UNDER Real ItalianAmerican Gravy and All | By Dana Bowen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/rinse-the-turkey-not-so-fast.html | Rinse the Turkey Not So Fast | By Kim Severson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/the-remains-of-the-day-stacked-up-in-plain-sight.html | A Fridge Orderly Enough to Make a Puritan Proud | By Denise Landis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/education/battle-on-gay-pride-shirts-leads-to-suit-against-school.html | Battle on Gay Pride Shirts Leads to Suit Against School | By Tamar Lewin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/education/giving-poor-children-a-chance-to-study-hard-long-and-late.html | ON EDUCATION Giving Poor Children a Chance To Study Hard Long and Late | By Samuel G Freedman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/health/anger-management-may-not-help-at-all.html | Anger Management May Not Help at All | By Benedict Carey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/health/data-on-deaths-from-obesity-is-inflated-us-agency-says.html | Data on Deaths From Obesity Is Inflated US Agency Says | By Gina Kolata | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/health/female-cases-of-hiv-found-rising-worldwide.html | Female Cases Of HIV Found Rising Worldwide | By Lawrence K Altman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/movies/grasping-extraordinary-evil-through-the-very-ordinary.html | FILM REVIEW Grasping Extraordinary Evil Through the Very Ordinary | By A O Scott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/movies/holiday-tyranny-will-win-in-the-end.html | FILM REVIEW Holiday Tyranny Will Win In the End | By Stephen Holden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/movies/with-no-more-parents-to-conquer-he-wept.html | FILM REVIEW With No More Parents to Conquer He Wept | By Manohla Dargis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/a-home-for-the-homeless-and-cause-for-thanks-in-a-season-of.html | Our Towns A Home for the Homeless and Cause for Thanks in a Season of Thankfulness | By Peter Applebome | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/a-mother-deported-and-a-child-left-behind.html | A Mother Deported and a Child Left Behind | By Nina Bernstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/bloomberg-sees-an-attempt-to-influence-mayors-race.html | Bloomberg Sees an Attempt To Influence Mayors Race | By Jennifer Steinhauer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/brooklyn-boy-falls-as-screen-gives-way.html | Brooklyn Boy 4 Is Severely Injured in 2ndFloor Fall | By Michelle ODonnell and Janon Fisher | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/brooklyn-teenager-arrested-in-2003-murder-of-college-student.html | Brooklyn Teenager Arrested in 2003 Murder of College Student | By Michael Wilson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/city-council-overrides-veto-of-bill-on-motorized-scooters.html | City Council Overrides Veto Of Bill on Motorized Scooters | By Winnie Hu | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/couple-charged-with-neglect-in-sons-death-in-new-jersey.html | Couple Charged With Neglect In Death of Son | By Iver Peterson and Leslie Kaufman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/crunching-fitness-into-phys-ed-at-school.html | PUBLIC LIVES Crunching Fitness Into Phys Ed at School | By Jan Hoffman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/democrats-in-assembly-plan-a-huddle-over-reform.html | Democrats In Assembly Plan A Huddle Over Reform | By Michael Cooper | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/dont-look-up-chicken-little-the-wind-may-ground-you.html | Dont Look Up Chicken Little The Wind May Ground You | By Sewell Chan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/for-157-students-its-third-grade-for-the-third-time.html | For 157 Students Its Third Grade for the Third Time | By Elissa Gootman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/hudson-county-takes-first-step-to-buy-ailing-ferry-service.html | Hudson County Takes First Step to Buy Ailing Ferry Service | By Ronald Smothers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/investigator-speaks-how-student-records-came-to-curbside.html | How Boxes of Student Records Came to Be Sitting at Curbside | By David M Herszenhorn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/metro-briefing-new-york-manhattan-campaign-against-drunken-driving.html | Metro Briefing  New York Manhattan Campaign Against Drunken Driving | By Jennifer Steinhauer NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/metro-briefing-new-york-manhattan-commissioner-calls-shooting.html | Metro Briefing  New York Manhattan Commissioner Calls Shooting Justified | By William K Rashbaum NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/metro-briefing-new-york-manhattan-emergency-landing-for-helicopter.html | Metro Briefing  New York Manhattan Emergency Landing For Helicopter | By William K Rashbaum NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/metro-briefing-new-york-white-plains-court-orders-judge-to-recuse.html | Metro Briefing  New York White Plains Court Orders Judge To Recuse Himself | By Lisa W Foderaro NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/nassau-cites-overspending-in-home-care.html | Nassau Cites Overspending In Home Care | By Bruce Lambert | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/one-day-that-girl-will-write-this-column.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/plank-hits-passerby-at-midtown-building-site.html | Plank Hits Passerby at Midtown Building Site | By Michelle ODonnell and Colin Moynihan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/race-shouldnt-cost-75-million-again-mayor-says.html | Race Shouldnt Cost 75 Million Again Mayor Says | By Mike McIntire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/rival-family-beat-gambinos-to-payoff-in-prison-job-witness.html | Rival Family Beat Gambinos to Payoff in Prison Job Witness Testifies | By Julia Preston | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/settlement-near-for-a-top-mcgreevey-aide.html | Settlement Near for a Top McGreevey Aide | By Josh Benson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/strangers-but-in-a-way-brothers-too.html | About New York A Bond of Loss Now Bundled With Joy | By Dan Barry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/stun-gun-used-on-ammon-expert-says.html | Stun Gun Used On Financier Expert Says | By Peter C Beller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/the-neediest-cases-getting-enough-help-to-make-ends-meet.html | The Neediest Cases Getting Enough Help to Make Ends Meet | By Stephanie Rosenbloom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/utility-will-pay-72million-in-electrocution.html | Con Ed to Pay 72 Million in Electrocution Case | By Ian Urbina and Sabrina Tavernise | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/when-plagiarisms-shadow-falls-on-admired-scholars.html | When Plagiarisms Shadow Falls on Admired Scholars | By Sara Rimer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/yonkers-schools-quiz-why-this-accountant.html | Yonkers Schools Quiz Why This Accountant | By Kirk Semple | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/your-train-will-be-late-she-says-cheerily.html | Your Train Will Be Late She Says Cheerily Voice of Amtrak Computer Works on Frayed Nerves | By Ian Urbina | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/obituaries/martin-malia-80-sovietera-skeptic-dies.html | Martin Malia 80 SovietEra Skeptic Dies | By Michael T Kaufman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/obituaries/paul-ostrove-73-the-name-behind-the-paul-stuart-clothing-store.html | Paul Ostrove 73 the Name Behind the Paul Stuart Clothing Store | By Douglas Martin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/obituaries/rafael-eitan-75-exgeneral-and-chief-of-staff-in-israel-dies.html | Rafael Eitan 75 ExGeneral And Chief of Staff in Israel | By Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/a-very-haitian-story.html | A Very Haitian Story | By Edwidge Danticat | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/apocalypse-almost-now.html | Apocalypse Almost Now | By Nicholas D Kristof | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/iraqs-new-court-finds-itself-on-trial.html | Iraqs New Court Finds Itself on Trial | By Michael A Newton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/steamroller-out-of-steam.html | Steamroller Out of Steam | By William Safire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/politics/cia-says-pakistanis-gave-iran-nuclear-aid.html | CIA Says Pakistanis Gave Iran Nuclear Aid | By Douglas Jehl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/politics/economic-adviser-leaving-job.html | Economic Adviser Leaving Job | By Richard W Stevenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/politics/fda-employee-seeks-legal-help-from-whistleblowers-group.html | FDA Employee Seeks Legal Help From WhistleBlowers Group | By Denise Grady | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/politics/in-congress-growing-doubts-on-spending-process.html | In Congress Growing Doubts on Spending Process | By Sheryl Gay Stolberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/politics/lawmakers-pet-projects-lay-deep-inside-388-billion-spending-bill.html | Lawmakers Favored Projects From Home States Lay Deep Inside 388 Billion Spending Bill | By Robert Pear | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/politics/suspicion-of-a-mad-cow-case-proves-unfounded-tests-find.html | Suspicion of a Mad Cow Case Proves Unfounded Tests Find | By Donald G McNeil Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/politics/us-fails-to-explain-policies-to-muslim-world-panel-says.html | US Fails to Explain Policies To Muslim World Panel Says | By Thom Shanker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/science/nasa-chief-sees-mandate-for-bush-space-program.html | NASA Chief Sees Mandate For Bush Space Program | By Warren E Leary | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/baseball-notebook-minaya-and-randolph-hire-most-of-mets-coaching.html | BASEBALL NOTEBOOK Minaya and Randolph Hire Most of Mets Coaching Staff | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/baseball-notebook-sheffield-surgery-delayed.html | BASEBALL NOTEBOOK Sheffield Surgery Delayed | By Tyler Kepner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/baseball-notebook-two-yanks-expect-to-stay.html | BASEBALL NOTEBOOK Two Yanks Expect to Stay | By Tyler Kepner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/baseball/mets-leaving-door-open-for-yankees-to-woo-leiter.html | BASEBALL Mets Leave Door Open For Leiter And Yanks | By Lee Jenkins and Tyler Kepner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/basketball/artest-puts-spin-on-brawl-and-new-album.html | PRO BASKETBALL Artest Puts Spin on Brawl and New Album | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/basketball/awash-in-coverage-and-in-the-spin-cycle.html | TV SPORTS Awash in Coverage And in a New Cycle | By Richard Sandomir | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/basketball/knicks-make-a-soso-climb-into-first-place.html | PRO BASKETBALL Knicks Make A SoSo Climb Into First Place | By David Picker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/basketball/mourning-meets-ratner-dont-ask.html | PRO BASKETBALL Mourning Meets Ratner Dont Ask | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/basketball/union-appeals-pacers-protest-and-2-fans-sue.html | PRO BASKETBALL Union Appeals Pacers Protest and 2 Fans Sue | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/football/jets-put-their-playoff-hopes-in-the-defenses-hands.html | FOOTBALL Jets Put Their Playoff Hopes in the Defenses Hands | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/hockey/a-cup-of-joe-in-providence.html | HOCKEY COLLEGE REPORT A Cup of Joe in Providence | By Mark Scheerer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/ncaabasketball/manhattan-and-defense-go-together.html | COLLEGE BASKETBALL Manhattan And Defense Go Together | By Pete Thamel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/ncaafootball/the-gamecocks-preach-one-thing-and-practice-another.html | Sports of The Times The Gamecocks Preach One Thing and Practice Another | By Selena Roberts | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/ncaafootball/with-less-swagger-spurrier-returns-to-sec.html | FOOTBALL With Less Swagger Spurrier Returns to SEC | By Viv Bernstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/soccer/st-johns-finally-unlocks-the-vault.html | SOCCER St Johns Finally Unlocks the Vault | By Ron Dicker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/at-my-table-a-different-feast-its-time-for-tea.html | AT MY TABLE A Different Feast Its Time for Tea | By Nigella Lawson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/food-stuff-a-quintessence-of-chicken-soup.html | FOOD STUFF A Quintessence of Chicken Soup | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/food-stuff-as-if-the-pilgrims-had-sailed-from-provence.html | FOOD STUFF As if the Pilgrims Had Sailed From Provence | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/food-stuff-brush-up-on-your-cognacs-and-armagnacs.html | FOOD STUFF Brush Up on Your Cognacs and Armagnacs | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/food-stuff-for-bonbons-with-a-bijou-attitude.html | FOOD STUFF For Bonbons With a Bijou Attitude | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/magical-morphing-butternut-squash.html | Magical Morphing Butternut Squash | By Kay Rentschler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-24 | https://www.nytimes.com/2004/11/24/style/dining/the-minimalist-turkey-ole.html | THE MINIMALIST Turkey Ol | By Mark Bittman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/technology/judge-calls-conference-on-microsoft.html | Judge Calls Conference On Microsoft | By Paul Meller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/theater/arts-briefly-wilson-criticizes-us.html | Arts Briefly Wilson Criticizes US | By HLNE FOUQUET | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/theater/breaking-the-motherhood-drama-with-a-drama-on-motherhood.html | Breaking the Motherhood Drama With a Drama on Motherhood | By Felicia R Lee | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/theater/reviews/a-nun-who-is-certain-even-if-truth-is-not.html | THEATER REVIEW A Nun Who Is Certain Even if Truth Is Not | By Ben Brantley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/theater/reviews/finding-empowerment-in-a-tragic-death.html | THEATER REVIEW Homage Loss and Longing After an Untimely Death | By Jason Zinoman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/theater/stagehands-reach-deal-on-contract.html | Stagehands Reach Deal On Contract | By Jesse McKinley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/us/2-are-acquitted-in-death-of-wealthy-casino-owner.html | 2 Are Acquitted in Death Of Wealthy Casino Owner | By Nick Madigan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/us/coloradans-vote-to-embrace-alternative-sources-of-energy.html | Coloradans Vote to Embrace Alternative Sources of Energy | By Kirk Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/health/national-briefing-west-california-vote-to-close-trauma-unit.html | National Briefing  West California Vote To Close Trauma Unit | By Nick Madigan NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/us/hunter-tells-police-he-was-threatened.html | Hunter Tells Police He Was Threatened | By Stephen Kinzer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/us/national-briefing-science-and-health-caesarean-birth-rate-rises.html | National Briefing  Science And Health Caesarean Birth Rate Rises | By John Files NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/us/national-briefing-south-florida-gun-arrest-in-airport.html | National Briefing  South Florida Gun Arrest In Airport | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/us/national-briefing-washington-toy-safety-warning.html | National Briefing  Washington Toy Safety Warning | By John Files NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/us/national-briefing-west-california-court-rejects-peterson-petition.html | National Briefing  West California Court Rejects Peterson Petition | By Dean E Murphy NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/us/white-house-seeks-deal-to-save-stalled-intelligence-bill.html | White House Seeks Deal to Save Stalled Intelligence Bill | By Thom Shanker and Richard W Stevenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/washington/world/3-kidnapped-un-workers-are-released-in-kabul.html | 3 Kidnapped UN Workers Are Released in Kabul | By Carlotta Gall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/world/africa/after-apartheid-heated-words-about-rape-and-race.html | LETTER FROM AFRICA After Apartheid Heated Words About Rape and Race | By Sharon Lafraniere | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/world/africa/danforth-faults-un-assembly-on-sudan-ruling.html | Danforth Faults UN Assembly On Sudan Ruling | By Warren Hoge | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/world/africa/leaders-at-talks-in-egypt-urge-support-for-political.html | Leaders at Talks in Egypt Urge Support for Political Resolution to the Turmoil in Iraq | By Neil MacFarquhar and Steven R Weisman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/world/europe/a-tug-of-war-over-ukraine.html | A Tug of War Over Ukraine | By Steven Lee Myers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-24 | https://www.nytimes.com/2004/11/24/world/europe/citing-terror-issues-britain-plans-id-cards.html | Citing Terror Issues Britain Plans National ID Cards | By Alan Cowell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/world/europe/protests-grow-as-ukraine-vote-crisis-deepens.html | Protests Grow as Ukraine Vote Crisis Deepens | By C J Chivers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/world/middleeast/poverty-worsening-in-israel-and-palestinian-areas-2.html | Poverty Worsening in Israel and Palestinian Areas 2 Studies Find | By Greg Myre | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/world/middleeast/us-expanding-iraqi-offensive-in-violent-area.html | US IS EXPANDING IRAQI OFFENSIVE IN VIOLENT AREA | By James Glanz and Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/world/world-briefing-americas-mexico-police-officers-lynched.html | World Briefing  Americas Mexico Police Officers Lynched | By Ginger Thompson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/world/world-briefing-americas-venezuela-suspect-in-prosecutors-slaying-is.html | World Briefing  Americas Venezuela Suspect In Prosecutors Slaying Is Killed | By Juan Forero NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/world/world-briefing-europe-britain-santa-cuffs-himself-to-buckingham.html | World Briefing  Europe Britain Santa Cuffs Himself To Buckingham Palace | By Lizette Alvarez NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/world/world-briefing-europe-italy-minister-says-berlusconi-would-lose-early.html | World Briefing  Europe Italy Minister Says Berlusconi Would Lose Early Elections | By Ian Fisher NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/world/world-briefing-europe-russia-more-holidays-but-bolsheviks-day-is.html | World Briefing  Europe Russia More Holidays But Bolsheviks Day Is Scrapped | By Steven Lee Myers NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/world/world-briefing-united-nations-prosecutor-says-governments-shield-war.html | World Briefing  United Nations Prosecutor Says Governments Shield War Criminals | By Warren Hoge NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/arts-briefly-cbss-tuesday.html | Arts Briefly CBSs Tuesday | By Kate Aurthur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/arts-briefly-louvre-gallery-restored.html | Arts Briefly Louvre Gallery Restored | By HLNE FOUQUET | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/culture-is-dethroned-in-world-diplomacy.html | AN ESSAY Culture Is Dethroned In World Diplomacy | By Alan Riding | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/dance/a-gala-classical-sampler-with-sentiment-and-drama.html | CITY BALLET REVIEW A Gala Classical Sampler With Sentiment and Drama | By Anna Kisselgoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/dance/confronting-mortality-with-a-smile.html | DANCE REVIEW Confronting Mortality With a Smile | By Jennifer Dunning | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/dance/forces-of-order-and-disorder-come-alive.html | DANCE REVIEW Forces of Order And Disorder Come Alive | By Jack Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/design/an-earnest-building-for-a-complex-president.html | ARCHITECTURE REVIEW An Earnest Building for a Complex President | By Nicolai Ouroussoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/design/political-selfcelebration-in-a-library-guise.html | MUSEUM REVIEW Political SelfCelebration in a Library Guise | By Edward Rothstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/music/entertaining-visitors-from-a-southern-planet.html | HIPHOP REVIEW Entertaining Visitors From a Southern Planet | By Kelefa Sanneh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/music/herodiass-unhinged-mind-and-thats-just-the-easy-part.html | CLASSICAL MUSIC REVIEW Herodiass Unhinged Mind and Thats Just the Easy Part | By Allan Kozinn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-25 | https://www.nytimes.com/2004/11/25/music/how-renaissance-folks-kept-busy-of-an-evening.html | OPERA REVIEW How Renaissance Folks Kept Busy of an Evening | By Anne Midgette | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/television/when-a-tv-talking-head-becomes-a-talking-body.html | When a TV Talking Head Becomes a Talking Body | By David Carr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/arts-briefly-hobbit-house-protected.html | Arts Briefly Hobbit House Protected | By Pam Kent | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/books/arts/crowd-pleasers-books-of-the-times-in-selfhelp-books-the-self-may.html | CROWD PLEASERS BOOKS OF THE TIMES In SelfHelp Books the Self May Be the Author | By Janet Maslin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/books/cool-cats-richard-pryor-bugs-bunny-and-yes-herman-melville.html | BOOKS OF THE TIMES Cool Cats Richard Pryor Bugs Bunny and Yes Herman Melville | By Ben McGrath | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/books/newly-released.html | NEWLY RELEASED Some of this falls notable photography books | By Philip Gefter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/books/noel-perrin-rural-author-who-found-much-in-little-dies-at-77.html | Noel Perrin 77 Rural Author Who Found Much in Little | By Margalit Fox | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/business/aig-agrees-to-big-payment-in-us-cases.html | AIG Agrees To Big Payment In US Cases | By Joseph B Treaster | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/business/company-news-united-asks-court-to-terminate-labor-contracts.html | COMPANY NEWS UNITED ASKS COURT TO TERMINATE LABOR CONTRACTS | By Micheline Maynard NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/business/consumers-give-signs-of-a-freespending-holiday-season.html | Consumers Give Signs of a FreeSpending Holiday Season | By Eduardo Porter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/business/firms-asked-for-data-on-college-savings-plans.html | Firms Asked for Data on College Savings Plans | By Dow Jones Ap | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/business/going-to-college-first-go-to-the-web.html | SMALL BUSINESS Going to College First Go to the Web | By Anne Field | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/business/home-probably-for-the-holidays.html | Home Probably for the Holidays Airlines and Airports Brace for a Busy Weekend Amid Industrywide Woes | By Jeremy W Peters and Eric L Dash | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/business/it-was-the-economy-after-all.html | Economic Scene Paying more attention to corefinancial values rather than moral values may be the Democratic Partys answer | By Jeff Madrick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/business/management-shakeup-continues-at-schwab.html | Management ShakeUp Continues at Schwab | By Patrick McGeehan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/business/media/improved-numbers-shelter-cbs-from-the-fallout.html | Improved Numbers Shelter CBS From the Fallout | By Bill Carter and Jacques Steinberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/business/technology-briefing-ecommerce-indias-wireless-game-market-expands.html | Technology Briefing  ECommerce Indias Wireless Game Market Expands | By Cnet | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/business/technology-briefing-telecommunications-nortel-says-shares-will-not.html | Technology Briefing  Telecommunications Nortel Says Shares Will Not Be Delisted | By Ian Austen NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/business/world-business-briefing-europe-britain-abertis-to-buy-airport.html | World Business Briefing  Europe Britain Abertis To Buy Airport Operator | By Heather Timmons NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/business/world-business-briefing-europe-france-utility-plans-stock-sale.html | World Business Briefing  Europe France Utility Plans Stock Sale | By Nicola Clark IHT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-25 | https://www.nytimes.com/2004/11/25/business/worldbusiness/ahead-of-takeover-ufj-reports-firsthalf-loss.html | Ahead of Takeover UFJ Reports FirstHalf Loss | By Todd Zaun | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/business/worldbusiness/australian-mine-shares-rise-in-investors-rush-for.html | Australian Mine Shares Rise In Investors Rush for Metals | By Heather Timmons and Wayne Arnold | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/business/worldbusiness/china-sees-chances-for-fun-and-profit-offshore.html | China Sees Chances for Fun and Profit Offshore | By James Brooke | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/business/worldbusiness/walmart-bows-to-trade-unions-at-stores-in-china.html | WalMart Bows To Trade Unions At Stores in China | By David Barboza | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/crosswords/bridge/a-threenation-team-snatches-the-open-boardamatch-title.html | Bridge A ThreeNation Team Snatches The Open BoardaMatch Title | By Alan Truscott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/fashion/take-a-left-at-lapland-a-trek-to-santas-outpost.html | HOLIDAY SHOPPER TAKE A LEFT AT LAPLAND A TREK TO SANTAS OUTPOST | By Phillip Toledano | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/garden/dumpster-spare-that-tree.html | Dumpster Spare That Tree | By Bradford McKee | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/garden/gifts-for-kids.html | HOLIDAY SHOPPER FOR THE CHILDREN TAKE A LEFT AT LAPLAND A TREK TO SANTAS OUTPOST | By Marianne Rohrlich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/garden/let-us-now-praise-funky-structures.html | Let Us Now Praise Funky Structures | By Barbara Flanagan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/garden/now-where-did-that-old-radiator-go.html | HOUSE PROUD Now Where Did That Old Radiator Go | By Jane Margolies | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/garden/oldtime-favorites.html | Garden QA | By Leslie Land | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/garden/travelers-needs.html | HOLIDAY SHOPPER ON THE ROAD TAKE A LEFT AT LAPLAND A TREK TO SANTAS OUTPOST | By Marianne Rohrlich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/a-decision-by-schumer-trickles-down-to-local-races.html | A Decision By Schumer Trickles Down To Local Races | By Jonathan P Hicks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/chambers-is-arrested-then-freed-on-bail-in-a-misdemeanor-case.html | Chambers Is Back in Court On Drug and Traffic Charges | By Sabrina Tavernise and Colin Moynihan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/father-held-in-deaths-of-2-one-of-them-in-a-highchair.html | Father Held in Deaths of 2 One of Them in a Highchair | By Alan Feuer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/ferrer-says-the-mayors-charge-on-cablevision-is-baseless.html | Ferrer Says the Mayors Charge On Cablevision Is Baseless | By Jennifer Steinhauer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/imagine-them-naked.html | Imagine Them Naked The Rotarians of Batavia Bare All for Charity | By James Barron | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/law-requires-children-to-wear-helmets-while-skateboarding.html | Law Requires Children to Wear Helmets While Skateboarding | By Al Baker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/managing-the-fight-against-hunger.html | PUBLIC LIVES Managing the Fight Against Hunger | By Lynda Richardson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/mayor-vetoes-bill-to-expand-public-funds-in-certain-races.html | Mayor Vetoes Bill to Expand Public Funds in Certain Races | By Winnie Hu | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/metro-briefing-new-york-bronx-suit-rejected-in-radiator-case.html | Metro Briefing  New York Bronx Suit Rejected In Radiator Case | By Julia Preston NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/metro-briefing-new-york-flat-tires-by-the-dozen.html | Metro Briefing  New York Flat Tires By The Dozen | By Michelle ODonnell NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/metro-briefing-new-york-manhattan-arraignment-in-blackmail-case.html | Metro Briefing  New York Manhattan Arraignment In Blackmail Case | By Sabrina Tavernise NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/metro-briefing-new-york-queens-gas-station-worker-killed-in.html | Metro Briefing  New York Queens Gas Station Worker Killed In Robbery | By William K Rashbaum NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/new-jersey-welfare-system-rebuked-for-childs-death.html | New Jersey Welfare System Rebuked for Childs Death | By Leslie Kaufman and Jason George | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/officer-who-fell-from-roof-in-october-dies-after-seizure.html | Officer Who Fell From Roof In October Dies After Seizure | By Thomas J Lueck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/paths-crossed-in-war-meet-again-in-joy.html | Paths That Crossed in War Meet Again in Joy | By Joseph Berger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/prosecution-rests-in-trial-of-electrician-in-li-killing.html | Prosecution Rests in Trial Of Electrician In LI Killing | By Patrick Healy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/restaurateurs-face-charges-after-sting-for-bribery.html | Restaurateurs Face Charges After Sting For Bribery | By Thomas J Lueck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/teenager-pleads-not-guilty-in-2003-murder-of-college-student.html | Teenager Pleads Not Guilty in 2003 Murder of College Student | By Michael Wilson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/the-neediest-cases-fighting-for-independence-and-a-mothers.html | The Neediest Cases Fighting for Independence And a Mothers Acceptance | By Stephanie Rosenbloom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/trenton-can-limit-hunt-court-says.html | Trenton Can Limit Hunt Court Says | By John Holl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/velella-case-could-send-four-others-back-to-jail.html | Velella Case Could Send Four Others Back to Jail | By Jennifer Steinhauer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/when-curtain-rises-on-property-disputes-it-helps-to-have-a-program.html | BLOCKS When Curtain Rises on Property Disputes It Helps to Have a Program | By David W Dunlap | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/ye-firste-thanksgiving.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/obituaries/ellsworth-van-graafeiland-89-appellate-judge-dies.html | Ellsworth Van Graafeiland 89 Appellate Judge | By Wolfgang Saxon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/hiding-breast-bombs.html | Hiding Breast Bombs | By Maureen Dowd | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/in-my-next-life.html | In My Next Life | By Thomas L Friedman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/unnatural-abundance.html | Unnatural Abundance | By Charles C Mann | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/politics/2-top-officials-are-reported-to-quit-cia.html | 2 Top Officials Are Reported To Quit CIA | By Douglas Jehl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/politics/idea-of-drug-safety-office-is-already-hitting-snags.html | Idea of Drug Safety Office Is Already Hitting Snags | By Sheryl Gay Stolberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/politics/lawmakers-approve-stopgap-bill-for-spending.html | Lawmakers Approve StopGap Bill For Spending | By Carl Hulse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-25 | https://www.nytimes.com/2004/11/25/politics/pentagon-auditor-urges-army-to-withhold-some-payments.html | THE CONFLICT IN IRAQ RECONSTRUCTION Pentagon Auditor Urges Army to Withhold Some Payments to Halliburton | By Erik Eckholm | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/politics/powell-says-ukraine-vote-was-full-of-fraud.html | Powell Says Ukraine Vote Was Full of Fraud | By Steven R Weisman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/baseball/shopping-over-mets-and-yanks-look-to-buy.html | BASEBALL Shopping Over Mets and Yanks Look to Buy | By Lee Jenkins and Tyler Kepner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/basketball/first-to-futile-in-24-hours-as-knicks-waste-the-day.html | PRO BASKETBALL First to Futile in 24 Hours As Houston Looks On | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/basketball/like-nets-kittles-waits-for-success-to-return.html | PRO BASKETBALL Like Nets Kittles Waits For Success To Return | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/football/giants-autofocus-for-eagles-and-owens.html | PRO FOOTBALL Giants Are in Autofocus For Eagles and Owens | By Dave Caldwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/football/league-ponders-letting-williams-return-faster.html | FOOTBALL League Ponders Letting Williams Return Faster | By Judy Battista | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/football/nfl-issues-reminder-on-conduct-and-safety.html | PRO FOOTBALL NFL Issues Reminder On Conduct And Safety | By Damon Hack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/football/smith-just-keeps-on-running-as-cardinals-best-weapon.html | PRO FOOTBALL Smith Keeps Running As Cardinals Weapon | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/ncaabasketball/wake-forest-and-arizona-reach-final.html | COLLEGE BASKETBALL Wake Forest and Arizona Reach Final | By Pete Thamel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/ncaafootball/web-sites-stirring-up-criticism-of-coaches-even-the.html | FOOTBALL Web Sites Stirring Up Criticism Of Coaches Even the Unbeaten Ones | By Pete Thamel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/pro-football-todays-nfl-matchups.html | PRO FOOTBALL TODAYS NFL MATCHUPS | By Frank Litsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/thanksgiving-thankyou-notes-despite-a-tumultuous-year.html | Sports of The Times Thanksgiving ThankYou Notes Despite a Tumultuous Year | By Dave Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/style/holiday-shopper-take-a-left-at-lapland-a-trek-to-santas-outpost.html | HOLIDAY SHOPPER TAKE A LEFT AT LAPLAND A TREK TO SANTAS OUTPOST | By Marianne Rohrlich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/style/home-and-garden/currents-london-furniture-a-french-classic-returns.html | CURRENTS LONDON  FURNITURE A French Classic Returns With New Line and Monograph | By Mallery Roberts Lane | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/style/home-and-garden/currents-london-graphics-camouflage-out-of-the.html | CURRENTS LONDON  GRAPHICS Camouflage Out of the Trenches and Into the Living Room | By Mallery Roberts Lane | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/style/home-and-garden/currents-london-housing-hmm-interesting-home-design.html | CURRENTS LONDON  HOUSING Hmm Interesting Home Design Does It Come in a DoubleWide | By Mallery Roberts Lane | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/style/home-and-garden/currents-london-outdoors-english-garden-style-hits.html | CURRENTS LONDON  OUTDOORS English Garden Style Hits the Streets of SoHo | By Stephen Treffinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/style/home-and-garden/currents-london-wallpaper-patterns-that-look-familiar.html | CURRENTS LONDON  WALLPAPER Patterns That Look Familiar Until You Notice the Spiders | By Mallery Roberts Lane | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/style/home-and-garden/holiday-shopper-bargain-buys-take-a-left-at-lapland-a.html | HOLIDAY SHOPPER BARGAIN BUYS TAKE A LEFT AT LAPLAND A TREK TO SANTAS OUTPOST | By Marianne Rohrlich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-25 | https://www.nytimes.com/2004/11/25/style/h ome and garden/holiday-shopper-gifts-for-the home-take-a-left-at.html | HOLIDAY SHOPPER GIFTS FOR THE HOME TAKE A LEFT AT LAPLAND A TREK TO SANTAS OUTPOST | By Marianne Rohrlich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/technol ogy/a-tool-for-scholars-who-like-to-dig-deep.html | A Tool for Scholars Who Like to Dig Deep | By Daniel Terdiman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/technol ogy/circuits/a-big-sequel-thats-worthy-of-its-lineage.html | GAME THEORY A Big Sequel Thats Worthy Of Its Lineage | By Charles Herold | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/technol ogy/circuits/a-helping-hand-that-magnifies-even-the-fine-print.html | NEWS WATCH READING A Helping Hand That Magnifies Even the Fine Print | By Marc Weingarten | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/technol ogy/circuits/a-home-and-showcase-for-your-favorite-digital-photos.html | NEWS WATCH PHOTOGRAPHY A Home and Showcase for Your Favorite Digital Photos | By Roy Furchgott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/technol ogy/circuits/blow-a-fuse-computer-chip-and-heal-thyself.html | WHATS NEXT Blow a Fuse Computer Chip and Heal Thyself | By Anne Eisenberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/technol ogy/circuits/camcorders-finally-find-hard-drives.html | STATE OF THE ART Camcorders Finally Find Hard Drives | By David Pogue | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/technol ogy/circuits/ebay-sellers-do-the-holiday-sprint.html | EBay Sellers Do the Holiday Sprint | By Lisa Guernsey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/technol ogy/circuits/our-smiles-are-in-the-mail.html | ONLINE SHOPPER Our Smiles Are in the Mail | By Michelle Slatalla | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/technol ogy/circuits/pass-the-wasabi-and-early-americans.html | ONLINE DIARY | By Lisa Napoli | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/technol ogy/circuits/post-office-bulks-up-card-store.html | Post Office Bulks Up Card Store | By Mark Glassman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/technol ogy/circuits/prevent-internet-poachers-from-cracking-wifi-code.html | NEWS WATCH SECURITY Prevent Internet Poachers From Cracking WiFi Code | By Thomas J Fitzgerald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/technol ogy/circuits/send-to-shortcuts-will-speed-files-along.html | QA Send To Shortcuts Will Speed Files Along | By Jd Biersdorfer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/technol ogy/circuits/the-cordless-phone-tries-to-catch-up-to-its-cool-cousin.html | HOW IT WORKS The Cordless Phone Tries to Catch Up to Its Cool Cousin | By Ian Austen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/technol ogy/circuits/two-new-wireless-routers-make-room-for-a-telephone.html | NEWS WATCH COMMUNICATION Two New Wireless Routers Make Room for a Telephone | By Thomas J Fitzgerald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/technol ogy/circuits/tycoon-simulations-put-players-on-a-budget.html | Tycoon Simulations Put Players on a Budget | By Warren Buckleitner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/technol ogy/circuits/xm-satellite-radio-can-go-along-on-your-walk.html | NEWS WATCH AUDIO XM Satellite Radio Can Go Along On Your Walk | By Henry Fountain | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/technol ogy/judge-defers-decision-in-oracle-takeover-bid.html | TECHNOLOGY Judge Defers Decision in Oracle Takeover Bid | By Rita K Farrell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/technol ogy/microsoft-says-2-former-foes-dont-have-to-retract-evidence.html | TECHNOLOGY Microsoft Says 2 Former Foes Dont Have to Retract Evidence | By Paul Meller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/technol ogy/waving-hello-from-a-distance.html | Waving Hello From a Distance | By Michel Marriott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-25 | https://www.nytimes.com/2004/11/25/theater/reviews/in-a-rarely-seen-gogol-a-reluctant-suitor-is-hard-to-suit.html | THEATER REVIEW In a Rarely Seen Gogol a Reluctant Suitor Is Hard to Suit | By Campbell Robertson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/us/after-4-hurricanes-trailers-and-homelessness.html | After 4 Hurricanes Trailers and Homelessness | By Abby Goodnough | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/us/banned-in-boston-american-indians-but-only-for-329-years.html | Banned in Boston American Indians but Only for 329 Years | By Katie Zezima | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/us/fire-knocks-out-equipment-at-a-nuclear-fuel-plant-in-kentucky.html | Fire Knocks Out Equipment at a Nuclear Fuel Plant in Kentucky | By Matthew L Wald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/us/girl-is-first-to-survive-rabies-without-a-shot.html | Girl Is First to Survive Rabies Without a Shot | By Elisabeth Rosenthal | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/us/margin-now-just-42-votes-in-washington-state-race.html | Margin Now Just 42 Votes In Washington State Race | By Sarah Kershaw | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/us/national-briefing-midwest-ohio-judge-rejects-recount-bid.html | National Briefing  Midwest Ohio Judge Rejects Recount Bid | By Albert Salvato NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/us/national-briefing-southwest-texas-loser-seeks-to-overturn-results.html | National Briefing  Southwest Texas Loser Seeks To Overturn Results | By Steve Barnes NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/us/national-briefing-southwest-texas-pilot-in-crash-was-warned.html | National Briefing  Southwest Texas Pilot In Crash Was Warned | By Steve Barnes NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/us/new-provision-would-allow-slaughtering-of-wild-horses.html | New Provision Would Allow Slaughtering of Wild Horses | By Felicity Barringer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/us/turkey-is-basic-but-immigrants-add-their-homeland-touches.html | Turkey Is Basic but Immigrants Add Their Homeland Touches | By Kim Severson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/washington/world/world-briefing-americas-peru-berenson-release-weighed.html | World Briefing  Americas Peru Berenson Release Weighed | By Juan Forero NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/world/africa/sudan-rebels-say-government-bombed-village-camp-killing-25.html | Sudan Rebels Say Government Bombed Village Camp Killing 25 | By Somini Sengupta | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/world/americas/lynchings-of-policemen-ignite-outrage-at-violence-in-mexico.html | Lynchings of Policemen Ignite Outrage at Violence in Mexico | By James C McKinley Jr and Ginger Thompson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/world/arctic-countries-agree-on-perils-of-climate-change-but-not-solution.html | Arctic Countries Agree on Perils of Climate Change but Not Solution | By Andrew C Revkin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/world/asia/modernity-tips-balance-in-a-remote-corner-of-kashmir.html | Leh Journal Modernity Tips Balance in a Remote Corner of Kashmir | By Amy Waldman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/world/asia/violence-taints-religions-solace-for-chinas-poor.html | Violence Taints Religions Solace for Chinas Poor | By Joseph Kahn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/world/europe-rejects-irans-demand-to-use-uranium-equipment.html | Europe Rejects Irans Demand To Use Uranium Equipment | By Elaine Sciolino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/world/europe/dutch-try-to-thwart-terror-without-being-overzealous.html | Dutch Try to Thwart Terror Without Being Overzealous | By Craig S Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/world/europe/ukraine-premier-is-named-winner-us-assails-move.html | UKRAINE PREMIER IS NAMED WINNER US ASSAILS MOVE | By C J Chivers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-25 | https://www.nytimes.com/2004/11/25/world/middleeast/iranians-retain-plutonium-plan-in-nuclear-deal.html | Iranians Retain Plutonium Plan In Nuclear Deal | By William J Broad and Elaine Sciolino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/world/middleeast/israel-to-let-monitors-see-palestinians-as-they-vote.html | Israel to Let Monitors See Palestinians As They Vote | By Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/world/middleeast/joseph-sisco-85-dies-top-mideast-envoy.html | Joseph Sisco 85 Dies Top Mideast Envoy | By David Stout | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/world/middleeast/marines-find-vast-arms-cache-in-falluja-leaders-mosque.html | THE CONFLICT IN IRAQ INSURGENTS Marines Find Vast Arms Cache in Falluja Leaders Mosque | By Robert F Worth | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/world/middleeast/tape-condemns-sunni-muslim-clerics.html | THE CONFLICT IN IRAQ INSURGENCY Tape Condemns Sunni Muslim Clerics for Abandoning Iraqi Resistance | By John F Burns | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/world/world-briefing-africa-south-africa-setback-for-accused-coup-financier.html | World Briefing  Africa South Africa Setback For Accused Coup Financier | By Michael Wines NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/world/world-briefing-americas-brazil-green-light-for-uranium-enrichment.html | World Briefing  Americas Brazil Green Light For Uranium Enrichment | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/world/world-briefing-asia-india-pakistan-leaders-confer.html | World Briefing  Asia India Pakistan Leaders Confer | By David Rohde NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/world/world-briefing-europe-germany-neonazis-on-trial.html | World Briefing  Europe Germany NeoNazis On Trial | By Victor Homola NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-25 | https://www.nytimes.com/2004/11/25/world/world-briefing-europe-russia-14-years-for-spying.html | World Briefing  Europe Russia 14 Years For Spying | By Steven Lee Myers NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/in-review-adam-mcewen.html | ART IN REVIEW Adam McEwen | By Roberta Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/in-review-david-altmejd.html | ART IN REVIEW David Altmejd | By Grace Glueck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/in-review-face-off.html | ART IN REVIEW Face Off | By Holland Cotter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/in-review-form-follows-fashion-the-couture-accessory.html | ART IN REVIEW Form Follows Fashion The Couture Accessory | By Roberta Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/in-review-franz-west-early-work.html | ART IN REVIEW Franz West  Early Work | By Ken Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/in-review-seth-price.html | ART IN REVIEW Seth Price | By Holland Cotter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/in-review-shi-chong-radical-realism.html | ART IN REVIEW Shi Chong  Radical Realism | By Ken Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/in-review-xavier-veilhan-the-photorealist-project.html | ART IN REVIEW Xavier Veilhan  The Photorealist Project | By Ken Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/dance/a-salute-to-meredith-monk-relishes-her-many-incarnations.html | DANCE REVIEW A Salute to Meredith Monk Relishes Her Many Incarnations | By Jack Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/dance/staying-on-their-toes-for-the-nutcracker-show-after-show.html | Staying on Their Toes for The Nutcracker Show After Show | By Jennifer Dunning | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/design/a-director-with-an-eye-for-art-tries-video-portraits.html | A Director With an Eye for Art Tries Video Portraits | By Alan Riding | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/design/a-party-of-renaissance-personalities.html | ART REVIEW A Party of Renaissance Personalities | By Holland Cotter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/design/champion-of-beauty-in-an-era-of-raw-industrial-sprawl.html | DESIGN REVIEW Champion of Beauty in an Era of Raw Industrial Sprawl | By Grace Glueck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/design/napoleonic-collectibles-from-busts-to-books.html | Antiques Napoleonic Collectibles From Busts and Books To Corrosive Cartoons | By Wendy Moonan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/design/the-droll-cartoonist-with-a-gradea-obsession.html | The Droll Cartoonist With a GradeA Obsession | By Carol Kino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/design/the-frick-acquires-a-chinard-bust.html | Inside Art | By Carol Vogel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741795.html | Greatest Hits Reissues And Compilations In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Ben Ratliff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741809.html | Greatest Hits Reissues And Compilations In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Ben Ratliff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741817.html | Greatest Hits Reissues And Compilations In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Kelefa Sanneh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741825.html | Greatest Hits Reissues And Compilations In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Kelefa Sanneh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741841.html | Greatest Hits Reissues And Compilations In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Kelefa Sanneh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741876.html | Greatest Hits Reissues And Compilations In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741884.html | Greatest Hits Reissues And Compilations In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Ben Ratliff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741892.html | Greatest Hits Reissues And Compilations In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Ben Ratliff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741906.html | Greatest Hits Reissues And Compilations In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741914.html | Greatest Hits Reissues And Compilations In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741922.html | Greatest Hits Reissues And Compilations In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Kelefa Sanneh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741930.html | Greatest Hits Reissues And Compilations In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Kelefa Sanneh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday.html | Greatest Hits Reissues And Compilations In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/holiday-albums-in-a-wide-holiday-to-a-741655.html | Holiday Albums In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Ben Ratliff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741663.html | Holiday Albums In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/holiday-albums-in-a-wide-holiday-to-a-741671.html | Holiday Albums In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741680.html | Holiday Albums In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Kelefa Sanneh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741698.html | Holiday Albums In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741701.html | Holiday Albums In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Ben Ratliff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741710.html | Holiday Albums In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Kelefa Sanneh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741728.html | Holiday Albums In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741736.html | Holiday Albums In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Ben Ratliff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741744.html | Holiday Albums In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Kelefa Sanneh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741752.html | Holiday Albums In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741760.html | Holiday Albums In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Ben Ratliff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741779.html | Holiday Albums In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Kelefa Sanneh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a.html | Holiday Albums In a Wide Holiday Groove From Sinatra to a Remixed Messiah | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/the-listings-moe.html | The Listings MOE | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/the-listings-raghubir-singh-retrospective.html | The Listings RAGHUBIR SINGH RETROSPECTIVE | By Holland Cotter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/the-listings-twelve-angry-men.html | The Listings TWELVE ANGRY MEN | By Charles Isherwood | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/the-listings-vega-string-quartet.html | The Listings VEGA STRING QUARTET | By Jeremy Eichler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/television/time-for-the-march-of-the-holiday-specials.html | TV WEEKEND Time for the March Of the Holiday Specials | By Alessandra Stanley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/television/was-killing-of-shepard-an-antigay-hate-crime.html | TELEVISION REVIEW Was Killing Of Shepard An AntiGay Hate Crime | By Virginia Heffernan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-26 | https://www.nytimes.com/2004/11/26/automobiles/a-60s-star-is-reborn.html | DRIVING A 60s Star Is Reborn | By Joe Bargmann | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/books/ancient-conqueror-modern-devotees.html | Ancient Conqueror Modern Devotees | By Emily Eakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/books/larry-brown-author-of-spare-dark-stories-dies-at-53.html | Larry Brown Author of Spare Dark Stories Dies at 53 | By Edward Wyatt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/books/nazi-defendants-venting.html | BOOKS OF THE TIMES Nazi Defendants Venting | By William Grimes | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/business/claims-over-tasers-safety-are-challenged.html | Claims Over Tasers Safety Are Challenged | By Alex Berenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/business/dollars-fall-pushes-gold-above-450.html | Dollars Fall Pushes Gold Above 450 | By Alan Cowell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/business/fading-fad-makes-krispy-kreme-a-lender-of-last-resort-for.html | Fading Fad Makes Krispy Kreme a Lender of Last Resort for Franchises | By Floyd Norris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/business/hi-im-your-car-dont-let-me-distract-you.html | Hi Im Your Car Dont Let Me Distract You | By Jeremy Peters | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/business/many-see-hope-in-parkinsons-drug-pulled-from-testing.html | Many See Hope In Drug Pulled During Testing | By Andrew Pollack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/business/media/ad-for-television-show-becomes-element-of-the-show.html | THE MEDIA BUSINESS ADVERTISING In a bit of creative recycling an ad for a television show becomes a element of the show | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/business/the-heart-of-the-hartz-commission.html | The Heart of the Hartz Commission | By Mark Landler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/business/worldbusiness/fearing-prosecution-by-kremlin-top-executives-of.html | INTERNATIONAL BUSINESS Fearing Prosecution by Kremlin Top Executives of Yukos Leave Russia | By Erin E Arvedlund | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/business/worldbusiness/indonesian-food-giant-undergoes-a-transformation.html | INTERNATIONAL BUSINESS Indonesian Food Giant Undergoes a Transformation as the Political Winds Shift | By Michael Vatikiotis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/business/worldbusiness/japan-exports-hit-record-easing-concerns-of-slowdown.html | Japan Exports Hit Record Easing Concerns of Slowdown | By Todd Zaun | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/business/worldbusiness/nissan-to-halt-auto-output-at-3-plants-in-japan-for.html | Nissan to Halt Auto Output At 3 Plants in Japan for 5 Days | By Todd Zaun | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/business/worldbusiness/the-new-russian-energy-company.html | INTERNATIONAL BUSINESS The New Russian Energy Company | By Erin E Arvedlund | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/business/worldbusiness/wto-ready-to-take-action-against-us-over-trade-law.html | WTO Ready to Take Action Against US Over Trade Law | By Paul Meller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/dining/sapa.html | Diners Journal | By Frank Bruni | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/education/at-private-schools-healthier-food-wins-favorable-reviews-mostly.html | At Private Schools Healthier Food Wins Favorable Reviews Mostly | By Anemona Hartocollis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/education/world/world-briefing-europe-netherlands-arrests-in-fire-at-muslim.html | World Briefing  Europe Netherlands Arrests In Fire At Muslim School | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/a-jerk-magnet-turns-lucky-between-quirks.html | FILM REVIEW A Jerk Magnet Turns Lucky Between Quirks | By Anita Gates | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/a-love-that-wont-surrender-to-war-death-and-oblivion.html | FILM REVIEW A Love That Wont Surrender To War Death and Oblivion | By Manohla Dargis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/a-proverbial-tale-of-political-revolution-violence-and-lost-love.html | FILM REVIEW In 1930s Shanghai a Proverbial Tale of Political Revolution Violence and Lost Love | By Ao Scott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/defiance-cuts-two-ways-in-a-tempestuous-catholicmuslim-romance-set.html | FILM REVIEW Defiance Cuts Two Ways in a Tempestuous CatholicMuslim Romance Set in Scotland | By Stephen Holden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/even-in-the-days-of-patty-hearst-it-was-the-innocent-who-died.html | FILM REVIEW Even in the Days of Patty Hearst It Was the Innocent Who Died | By Stephen Holden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/faith-preserves-an-east-village-ethnic-enclave.html | FILM REVIEW Faith Preserves an East Village Ethnic Enclave | By Anita Gates | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/making-movies-for-the-ages-all-ages.html | CRITICS NOTEBOOK Making Movies for The Ages All Ages | By A O Scott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/64-degrees-59-balloons-and-one-perfect-thanksgiving-day-parade.html | At 64 Degrees With 59 Balloons One Perfect Thanksgiving Parade | By Patrick Healy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/capturing-a-tv-following-and-still-giving-chase.html | PUBLIC LIVES Capturing a TV Following and Still Giving Chase | By Corey Kilgannon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/charles-decarlo-83-president-who-overhauled-sarah-lawrence-dies.html | Charles DeCarlo 83 President Who Overhauled Sarah Lawrence | By Jennifer Bayot | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/fans-at-roosevelt-stadium-give-the-final-rah-rah-rah.html | Union City Journal Fans at Roosevelt Stadium Give the Final Rah Rah Rah | By Jonathan Miller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/legal-precedent-doesnt-let-facts-stand-in-the-way.html | Legal Precedent Doesnt Let Facts Stand in the Way | By Sabrina Tavernise | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/lest-we-forget-oh-we-already-have.html | NYC Lest We Forget Sorry We Already Have | By Clyde Haberman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/on-a-day-of-family-food-and-big-food-some-settle-for-fast.html | On a Day of Family Food and Big Food Some Settle for Fast | By Jennifer Medina | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/shedding-baby-fat-through-surgery.html | Beyond Baby Fat Teenagers Turn to Surgery to Shrink Their Stomachs | By Marc Santora | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/the-arithmetic-of-cutbacks-how-real-is-actual.html | The Arithmetic Of Cutbacks How Real Is Actual | By Mike McIntire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/the-neediest-cases-a-mother-now-turns-her-attention-to-her-own.html | The Neediest Cases A Mother Now Turns Her Attention to Her Own Future | By Stephanie Rosenbloom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/venerable-hotel-becomes-symbol-of-decay-in-albany.html | Venerable Hotel Becomes Symbol of Decay in Albany | By Donna Liquori | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/at-the-edge-of-the-visible.html | The Rural Life At the Edge of the Visible | By Verlyn Klinkenborg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/new-kids-on-the-bloc.html | New Kids On the Bloc | By Veronica Khokhlova | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/the-state-of-iraq-an-update.html | The State of Iraq An Update | By Adriana Lins de Albuquerque Michael OHanlon AND Amy Unikewicz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/when-weakness-is-a-strength.html | When Weakness Is a Strength | By Stephen S Roach | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/politics/new-hightech-passports-raise-snooping-concerns.html | New HighTech Passports Raise Concerns of Snooping | By Matthew L Wald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-26 | https://www.nytimes.com/2004/11/26/realest ate/houses-atuned-to-feng-shui-designs-that- go-with-the-flow.html | HAVENS LIVING HERE Houses Atuned to Feng Shui Designs That Go With the Flow | As told to Bethany Lyttle | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/realest ate/salisbury-conn.html | HAVENS Weekender  Salisbury Conn | By Louise Tutelian | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/ basketball/for-knicks-11-games-down-71-to- go.html | PRO BASKETBALL Knicks Progress Is Slow but Steady | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/ basketball/thompson-is-against-mournings- comeback.html | BASKETBALL Thompson Is Against Mournings Comeback | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/ football/as-losses-mount-coaches-hear-it- from-all-sides.html | INSIDE PRO FOOTBALL As Losses Mount Coaches Hear It From All Sides | By Damon Hack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/ football/emmons-shows-giants-signs-of-his- old-self.html | PRO FOOTBALL Emmons Shows Giants Signs Of His Old Self | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/ football/henson-does-not-finish-his-first- cowboys-start.html | PRO FOOTBALL Henson Does Not Finish His First Cowboys Start | By Rick Alonzo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/ football/lions-wish-manning-had-taken-the- holiday.html | PRO FOOTBALL Lions Wish Manning Had Taken the Holiday | By David Picker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/ football/pennington-progresses-bradway- signs-deal.html | PRO FOOTBALL Pennington Progresses Bradway Signs Deal | By Dave Caldwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/ ncaabasketball/at-st-johns-turning-away-from- season-to-forget.html | BASKETBALL At St Johns Turning Away From Season To Forget | By Ira Berkow | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/ ncaabasketball/the-big-and-deep-east.html | BASKETBALL The Big and Deep East | By Bill Finley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/ ncaafootball/milestone-for-uconn-millstone- for-rutgers.html | COLLEGE FOOTBALL Milestone for UConn Millstone for Rutgers | By Pete Thamel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/ othersports/despite-success-nascar-faces- yellow-flags-on-its-tv.html | AUTO RACING Yellow Flags for Nascars Future on TV | By Richard Sandomir | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/ othersports/the-loneliness-of-a-homeschooled- longdistance-runner.html | CROSSCOUNTRY The Loneliness of a HomeSchooled LongDistance Runner | By Marc Bloom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/ othersports/when-goliath-strikes-david-back- from-the-sideline.html | HIGH SCHOOL FOOTBALL When Goliath Strikes David Back | By Jere Longman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/theater/ arts/family-fare.html | Family Fare | By Laurel Graeber | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/theater/ the-fat-pig-guys-big-helpings-of-denial-and- oinks-all-round.html | A NIGHT OUT WITH The Fat Pig Guys Big Helpings of Denial and Oinks All Round | By Jesse McKinley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/travel/e scapes/filling-the-spaces.html | ONE DAY AT A TIME Filling the Spaces On the Dance Card | By Pamela Robin Brandt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/travel/e scapes/in-phoenix.html | JOURNEYS 36 Hours  Phoenix | By Amy Silverman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/travel/e scapes/the-lure-of-private-waters.html | HAVENS The Lure Of Private Waters | By Suzanne Hamlin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/travel/j ourneys-miami-the-art-of-seeing-and-being- seen.html | JOURNEYS Miami The Art of Seeing and Being Seen | By Pamela Robin Brandt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/travel/ quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-26 | https://www.nytimes.com/2004/11/26/travel/shopping-hightech-ski-gear.html | Shopping  HighTech Ski Gear | By Christopher Solomon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/us/abc-news-revisits-students-killing-and-angers-some-gays.html | ABC News Revisits Students Killing and Angers Some Gays | By Felicia R Lee | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/us/after-victory-crusader-against-samesex-marriage-thinks-big.html | Flush With Victory GrassRoots Crusader Against SameSex Marriage Thinks Big | By James Dao | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/us/judge-denies-hinckleys-request-for-extended-hospital-leaves.html | Judge Denies Hinckleys Request For Extended Hospital Leaves | By John Files | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/us/langdon-gilkey-85-theorist-of-nexus-of-faith-and-science-dies.html | Langdon Gilkey 85 Theorist on Nexus of Faith and Science | By Margalit Fox | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/us/property-rights-law-may-alter-oregon-landscape.html | Property Rights Law May Alter Oregon Landscape | By Felicity Barringer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/us/texas-campus-stirs-as-one-man-gets-a-second-statue.html | Texas Campus Stirs as One Man Gets a Second Statue | By Nathan Levy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/world/africa/africa-needs-a-million-more-health-care-workers-report-says.html | Africa Needs a Million More Health Care Workers Report Says | By Celia W Dugger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/world/americas/bloc-of-militia-in-colombia-lays-down-arms.html | Paramilitary Bloc in Colombia Disarms in Gradual Demobilization | By Juan Forero | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/world/americas/police-arrest-33-after-lynchings-in-mexico-city.html | Police Arrest 33 After Lynchings In Mexico City | By James C McKinley Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/world/asia/the-mongolians-are-coming-to-china-with-heavy-metal.html | Ulan Bator Journal The Mongolians Are Coming to China With Heavy Metal | By James Brooke | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/world/europe/demographic-time-bomb-threatens-pensions-in-europe.html | Demographic Time Bomb Threatens Pensions in Europe | By Alan Cowell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/world/europe/italys-worrisome-south-erupts-as-mob-killings-rise-in-naples.html | Italys Worrisome South Erupts As Mob Killings Rise in Naples | By Jason Horowitz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/world/europe/putin-and-the-europeans-fail-to-bridge-the-gap-on-ukraine.html | Putin and the Europeans Fail To Bridge the Gap on Ukraine | By Katrin Bennhold | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/world/europe/ukraine-court-delays-results-in-vote-dispute.html | UKRAINE COURT DELAYS RESULTS IN VOTE DISPUTE | By Cj Chivers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/world/middleeast/3d-maps-from-commercial-satellites-guide-gis-in-iraqs.html | THE CONFLICT IN IRAQ MILITARY TECHNOLOGY 3D Maps From Commercial Satellites Guide GIs in Iraqs Deadliest Urban Mazes | By Eric Lipton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/world/middleeast/iranians-refuse-to-terminate-nuclear-plans.html | Iranians Refuse To Terminate Nuclear Plans | By Elaine Sciolino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/world/middleeast/iraqi-leaders-plan-to-meet-insurgents-in-jordan.html | THE CONFLICT IN IRAQ THE INSURGENCY Iraqi Leaders Plan to Meet Insurgents in Jordan | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/world/middleeast/potential-arafat-successor-gains-approval-amid-talk-of-a.html | Potential Arafat Successor Gains Approval Amid Talk of a Rival | By Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/world/world-briefing-americas-cuba-spain-diplomatic-overtures.html | World Briefing  Americas Cuba Spain Diplomatic Overtures | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-26 | https://www.nytimes.com/2004/11/26/world/world-briefing-americas-mexico-nine-victims-in-apparent-drug-slaying.html | World Briefing  Americas Mexico Nine Victims In Apparent Drug Slaying | By Antonio Betancourt NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/world/world-briefing-asia-china-attacker-kills-8-students.html | World Briefing  Asia China Attacker Kills 8 Students | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/world/world-briefing-asia-india-ban-lifted-on-nocturnal-viewing-of-taj.html | World Briefing  Asia India Ban Lifted On Nocturnal Viewing Of Taj Mahal | By Hari Kumar NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/world/world-briefing-europe-northern-ireland-bombs-defused.html | World Briefing  Europe Northern Ireland Bombs Defused | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/world/world-briefing-europe-russia-military-desertion-attempt-turns-deadly.html | World Briefing  Europe Russia Military Desertion Attempt Turns Deadly | By Erin E Arvedlund NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/arts-briefly-a-butterfly-for-japan.html | Arts Briefly A Butterfly for Japan | By Kathryn Shattuck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/arts-briefly-aga-khan-awards.html | Arts Briefly Aga Khan Awards | By Robin Pogrebin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/arts-briefly-long-sweeps.html | Arts Briefly Long Sweeps | By Kate Aurthur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/arts-briefly-museum-thefts-again.html | Arts Briefly Museum Thefts Again | By Pam Kent | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/arts-briefly-on-the-british-charts.html | Arts Briefly On the British Charts | By Heather Timmons | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/bridge-egyptians-beat-the-americans-for-blue-ribbon-pairs-title.html | BRIDGE Egyptians Beat the Americans For Blue Ribbon Pairs Title | By Alan Truscott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/dance/in-a-mix-of-movements-outbursts-of-individuality.html | DANCE REVIEW In a Mix of Movements Outbursts of Individuality | By Jennifer Dunning | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/design/an-auction-to-prove-that-a-different-kind-of-diamond-is-forever.html | Diamond Lore Is Forever Just Ask the Auctioneer | By Corey Kilgannon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/design/another-round-for-saatchi-vs-tate.html | Another Round For Saatchi Vs Tate | By Carol Vogel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/finding-history-and-wild-rice-and-george-foreman-grills-under-a-rock.html | Finding History and Wild Rice and George Foreman Grills Under a Rock | By Samuel G Freedman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/magic-music-and-toys-that-talk-back.html | Magic Music And Toys That Talk Back Fanciful Collection Finds Home in New Jersey | By Michael Beckerman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/music/a-rhythmic-soundscape-of-lives-caught-in-conflict.html | CRITICS NOTEBOOK A Rhythmic Soundscape Of Lives Caught in Conflict | By Margo Jefferson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/music/cd-company-slips-quietly-into-a-world-of-creativity.html | CD Company Slips Quietly Into a World Of Creativity | By Anne Midgette | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/music/conductor-makes-the-old-new-and-the-new-newer.html | MUSIC REVIEW Conductor Makes the Old New and the New Newer | By Anthony Tommasini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/television/enlisting-law-schools-in-campaign-for-animals.html | Enlisting Law Schools In Campaign For Animals | By Nick Madigan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/business/18-shopping-bags-and-3-empty-wallets.html | 18 Shopping Bags and 3 Empty Wallets | By Cate Doty and Rachel Thorner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-27 | https://www.nytimes.com/2004/11/27/business/company-news-genta-shares-fall-on-drug-trial-results.html | COMPANY NEWS GENTA SHARES FALL ON DRUG TRIAL RESULTS | By Dow Jones Ap | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/business/company-news-united-therapeutics-gains-on-fda-drug-ruling.html | COMPANY NEWS UNITED THERAPEUTICS GAINS ON FDA DRUG RULING | By Dow Jones Ap | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/business/fluctuating-oil-prices-force-consumers-to-place-bets.html | Fluctuating Oil Prices Force Consumers to Place Bets | By Jad Mouawad | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/business/foreign-interest-appears-to-flag-as-dollar-falls.html | INTERNATIONAL BUSINESS Foreign Interest Appears to Flag As Dollar Falls | By Edmund L Andrews | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/business/in-annual-rite-shoppers-mob-holiday-sales.html | In Annual Rite Shoppers Mob Holiday Sales | By Tracie Rozhon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/business/us-airways-deal-requires-bankruptcy-exit-by-june-30.html | US Airways Deal Requires Bankruptcy Exit by June 30 | By Micheline Maynard | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/business/world-business-briefing-americas-brazil-unemployment-falls-to.html | World Business Briefing  Americas Brazil Unemployment Falls To 23Month Low | By Todd Benson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/business/world-business-briefing-europe-britain-bt-group-sells-stake-in.html | World Business Briefing  Europe Britain BT Group Sells Stake In Eutelsat | By Heather Timmons NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/business/world-business-briefing-europe-britain-jardine-lloyd-chief-steps.html | World Business Briefing  Europe Britain Jardine Lloyd Chief Steps Down | By Heather Timmons NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/business/world-business-briefing-europe-britain-shell-to-postpone-meeting.html | World Business Briefing  Europe Britain Shell To Postpone Meeting | By Heather Timmons NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/simmering-trade-disputes-will-greet-bush-in-canada.html | INTERNATIONAL BUSINESS Simmering Trade Disputes Will Greet Bush in Canada | By Ian Austen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/this-year-ontario-may-pass-michigan-in-making.html | This Year Ontario May Pass Michigan In Making Vehicles | By Danny Hakim | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/wto-authorizes-trade-sanctions-against-the-united.html | INTERNATIONAL BUSINESS WTO Authorizes Trade Sanctions Against the United States | By Paul Meller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/yukos-prepares-to-operate-without-a-crucial-oil-unit.html | INTERNATIONAL BUSINESS Yukos Prepares to Operate Without a Crucial Oil Unit | By Erin E Arvedlund | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/front page/world/the-conflict-in-iraq-politics-big-iraqi-parties-are-urging.html | THE CONFLICT IN IRAQ POLITICS BIG IRAQI PARTIES ARE URGING DELAY IN JAN 30 VOTING | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/movies/MoviesFeatures/steamy-times-come-to-chinese-films.html | Steamy Times Come to Chinese Films | By Jean Tang | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/movies/a-korea-divided-but-between-men-and-women.html | CRITICS CHOICE A Korea Divided but Between Men and Women | By Manohla Dargis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/a-burglary-foiled-by-calls-that-didnt-reach-911.html | A Burglary Foiled by Calls That Didnt Reach 911 | By Marc Santora | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/asbury-park-man-is-arrested-in-his-sons-starvation-death.html | Asbury Park Man Is Arrested In His Sons Starvation Death | By Jason George | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/bicycle-protest-results-in-17-arrests.html | Bicycle Protest Results in 17 Arrests | By Thomas J Lueck and Colin Moynihan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/corzine-aide-disputes-report-that-a-run-for-governor-is-set.html | Corzine Aide Disputes Report That a Run for Governor Is Set | By Laura Mansnerus and Raymond Hernandez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/fire-in-bronx-kills-boy-10-and-injures-two-relatives.html | Boy and Girl Die in Fire In the Bronx Mother Injured | By Sewell Chan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/for-bloombergs-challengers-primaries-are-an-afterthought.html | For Bloombergs Challengers Primaries Are an Afterthought | By Michael Slackman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/four-bodies-are-found-in-newark-lot.html | Four Bodies Are Found In Newark Lot | By Robert D McFadden and Damien Cave | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/in-velella-case-jail-question-raises-others.html | In Velella Case Jail Question Raises Others | By David W Chen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/one-head-fits-all.html | One Head Fits All Whats on the Mayors Mind Whats on Top Offers a Clue | By Jennifer Steinhauer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/stadium-plan-generates-heat-in-the-mayors-race.html | Political Memo Stadium Plan Generates Heat in the Mayors Race | By Jennifer Steinhauer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/suspect-in-childrens-slaying-sought-custody-of-one-victim.html | Suspect in Childrens Slaying Sought Custody of One Victim | By Sabrina Tavernise | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/terror-case-hinges-on-a-wobbly-key-player.html | Terror Case Hinges on a Wobbly Key Player | This article was reported by William Glaberson Ian Urbina and Andy Newman and Written By Mr Glaberson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/the-neediest-cases-unable-to-hear-or-speak-but-communicating-just.html | The Neediest Cases Unable to Hear or Speak but Communicating Just the Same | By Stephanie Rosenbloom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/to-debunk-a-politician-just-read-this.html | About New York To Debunk A Politician Just Read This | By Dan Barry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/obituaries/celso-furtado-84-dies-influential-brazilian-economist.html | Celso Furtado 84 Dies Influential Brazilian Economist | By Simon Romero | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/obituaries/gene-greif-a-graphic-designer-of-record-covers-with-retro-flair.html | Gene Greif 50 a Graphic Designer Of Record Covers With Retro Flair | By Steven Heller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/obituaries/otis-dudley-duncan-82-revealer-of-social-trends-dies.html | Otis Dudley Duncan 82 Revealer of Social Trends | By Jeremy Pearce | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/good-news-about-poverty.html | Good News About Poverty | By David Brooks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/irans-lonely-crowd.html | Irans Lonely Crowd | By Farouz Farzami | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/quiet-time.html | Quiet Time | By Khalid AlDakhil | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/saving-the-iraqi-children.html | Saving the Iraqi Children | By Nicholas D Kristof | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/the-federal-government-gets-real-about-sex-behind-bars.html | Editorial Observer The Federal Government Gets Real About Sex Behind Bars | By Brent Staples | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/politics/chief-justice-wont-return-to-the-court-this-year.html | Chief Justice Wont Return To the Court This Year | By Linda Greenhouse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/baseball/disagreement-is-settled-mets-hire-yanks-down.html | BASEBALL Mets Hire Down From Yanks | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/baseball/mets-cant-escape-dealing-with-boras-this-winter.html | BASEBALL Mets Cant Escape Dealing With Boras This Winter | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/basketball/only-drills-but-houston-looks-ready-to-return.html | PRO BASKETBALL Only Drills but Houston Looks Ready to Return | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/basketball/sonics-bury-nets-before-halftime.html | PRO BASKETBALL Sonics Bury Nets Before Halftime | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/football/benched-giant-finds-his-time-has-come.html | PRO FOOTBALL Benched Giant Finds His Time Has Come | By Dave Caldwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/football/pennington-to-pick-it-up-to-stay-on-pace.html | PRO FOOTBALL Pennington to Pick It Up to Stay on Pace | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/ncaabasketball/a-fasttrack-coach-hops-off-at-princeton.html | COLLEGE BASKETBALL A Coach On the Rise Goes Home | By Bill Finley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/ncaabasketball/st-johns-imposes-penalty-after-basketball-inquiry.html | COLLEGE BASKETBALL St Johns Imposes Penalty After Basketball Inquiry | By Joe Drape | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/ncaabasketball/wake-forest-doesnt-need-star-to-shine-to-shine-on.html | COLLEGE BASKETBALL Wake Forest Doesnt Need Star to Shine To Shine On | By Bill Finley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/ncaafootball/plenty-of-wrenches-around-as-bcs-machine-revs-up.html | Sports of The Times Plenty of Wrenches Around As BCS Machine Revs Up | By William C Rhoden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/soccer/soccer-headgear-does-it-do-any-good.html | SOCCER Soccer Headgear Does It Do Any Good | By Jere Longman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/us/californias-new-stemcell-initiative-is-already-raising-concerns.html | Californias New StemCell Initiative Is Already Raising Concerns | By John M Broder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/us/gay-students-force-new-look-at-homecoming-traditions.html | Gay Students Force New Look At Homecoming Traditions | By Sarah Kershaw | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/us/givers-and-colleges-clash-on-spending.html | Strings Attached Givers and Colleges Clash on Spending | By Greg Winter and Jonathan Cheng | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/us/mormons-spruce-up-their-aging-hawaiian-outpost.html | Religion Journal Mormons Spruce Up Their Aging Hawaiian Outpost | By Michele Kayal | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/us/national-briefing-south-louisiana-vandals-delay-shoppers-spree.html | National Briefing  South Louisiana Vandals Delay Shoppers Spree | By Steve Barnes NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/us/national-briefing-southwest-texas-rising-river-forces-evacuations.html | National Briefing  Southwest Texas Rising River Forces Evacuations | By Steve Barnes NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/us/report-faults-faa-action-on-handling-risky-cargoes.html | Report Faults FAA Action On Handling Risky Cargoes | By Matthew L Wald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/washington/world/world-briefing-europe-germany-american-faces-treason.html | World Briefing  Europe Germany American Faces Treason Charge | By Kirsten Grieshaber NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/world/africa/despite-pact-new-violence-stymies-aid-in-sudan.html | Despite Pact New Violence Stymies Aid in Sudan | By Somini Sengupta | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/world/americas/colombia-drug-lords-join-paramilitaries-to-seek-leniency.html | Colombia Drug Lords Join Paramilitaries to Seek Leniency | By Juan Forero | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-27 | https://www.nytimes.com/2004/11/27/world/books/the-saturday-profile-the-fear-born-of-a-much-too-personal-look.html | THE SATURDAY PROFILE The Fear Born of a Much Too Personal Look at Jihad | By Richard Bernstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/world/europe/conflict-over-madrids-last-remaining-statue-of-franco-never.html | Conflict Over Madrids Last Remaining Statue of Franco Never Dies | By Renwick McLean | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/world/europe/rivals-in-ukraine-agree-to-negotiate-over-vote.html | Rivals in Ukraine Agree to Negotiate Over Disputed Vote | By C J Chivers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/world/middleeast/big-iraqi-parties-are-urging-delay-in-jan-30-voting.html | THE CONFLICT IN IRAQ POLITICS BIG IRAQI PARTIES ARE URGING DELAY IN JAN 30 VOTING | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/world/middleeast/inmate-agrees-for-now-not-to-seek-palestinian-authority.html | Popular Inmate Agrees for Now Not to Run for Presidency of the Palestinian Authority | By Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/world/middleeast/iran-and-europe-negotiate-to-try-to-save-nuclear-agreement.html | Iran and Europe Negotiate to Try to Save Nuclear Agreement | By Elaine Sciolino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/world/middleeast/troops-finding-scores-of-bodies-of-slain-iraqis.html | THE CONFLICT IN IRAQ INSURGENCY Troops Finding Scores Of Bodies Of Slain Iraqis | By Richard A Oppel Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/world/world-briefing-africa-equatorial-guinea-jail-terms-in-coup-plot.html | World Briefing  Africa Equatorial Guinea Jail Terms In Coup Plot | By Michael Wines NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/world/world-briefing-asia-pakistan-officials-ban-newsweek.html | World Briefing  Asia Pakistan Officials Ban Newsweek | By Salman Masood NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/world/world-briefing-environment-czech-republic-exemptions-for-chemical.html | World Briefing  Environment Czech Republic Exemptions For Chemical | By Andrew C Revkin NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/world/world-briefing-europe-russia-indecision-over-dalai-lama.html | World Briefing  Europe Russia Indecision Over Dalai Lama | By Steven Lee Myers NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/art-close-reading-the-shining-city-on-the-hill-version-20.html | ART CLOSE READING The Shining City on the Hill Version 20 | By Jd Biersdorfer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/dance/tapping-into-deep-pockets.html | DANCE Tapping Into Deep Pockets | By Roslyn Sulcas | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/design/chelsea-enters-its-high-baroque-period.html | ART Chelsea Enters Its High Baroque Period | By Roberta Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/music/four-ways-of-looking-at-rodelinda.html | MUSIC Four Ways of Looking at Rodelinda | By Anne Midgette | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/music/hiphop-embraces-techno-yeah-ok.html | MUSIC HipHop Embraces Techno Yeah OK | By Philip Sherburne | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/music/if-there-can-be-a-highbrow-hit-this-is-it.html | MUSIC TUNING UP If There Can Be a Highbrow Hit This Is It | By Allan Kozinn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/music/leonard-cohens-farewell-and-wilcos-kiddie-rock.html | MUSIC PLAYLIST Leonard Cohens Farewell and Wilcos Kiddie Rock | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/music/lil-john-crunks-up-the-volume.html | MUSIC Lil Jon Crunks Up the Volume | By Kelefa Sanneh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/television/a-latenight-downhome-oneperson-party.html | TELEVISION CHANNELING A LateNight DownHome OnePerson Party | By Dwight Garner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/television/cover-story-the-minnows-big-net-catches-a-whale-of-a-cast.html | COVER STORY The Minnows Big Net Catches a Whale of a Cast | By Bill Carter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/television/suburban-gothic.html | TELEVISION Suburban Gothic | By Virginia Heffernan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/television/total-television.html | DIRECTIONS THE RATINGS Total Television | By Mike Hale | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/the-great-indecency-hoax.html | The Great Indecency Hoax | By Frank Rich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/the-guide.html | THE GUIDE | By Choire Sicha | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/automobiles/2005-honda-accord-hybrid-greening-without-the-preening.html | BEHIND THE WHEEL2005 Honda Accord Hybrid Greening Without the Preening | By John M Broder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/automobiles/time-for-a-hybrid-harvest.html | Time for a Hybrid Harvest | By Cheryl Jensen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/arts/acts-of-devotion.html | Acts of Devotion | By James Wood | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/business/openers-suits-never-mind-moscow.html | OPENERS SUITS NEVER MIND MOSCOW | By Carole Corm | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/iam-charlotte-simmons-peeping-tom.html | Peeping Tom | By Jacob Weisberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/a-salty-piece-of-land-wise-old-jimmy-buffett.html | Wise Old Jimmy Buffett | By Kinky Friedman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/all-in-the-dances-and-george-balanchine-making-sound-visible.html | Making Sound Visible | By Benedict Nightingale | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/american-psyche.html | American Psyche | By Thomas Frank | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/an-empire-of-wealth-greed-is-good.html | Greed Is Good | By Heather Bourbeau | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/django-guitar-hero.html | Guitar Hero | By Gene Santoro | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/faithbased-publishing.html | ESSAY FaithBased Publishing | By Rachel Donadio | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/fear-scared-stiff.html | Scared Stiff | By Michael Kimmage | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/food-writing-restaurant-rows.html | CHRONICLE FOOD WRITING Restaurant Rows | By Paul Levy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/high-noon-in-the-cold-war-and-engaging-india-eyeball-to.html | Eyeball to Eyeball | By Ben Macintyre | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/magic-seeds-a-passage-to-india.html | A Passage to India | By James Atlas | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/obsessive-genius-too-hot-to-handle.html | Too Hot to Handle | By Brenda Maddox | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/seconds-of-pleasure-in-the-company-of-men.html | In the Company of Men | By Jennifer Egan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/the-japan-journals-19472004-tokyo-days-and-nights.html | Tokyo Days And Nights | By Lesley Downer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/the-jewel-case.html | CRIME The Jewel Case | By Marilyn Stasio | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/the-zigzag-way-come-the-revolucion.html | Come the Revolucin | By Jennifer Schuessler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/west-of-then-addicted-to-mom.html | Addicted to Mom | By Jeanne Safer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/what-gave-us-the-right.html | What Gave Us the Right | By Alan Wolfe | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/business/databank-a-short-but-sweet-week-for-the-stock-market.html | DataBank A Short but Sweet Week for the Stock Market | By Jeff Sommer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/business/openers-suits-they-chide-it-but-still-read-it.html | OPENERS SUITS They Chide It But Still Read It | By Jenny Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/business/sunday-money-spending-the-rise-of-the-bottomless-hot-water-heaters.html | SUNDAY MONEY SPENDING The Rise of the Bottomless Hot Water Heaters | By Kate Murphy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/technology/sunday-money-spending-heres-the-hook-gifts-for-online.html | SUNDAY MONEY SPENDING Heres the Hook Gifts For Online Bill Payers | By Jennifer Alsever | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/digging-in-to-find-success.html | OFFICE SPACE THE BOSS Digging In to Find Success | By Spencer S Lee | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/electronic-voting-10-and-no-time-to-upgrade.html | TECHNO FILES Electronic Voting 10 and No Time to Upgrade | By James Fallows | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/help-i-cant-shop-any-more-give-me-a-gift-card-instead.html | OPENERS THE COUNT Help I Cant Shop Any More Give Me A Gift Card Instead | By Hubert B Herring | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/is-the-junk-bond-market-ready-to-catch-its-breath.html | PORTFOLIOS ETC Is the Junk Bond Market Ready to Catch Its Breath | By Jonathan Fuerbringer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/keeping-politics-out-of-the-fed.html | ECONOMIC VIEW Keeping Politics Out of the Fed | By Daniel Altman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/kids-cook-the-darndest-things.html | OPENERS THE GOODS Kids Cook the Darndest Things | By Brendan I Koerner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/lockheed-and-the-future-of-warfare.html | Lockheed and the Future of Warfare | By Tim Weiner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/looking-back-is-not-an-option.html | OPENERS REFRESH BUTTON Looking Back Is Not an Option | By Robert Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/oops-you-told-a-secret-what-to-do-next.html | OFFICE SPACE CAREER COUCH Oops You Told a Secret What to Do Next | By Cheryl Dahle | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/stocks-pay-and-videotapes-the-sequel.html | Stocks Pay and Videotapes The Sequel | By Gretchen Morgenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/the-making-of-a-wise-man.html | The Making of a Wise Man | By Landon Thomas Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/three-ways-to-judge-the-dollar.html | MARKET WEEK Three Ways To Judge The Dollar | By Jonathan Fuerbringer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/utilities-funds-soar-but-are-they-oilpowered.html | SUNDAY MONEY INVESTING Utilities Funds Soar But Are They OilPowered | By Jalex Tarquinio | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/where-have-all-the-chief-financial-officers-gone.html | NEWS AND ANALYSIS Where Have All the Chief Financial Officers Gone | By Claudia H Deutsch | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourtaxes/for-a-takeover-artist-one-bluff-too-many.html | DEALBOOK For a Takeover Artist One Bluff Too Many | By Andrew Ross Sorkin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/crosswords/chess/the-us-has-a-powerful-team-with-a-little-help-from-russia.html | CHESS The Us Has a Powerful Team With a Little Help From Russia | By Robert Byrne | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/dining/a-steak-test-for-four-merlots.html | LONG ISLAND VINES A Steak Test For 4 Merlots | By Howard G Goldberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/dining/a-zesty-white-to-sip-by-the-sea.html | WINE UNDER 20 A Zesty White To Sip by the Sea | By Howard G Goldberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/dining/art-of-the-meal.html | GOOD EATING Art of the Meal | Compiled by Kris Ensminger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/education/cuny-is-set-to-name-dean-for-new-school-of-journalism.html | CUNY Is Set to Name Dean For New Journalism School | By Karen W Arenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/a-master-of-creative-anachronism.html | A Master of Creative Anachronism | By Damien Cave | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/along-the-rocky-road.html | A NIGHT OUT WITH Dogs Die in Hot Cars Along the Rocky Road | By Jessica Pressler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/beauty-and-beholders.html | BOOKS OF STYLE Beauty and Beholders | By Penelope Green | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/high-for-the-holidays.html | High For The Holidays | By Warren St John and Alex Williams | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/jill-and-jill-live-on-the-hill-but-one-must-boil-the-water.html | MODERN LOVE Jill and Jill Live on the Hill but One Must Boil the Water | By Tzivia Gover | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/minimalist-in-song.html | POSSESSED Minimalist in Song | By David Colman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/passionate-peeping-into-others-depths.html | Passionate Peeping Into Others Depths | By Pamela Licalzi OConnell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/retirees-come-full-circle.html | Retirees Come Full Circle | By Ruth La Ferla | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/spanglish-spoken-here.html | BOTE Spanglish Spoken Here | By Mirta Ojito | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/the-most-private-of-makeovers.html | The Most Private Of Makeovers | By Mireya Navarro | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/weddings/lindsey-kupferman-and-eric-nederlander.html | WEDDINGSCELEBRATIONS VOWS Lindsey Kupferman and Eric Nederlander | By Shannon Donnelly | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/a-robot-for-the-masses.html | THE THOROUGHLY DESIGNED AMERICAN CHILDHOOD A Robot For the Masses | By Francisco Goldman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/constructing-a-teen-phenom.html | THE THOROUGHLY DESIGNED AMERICAN CHILDHOOD Constructing a Teen Phenom | By Michael Sokolove | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/free-ranging.html | Free Ranging | By Amanda Hesser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/hey-mom-is-it-ok-if-these-guys-market-stuff-to-us.html | THE THOROUGHLY DESIGNED AMERICAN CHILDHOOD Hey Mom Is It OK If These Guys Market Stuff to Us | By Jon Gertner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/kiduage.html | THE WAY WE LIVE NOW 112804 ON LANGUAGE Kiduage | By William Safire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/labeling-a-generation.html | THE INDUSTRY Labeling a Generation | By Matt Lee and Ted Lee | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/pay-for-no-play.html | THE WAY WE LIVE NOW 112804 THE ETHICIST Pay for No Play | By Randy Cohen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/risky-business.html | THE WAY WE LIVE NOW 112804 CONSUMED Risky Business | By Rob Walker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/sandlot-summer.html | THE WAY WE LIVE NOW 112804 ESSAY Sandlot Summer | By Melissa Fay Greene | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/spacious-6story-town-house-4-kids.html | THE WAY WE LIVE NOW 112804 DOMAINS Spacious 6Story Town House 4 Kids | By Edward Lewine | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/the-art-of-having-a-blast.html | STYLE The Art of Having a Blast Untitled With Kids | By Pilar Viladas | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/the-modernist-nursery.html | THE THOROUGHLY DESIGNED AMERICAN CHILDHOOD The Modernist Nursery | By Elizabeth Weil | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/the-plays-the-thing.html | THE WAY WE LIVE NOW 112804 PHENOMENON The Plays the Thing | By Clive Thompson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/the-thoroughly-designed-american-childhood-lunch-box-outside-the.html | THE THOROUGHLY DESIGNED AMERICAN CHILDHOOD Lunch Box Outside the Box | By Camille Sweeney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/toystore-story.html | THE WAY WE LIVE NOW 112804 QUESTIONS FOR DAVID ROCKWELL ToyStore Story | By Deborah Solomon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/tweens-r-us.html | THE WAY WE LIVE NOW 112804 Tweens R Us | By Ann Hulbert | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/young-and-very-inventive.html | LIVES Young and Very Inventive | By Robert Gens As Told To Edward McPherson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/movies/MoviesFeatures/searching-for-scenes-from-shanghais-lost-past.html | FILM Searching for Scenes From Shanghais Lost Past | By Howard W French | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/movies/MoviesFeatures/wes-andersons-iconoclastic-allofakind-family.html | FILM Wes Andersons Faithful Diving Team | By Christian Moerk | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/movies/MoviesFeatures/whos-returning-to-virginia-woolf.html | Whos Returning to Virginia Woolf | By Ao Scott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/a-mambo-king-in-his-twilight.html | A Mambo King In His Twilight | By Seth Kugel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/a-new-american-tasting-menu-with-a-plenitude-of-choices.html | RESTAURANTS Decisions Decisions | By David Corcoran | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/a-place-for-those-passionate-about-steak.html | DINING OUT A Place for Those Passionate About Steak | By Alice Gabriel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/a-spoiler-is-lurking-south-of-trenton.html | A Spoiler Is Lurking South Of Trenton | By Josh Benson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/a-tree-worthy-of-rockefeller-center.html | HOME FRONT A Tree Worthy of Rockefeller Center | By Betsy Cummings | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/about-rell-4-out-of-5-residents-agree.html | About Rell 4 Out of 5 Residents Agree | By Avi Salzman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/an-8foot-bus-driver-blends-right-in.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/an-anguished-cry-far-away-heard-through-all-the-buzz.html | Our Towns An Anguished Cry Far Away Heard Through All the Buzz | By Peter Applebome | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/art-review-a-pop-pioneer-makes-a-foray-into-photography.html | ART REVIEW A Pop Pioneer Makes a Foray Into Photography | By Benjamin Genocchio | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/art-review-american-sketchbooks.html | ART REVIEW American Sketchbooks | By Benjamin Genocchio | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/art-review-creative-lives-haunted-by-a-scandal.html | ART REVIEW Creative Lives Haunted by a Scandal | By Helen A Harrison | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/art-review-sometimes-birds-are-symbols-sometimes-just-birds.html | ART REVIEW Sometimes Birds Are Symbols Sometimes Just Birds | By Benjamin Genocchio | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/art-review-what-the-heart-reveals.html | ART REVIEW What the Heart Reveals | By William Zimmer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/bills-would-raise-smoking-age-to-19.html | Bills Would Raise Smoking Age to 19 | By Donna Kutt Nahas | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/briefings-crime-camden-ranked-most-dangerous-city.html | BRIEFINGS CRIME CAMDEN RANKED MOST DANGEROUS CITY | By Robert Strauss | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/briefings-crime-children-being-detained-illegally.html | BRIEFINGS CRIME CHILDREN BEING DETAINED ILLEGALLY | By Leslie Kaufman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/briefings-economy-trump-casinos-file-for-bankruptcy.html | BRIEFINGS ECONOMY TRUMP CASINOS FILE FOR BANKRUPTCY | By Terry Golway | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/briefings-government-codey-picks-3-cabinet-members.html | BRIEFINGS GOVERNMENT CODEY PICKS 3 CABINET MEMBERS | By Josh Benson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/bronx-man-hurt-in-hitandrun.html | Bronx Man Hurt in HitandRun | By Michael Brick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/choosing-clothes-but-not-husbands.html | Choosing Clothes but Not Husbands Afghan Women Strive to Mix New Liberties and Old Beliefs | By Joseph Berger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/communities-an-old-sandwich-new-trimmings.html | COMMUNITIES An Old Sandwich New Trimmings | By Dave Caldwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/education/agreement-near-on-homeless-schooling.html | Agreement Near on Homeless Schooling | By John Rather | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/education/briefings-education-rhodes-awarded-to-marlton-resident.html | BRIEFINGS EDUCATION RHODES AWARDED TO MARLTON RESIDENT | By Robert Strauss | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/education/education-home-schooling-for-mind-and-soul.html | EDUCATION Home Schooling for Mind and Soul | By Alice Kenny | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/everything-must-go-down-to-the-hotel-sinks.html | Everything Must Go Down to the Hotel Sinks | By Alan Feuer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/fellowships-a-genius-in-the-vegetable-patch.html | FELLOWSHIPS A Genius in the Vegetable Patch | By David Scharfenberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/fishers-i-drifting-toward-connecticut.html | Fishers I Drifting Toward Connecticut | By Tom Clavin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/fix-albany-effort-is-rocking-no-boats.html | Fix Albany Effort Is Rocking No Boats | By Campbell Robertson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/footlights.html | FOOTLIGHTS | By Michelle Falkenstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/for-the-record-of-junior-copycats-and-an-nba-brawl.html | FOR THE RECORD Of Junior Copycats And an NBA Brawl | By Marek Fuchs | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/health/in-business-hospital-receives-its-largestever-gift.html | IN BUSINESS Hospital Receives Its LargestEver Gift | By Elsa Brenner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/health/liwork-a-new-cafe-tries-to-resuscitate-hospital-food.html | LIWORK A New Cafe Tries to Resuscitate Hospital Food | By Warren Strugatch | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/how-the-island-quacks.html | How the Island Quacks | By David Winzelberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/identities-but-not-much-else-for-4-found-dead-in-newark.html | Identities but Not Much Else For 4 Found Dead in Newark | By Damien Cave | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/in-brief-cablevision-announces-28-increase-for-2005.html | IN BRIEF Cablevision Announces 28 Increase for 2005 | By Stewart Ain | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/in-brief-fire-island-beaches-suffer-sand-losses.html | IN BRIEF Fire Island Beaches Suffer Sand Losses | By John Rather | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/in-brief-parrish-hails-return-of-chase-selfportrait.html | IN BRIEF Parrish Hails Return Of Chase SelfPortrait | By John Rather | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/in-brief-southwest-announces-macarthur-expansion.html | IN BRIEF Southwest Announces MacArthur Expansion | By David Winzelberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/in-business-12th-municipality-considers-buying-wind-power.html | IN BUSINESS 12th Municipality Considers Buying Wind Power | By Elsa Brenner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/in-business-readers-digest-sells-chappaqua-headquarters-site.html | IN BUSINESS Readers Digest Sells Chappaqua Headquarters Site | By Carin Rubenstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/in-business-twins-in-commerce-rivals-in-identity.html | IN BUSINESS Twins in Commerce Rivals in Identity | By Elsa Brenner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/in-person-rising-above-the-competition.html | IN PERSON Rising Above The Competition | By Debra Nussbaum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/in-syosset-asian-fiveinone.html | DINING OUT In Syosset Asian FiveinOne | By Joanne Starkey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/irritant-spurs-evacuation-in-times-square.html | Irritant Prompts An Evacuation Of Toys R Us In Times Square | By Thomas J Lueck and Damien Cave | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/italian-with-a-twist-and-an-offshoot.html | DINING Italian With a Twist and an Offshoot | By Stephanie Lyness | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/lake-ronkonkoma-gets-a-makeover.html | Lake Ronkonkoma Gets a Makeover | By David Everitt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/liwork.html | LIWORK | Compiled by Warren Strugatch | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/more-and-maybe-less-on-the.train.html | More and Maybe Less On the Train | By Avi Salzman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/movies/in-brief-in-naugatuck-star-gazing-and-a-war-of-the-worlds.html | IN BRIEF In Naugatuck Star Gazing And a War of the Worlds | By Jeff Holtz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/movies/jersey-new-jersey-not-so-confidential.html | JERSEY New Jersey Not So Confidential | By Neil Genzlinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/movies/long-island-journal-real-estate-moguls-life-up-in-the-sky.html | LONG ISLAND JOURNAL Real Estate Moguls Life Up in the Sky | By Marcelle S Fischler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/murray-schumach-neighborhood-storyteller-dies-at-91.html | Murray Schumach Neighborhood Storyteller Dies at 91 | By Francis X Clines | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/music-an-operatic-voice-homegrown-in-hewlett.html | MUSIC An Operatic Voice Homegrown in Hewlett | By Barbara Delatiner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/odors-crowds-and-traffic-a-shoppers-cornucopia.html | Odors Crowds and Traffic A Shoppers Cornucopia | By Carin Rubenstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/on-politics-corzine-looks-to-trenton-after-a-bruising-election.html | ON POLITICS Corzine Looks to Trenton After a Bruising Election | By Raymond Hernandez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/police-say-robbery-suspect-got-on-wrong-end-of-his-own-gun.html | Police Say Robbery Suspect Got on Wrong End of His Own Gun | By Michael Brick and Howard O Stier | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/politics-whats-the-matter-with-essex.html | POLITICS Whats The Matter With Essex | By George James | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/quick-bitewestwood-frozen-food-goes-gourmet.html | QUICK BITEWestwood Frozen Food Goes Gourmet | By Christine Contillo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/some-power-fees-could-rise-even-more.html | Some Power Fees Could Rise Even More | By Robert A Hamilton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/strike-up-the-band-what-band.html | Strike Up the Band What Band | By Roberta Hershenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/symphony-draws-inspiration-from-middle-earth.html | Symphony Draws Inspiration From Middle Earth | By Brian Wise | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/technology/combat-rock-by-way-of-rb.html | Combat Rock By Way Of RB | By Dan Leroy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/technology/update-emissions-tests-the-upgraded-version.html | UPDATE Emissions Tests The Upgraded Version | By Jeff Holtz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/on-the-guide-726001.html | THE GUIDE | By Eleanor Charles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/on-the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/on-the-neediest-cases-with-a-dime-or-1-million-helping-others-in.html | The Neediest Cases With a Dime or 1 Million Helping Others in Difficulty | By Stephanie Rosenbloom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/on-the-return-of-the-trucks-maybe.html | The Return of the Trucks Maybe | By John Sullivan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/theater/county-lines-an-exercise-in-maximum-insecurity.html | COUNTY LINES An Exercise in Maximum Insecurity | By Kate Stone Lombardi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/theater/theater-review-bawdy-romp-c-1650.html | THEATER REVIEW Bawdy Romp c 1650 | By Naomi Siegal | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/theater/theater-review-even-santa-needs-to-take-a-break.html | THEATER REVIEW Even Santa Needs to Take a Break | By Campbell Robertson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/theater/theater-review-the-widow-and-the-dolt.html | THEATER REVIEW The Widow and the Dolt | By Neil Genzlinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/a-boxful-of-the-present-to-open-when-its-the-past.html | NEIGHBORHOOD REPORT BAY RIDGE A Boxful Of the Present To Open When Its The Past | By Jake Mooney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/a-glass-of-grappa-the-doors-open.html | CITY LORE A Glass Of Grappa The Doors Open | By Jake Mooney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/a-religious-voice-in-a-secular.html | THE NEIGHBORHOOD REPORT LOWER EAST SIDE  THE VOICE A Religious Voice In a Secular Forest | By Rabbi Aaron Shurin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/from-doorman-to-dorm-man.html | URBAN STUDIESEVOLVING From Doorman to Dorm Man | By Michael Brick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/hunting-for-turkey-in-bread-lines-of-today.html | COPING Hunting For Turkey In Bread Lines Of Today | By Anemona Hartocollis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/jobless-but-still-beloved-the-deli-lama-smiles-on.html | NEIGHBORHOOD REPORT WEST VILLAGE Jobless but Still Beloved The Deli Lama Smiles On | By Lauren Collins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/something-big-in-the-backyard-grows.html | NEIGHBORHOOD REPORT BOERUM HILL Something Big in the Backyard Grows | By Ben Gibberd | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/stranger-bedfellows.html | FYI | By Michael Pollak | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/the-kingdom-and-the-power-punctuated-by-games-of-tag.html | LONG ISLAND CITY The Kingdom and the Power Punctuated by Games of Tag | By Jeff Vandam | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/the-politicians-follies-no-not-their-votes.html | NEIGHBORHOOD REPORT NEW YORK FOOTLIGHTS The Politicians Follies No Not Their Votes | By Jeff Vandam | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/tom-wolfes-tailor-a-man-in-full-mastery.html | CITYPEOPLE Tom Wolfes Tailor A Man in Full Mastery | By Steven Kurutz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/transported.html | URBAN TACTICS Transported | By Simi Linton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/upper-west-side-following-the-bouncing-ball.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Following the Bouncing Ball | By Steven Kurutz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/too-userfriendly-bank-robberies-rise.html | Too UserFriendly Bank Robberies Rise | By Phillip Lutz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/up-front-by-the-way-codeys-in-the-fast-lane-now.html | UP FRONT BY THE WAY Codeys in the Fast Lane Now | By John Sullivan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/up-front-worth-noting-in-downtown-montclair-a-long-strange-trip.html | UP FRONT WORTH NOTING In Downtown Montclair A Long Strange Trip | By George James | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/up-front-worth-noting-maybe-hes-returning-to-capones-hideaway.html | UP FRONT WORTH NOTING Maybe Hes Returning To Capones Hideaway | By Robert Strauss | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/up-front-worth-noting-women-have-the-money-but-not-the-power.html | UP FRONT WORTH NOTING Women Have the Money But Not the Power | By John Sullivan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/writers-block.html | Writers Block | By Alan Bisbort | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/years-of-talk-about-future-catch-up-with-pataki.html | Political Memo Years of Talk About Future Catch Up With Pataki | By Michael Cooper | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/obituaries/frederica-de-laguna-98-arctic-anthropologist-dies.html | Frederica de Laguna 98 Studied Arctic Civilizations | By Margalit Fox | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/blood-is-thicker-than-gravy.html | Blood Is Thicker Than Gravy | By Maureen Dowd | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/brooklyn-pizza-to-go.html | The City Life Brooklyn Pizza to Go | By Francis X Clines | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/governing-against-type.html | Governing Against Type | By Edward Luttwak | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/nyregion/how-to-bring-home-the-bacon-745138.html | How to Bring Home the Bacon | By John J Faso | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/nyregion/how-to-bring-home-the-bacon.html | How to Bring Home the Bacon | By John J Faso | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/opinionspecial/how-to-bring-home-the-bacon.html | How to Bring Home the Bacon | By John J Faso | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/the-last-mile.html | The Last Mile | By Thomas L Friedman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/politics/bushs-social-security-plan-is-said-to-require-vast-borrowing.html | Vast Borrowing Seen in Altering Social Security | By Richard W Stevenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/politics/hydrogen-production-method-could-bolster-fuel-supplies.html | Hydrogen Production Method Could Bolster Fuel Supplies | By Matthew L Wald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/politics/un-tackles-issue-of-imbalance-of-power.html | UN Tackles Issue of Imbalance of Power | By Warren Hoge | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/broker-sells-citi-habitats-then-buys-city-habitat.html | BIG DEAL Broker Sells Citi Habitats Then Buys City Habitat | By William Neuman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/change-wafts-in-along-the-bronx-waterfront.html | LIVING INClason Point the Bronx Change Wafts In Along the Bronx Waterfront | By Claire Wilson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/finding-a-good-deal-in-san-francisco.html | NATIONAL PERSPECTIVES Finding a Good Deal In San Francisco | By Lisa Chamberlain | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/helping-asians-find-harmonious-locations.html | IN THE REGIONNew Jersey Helping Asians Find Harmonious Locations | By Antoinette Martin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/in-new-buildings-buying-into-cool.html | In New Buildings Buying Into Cool | By Josh Barbanel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/looking-to-make-an-old-downtown-more-timely.html | SQUARE FEETCranford NJ Looking to Make an Old Downtown More Timely | By Sana Siwolop | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/quick-projects-before-you-sell.html | ASSETS Quick Projects Before You Sell | By Vivian Marino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/rent-stabilization-and-residency.html | YOUR HOME Rent Stabilization and Residency | By Jay Romano | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/the-littlenoticed-demise-of-a-preservation-miracle.html | STREETSCAPES180 Remsen Street Brooklyn The LittleNoticed Demise Of a Preservation Miracle | By Christopher Gray | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/the-vertical-life-12-feet-wide.html | HABITATSEast 30th Street The Vertical Life 12 Feet Wide | By Penelope Green | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/three-guys-and-the-perfecttenant-ideal.html | THE HUNT Three Guys and the PerfectTenant Ideal | By Joyce Cohen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/baseball/fired-managers-are-recycling-themselves-as-members-of.html | On Baseball Fired Managers Are Recycling Themselves as Members of Coaching Staffs | By Murray Chass | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/baseball/mets-meet-martinez-for-dinner-at-home.html | BASEBALL Mets Meet Martnez For Dinner Back Home | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/basketball/allen-sits-at-controls-of-soaring-sonics.html | BASKETBALL Allen Sitting at Controls Of Soaring SuperSonics | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/basketball/carter-is-quiet-as-knicks-stifle-rally.html | BASKETBALL Carter Is Quiet As Knicks Stifle Rally | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/basketball/for-now-shorthanded-pacers-are-displaying-staying-power.html | INSIDE THE NBA For Now ShortHanded Pacers Are Displaying Staying Power | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/football/demolishing-the-myth-and-establishing-the-pass.html | BackTalk KEEPING SCORE Demolishing the Myth And Establishing the Pass | By David Leonhardt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/football/patience-and-hope-sustaining-jets-jordan.html | PRO FOOTBALL Patience and Hope Sustaining Jets Jordan | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/football/stars-arent-born-how-to-make-it-here-not-just-anywhere.html | PRO FOOTBALL Stars Arent Born How to Make It Here Not Just Anywhere | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/football/theres-terrell-and-theres-to-and-they-unite-in-midstride.html | PRO FOOTBALL Theres Terrell And Then Theres TO | By Juliet Macur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/ncaafootball/delaware-closes-out-lafayette-with-hard-hit-near-end-of.html | COLLEGE FOOTBALL Delaware Closes Out Lafayette With Hard Hit Near End of Game | By Dave Caldwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/ncaafootball/syracuse-slams-the-door-on-bcs-big-east-finale.html | COLLEGE FOOTBALL Syracuse Crashes Party to Ruin Boston Colleges BCS Dreams | By Pete Thamel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/ncaafootball/the-irish-need-much-more-than-tradition.html | Sports of The Times The Irish Need Much More Than Tradition | By William C Rhoden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/ncaafootball/trojans-can-almost-smell-the-oranges.html | COLLEGE FOOTBALL Trojans Can Almost Smell the Oranges | By Joe Lapointe | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/othersports/fences-and-exceptions-make-good-neighbors-in-montana.html | OUTDOORS Fences and Exceptions Make Good Neighbors in Montana | By Pete Bodo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/othersports/smarty-joness-handlers-have-another-prospect.html | HORSE RACING Smarty Joness Handlers Have Another Prospect | By Bill Finley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/pro-football-nfl-matchups-week-12.html | PRO FOOTBALL NFL Matchups  Week 12 | By Frank Litsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/sports-briefing-crosscountry-blood-defends-regional-title.html | SPORTS BRIEFING CROSSCOUNTRY Blood Defends Regional Title | By Marc Bloom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/style/at-the-modern-70s-show.html | AT THE MODERN 70s Show | By Bill Cunningham | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/style/pulse-its-the-little-things-that-count.html | PULSE Its the Little Things That Count | By Ellen Tien | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/technology/travel-advisory-kayak-is-new-vehicle-for-searching-the-web.html | TRAVEL ADVISORY Kayak Is New Vehicle For Searching the Web | By Susan Stellin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/theater-newsandfeatures/broadways-fondest-furthest-fan-comes-home.html | THEATER Broadways Fondest Furthest Fan Comes Home | By Jesse Green | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/theater-newsandfeatures/where-musicalmakers-audition-their-ideas.html | THEATER Where MusicalMakers Audition Their Ideas | By Ada Calhoun | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/a-cruise-line-starts-to-clean-up-after-itself.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A Cruise Line Starts to Clean Up After Itself | By Matthew L Wald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/a-summer-isle-offseason.html | A Summer Isle OffSeason | By Maura J Casey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/a-taste-of-france-in-the-pacific.html | A Taste of France In the Distant Pacific | By Christine Leahy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/bringing-londons-history-alive.html | Bringing Londons History Alive | By Richard Lourie | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/days-of-wine-and-beaches-in-new-zealand.html | Days of Wine and Beaches | By Susan Allen Toth | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/gimme-shelter-the-french-way.html | Gimme Shelter the French Way | By Denise Fainberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/in-cardiff.html | WHATS DOING IN Cardiff | By Patrick E Tyler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/my-old-school-or-somebodys.html | My Old School Or Somebodys | By Barbara Wallraff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/napier-out-of-ashes-a-monument-to-art-deco.html | Napier Out of Ashes A Monument To Art Deco | By Margaret Borden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/travel-advisory-american-airlines-simplifies-florida-fares.html | TRAVEL ADVISORY American Airlines Simplifies Florida Fares | By Jeremy W Peters | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/travel-advisory-cuba-penalizing-dollar-exchanges.html | TRAVEL ADVISORY Cuba Penalizing Dollar Exchanges | By Lynn Waddell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/travel-advisory-smithsonian-displays-space-artifacts.html | TRAVEL ADVISORY Smithsonian Displays Space Artifacts | By Matthew L Wald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/womens-tours-turn-indulgent.html | PRACTICAL TRAVELER Womens Tours Turn Indulgent | By Susan Catto | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/us/a-hunt-turns-tragic-and-two-cultures-collide.html | A Hunt Turns Tragic and Two Cultures Collide | By Stephen Kinzer and Monica Davey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/us/alpaca-breeders-pin-hopes-on-a-herd-of-buyers.html | Alpaca Breeders Pin Hopes on a Herd of Buyers | By Sarah Kershaw | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/us/bishop-acts-to-keep-the-flu-from-the-flock.html | Bishop Acts to Keep the Flu From the Flock | By Katie Zezima | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/us/highways-message-board-now-without-a-messenger.html | Chehalis Journal Highways Message Board Now Without a Messenger | By Sarah Kershaw | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/us/vermonts-country-stores-organize-to-face-threats.html | Vermonts Country Stores Organize to Face Threats | By Katie Zezima | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/a-premature-sunset-for-pension-plans.html | The Nation Undone by Market Risk A Premature Sunset for Pension Plans | By Mary Williams Walsh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/a-steamroller-that-may-lose-its-steam.html | Republicans in Charge A Steamroller That May Lose Its Steam | By Todd S Purdum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/arts-editors-and-arts-consumers-not-on-the-same-page.html | THE PUBLIC EDITOR Arts Editors and Arts Consumers Not on the Same Page | By Daniel Okrent | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/babes-in-a-grownup-toyland.html | Ideas  Trends Babes in a Grownup Toyland | By Benedict Carey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/colombias-gamble-give-a-death-squad-some-big-concessions.html | The World Colombias Gamble Give a Death Squad Some Big Concessions | By Juan Forero | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/in-south-africa-denial-is-a-form-of-protection.html | The World AIDS Unawareness In South Africa Denial Is a Form of Protection | By Roger Cohen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/nov-2127.html | Page Two Nov 2127 | By Scott Shane | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/tell-the-truth-does-this-index-make-me-look-fat.html | Ideas  Trends Tell the Truth Does This Index Make Me Look Fat | By Gina Kolata | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/the-new-eastwest-divide.html | Swing Vote The New EastWest Divide | By Craig R Whitney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-28 | https://www.nytimes.com/2004/11/28/weekin review/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/weekin review/to-know-me-know-my-ipod.html | Ideas  Trends To Know Me Know My IPod | By John Schwartz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/weekin review/waging-small-wars-then-and-now.html | Word for WordMilitary Manuals Waging Small Wars Then and Now | By Thomas Vinciguerra | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/world/ africa/hut-by-hut-aids-steals-life-in-a-southern-africa-town.html | A HOLLOWED GENERATION Plunge in Life Expectancy Hut by Hut AIDS Steals Life in a Southern Africa Town | By Michael Wines and Sharon Lafraniere | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/world/ americas/a-torture-report-compels-chile-to-reassess-its-past.html | A Torture Report Compels Chile to Reassess Its Past | By Larry Rohter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/world/ americas/colombian-tells-of-marxist-plot-against-bush.html | Colombian Tells of Marxist Plot Against Bush | By Juan Forero | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/world/ americas/for-many-cubans-an-uneasy-farewell-to-the-dollar.html | For Many Cubans an Uneasy Farewell to the Dollar | By James C McKinley Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/world/ asia/pakistan-to-scale-back-force-around-town-near-afghan-border.html | Pakistan to Scale Back Force Around Town Near Afghan Border | By Mohammad Khan and David Rohde | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/world/ europe/in-a-gesture-of-conciliation-the-pope-returns-orthodox-relics.html | In a Gesture of Conciliation the Pope Returns Orthodox Relics | By Ian Fisher | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/world/ europe/parliament-says-votes-in-ukraine-were-not-valid.html | PARLIAMENT SAYS VOTES IN UKRAINE WERE NOT VALID | By Steven Lee Myers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/world/ europe/youth-movement-underlies-the-opposition-in-ukraine.html | Youth Movement Underlies The Opposition in Ukraine | By Cj Chivers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/world/ middleeast/after-falluja-us-troops-fight-a-new-battle-just-as.html | THE CONFLICT IN IRAQ COMBAT After Falluja US Troops Fight a New Battle Just as Important and Just as Tough | By John F Burns | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/world/ middleeast/iran-reasserts-its-right-to-enrich-uranium-as-standoff.html | Iran Reasserts Its Right to Enrich Uranium as Standoff Persists | By Nazila Fathi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/world/ middleeast/shiite-leader-opposes-delay-in-iraqs-vote.html | THE CONFLICT IN IRAQ POLITICS Shiite Leader Opposes Delay In Iraqs Vote | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/art s-briefly-humanities-prize.html | Arts Briefly Humanities Prize | By John Files | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/art s-briefly-wales-center-opens.html | Arts Briefly Wales Center Opens | By Pam Kent | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/bri dge-last-years-champions-may-be-this-years-too.html | Bridge Last Years Champions May Be This Years Too | By Alan Truscott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/cit y-humor-of-an-ad-irks-some-in-catskills.html | City Humor Of an Ad Irks Some In Catskills | By Randy Kennedy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/da nce/in-its-50th-season-a-classic-nutcracker-returns-with-its-spell.html | CITY BALLET REVIEW In Its 50th Season a Classic Nutcracker Returns With Its Spell Intact | By Jack Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/mo vies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/mo vies/weekend-for-family-fare-from-disney-and-kranks.html | Weekend for Family Fare From Disney and Kranks | By Catherine Billey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/music/a-sprawling-play-transplanted-to-a-musical-middle-ground.html | OPERA REVIEW A Sprawling Play Transplanted to a Musical Middle Ground | By Paul Griffiths | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/music/beethoven-rocked-the-boat-and-mozart-held-the-course.html | CLASSICAL MUSIC REVIEW Beethoven Rocked the Boat and Mozart Held the Course | By Anne Midgette | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/music/two-saxes-bopping-in-a-postbop-kind-of-mood.html | JAZZ REVIEW Two Saxes Bopping In a PostBop Kind of Mood | By Ben Ratliff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/music/with-the-lights-out-by-nirvana.html | Critics Choice New CDs | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/television/gee-toto-its-kind-of-like-emerald-city.html | TELEVISION REVIEW Gee Toto Its Kind of Like Emerald City | By Virginia Heffernan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/television/israeli-tv-tackles-war-for-hearts-and-minds.html | Israeli TV Tackles War For Hearts And Minds | By Greg Myre | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/automobiles/love-beads-are-gone-but-microbus-beat-goes-on.html | AUTOS ON MONDAYCollecting Love Beads Are Gone but Microbus Beat Goes On | By Jerry Garrett | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/books/enlisting-literature-to-fight-aids.html | Enlisting Literature To Fight AIDS | By Felicia R Lee | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/books/houses-divided-against-themselves.html | BOOKS OF THE TIMES Houses Divided Against Themselves | By William Grimes | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/books/jp-miller-childrens-book-illustrator-dies-at-91.html | JP Miller 91 Childrens Book Illustrator | By Wolfgang Saxon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/business/contracts-keep-drug-research-out-of-reach.html | Contracts Keep Drug Research Out of Reach | By Barry Meier | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/business/justices-to-hear-arguments-on-interstate-wine-sales.html | Justices to Hear Arguments on Interstate Wine Sales | By Bob Tedeschi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/business/markdowns-and-shoppers-are-out-early-this-season.html | Markdowns And Shoppers Are Out Early This Season | By Tracie Rozhon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/business/media/back-in-black.html | MOST WANTED DRILLING DOWNONLINE SHOPPING Back in Black | By Mark Glassman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/business/media/canadian-tv-without-hockey-whats-a-marketer-to-do.html | MEDIA Canadian TV Without Hockey Whats a Marketer to Do | By Ian Austen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/business/media/startup-television-venture-is-aiming-its-programming-at.html | MediaTalk StartUp Television Venture Is Aiming Its Programming at American Muslims | By Laurie Goodstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/business/media/twenty-little-questions.html | THE MEDIA BUSINESS ADVERTISING Just wondering Twenty little questions of vital importance from your humble advertising columnist | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/business/the-media-business-advertising-addenda-fired-on-trump-show-hired.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fired on Trump Show Hired for a Pepsi Ad | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/business/the-media-business-advertising-addenda-fleishmanhillard-unit-to.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FleishmanHillard Unit To Focus on Gay Market | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/business/the-number-wall-st-crunches-the-most.html | The Number Wall St Crunches the Most | By Jenny Anderson and Landon Thomas Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-29 | https://www.nytimes.com/2004/11/29/business/worldbusiness/ukraines-rifts-extend-to-the-economy.html | Ukraines Rifts Extend to the Economy | By Erin E Arvedlund | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/education/federal-plan-to-keep-data-on-students-worries-some.html | A Federal Proposal to Keep Data on All College Students Raises Questions of Privacy | By Diana Jean Schemo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/health/repeat-caesareans-becomingharder-to-avoid.html | Trying to Avoid 2nd Caesarean Many Find Choice Isnt Theirs | By Denise Grady | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/movies/a-troubled-film-buff-lives-again-on-screen.html | A Troubled Film Buff Lives Again On Screen | By Kate Aurthur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/a-traffic-reporter-with-no-traffic.html | A Traffic Reporter With No Traffic Overnight When Roads Are Clear the Broadcasts Persevere | By Andrew Jacobs | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/bus-crash-snarls-fdr-drive-and-causes-numerous-injuries.html | Bus Crash Snarls FDR Drive And Causes Numerous Injuries | By Michelle ODonnell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/council-speaker-strengthens-image-to-make-mayoral-race.html | Council Speaker Strengthens Image to Make Mayoral Race | By Winnie Hu | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/delaware-river-oil-spill-leaves-wildlife-imperiled.html | Delaware River Oil Spill Leaves Wildlife Imperiled | By Jason George | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/hanging-at-columbus-circle-a-thing-of-light-and-colors.html | On the Circle A Tower Of Light And Colors | By David W Dunlap | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/lake-cleanup-to-be-ordered-in-syracuse.html | Lake Cleanup To Be Ordered In Syracuse | By Ian Urbina | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/li-clash-on-immigrants-is-gaining-political-force.html | LI Clash on Immigrants Is Gaining Political Force | By Patrick Healy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/man-76-falls-to-his-death-in-elevator-shaft-on-upper-west-side.html | Man 76 Falls to His Death in Elevator Shaft on Upper West Side | By Janon Fisher | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/metro-briefing-new-jersey-newark-crane-operator-at-port-is-killed.html | Metro Briefing  New Jersey Newark Crane Operator At Port Is Killed | By Andrea Elliott NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/metro-briefing-new-york-brooklyn-police-car-hit-at-scene-of-death.html | Metro Briefing  New York Brooklyn Police Car Hit At Scene Of Death | By Michael Wilson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/metro-briefing-new-york-manhattan-man-charged-with-slaying.html | Metro Briefing  New York Manhattan Man Charged With Slaying | By Michelle ODonnell NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/metro-briefing-new-york-queens-former-officer-indicted.html | Metro Briefing  New York Queens Former Officer Indicted | By Michael Wilson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/police-charge-queens-man-in-womans-fatal-stabbing.html | Woman Stabbed to Death And Queens Man Is Charged | By Michael Wilson and Ann Farmer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/the-neediest-cases-with-help-a-troubled-past-yields-2-promising.html | The Neediest Cases With Help a Troubled Past Yields 2 Promising Futures | By Stephanie Rosenbloom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/obituaries/billy-james-hargis-79-pastor-and-anticommunist-crusader-dies.html | Billy James Hargis 79 Pastor And Anticommunist Crusader | By Robert D McFadden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-29 | https://www.nytimes.com/2004/11/29/obituaries/murray-schumach-neighborhood-storyteller-dies-at-91.html | Murray Schumach Neighborhood Storyteller Dies at 91 | By Francis X Clines | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/inside-the-minds-eye-a-network-of-highways.html | Editorial Observer Inside the Minds Eye a Network of Highways | By Verlyn Klinkenborg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/my-son-my-son.html | My Son My Son | By William Safire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/the-line-of-no-return.html | The Line of No Return | By Chimamanda Ngozi Adichie | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/you-cant-get-here-from-there.html | You Cant Get Here From There | By Joseph S Nye Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/politics/bushs-money-men-pass-the-hats-one-more-time.html | White House Letter Bushs Money Men Pass the Hats One More Time | By Elisabeth Bumiller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/politics/us-firm-on-iraq-election-date-in-face-of-rising-concerns.html | US Firm on Iraq Election Date in Face of Rising Concerns | By Steven R Weisman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/baseball/call-mets-crazy-but-martinez-is-a-serious-option.html | Baseball Analysis Call the Mets Crazy but Martnez Is a Serious Option | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/basketball/blazers-bring-out-the-worst-in-the-nets.html | PRO BASKETBALL Blazers Bring Out The Worst In the Nets | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/basketball/crawford-unfazed-by-return-of-houston.html | PRO BASKETBALL Crawford Unfazed by Return of Houston | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/football/a-flagship-adrift-in-the-airwaves.html | TV SPORTS A Flagship Adrift in the Airwaves | By Richard Sandomir | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/football/a-quarterback-finds-a-bit-of-redemption-in-the-arizona.html | Sports of The Times A Little Oasis Found After a Quarterback Wanders in the Desert | By William C Rhoden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/football/carter-lifts-himself-off-deck-defense-is-steady-at-helm.html | PRO FOOTBALL Carter Lifts Himself Off Deck Defense Is Steady at Helm | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/football/eagles-biggest-hurdle-lies-ahead.html | PRO FOOTBALL Eagles Biggest Hurdle Lies Ahead | By Bill Finley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/football/for-giants-nightmare-of-injuries-has-no-end.html | PRO FOOTBALL For Giants Nightmare Of Injuries Has No End | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/football/giants-frustration-seeps-to-surface-as-slide-continues.html | PRO FOOTBALL As Giants Slide Continues Frustration Seeps to Surface | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/football/manning-passes-the-quarterback-test-for-half-a-game.html | Sports of The Times Manning Passes the Quarterback Test for Half a Game | By Dave Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/football/patriots-endure-rain-wind-and-the-ravens.html | PRO FOOTBALL Patriots Smash the Ravens in the Messy Comfort of Home | By Damon Hack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/ncaafootball/from-turf-to-team-boise-state-takes-unconventional.html | INSIDE COLLEGE FOOTBALL From Turf to Team Boise State Takes Unconventional Approach | By Pete Thamel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/ncaafootball/southern-cal-stumps-hard-for-heisman-and-ranking.html | COLLEGE FOOTBALL Southern Cal Stumps Hard For Heisman And Ranking | By Joe Lapointe | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/technology/a-suretobecontroversial-game-fulfills-that-expectation-fully.html | MediaTalk A SuretoBeControversial Game Fulfills That Expectation Fully | By Tom Zeller Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-29 | https://www.nytimes.com/2004/11/29/technology/chip-developed-with-playstation-in-mind.html | Chip Developed With PlayStation in Mind | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/technology/europe-stalls-contentguard-deal.html | New Economy The world is watching as Europe decides whether Microsoft and partners can buy a company that protects digital content | By Victoria Shannon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/technology/internet-access-delivered-from-above.html | Internet Access Delivered From Above | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/technology/mobile-carriers-move-to-put-their-names-on-more-phones.html | TECHNOLOGY Mobile Carriers Move to Put Their Names on More Phones | By Matt Richtel and Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/technology/signs-of-a-glut-and-lower-prices-on-thin-tvs.html | Signs of a Glut And Lower Prices On Thin TVs | By Eric A Taub | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/technology/the-disco-ball-of-failed-hopes-and-other-tales-from-inside-intel.html | The Disco Ball Of Failed Hopes And Other Tales From Inside Intel | By John Markoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/technology/the-internets-retail-appeal.html | ECommerce Report Shopping sites offer new features for highspeed users and get surprisingly few complaints from dialup users | By Bob Tedeschi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/theater/blessedly-short-but-not-at-all-shortshrifted.html | CRITICS NOTEBOOK Blessedly Short but Not at All ShortShrifted | By Charles Isherwood | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/theater/peter-brook-considers-matters-of-faith-and-power.html | Peter Brook Considers Matters of Faith and Power | By Alan Riding | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/theater/reviews/music-from-the-movies-midcentury-style.html | THEATER REVIEW Music From the Movies Midcentury Style | By Anita Gates | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/theater/reviews/sexual-tension-along-the-jersey-shore.html | THEATER REVIEW Sexual Tension Along the Jersey Shore | By Jason Zinoman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/us/jet-carrying-nbc-official-crashes-in-colorado.html | Jet Carrying NBC Official Crashes In Colorado | By Richard Sandomir | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/us/to-stretch-citys-budget-for-the-arts-chicago-turns-to-ebay.html | To Stretch Citys Budget for the Arts Chicago Turns to EBay | By David Bernstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/world/a-silent-act-of-rebellion-raises-a-din-in-ukraine.html | A Silent Act of Rebellion Raises a Din in Ukraine | By Steven Lee Myers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/world/africa/african-union-strives-to-end-deadly-cycle-in-darfur.html | African Union Strives to End Deadly Cycle in Darfur | By Somini Sengupta | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/world/americas/haitis-wounds-overwhelm-a-suffering-public-hospital.html | PortauPrince Journal Haitis Wounds Overwhelm A Suffering Public Hospital | By Michael Kamber | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/world/asia/166-still-missing-from-china-mine-blast.html | 166 Still Missing From China Mine Blast | By Chris Buckley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/world/asia/southeast-asia-urged-to-form-economic-bloc.html | Southeast Asia Urged to Form Economic Bloc | By Jane Perlez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/world/asia/taliban-suspected-in-raid-on-aid-group-that-kills-3.html | Taliban Suspected in Raid On Aid Group That Kills 3 | By Carlotta Gall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-29 | https://www.nytimes.com/2004/11/29/world/europe/gaullist-party-chooses-a-new-leader-with-presidential.html | Gaullist Party Chooses a New Leader With Presidential Ambitions | By Ariane Bernard | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/world/europe/premiers-camp-signals-a-threat-to-ukraine-unity.html | PREMIERS CAMP SIGNALS A THREAT TO UKRAINE UNITY | By C J Chivers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/world/middleeast/bombs-kill-4-civilians-and-2-marines-in-attacks-in-iraq.html | THE CONFLICT IN IRAQ THE INSURGENCY Bombs Kill 4 Civilians and 2 Marines in Attacks in Iraq | By Robert F Worth and Richard A Oppel Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/world/middleeast/iran-backs-away-from-a-demand-on-abomb-fuel.html | IRAN BACKS AWAY FROM A DEMAND ON ABOMB FUEL | By Elaine Sciolino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/world/middleeast/notes-spotted-by-soldier-lead-gis-to-rebel-cache.html | THE CONFLICT IN IRAQ MOSUL Notes Spotted by Soldier Lead GIs to Rebel Cache | By Richard A Oppel Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/world/middleeast/shadow-of-vietnam-falls-over-iraq-river-raids.html | THE CONFLICT IN IRAQ TROOPS Shadow of Vietnam Falls Over Iraq River Raids | By John F Burns | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/world/middleeast/sharon-and-abbas-open-to-talks-on-gaza.html | Sharon and Abbas Open to Talks on Gaza | By Greg Myre | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-29 | https://www.nytimes.com/2004/11/29/world/pakistan-testfires-missile.html | Pakistan TestFires Missile | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/arts-briefly-a-nice-round-number.html | Arts Briefly A Nice Round Number | By Felica R Lee | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/arts-briefly-its-housewives-again.html | Arts Briefly Its Housewives Again | By Kate Aurthur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/arts-briefly-music-prize-to-tsontakis.html | Arts Briefly Music Prize to Tsontakis | By Daniel J Wakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/arts-briefly-piano-to-design-gardner-addition.html | Arts Briefly Piano to Design Gardner Addition | By Robin Pogrebin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/dance/an-emphasis-on-movement-new-pieces-from-new-makers.html | DANCE REVIEW An Emphasis on Movement New Pieces From New Makers | By Jennifer Dunning | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/dance/striking-dancers-resent-tactic-to-hire-fillins.html | Striking Dancers Resent Tactic To Hire FillIns | By Daniel J Wakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/movies/arts-briefly-sundance-announces-festival-offerings.html | Arts Briefly Sundance Announces Festival Offerings | By Sharon Waxman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/music/amid-dire-predictions-classical-records-flower.html | CRITICS NOTEBOOK Amid Dire Predictions Classical Records Flower | By Anthony Tommasini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/music/hiphops-new-world-to-conquer-your-phone.html | CRITICS NOTEBOOK HipHops New World To Conquer Your Phone | By Sarah Boxer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/music/songs-you-think-you-know-get-a-whole-new-slant.html | CABARET REVIEW Songs You Think You Know Get a Whole New Slant | By Stephen Holden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/music/the-guitarist-is-metal-no-not-heavy-metal.html | The Guitarist Is Metal No Not Heavy Metal | By Michael Beckerman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/music/the-subtle-art-of-french-14thcentury-song.html | CLASSICAL MUSIC REVIEW The Subtle Art of French 14thCentury Song | By Jeremy Eichler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/books/defiant-newcomer-hopes-small-booksellers-still-have-a-place.html | Defiant Newcomer Hopes Small Booksellers Still Have a Place | By Edward Wyatt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-30 | https://www.nytimes.com/2004/11/30/books/dreams-of-glory-unraveling-in-chaos.html | BOOKS OF THE TIMES Dreams Of Glory Unraveling In Chaos | By Michiko Kakutani | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/business/a-diverse-unitedhealth-keeps-growing.html | MARKET PLACE A Diverse UnitedHealth Keeps Growing | By Milt Freudenheim | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/business/airbuss-midsize-challenge-to-boeing-board-backs-the-8600milerange.html | Airbuss Midsize Challenge to Boeing Board Backs the 8600MileRange A350 in Direct Competition With 7E7 | By Mark Landler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/business/another-shoe-drops-on-the-subject-of-airport-security.html | BUSINESS TRAVEL ON THE ROAD Another Shoe Drops on the Subject of Airport Security | By Joe Sharkey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/business/company-news-bfi-canada-will-purchase-iesi-trash-hauler-in-texas.html | COMPANY NEWS BFI CANADA WILL PURCHASE IESI TRASH HAULER IN TEXAS | By Ian Austen NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/business/company-news-blackstone-to-buy-nhp-a-british-nursing-home-group.html | COMPANY NEWS BLACKSTONE TO BUY NHP A BRITISH NURSING HOME GROUP | By Heather Timmons NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/business/company-news-fda-approves-given-imagings-camera-in-a-pill.html | COMPANY NEWS FDA APPROVES GIVEN IMAGINGS CAMERA IN A PILL | By Barnaby Feder NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/business/fear-of-flying-think-again-its-gotten-safer.html | BUSINESS TRAVEL Fear of Flying Think Again Its Gotten Safer | By Paul Burnham Finney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/business/five-in-texas-are-accused-of-reporting-false-trades.html | Five in Texas Are Accused Of Reporting False Trades | By Leslie Wayne | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/media/editor-in-chief-of-le-monde-steps-down.html | Editor in Chief of Le Monde Steps Down | By Doreen Carvajal | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/media/four-studios-give-backing-to-a-format-for-dvds.html | TECHNOLOGY Four Studios Give Backing To a Format For DVDs | By Todd Zaun | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/media/univision-and-nielsens-seek-deal-on-counting-viewers.html | THE MEDIA BUSINESS ADVERTISING Remember how upset Univision was over Nielsens people meters Now both sides have dropped legal actions and will seek a deal on counting viewers | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/business/merck-offering-top-executives-rich-way-out.html | Merck Offering Top Executives Rich Way Out | By Alex Berenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/business/money-on-their-minds.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/business/pilots-and-makers-of-copters-defy-the-aviation-slump.html | Pilots and Makers of Copters Defy the Aviation Slump | By Claudia H Deutsch | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/business/technology-briefing-deals-cingular-to-sell-spectrum-licenses.html | Technology Briefing  Deals Cingular To Sell Spectrum Licenses | By Dow Jones Ap | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/business/technology/technology-briefing-software-sybase-and-ibm-reach.html | Technology Briefing  Software Sybase And IBM Reach Marketing Pact | By Laurie J Flynn NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/business/technology/the-media-business-advertising-addenda-ad-spending.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Spending Rises Particularly on the Net | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/business/the-media-business-advertising-addenda-advocacy-group-opposes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advocacy Group Opposes Budweiser Ads | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/business/the-media-business-advertising-addenda-gkv-communications-buys.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GKV Communications Buys Campbell Group | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-30 | https://www.nytimes.com/2004/11/30/busines s/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/busines s/the-perils-in-being-funny-at-the-airport.html | BUSINESS TRAVEL FREQUENT FLIER The Perils in Being Funny at the Airport | By Barry Goldsmith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/busines s/world-business-briefing-europe-germany-bank-selling-postal-shares.html | World Business Briefing  Europe Germany Bank Selling Postal Shares | By Victor Homola NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/busines s/world-business-briefing-europe-intelsat-loses-satellite.html | World Business Briefing  Europe Intelsat Loses Satellite | By Heather Timmons NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/busines s/worldbusiness/6-growth-surprises-government-in-philippines.html | 6 Growth Surprises Government In Philippines | By Carlos H Conde | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/busines s/worldbusiness/airbuss-midsize-challenge-to-boeing.html | Airbus Midsize Challenge to Boeing Board Backs the 8600MileRange A350 in Direct Competition With 7E7 | By Mark Landler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/busines s/worldbusiness/bhopal-victims-not-fully-paid-rights-group-says.html | Bhopal Victims Not Fully Paid Rights Group Says | By Saritha Rai | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/busines s/worldbusiness/canada-the-closer-country-for-outsourcing-work.html | Canada the Closer Country for Outsourcing Work | By Ian Austen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/busines s/worldbusiness/defiant-chief-plans-a-return-to-run-yukos.html | Defiant Chief Plans a Return To Run Yukos | By Victoria Shannon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/busines s/worldbusiness/yukos-chief-plans-return-to-russia.html | Free Credit Reports Coming With Pitches | By Jennifer A Kingson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/fashion /blurring-the-line-between-bling-and-forever.html | Blurring the Line Between Bling and Forever | By Cathy Horyn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/health/ a-serving-of-reality-with-surgical-fasts.html | PERSONAL HEALTH A Serving of Reality With Surgical Fasts | By Jane E Brody | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/health/ a-spreading-hazard-for-deer-and-elk-and-hunters.html | A Spreading Hazard for Deer and Elk and Hunters | By Hannah Fairfield | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/health/ addiction-a-gene-for-getting-hooked.html | VITAL SIGNS ADDICTION A Gene for Getting Hooked | By John ONeil | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/health/ bacteria-enlisted-for-new-trials-on-dental-health.html | Bacteria Enlisted For New Trials On Dental Health | By Andrew Pollack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/health/ child-rearing-a-stroller-for-sounder-sleep.html | VITAL SIGNS CHILD REARING A Stroller for Sounder Sleep | By John ONeil | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/health/ for-a-teenage-boy-a-basketball-and-a-bug-spell-trouble.html | CASES For a Teenage Boy a Basketball and a Bug Spell Trouble | By Perri Klass Md | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/health/ observatory.html | OBSERVATORY | By Henry Fountain | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/health/ psychology/sorry-your-eating-disorder-doesnt-meet-our-criteria.html | Sorry Your Eating Disorder Doesnt Meet Our Criteria | By Robin Marantz Henig | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/health/ remedies-and-it-doesnt-taste-bad-either.html | VITAL SIGNS REMEDIES And It Doesnt Taste Bad Either | By John ONeil | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/health/ remedies-this-is-your-brain-on-beer.html | VITAL SIGNS SAFETY This Is Your Brain on Beer | By John ONeil | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-30 | https://www.nytimes.com/2004/11/30/health/science/q-a-the-great-salt-flats.html | Q  A The Great Salt Flats | By C Claiborne Ray | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/health/the-claim-pregnant-women-should-avoid-cats.html | REALLY | By Anahad OConnor | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/health/too-much-stress-may-give-genes-gray-hair.html | Stress and Distress May Give Your Genes Gray Hair | By Benedict Carey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/health/why-good-friends-dont-always-make-good-doctors.html | ESSAY Why Good Friends Dont Always Make Good Doctors | By Kent Sepkowitz Md | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/movies/balinese-dancers-orson-welles-and-the-return-of-spiderman.html | New DVDs | By Dave Kehr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/movies/films-about-islam-win-festivals-top-awards.html | Films About Islam Win Festivals Top Awards | By Douglas Heingartner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/a-life-knocked-off-balance-by-national-acclaim.html | PUBLIC LIVES A Life Knocked Off Balance by National Acclaim | By Robin Finn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/a-new-push-to-loosen-new-yorks-divorce-law.html | A New Push to Loosen New Yorks Divorce Law | By Leslie Eaton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/a-red-herring-no-fish-slur-intended.html | NYC A Red Herring No Fish Slur Intended | By Clyde Haberman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/abuse-victim-tries-to-pierce-a-legal-shield.html | Abuse Victim Tries to Pierce a Legal Shield | By Laura Mansnerus | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/albany-study-finds-ethics-flaws-in-sale-of-rights-to-the-erie.html | Albany Study Finds Ethics Flaws In Sale of Rights to the Erie Canal | By Al Baker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/business-week-editor-to-lead-cunys-new-journalism-school.html | Business Week Editor to Lead CUNYs New Journalism School | By Karen W Arenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/city-reports-on-water-tests-were-incomplete-state-says.html | City Reports on Water Tests Were Incomplete State Says | By Ian Urbina | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/codey-creates-a-watchdog-agency-on-waste-and-fraud.html | Codey Creates a Watchdog Agency on Waste and Fraud | By Josh Benson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/council-speakers-fundraising-speech-ties-the-republican-mayor-to.html | Council Speakers FundRaising Speech Ties the Republican Mayor to Bushs Victory | By Michael Slackman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/exdetective-is-charged-in-slaying-of-deli-worker.html | ExDetective Is Charged In Death Of Deli Worker | By Anthony Ramirez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/for-activists-a-place-of-aid-and-comfort.html | CITYWIDE For Activists a Place of Aid and Comfort | By David Gonzalez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/front-row-a-booming-black-market.html | Front Row A Booming Black Market | By Guy Trebay | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/judge-orders-velella-jailed-then-another-court-steps-in.html | Judge Orders Velella Jailed Then Another Court Steps In | By Sabrina Tavernise | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/mayor-denies-racial-motive-in-criticism-of-the-garden.html | Mayor Denies Racial Motive In Criticism Of the Garden | By Jennifer Steinhauer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/metro-briefing-new-jersey-freehold-father-arraigned-in-starvation.html | Metro Briefing  New Jersey Freehold Father Arraigned In Starvation Death | By Jason George NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/metro-briefing-new-jersey-trenton-oil-spill-cleanup-will-take.html | Metro Briefing  New Jersey Trenton Oil Spill Cleanup Will Take Months | By Jason George NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/metro-briefing-new-york-islip-public-safety-officials-arrested.html | Metro Briefing  New York Islip Public Safety Officials Arrested | By Patrick Healy NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/metro-briefing-new-york-manhattan-annual-coat-drive-begins.html | Metro Briefing  New York Manhattan Annual Coat Drive Begins | By Jennifer Steinhauer NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/metro-briefing-new-york-manhattan-city-gets-780-million-under.html | Metro Briefing  New York Manhattan City Gets 780 Million Under Airport Lease | By Mike McIntire NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/metro-briefing-new-york-manhattan-new-laws-include-school-cameras.html | Metro Briefing  New York Manhattan New Laws Include School Cameras | By Jennifer Steinhauer NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/metro-briefing-new-york-queens-baby-found-bleeding-in-foster-home.html | Metro Briefing  New York Queens Baby Found Bleeding In Foster Home Dies | By William K Rashbaum NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/nassau-countys-new-social-services-plan-places-8-agencies-under.html | Nassau Countys New Social Services Plan Places 8 Agencies Under One Roof | By Bruce Lambert | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/new-jersey-fells-trees-harboring-potent-pest.html | New Jersey Fells Trees Harboring Potent Pest | By Iver Peterson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/new-midtown-express-lanes-are-slowed-by-learning-curve.html | New Midtown Express Lanes Are Slowed by Learning Curve | By Sewell Chan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/prosecutors-challenge-credibility-of-translator.html | Prosecutors Challenge Credibility Of Translator | By Julia Preston | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/queens-landlady-is-found-stabbed-to-death.html | Queens Landlady Is Found Stabbed to Death | By Shaila K Dewan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/review-finds-weaknesses-in-program-to-curb-smoking.html | Review Finds Weaknesses In Program to Curb Smoking | By Marc Santora | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/school-aid-impasse-sets-stage-for-courts-to-decide-citys-share.html | School Aid Impasse Sets Stage For Courts To Decide Citys Share | By Greg Winter and David M Herszenhorn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/technology/front-row-faithbased-beauty.html | Front Row FaithBased Beauty | By Ruth La Ferla | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/the-neediest-cases-mother-abandoned-as-a-child-reclaims-her-own.html | The Neediest Cases Mother Abandoned as a Child Reclaims Her Own Children | By Cate Doty | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/two-brothers-shot-one-fatally-in-ambush-on-a-queens-street.html | Two Brothers Shot One Fatally In Ambush on a Queens Street | By Michelle ODonnell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/we-eagerly-await-the-bobblehead-doll.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/obituaries/ivan-veit-96-times-executive-dies.html | Ivan Veit 96 Times Executive | By Margalit Fox | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/obituaries/leroy-f-aarons-70-founder-of-gay-journalist-group-dies.html | Leroy F Aarons 70 Founder Of Gay Journalist Group Dies | By Douglas Martin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/obituaries/ronald-l-plesser-59-lawyer-is-dead.html | Ronald L Plesser 59 Lawyer | By Jennifer Bayot | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/magic-and-realism.html | Magic and Realism | By Mayra Montero | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/think-small-in-iraq.html | Think Small in Iraq | By Robert Malley and Joost Hiltermann | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/who-is-john-stott.html | Who Is John Stott | By David Brooks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/politics/a-softer-tone-from-bush-on-ukraine-points-to-a-quandary-for-us.html | A Softer Tone From Bush on Ukraine Points to a Quandary for US | By Elisabeth Bumiller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/politics/bush-nominates-kellogg-executive-for-commerce-secretary.html | Bush Nominates Kellogg Executive for Commerce Secretary | By Richard W Stevenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/politics/congress-trims-money-for-science-agency.html | Congress Trims Money for Science Agency | By Robert Pear | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/politics/red-cross-finds-detainee-abuse-in-guantanamo.html | RED CROSS FINDS DETAINEE ABUSE IN GUANTANAMO | By Neil A Lewis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/politics/states-rights-defense-falters-in-medical-marijuana-case.html | States Rights Defense Falters in Medical Marijuana Case | By Linda Greenhouse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/science/around-the-world-with-13-fuel-tanks-and-a-single-seat.html | Around the World With 13 Fuel Tanks and a Single Seat | By Matthew L Wald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/science/earth/moss-hunters-roll-away-natures-carpet-and-some-ecologists.html | Moss Hunters Roll Away Natures Carpet and Some Ecologists Worry | By Joshua Tompkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/science/earth/under-all-that-ice-maybe-oil.html | Under All That Ice Maybe Oil | By Andrew C Revkin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/science/good-dogs-bad-people-and-cats.html | SIDE EFFECTS Good Dogs Bad People And Cats | By James Gorman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/science/sexier-posterior-evolves-almost-overnight.html | Sexier Posterior Evolves Almost Overnight | By Carl Zimmer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/baseball/mets-top-red-sox-in-offer-to-martinez.html | BASEBALL Mets Top Red Sox in Offer to Martinez | By Lee Jenkins and Jack Curry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/baseball/minaya-trades-on-the-stuff-of-dreams.html | On Baseball Minaya Wants to Trade On the Stuff of Dreams | By Murray Chass | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/basketball/houston-makes-strides-but-cuts-back-expectations.html | PRO BASKETBALL Strides for Houston but Games Are Too Big a Step | By Dave Caldwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/basketball/meet-the-new-nets-same-as-the-old-nets.html | PRO BASKETBALL Meet the New Nets Same as the Old Nets | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/basketball/pacers-wont-comply-with-police-request.html | NBA ROUNDUP Police Say Pacers Refuse To Cooperate | By Jeremy W Peters | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/basketball/pitching-seats-by-appealing-to-the-inner-pistons-fan.html | Sports of The Times Pitching Seats By Appealing To the Inner Pistons Fan | By Harvey Araton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/football/disparity-is-growing-between-conferences.html | PRO FOOTBALL Disparity Is Growing Between Conferences | By Damon Hack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/football/jets-defense-answers-plea-for-support.html | PRO FOOTBALL Jets Defense Answers Plea For Support | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/football/pennington-aims-to-make-return-this-weekend.html | PRO FOOTBALL Pennington Aims To Make Return This Weekend | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/ncaafootball/race-for-trophy-can-end-with-a-head-start.html | PRO FOOTBALL Race for Trophy Can End With a Head Start | By Pete Thamel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/pro-football-the-giants-warner-a-backup-speaks-up.html | PRO FOOTBALL The Giants Warner A Backup Speaks Up | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/soccer/coaching-germany-from-us.html | SOCCER REPORT Coaching Germany From US | By Jack Bell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/theater/newsandfeatures/the-stage-is-set-enter-horses-at-full-gallop.html | The Stage Is Set Enter Horses at Full Gallop | By Joe Sharkey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/theater/reviews/only-the-fire-was-real-but-the-cast-is-credible.html | THEATER REVIEW Only the Fire Was Real But the Cast Is Credible | By Neil Genzlinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/us/body-of-nbc-officials-son-is-believed-found-in-crash.html | Body of NBC Officials Son Is Believed Found in Crash | By Richard Sandomir and Matthew L Wald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/us/colleges-can-bar-army-recruiters.html | COLLEGES CAN BAR ARMY RECRUITERS | By Adam Liptak | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/us/education/crime-in-schools-fell-sharply-over-decade-survey-shows.html | Crime in Schools Fell Sharply Over Decade Survey Shows | By Fox Butterfield | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/us/he-ranted-he-raved-he-rode-out-on-his-own-rail.html | He Ranted He Raved He Rode Out on His Own Rail | By Patricia Leigh Brown | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/us/moneyshifting-uproar-shakes-world-jewish-congress.html | MoneyShifting Uproar Shakes World Jewish Congress | By Stephanie Strom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/us/national-briefing-midwest-ohio-group-to-challenge-presidential-tally.html | National Briefing Midwest Ohio Group To Challenge Presidential Tally | By Albert Salvato NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/us/national-briefing-midwest-wisconsin-murder-charges-in-hunter-shootings.html | National Briefing Midwest Wisconsin Murder Charges In Hunter Shootings | By Gretchen Ruethling NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/us/national-briefing-plains-oklahoma-nichols-admitted-bombing-role.html | National Briefing Plains Oklahoma Nichols Admitted Bombing Role | By Steve Barnes NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/us/national-briefing-south-arkansas-city-removes-confederate-references.html | National Briefing South Arkansas City Removes Confederate References | By Steve Barnes NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/us/national-briefing-south-florida-teenager-can-serve-probation-at-home.html | National Briefing South Florida Teenager Can Serve Probation At Home | By Terry Aguayo NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/us/national-briefing-washington-city-museum-closes.html | National Briefing Washington City Museum Closes | By John Files NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/us/national-briefing-west-california-court-rejects-new-panel-for-peterson.html | National Briefing West California Court Rejects New Panel For Peterson | By Dean E Murphy NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/us/supreme-court-turns-down-a-samesex-marriage-case.html | Supreme Court Turns Down A SameSex Marriage Case | By David D Kirkpatrick and Katie Zezima | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/us/times-wins-libelsuit-dismissal.html | Times Wins LibelSuit Dismissal | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/us/unions-for-border-workers-criticize-rules-on-disclosure.html | Unions for Border Workers Criticize Rules on Disclosure | By Brian Wingfield | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-11-30 | https://www.nytimes.com/2004/11/30/washington/us-officials-say-iraqs-forces-founder-under-rebel-assaults.html | US Officials Say Iraqs Forces Founder Under Rebel Assaults | By Richard A Oppel Jr and James Glanz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/world/world-briefing-americas-canada-beef-accord-expected.html | World Briefing  Americas Canada Beef Accord Expected | By Clifford Krauss NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/world/africa/judge-dismisses-big-rights-suit-on-apartheid.html | Judge Dismisses Big Rights Suit On Apartheid | By Julia Preston | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/world/africa/sudan-orders-the-expulsion-of-aid-officials-from-2-groups.html | Sudan Orders The Expulsion Of Aid Officials From 2 Groups | By Somini Sengupta | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/americas/pedestrians-and-drivers-beware-motoboys-are-in-a-hurry.html | So Paulo Journal Pedestrians and Drivers Beware Motoboys Are in a Hurry | By Larry Rohter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/asia/chinese-premier-signs-trade-pact-at-southeast-asian-summit.html | Chinese Premier Signs Trade Pact at Southeast Asian Summit | By Jane Perlez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/world/asia/death-toll-for-journalists-in-philippines-keeps-rising.html | Death Toll For Journalists In Philippines Keeps Rising | By Carlos H Conde | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/world/asia/who-official-says-deadly-pandemic-is-likely-if-the-asian-bird.html | WHO Official Says Deadly Pandemic Is Likely if the Asian Bird Flu Spreads Among People | By Keith Bradsher and Lawrence K Altman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/europe/in-a-world-below-bedrock-resistance-to-protests-in-kiev.html | In a World Below Bedrock Resistance to Protests in Kiev | By C J Chivers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/europe/leader-offers-fresh-election-for-ukrainians.html | Leader Offers Fresh Election For Ukrainians | By Steven Lee Myers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/middleeast/annan-says-his-sons-payments-created-a-perception-problem.html | Annan Says His Sons Payments Created a Perception Problem | By Judith Miller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/world/middleeast/board-accepts-nuclear-vow-by-iranians.html | Board Accepts Nuclear Vow By Iranians | By Elaine Sciolino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/world/middleeast/suicide-bomber-kills-12-at-police-station-in-an-iraqi-town.html | Suicide Bomber Kills 12 at Police Station in an Iraqi Town | By Robert F Worth | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/world/world-briefing-americas-chile-payment-for-torture-victims.html | World Briefing  Americas Chile Payment For Torture Victims | By Larry Rohter NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/world/world-briefing-asia-china-hopes-fade-for-miners.html | World Briefing  Asia China Hopes Fade For Miners | By Chris Buckley NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/world/world-briefing-europe-russia-dalai-lama-arrives.html | World Briefing  Europe Russia Dalai Lama Arrives | By Sophia Kishkovsky NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/world/world-briefing-europe-spain-aznar-defends-actions-after-madrid.html | World Briefing  Europe Spain Aznar Defends Actions After Madrid Bombings | By Renwick McLean NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/world/world-briefing-europe-spain-judge-to-take-a-new-york-break.html | World Briefing  Europe Spain Judge To Take A New York Break | By Renwick McLean NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-11-30 | https://www.nytimes.com/2004/11/30/world/world-briefing-middle-east-israel-sharon-squeaker-in-parliament.html | World Briefing  Middle East Israel Sharon Squeaker In Parliament | By Greg Myre NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/a-popular-black-host-is-to-leave-npr.html | A Popular Black Host Is to Leave NPR | By Felicia R Lee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/arts-briefly-big-advance-for-groopmans-next-doctor-book.html | Arts Briefly Big Advance for Groopmans Next Doctor Book | By Edward Wyatt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/arts-briefly-csi-on-top-again.html | Arts Briefly CSI on Top Again | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/arts-briefly-jerry-springers-progeny.html | Arts Briefly Jerry Springers Progeny | By Pam Kent | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/arts-briefly-return-of-mcdonagh.html | Arts Briefly Return of McDonagh | By Jesse McKinley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/arts-briefly-rubenss-surprise.html | Arts Briefly Rubenss Surprise | By Dale Fuchs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/dance/dance-school-in-harlem-to-reopen.html | Dance School In Harlem To Reopen | By Daniel J Wakin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/design/a-kennedy-plans-a-tag-sale-so-sothebys-expects-a-crowd.html | A Kennedy Plans a Tag Sale So Sothebys Expects a Crowd | By Charles McGrath | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/design/economists-have-advice-for-buyers-as-the-art-market-heats-up.html | Economists Have Advice for Potential Buyers as the Art Market Heats Up | By Eduardo Porter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/design/ed-paschke-painter-65-dies-pop-artist-with-dark-vision.html | Ed Paschke Painter 65 Dies Pop Artist With Dark Vision | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/music/a-jazzy-gloss-on-astaire-in-old-new-york.html | CABARET REVIEW A Jazzy Gloss on Astaire in Old New York | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/music/performers-sue-the-san-francisco-opera.html | Performers Sue the San Francisco Opera | By Daniel J Wakin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/television/jeopardy-whiz-ken-jennings-loses.html | Category Defeats Clue He Has One | By Randy Kennedy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/books/aiming-for-lifes-jugular-in-deadly-verbal-darts.html | BOOKS OF THE TIMES Aiming for Lifes Jugular In Deadly Verbal Darts | By John Strausbaugh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/books/food-stuff-funnies-for-foodies-and-others-too.html | FOOD STUFF Funnies for Foodies And Others Too | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/books/newly-released.html | NEWLY RELEASED | By Scott Veale | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/a-big-crowd-in-the-specialty-niche.html | A Big Crowd in the Specialty Niche HighEnd Food Markets Try to Follow in Steps of Whole Foods Chain | By Tracie Rozhon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/a-comeback-role-for-westwood-village.html | COMMERCIAL REAL ESTATE A Comeback Role for Westwood Village | By Terry Pristin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/aig-and-us-complete-big-settlement-agreement.html | AIG and US Complete Big Settlement Agreement | By Lynnley Browning and Joseph B Treaster | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/big-former-factory-sells-far-below-the-asking-price.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Connecticut Big Former Factory Sells Far Below the Asking Price | By Robert A Hamilton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/california-pension-activist-expects-to-be-ousted.html | California Pension Activist Expects to Be Ousted | By Mary Williams Walsh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/company-news-unions-board-approves-a-strike-against-us-airways.html | COMPANY NEWS UNIONS BOARD APPROVES A STRIKE AGAINST US AIRWAYS | By Micheline Maynard NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/global-forecasts-for-2005-growth-are-reduced.html | Global Forecasts for 2005 Growth Are Reduced | By Brian Childs | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/media/schwab-expected-to-name-euro-rscg-to-direct-overhaul.html | THE MEDIA BUSINESS ADVERTISING Schwab is expected to name Euro RSCG the dark horse contender to direct an overhaul | By Stuart Elliott | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/media/universal-music-is-in-talks-to-create-satellite-tv-channel.html | Universal Music Is in Talks To Create Satellite TV Channel | By Jeff Leeds | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/pension-fund-of-new-york-files-suit-against-merck.html | New Yorks Pension Fund Files Own Suit Against Merck | By Barry Meier | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/removal-of-vioxx-shifts-drug-landscape.html | Removal of Vioxx Shifts Drug Landscape | By Andrew Pollack | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/sec-to-reveal-overhaul-plan-for-markets.html | THE MARKETS Market Place SEC to Reveal Overhaul Plan For Markets | By Jenny Anderson | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/smaller-companies-given-45day-delay-on-audit-certification.html | Smaller Companies Given 45Day Delay on Audit Certification | By Floyd Norris | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/technology/technology-briefing-telecommunications-docomo-to.html | Technology Briefing  Telecommunications DoCoMo To License IMode Service | By Victoria Shannon NYT | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/technology/technology-cingular-to-upgrade-data-network.html | TECHNOLOGY Cingular To Upgrade Data Network | By Matt Richtel | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/the-media-business-advertising-addenda-simon-property-group-pulls.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Simon Property Group Pulls Its Mall Ad | By Stuart Elliott | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/world-business-briefing-americas-brazil-economic-growth-surges.html | World Business Briefing  Americas Brazil Economic Growth Surges | By Todd Benson NYT | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/world-business-briefing-americas-canada-banks-earnings-decline.html | World Business Briefing  Americas Canada Banks Earnings Decline | By Ian Austen NYT | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/world-business-briefing-asia-india-reliance-asks-directors-to-stay.html | World Business Briefing  Asia India Reliance Asks Directors To Stay | By Saritha Rai NYT | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/world-business-briefing-asia-south-korea-renault-plans-expansion.html | World Business Briefing  Asia South Korea Renault Plans Expansion | By Andrew Salmon NYT | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/worldbusiness/fashion-house-selling-electrical-supplier.html | Fashion House Selling Electrical Supplier | By Heather Timmons | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/worldbusiness/gazprom-to-bid-at-auction-of-yukoss-oil-assets.html | Gazprom to Bid at Auction of Yukoss Oil Assets | By Erin E Arvedlund | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/business/worldbusiness/signs-that-japans-economic-recovery-is-fading.html | Signs That Japans Economic Recovery Is Fading | By Todd Zaun | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/dining/lo-a-new-age-of-heroes.html | Lo a New Age of Heroes | By Ed Levine | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/dining/postcard-from-paris-we-drank-we-ate.html | WINE TALK Postcard From Paris We Drank We Ate | By Frank J Prial | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/dining/read-any-good-nutrition-labels-lately.html | EATING WELL Read Any Good Nutrition Labels Lately | By Marian Burros | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-01 | https://www.nytimes.com/2004/12/01/dining/reviews/greek-reinterpreted-in-manhattan.html | RESTAURANTS Greek Reinterpreted in Manhattan | By Frank Bruni | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/dining/reviews/pure-greek-hospitality-in-astoria.html | 25 AND UNDER   And Pure Greek Hospitality in Astoria | By Peter Meehan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/education/nurturing-small-schools-without-hurting-big-ones.html | ON EDUCATION Nurturing Small Schools Without Hurting Big Ones | By Samuel G Freedman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/health/world/world-briefing-europe-switzerland-un-agency-reinstates-2-aids.html | World Briefing  Europe Switzerland UN Agency Reinstates 2 Aids Drugs | By Donald G McNeil Jr NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/movies/china-hurries-to-animate-its-film-industry.html | China Hurries to Animate Its Film Industry | By Howard W French | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/movies/two-halves-that-dont-make-a-whole.html | FILM REVIEW Two Halves That Dont Make a Whole | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/2-new-york-area-firefighters-killed-in-iraq.html | 2 New York Area Firefighters Killed in Iraq | By Alan Feuer and Robert Hanley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/473500-gallons-still-unaccounted-for-in-oil-spill-coast-guard-says.html | Delaware River Oil Spill Exceeds Early Estimates but by How Much | By Anthony Depalma | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/a-death-so-public-in-the-end-so-forgotten.html | About New York A Death So Public In the End So Forgotten | By Dan Barry | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/all-they-have-to-do-is-act-naturally.html | All They Have to Do Is  Act Naturally In This Show the Waiter May Well Be Played by One | By Glenn Collins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/as-would-we-if-not-for-the-parking.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/back-in-his-old-brooklyn-school-selling-hope-and-a-chance-to-apply.html | Back in His Old Brooklyn School Selling Hope and a Chance to Apply to Bowdoin | By Sara Rimer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/cheerleaders-for-competing-building-code-bills-sound-off.html | Partisans Sound Off at Hearing on Competing Building Codes | By David W Chen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/coop-fire-kills-couple-on-upper-east-side.html | Coop Fire Kills Couple on Upper East Side | By Anthony Ramirez | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/court-panel-says-new-york-schools-need-billions-more.html | CITY SCHOOLS NEED 56 BILLION MORE COURT PANEL SAYS | By Greg Winter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/father-charged-with-starvation-dies-after-stroke.html | Father Charged With Starvation Dies After Stroke | By Damien Cave | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/feet-on-the-floor-please.html | A Subway Seat Is No Footstool Transit Officials Say | By Sewell Chan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/gm-plans-layoffs-at-truck-plant-in-linden.html | GM Plans Layoffs at Truck Plant in Linden | By Jeffrey Gettleman and Danny Hakim | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/helping-life-into-the-world-then-trying-to-save-it.html | PUBLIC LIVES Helping Life Into the World Then Trying to Save It | By Marc Santora | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/its-time-to-pay-the-school-bill-but-no-ones-volunteering.html | Its Time to Pay the School Bill but No Ones Volunteering | By Michael Cooper and David M Herszenhorn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/metro-briefing-new-jersey-newark-dates-set-to-end-three-ferry.html | Metro Briefing  New Jersey Newark Dates Set To End Three Ferry Routes | By Ronald Smothers NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| Date | URL | Title | Byline | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/metro-briefing-new-jersey-trenton-corzine-reported-preparing-to.html | Metro Briefing  New Jersey Trenton Corzine Reported Preparing To Run | By David Kocieniewski NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/metro-briefing-new-york-albany-court-upholds-residency-requirement.html | Metro Briefing  New York Albany Court Upholds Residency Requirement | By Eric Dash NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/metro-briefing-new-york-brooklyn-program-to-help-parolees-expands.html | Metro Briefing  New York Brooklyn Program To Help Parolees Expands | By Shaila K Dewan NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/metro-briefing-new-york-manhattan-mayor-addresses-mass-transit.html | Metro Briefing  New York Manhattan Mayor Addresses Mass Transit | By Mike McIntire NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/metro-briefing-new-york-manhattan-painting-stolen-from-gallery.html | Metro Briefing  New York Manhattan Painting Stolen From Gallery | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/metro-briefing-new-york-queens-man-convicted-of-conspiracy-to-kill.html | Metro Briefing  New York Queens Man Convicted Of Conspiracy To Kill Wife | By Corey Kilgannon NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/metro-briefing-new-york-queens-rehiring-ordered-in-blackface-case.html | Metro Briefing  New York Queens Rehiring Ordered In Blackface Case | By Julia Preston NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/new-jersey-set-to-expand-turnpike.html | New Jersey Set to Expand Turnpike | By Ronald Smothers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/on-campus-hanging-out-by-logging-on.html | Our Towns On Campus Hanging Out By Logging On | By Peter Applebome | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/panel-wary-of-restriction-on-donations-to-campaigns.html | Panel Wary Of Restriction On Donations To Campaigns | By Winnie Hu | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/prosecution-rests-stronger-than-expected-in-long-island-murder.html | Prosecution Raises Bar For Defense In Pelosi Trial | By Patrick Healy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/the-neediest-cases-confronting-the-waves-of-severe-depression.html | The Neediest Cases Confronting the Waves of Severe Depression | By Stephanie Rosenbloom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/obituaries/carl-levine-75-innovator-in-furniture-display-is-dead.html | Carl Levine 75 Innovator In Furniture Display Is Dead | By Tracie Rozhon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/obituaries/morris-gold-85-entrepreneur-of-horseradish-without-tears-dies.html | Morris Gold 85 Entrepreneur Of Horseradish Without Tears | By Jennifer Bayot | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/a-new-index-for-social-security.html | A New Index for Social Security | By John Kasich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/chinas-donkey-droppings.html | Chinas Donkey Droppings | By Nicholas D Kristof | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/retiring-in-chile.html | Retiring in Chile | By Jos Piera | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/the-fourth-election.html | The Fourth Election | By William Safire | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/politics/bush-reaffirms-support-for-intelligence-bill.html | Bush Reaffirms Support for Intelligence Bill | By Philip Shenon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/politics/bush-visiting-canada-aims-to-smooth-ruffled-relations.html | Bush Visiting Canada Aims to Smooth Ruffled Relations | By Elisabeth Bumiller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/politics/gay-advocacy-group-says-its-president-is-resigning.html | Gay Advocacy Group Says Its President Is Resigning | By Katharine Q Seelye | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-01 | https://www.nytimes.com/2004/12/01/politics/red-cross-president-plans-visit-to-washington-on-question-of.html | Red Cross President Plans Visit to Washington on Question of Detainees Treatment | By Neil A Lewis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/politics/retaliation-at-issue-in-discrimination-case.html | Retaliation at Issue in Discrimination Case | By Linda Greenhouse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/politics/ridges-record-color-alerts-and-mixed-security-reviews.html | Under Ridge Color Alerts and Mixed Security Reviews | By Eric Lichtblau and Christopher Drew | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/politics/us-rules-out-dam-removal-to-aid-salmon.html | Government Rejects Removal of Dams To Protect Salmon | By Felicity Barringer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/politics/washington-baseball-park-passes-crucial-council-test.html | Washington Baseball Park Passes Crucial Council Test | By James Dao | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/baseball/martinez-and-mets-may-not-be-a-match.html | BASEBALL Martnez And Mets May Not Be a Match | By Lee Jenkins and Jack Curry | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/basketball/knicks-go-over-500-on-big-shot-by-crawford.html | PRO BASKETBALL Knicks Go Over 500 On Big Shot By Crawford | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/basketball/nets-welcome-charlotte-with-arms-wide-open.html | PRO BASKETBALL Nets Welcome Charlotte With Arms Wide Open | By Bill Finley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/basketball/prosecutor-not-rushing-into-charging-pacers.html | PRO BASKETBALL Prosecutor In No Rush On Pacers | By Jeremy W Peters | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/college-football-usc-assistant-could-get-a-major-program-to-call-his.html | COLLEGE FOOTBALL USC Assistant Could Get a Major Program to Call His Own | By Joe Lapointe | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/football/as-browns-plummet-davis-quits-as-coach.html | FOOTBALL As the Browns Plummet Davis Quits as Head Coach | By Damon Hack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/hockey/vermont-back-in-the-spotlight.html | HOCKEY COLLEGE REPORT Vermont Back In the Spotlight | By Mark Scheerer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/ncaafootball/a-football-coach-with-no-props-takes-the-fall.html | Sports of The Times A Football Coach With No Props Takes the Fall | By Selena Roberts | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/ncaafootball/citing-a-lack-of-progress-notre-dame-fires-willingham.html | COLLEGE FOOTBALL Citing a Lack of Progress Notre Dame Fires Willingham | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/othersports/with-ban-pending-hamilton-loses-ride.html | CYCLING Hamilton Loses Ride With Ban Pending | By Juliet Macur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/soccer/us-route-to-world-cup-begins-on-road.html | SOCCER US Route To World Cup Begins on Road | By Jack Bell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/style/dining/calendar.html | Calendar | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/style/dining/food-stuff-a-melon-for-a-knight-or-a-december-day.html | FOOD STUFF A Melon for a Knight Or a December Day | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/style/dining/food-stuff-marshmallow-memories.html | FOOD STUFF Marshmallow Memories | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/style/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/style/dining/food-stuff-x-marks-the-perfect-spot-for-easy-chestnuts.html | FOOD STUFF X Marks The Perfect Spot For Easy Chestnuts | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-01 | https://www.nytimes.com/2004/12/01/style/dining/lights-of-life-and-food-of-memory.html | Lights of Life and Food of Memory | By Joan Nathan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/style/dining/the-chef-pichet-ong-pearls-of-three-traditions-melt-in-one.html | THE CHEF PICHET ONG Pearls of Three Traditions Melt in One Glass | By Melissa Clark | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/style/dining/the-minimalist-good-news-nothings-new-in-italy.html | THE MINIMALIST Good News Nothings New in Italy | By Mark Bittman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/theater/newsandfeatures/a-60s-psychedelic-tale-of-youth-conquering-all-the.html | A 60s Psychedelic Tale of Youth Conquering All the Revolutionaries Are Puppets | By Steven Henry Madoff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/us/board-urges-delay-in-execution-on-wednesday.html | Board Urges Delay in Execution Today | By Ralph Blumenthal | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/us/body-confirmed-as-that-of-nbc-executives-son.html | Body Confirmed as That of NBC Executives Son | By Mindy Sink | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/us/divorce-was-an-option-laci-petersons-mother-cries.html | Divorce Was an Option Laci Petersons Mother Cries | By Dean E Murphy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/us/grisly-scene-where-illegal-immigrants-died-is-described-at-trial.html | Grisly Scene Where Illegal Immigrants Died Is Described at Trial | By Ralph Blumenthal | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/us/health/national-briefing-south-alabama-insurer-seeks-new-rules-for.html | National Briefing  South Alabama Insurer Seeks New Rules For Gastric Bypasses | By Ariel Hart NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/us/hmong-hunter-charged-with-6-murders-is-said-to-be-a-shaman.html | Hmong Hunter Charged With 6 Murders Is a Shaman Friends and Family Say | By Stephen Kinzer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/us/in-surprise-naacp-leader-is-quitting.html | In Surprise NAACP Leader Is Quitting | By Katharine Q Seelye | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/us/national-briefing-new-england-massachusetts-authority-loses-free-speech.html | National Briefing  New England Massachusetts Authority Loses Free Speech Case | By Katie Zezima NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/us/national-briefing-washington-democrats-raise-400-million.html | National Briefing  Washington Democrats Raise 400 Million | By Glen Justice NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/us/national-briefing-west-california-suit-leads-to-delay-on-certifying-vote.html | National Briefing  West California Suit Leads To Delay On Certifying Vote For Mayor | By Nick Madigan NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/us/videos-cited-in-calling-kosher-slaughterhouse-inhumane.html | Videos Cited in Calling Kosher Slaughterhouse Inhumane | By Donald G McNeil Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/us/washington-has-a-governor-but-the-race-goes-on.html | Washington Has a Governor but the Race Goes On | By Eli Sanders | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/washington/ridge-first-head-of-us-security-is-quitting-post.html | RIDGE FIRST HEAD OF US SECURITY IS QUITTING POST | By Richard W Stevenson and David Johnston | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/washington/world/world-briefing-asia-afghanistan-wreckage-of-transport.html | World Briefing  Asia Afghanistan Wreckage Of Transport Plane Found | By Carlotta Gall NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/world/europe/debate-grows-over-payouts-by-firm-to-son-of-un-chief.html | THE CONFLICT IN IRAQ OIL FOR FOOD Debate Grows Over Payouts By Firm to Son Of UN Chief | By Judith Miller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/world/europe/for-a-british-official-the-end-of-the-affair-is-only-the.html | For a British Official the End of the Affair Is Only the Beginning | By Alan Cowell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-01 | https://www.nytimes.com/2004/12/01/world/europe/italys-church-and-state-a-mostly-happy-union.html | LETTER FROM EUROPE Italys Church and State A Mostly Happy Union | By Ian Fisher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/world/europe/ukraines-intramural-contest-entrenched-interests-scramble.html | Ukraines Intramural Contest Entrenched Interests Scramble | By C J Chivers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/world/europe/ukrainian-challenger-rejects-deal-offered-by-opponent.html | Ukrainian Challenger Rejects Deal Offered by Opponent | By Steven Lee Myers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/world/middleeast/allawi-to-meet-sunni-leaders-on-election.html | THE CONFLICT IN IRAQ POLITICS Allawi to Meet Sunni Leaders on Election | By Edward Wong and Robert F Worth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/world/middleeast/in-fallujas-ruins-big-plans-and-a-risk-of-chaos.html | THE CONFLICT IN IRAQ RECONSTRUCTION In Fallujas Ruins Big Plans and a Risk of Chaos | By Robert F Worth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/world/middleeast/iran-says-it-will-suspend-but-not-end-its-uranium-program.html | Iran Says It WIll Suspend but Not End Its Uranium Program | By Nazila Fathi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/science/king-tut-treasures-will-return-to-us-but-wont-stop-at-the-met.html | King Tut Treasures Will Return to US but Wont Stop at the Met | By Sharon Waxman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/world/un-report-urges-big-changes-security-council-would-expand.html | Report Urges Big Changes For the UN | By Warren Hoge | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/world/world-briefing-americas-colombia-2nd-safe-haven.html | World Briefing  Americas Colombia 2nd Safe Haven | By Juan Forero NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/world/world-briefing-asia-pakistan-musharraf-dualoffice-bill-signed.html | World Briefing  Asia Pakistan Musharraf DualOffice Bill Signed | By Salman Masood NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/world/world-briefing-europe-italy-nationwide-strike-over-tax-cuts.html | World Briefing  Europe Italy Nationwide Strike Over Tax Cuts | By Ian Fisher NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-01 | https://www.nytimes.com/2004/12/01/world/world-briefing-middle-east-israel-hamas-bombmaker-gets-67-life-terms.html | World Briefing  Middle East Israel Hamas Bombmaker Gets 67 Life Terms | By Greg Myre NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/arts-briefly-a-record-for-a-sargent.html | Arts Briefly A Record for a Sargent | By Eduardo Porter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/arts-briefly-apple-relents-on-song.html | Arts Briefly Apple Relents on Song | By Heather Timmons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/arts-briefly-attempted-art-attack.html | Arts Briefly Attempted Art Attack | By Kirsten Grieshaber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/arts-briefly-capote-manuscript.html | Arts Briefly Capote Manuscript | By Edward Wyatt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/arts-briefly-sweeps-landmark-for-cbs.html | Arts Briefly Sweeps Landmark for CBS | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/dance/a-hat-dance-with-no-hat-a-pinata-no-one-can-see.html | DANCE REVIEW A Hat Dance With No Hat A Piata No One Can See | By Anna Kisselgoff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/design/gehry-would-blast-glare-off-los-angeles-showpiece.html | Gehry Would Blast Glare Off Los Angeles Showpiece | By Robin Pogrebin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/design/king-tut-set-for-2nd-us-tour-has-new-decree-money-rules.html | King Tut Set for 2nd US Tour Has New Decree Money Rules | By Robin Pogrebin and Sharon Waxman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/miriam-schlein-an-author-of-big-ideas-for-small-readers-dies-at-78.html | Miriam Schlein 78 an Author Of Big Ideas for Small Readers | By Wolfgang Saxon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/music/polishing-the-sheen-on-a-resume.html | RECITAL REVIEW Polishing the Sheen on a Rsum | By Jeremy Eichler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/music/socks-to-souls-finding-meaning-in-what-goes-missing.html | MUSIC THEATER REVIEW Socks to Souls Finding Meaning in What Goes Missing | By Allan Kozinn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/television/as-court-tv-gets-ever-bolder-so-does-its-star.html | As Court TV Gets Ever Bolder So Does Its Star | By Lola Ogunnaike | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/television/in-british-tv-shorts-the-science-sounds-almost-familiar.html | In British TV Shorts the Science Sounds Almost Familiar Enough to Be Real | By Margy Rochlin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/television/lending-a-friendly-ear-to-the-new-anchor-at-nbc.html | Lending a Friendly Ear to the New Anchor at NBC | By Jacques Steinberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/books/ecstasy-with-2-pals-who-love-the-bosox.html | BOOKS OF THE TIMES Ecstasy With 2 Pals Who Love The Bosox | By Janet Maslin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/books/on-the-way-to-the-hospital-a-novel-is-born.html | On the Way to the Hospital a Novel Is Born | By Nancy Ramsey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/aarp-agrees-to-endorse-home-depot-products.html | AARP Agrees to Endorse Home Depot Products | By Eric Dash | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/broadbased-rally-leaves-s-p-index-at-year39s-high.html | THE MARKETS STOCKS  BONDS BroadBased Rally Leaves SP Index at Years High | By Jonathan Fuerbringer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/calpers-ouster-puts-focus-on-how-funds-wield-power.html | Calpers Ouster Puts Focus On How Funds Wield Power | By Mary Williams Walsh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/deal-done-with-perseverance-and-a-poker-game.html | SMALL BUSINESS Deal Done With Perseverance and a Poker Game | By Neil A Martin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/do-iras-have-protection-in-bankruptcy-proceeding.html | Do IRAs Have Protection Under Bankruptcy Laws | By Linda Greenhouse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/ford-and-gm-sales-slide-despite-generous-rebates.html | Ford and GM Sales Slide Despite Generous Rebates | By Danny Hakim | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/guidant-leaves-wall-street-guessing-about-succession.html | TECHNOLOGY Guidant Leaves Wall Street Guessing About Succession | By Barnaby J Feder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/hurdle-faced-by-southwest-airlines-shows-drawbacks-of.html | Economic Scene A hurdle faced by Southwest Airlines shows the drawbacks of protectionist legislation | By Virginia Postrel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/media/estee-lauder-officer-joins-disney-board.html | Este Lauder Officer Joins Disney Board | By Laura M Holson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/media/more-evidence-that-internet-marketing-is-hot-again.html | THE MEDIA BUSINESS ADVERTISING Yet another deal offers evidence that Internet marketing is hot again | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/no-cure-seen-for-growth-in-employers-health-costs.html | No Relief Seen In the Growth Of Employers Health Costs | By Reed Abelson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/nothing-ventured-everything-gained.html | MARKET PLACE Nothing Ventured Everything Gained | By Andrew Ross Sorkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/technology-briefing-software-microsoft-releases-fix-for-net.html | Technology Briefing  Software Microsoft Releases Fix For Net Explorer | By Cnet | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/technology/technology-briefing-telecommunications-nokia-gains.html | Technology Briefing  Telecommunications Nokia Gains Market Share | By Heather Timmons NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/technology/technology-pennsylvania-limits-cities-in-offering-net.html | TECHNOLOGY Pennsylvania Limits Cities In Offering Net Access | By Matt Richtel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/the-media-business-advertising-addenda-unbridled-spirit-wins.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Unbridled Spirit Wins Kentucky Slogan Vote | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/world-business-briefing-americas-brazil-trade-surplus-falls.html | World Businsss Briefing  Americas Brazil Trade Surplus Falls | By Todd Benson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/world-business-briefing-americas-canada-job-cuts-at-bombardier.html | World Business Briefing  Americas Canada Job Cuts At Bombardier | By Ian Austen NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/world-business-briefing-americas-mexico-us-eases-avocado-limit.html | World Business Briefing  Americas Mexico US Eases Avocado Limit | By Elisabeth Malkin NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/world-business-briefing-australia-economic-growth-slows.html | World Business Briefing  Australia Economic Growth Slows | By Wayne Arnold NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/world-business-briefing-europe-france-poor-outlook-at-euro-disney.html | World Business Briefing  Europe France Poor Outlook At Euro Disney | By Dow Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/world-business-briefing-europe-germany-bank-cutting-jobs.html | World Business Briefing  Europe Germany Bank Cutting Jobs | By Petra Kappl NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/world-business-briefing-europe-germany-retail-sales-decline.html | World Business Briefing  Europe Germany Retail Sales Decline | By Petra Kappl NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/chief-will-depart-early-from-australian-phone-giant.html | Chief Will Depart Early From Australian Phone Giant | By Wayne Arnold | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/worldbusiness/dollars-fall-drains-profit-of-european-small.html | Dollars Fall Drains Profit of European Small Business | By Mark Landler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/worldbusiness/europe-to-sue-over-data-greece-gave-on-economy.html | Europe to Sue Over Data Greece Gave On Economy | By Paul Meller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/worldbusiness/no-streets-of-gold-in-sao-paulo.html | No Streets of Gold in So Paulo | By Todd Benson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/worldbusiness/trading-losses-at-chinese-firm-coming-to-light.html | Trading Losses At Chinese Firm Coming to Light | By Keith Bradsher and Wayne Arnold | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/business/us-dealt-another-setback-in-canadian-lumber-fight.html | US Dealt Another Setback In Canadian Lumber Fight | By Ian Austen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/crossword/bridge/defense-errors-and-good-luck-help-a-revived-partnership.html | Bridge Defense Errors and Good Luck Help a Revived Partnership | By Alan Truscott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/garden/loving-and-leaving-the-family-farm.html | NATURE Loving and Leaving the Family Farm | By Anne Raver | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/garden/moving-a-polygonatum.html | GARDEN Q A | By Leslie Land | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/garden/portraitist-of-the-notyet-set.html | AT HOME WITH PAUL JASMIN Portraitist of the NotYet Set | By William L Hamilton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/health/panel-to-review-drug-for-low-female-sex-drive.html | Panel to Review Drug for Low Female Sex Drive | By Andrew Pollack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-02 | https://www.nytimes.com/2004/12/02/movies/MoviesFeatures/philippe-de-broca-71-maker-of-french-new-wave-films.html | Philippe de Broca 71 Maker Of French New Wave Films | By Wolfgang Saxon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/movies/as-praise-flows-travolta-awaits-his-3rd-comeback.html | CRITICS NOTEBOOK As Praise Flows Travolta Awaits His 3rd Comeback | By Caryn James | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/31-named-to-raise-funds-for-memorial-to-sept-11.html | Panel Is Picked To Raise Funds For Memorial | By David W Dunlap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/a-moving-force-barely-noticed.html | A Moving Force Barely Noticed Contract Truckers Feed the Ports for as Little as 40 a Load | By Damien Cave | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/build-platform-group-says-but-please-hold-the-stadium.html | Build Platform Group Says But Please Hold the Stadium | By Charles V Bagli | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/derailment-causes-subway-delays-fires-upgrade-it-to-a-full-mess.html | Derailment Causes Subway Delays Fires Upgrade It to a Full Mess | By Sewell Chan and Thomas J Lueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/for-accounting-sleuth-numbers-tell-the-tale.html | PUBLIC LIVES For Accounting Sleuth Numbers Tell the Tale | By Stacey Stowe | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/giulianis-firm-buys-investing-banking-unit-of-ernst-young.html | Giulianis Firm to Acquire Investment Bank Business | By Raymond Hernandez | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/health/metro-briefing-connecticut-hartford-dismissed-defenders.html | Metro Briefing  Connecticut Hartford Dismissed Defenders Fight Execution | By William Yardley NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/intruder-in-suit-stabs-queens-man-to-death.html | Intruder in Suit Stabs Queens Man to Death | By Corey Kilgannon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/long-tunnel-short-tunnel-no-tunnel-state-on-spot.html | BLOCKS Long Tunnel Short Tunnel No Tunnel State on Spot | By David W Dunlap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/metro-briefing-new-jersey-restriction-put-on-ships-as-oil-spill.html | Metro Briefing  New Jersey Restriction Put On Ships As Oil Spill Spreads | By Jason George NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/metro-briefing-new-york-brooklyn-man-pleads-guilty-in-false-terror.html | Metro Briefing  New York Brooklyn Man Pleads Guilty In False Terror Plot | By William Glaberson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/metro-briefing-new-york-manhattan-audit-says-yankees-owe-city.html | Metro Briefing  New York Manhattan Audit Says Yankees Owe City Lease Fees | By Winnie Hu NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/metro-briefing-new-york-manhattan-benefits-proposed-for.html | Metro Briefing  New York Manhattan Benefits Proposed For Firefighter | By Winnie Hu NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/metro-briefing-new-york-manhattan-city-to-give-more-money-to-fight.html | Metro Briefing  New York Manhattan City To Give More Money To Fight AIDS | By Marc Santora NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/metro-briefing-new-york-manhattan-transfer-of-bus-operations-is.html | Metro Briefing  New York Manhattan Transfer Of Bus Operations Is Set | By Jennifer Steinhauer NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/metro-briefing-new-york-rochester-university-president-named.html | Metro Briefing  New York Rochester University President Named | By Michelle York NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/metro-briefing-new-york-rye-boys-report-attempted-abduction.html | Metro Briefing  New York Rye Boys Report Attempted Abduction | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/movies/metro-briefing-new-york-manhattan-tax-credit-urged-for.html | Metro Briefing  New York Manhattan Tax Credit Urged For Filming In City | By Winnie Hu NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/new-jersey-gop-facing-hurdles-in-governor-race.html | New Jersey GOP Facing Hurdles in Governor Race | By Laura Mansnerus | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/niece-provides-partial-alibi-in-murder-trial.html | Niece Provides Partial Alibi In Murder Trial | By Patrick Healy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/plea-deal-for-man-who-forced-russians-to-work-in-strip-clubs.html | Plea Deal for Man Who Forced Russians to Work in Strip Clubs | By Robert Hanley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/prelude-to-an-execution-return-to-the-bar-they-robbed.html | Prelude to an Execution A Return to the Bar They Robbed | By Jeffrey Gettleman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/privately-assembly-democrats-debate-changes.html | Privately Assembly Democrats Debate Changes | By Michael Cooper | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/the-benefits-are-swell-but-its-a-demanding-gig.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/the-neediest-cases-taken-in-by-swindler-woman-gets-help-with-bills.html | The Neediest Cases Taken In by Swindler Woman Gets Help With Bills and Life | By Brandon Bain | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/transit-union-campaigns-against-computerrun-trains.html | Transit Union Campaigns Against ComputerRun Trains | By Sewell Chan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/turnpike-widening-may-mean-higher-tolls-codey-says.html | Turnpike Widening May Mean Higher Tolls Codey Says | By Ronald Smothers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/with-panels-order-to-increase-spending-on-schools-albanys-fiscal.html | A 6 Billion Hole In Albanys Pocket Is Expected to Grow | By Al Baker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/obituaries/isidore-edelman-84-columbia-scientist-who-led-genome-center-dies.html | Isidore Edelman 84 Columbia Scientist Led Genome Center | By Jeremy Pearce | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/its-still-a-mans-world-on-the-idiot-box.html | Its Still a Mans World on the Idiot Box | By Maureen Dowd | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/talking-our-way-to-peace.html | Talking Our Way to Peace | By James A Baker Iii | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/the-911-bubble.html | The 911 Bubble | By Thomas L Friedman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/you-can-blog-but-you-cant-hide.html | You Can Blog but You Cant Hide | By Eugene Volokh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/politics/bush-in-canada-declares-hell-reach-out-to-friends.html | Bush in Canada Declares Hell Reach Out to Friends | By Elisabeth Bumiller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/politics/changing-senate-looks-better-to-abortion-foes.html | Political Memo Changing Senate Looks Much Better to Abortion Foes | By Robin Toner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/politics/fate-of-guantanamo-detainees-is-debated-in-federal-court.html | Fate of Guantanamo Detainees Is Debated in Federal Court | By Neil A Lewis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/politics/gonzales-to-steer-clear-of-cia-leak-inquiry.html | Gonzales to Steer Clear of CIA Leak Inquiry | By Eric Lichtblau | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/politics/key-antigun-program-loses-direct-financing.html | Key Antigun Program Loses Direct Financing | By Eric Lichtblau | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/politics/us-to-increase-its-force-in-iraq-by-nearly-12000.html | THE CONFLICT IN IRAQ MILITARY US TO INCREASE ITS FORCE IN IRAQ BY NEARLY 12000 | By Eric Schmitt and Thom Shanker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-02 | https://www.nytimes.com/2004/12/02/realestate/high-rise-high-tech-online-rant-control.html | High Rise High Tech Online Rant Control | By Lockhart Steele | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/science/evidence-on-cold-fusion-remains-inconclusive-new-review-finds.html | Evidence on Cold Fusion Remains Inconclusive New Review Finds | By Kenneth Chang | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/science/sun-might-have-exchanged-hangerson-with-rival-star.html | Sun Might Have Exchanged HangersOn With Rival Star | By Dennis Overbye | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/baseball/martinez-and-mets-in-waiting-game.html | BASEBALL ROUNDUP Martnez And Mets In Waiting Game | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/baseball/yanks-stop-the-talks-to-acquire-johnson.html | BASEBALL Yanks Stop The Talks To Acquire Johnson | By Tyler Kepner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/basketball/grieving-sloan-has-team-to-lean-on.html | PRO BASKETBALL Grieving Sloan Has Something to Lean On | By Liz Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/basketball/knicks-succeed-by-building-teamwork.html | PRO BASKETBALL Knicks Williams Pesters Grizzlies | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/basketball/nets-lose-a-game-and-two-players.html | PRO BASKETBALL Nets Lose A Game And Two Players | By Jason Diamos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/football/after-musical-chairs-jets-get-their-conductor-back.html | PRO FOOTBALL After Musical Chairs Jets Get Their Conductor Back | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/football/panthers-have-a-47-record-and-a-shot-at-the-playoffs.html | PRO FOOTBALL Panthers 47 Have a Shot At the Playoffs | By Viv Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/football/the-giants-desperation-is-a-players-opportunity.html | PRO FOOTBALL The Giants Desperation Is a Players Opportunity | By Lynn Zinser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/ncaafootball/notre-dame-planning-to-meet-with-meyer.html | COLLEGE FOOTBALL Notre Dame Is Planning To Meet With Meyer Today | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/ncaafootball/top-college-programs-focus-on-bottom-line.html | Sports of The Times Top College Programs Focus on Bottom Line | By Dave Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/othersports/gunder-hagg-last-holder-of-4minuteplus-mile-record-dies.html | Gunder Hagg 85 Last Holder Of 4MinutePlus Mile Record | By Frank Litsky | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/othersports/nascars-champ-writes-his-own-adventure-story.html | Sports of The Times Nascar Champ Writes His Own Adventure Story | By George Vecsey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/othersports/princetons-soccer-gem-in-spirit-and-in-name.html | SOCCER Princetons Gem in Spirit and in Name | By Bonnie Desimone | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/othersports/st-johns-coach-lives-in-the-here-and-now.html | SOCCER St Johns Coach Lives In the Here and Now | By David Picker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/othersports/the-rush-of-the-skis-the-plunk-of-the-putt.html | SKI REPORT The Rush Of the Skis The Plunk Of the Putt | By Bill Pennington | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/tennis/roddick-warms-to-the-challenge-of-the-davis-cup.html | TENNIS Roddick Warms to Challenge of Davis Cup Finals | By Christopher Clarey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/style/home-and-garden/a-minimalist-landing-on-the-beaches-of-excess.html | A Minimalist Landing On the Beaches of Excess | By Raul A Barreneche | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-02 | https://www.nytimes.com/2004/12/02/style/home and garden/currents-appraisals-find-out-how-much-its-worth-free.html | CURRENTS APPRAISALS Find Out How Much Its Worth Free Your Place or Theirs | By Stephen Treffinger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/style/home and garden/currents-awards-2br-lr-arch-bilt-aegean-view-140k.html | CURRENTS AWARDS 2BR LR Arch Bilt Aegean View 140K | By Fred A Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/style/home and garden/currents-design-in-miami-a-contest-for-best-lifeguard.html | CURRENTS DESIGN In Miami a Contest for Best Lifeguard Roost | By Linda Lee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/style/home and garden/currents-dishes-perfection-in-colors-and-plates-from.html | CURRENTS DISHES Perfection In Colors And Plates From Pantone | By Marianne Rohrlich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/style/home and garden/currents-seating-a-bar-stool-straight-out-of-moma.html | CURRENTS SEATING A Bar Stool Straight Out of MoMA | By Elaine Louie | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/style/home and garden/currents-who-knew-making-daffodils-and-dahlias-look.html | CURRENTS WHO KNEW Making Daffodils and Dahlias Look at Home in Your Home | By Marianne Rohrlich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/style/home and garden/personal-shopper-gifts-that-will-outlive-the-season.html | PERSONAL SHOPPER Gifts That Will Outlive the Season | By Marianne Rohrlich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/2-giants-to-introduce-enhanced-data-sharing-services-on-net.html | 2 Giants to Introduce Enhanced Data Sharing Services on Net | By John Markoff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/an-upstart-goes-up-against-an-established-product-and-holds-its.html | Head to Head Television From a Distance Comparing Two Approaches in the Field | By Seth Schiesel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/another-indignity-for-2-failed-ghosts-of-dotcom-era.html | 2 Ghosts Return From Failed DotComs of Yesteryear | By Gary Rivlin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/a-new-bible-palmtop-version-can-keep-track-of-studies.html | NEWS WATCH SOFTWARE A New Bible Palmtop Version Can Keep Track of Studies | By Tim Gnatek | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/a-wireless-mouse-at-half-the-size-doesnt-concede.html | NEWS WATCH PERIPHERALS A Wireless Mouse at Half the Size Doesnt Concede FullSize Features | By Judy Tong | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/all-things-dutch-and-and-top-down-music.html | ONLINE DIARY | By Lisa Napoli | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/at-museums-computers-get-creative.html | At Museums Computers Get Creative | By Katie Hafner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/detector-sniffs-out-a-hot-spot-and-checks-its-vital.html | NEWS WATCH WIFI Detector Sniffs Out a Hot Spot And Checks Its Vital Statistics | By Glenn Fleishman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/dirt-can-be-the-culprit-when-a-printer-balks.html | QA Dirt Can Be the Culprit When a Printer Balks | By Jd Biersdorfer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/for-dvds-a-new-definition.html | STATE OF THE ART For DVDs A New Definition | By Wilson Rothman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/for-the-noreturn-dvd-rental-its-48-hrs-then-fade-to.html | NEWS WATCH VIDEO For the NoReturn DVD Rental Its 48 Hrs Then Fade to Black | By Michel Marriott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/i-want-my-moscow-tv.html | I Want My Moscow TV | By Seth Schiesel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/security-suite-sorts-out-the-junk-in-the-flurry-of.html | NEWS WATCH SOFTWARE Security Suite Sorts Out the Junk In the Flurry of Holiday EMail | By Jd Biersdorfer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/should-your-pc-be-your-telephone.html | BASICS Should Your PC Be Your Telephone | By Thomas J Fitzgerald | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/sony-also-tries-to-give-the-tv-a-life-outside-the.html | Sony Also Tries to Give the TV a Life Outside the Living Room | By Seth Schiesel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/street-smarts-a-device-to-help-the-blind-find.html | WHATS NEXT Street Smarts A Device to Help the Blind Find Crosswalks | By Ian Austen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/stuart-little-start-your-engine.html | ONLINE SHOPPER Stuart Little Start Your Engine | By Joseph Siano | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/using-ipod-savvy-to-mine-a-niche.html | Using IPod Savvy To Mine a Niche | By Cyrus Farivar | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/web-sites-satisfy-latenight-campus-snack-attacks.html | Web Sites Satisfy LateNight Campus Snack Attacks | By Rachel Metz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/with-longdistance-armtoarm-combat-the-internet-gets.html | With LongDistance ArmtoArm Combat the Internet Gets Physical | By Henry Fountain | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/theater/after-a-hollywoodstyle-rise-and-fall-a-turn-to-broadway.html | After a HollywoodStyle Rise And Fall a Turn to Broadway | By Jesse McKinley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/theater/reviews/the-spirit-of-christmas-never.html | THEATER REVIEW The Spirit of Christmas Never | By Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/theater/reviews/the-strain-of-politeness-as-irritation-drives-a-plot.html | THEATER REVIEW The Strain of Politeness As Irritation Drives a Plot | By Ben Brantley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/us/2-networks-are-accused-of-rejecting-ad-on-religious-bias.html | 2 Networks Are Accused of Rejecting Ad on Religious Bias | By Bill Carter and Neela Banerjee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/us/condemned-woman-given-reprieve-in-texas.html | Condemned Woman Given Reprieve in Texas | By Ralph Blumenthal | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/us/education/national-briefing-south-georgia-student-burned-in-fraternity.html | National Briefing  South Georgia Student Burned In Fraternity Ritual | By Ariel Hart NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/us/for-wildlife-with-wanderlust-their-own-highway.html | For Wildlife With Wanderlust Their Own Highway | By Kirk Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/us/impeachment-trial-considers-fate-of-nevadas-controller.html | Impeachment Trial Considers Fate of Nevadas Controller | By John M Broder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/us/l-s-taylor-scientist-dies-at-102.html | LS Taylor Scientist Was 102 | By Matthew L Wald | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/us/lawyer-says-he-gave-convicted-reporter-videotape-in-corruption-inquiry.html | Lawyer Says He Gave Convicted Reporter Videotape in Corruption Inquiry | By Katie Zezima | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/us/national-briefing-rockies-colorado-deicing-issue-unresolved.html | National Briefing  Rockies Colorado DeIcing Issue Unresolved | By Matthew L Wald NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/us/national-briefing-south-florida-court-asked-to-rule-on-feeding-tube.html | National Briefing  South Florida Court Asked To Rule On Feeding Tube | By Terry Aguayo NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/us/national-briefing-west-california-jury-seated-in-blake-case.html | National Briefing  West California Jury Seated In Blake Case | By Nick Madigan NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-02 | https://www.nytimes.com/2004/12/02/us/scott-petersons-father-paints-a-picture-of-a-model-son.html | Scott Petersons Father Paints a Picture of a Model Son | By Dean E Murphy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/us/unions-ask-agency-to-oppose-union-pacific-on-inspections.html | Unions Ask Agency to Oppose Union Pacific on Inspections | By Walt Bogdanich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/americas/colombia-passes-change-in-charter-permitting-president-to.html | Colombia Passes Change in Charter Permitting President to Run Again | By Juan Forero | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/americas/powell-visits-haiti-a-nation-kept-on-edge-by-persistent.html | Powell Visits Haiti a Nation Kept on Edge by Persistent Violence | By Michael Kamber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/asia/indonesia-to-press-pollution-suit-against-us-mining-company.html | Indonesia to Press Pollution Suit Against US Mining Company | By Jane Perlez | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/asia/typhoon-kills-412-in-philippines-president-blames-illegal.html | Typhoon Hits Philippines Death Toll in Earlier Storm Reaches 412 | By Carlos H Conde | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/europe/a-new-election-for-ukrainians-appears-likely.html | A New Election For Ukrainians Appears Likely | By Steven Lee Myers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/europe/europeans-set-to-succeed-nato-in-bosnia.html | Europeans Set To Succeed NATO In Bosnia | By Nicholas Wood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/europe/french-ruling-will-allow-race-by-expremier.html | French Ruling Will Allow Race By ExPremier | By HLNE FOUQUET | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/europe/germans-investigate-charges-draftees-were-abused.html | Germans Investigate Charges Draftees Were Abused | By Richard Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/europe/if-no-icelanders-admit-to-feeling-blue-are-they.html | If No Icelanders Admit to Feeling Blue Are They | By Sarah Lyall | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/europe/power-behind-the-scenes-in-ukraine-crisis.html | Power Behind the Scenes in Ukraine Crisis | By C J Chivers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/europe/prince-bernhard-father-of-dutch-queen-dies-at-93.html | Prince Bernhard Father Of Dutch Queen Dies at 93 | By Douglas Martin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/europe/russian-talk-on-ukraine-recalls-cold-war.html | Russian Talk on Ukraine Recalls Cold War | By Erin E Arvedlund | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/middleeast/allawi-woos-sunni-arabs-to-take-part-in-election.html | THE CONFLICT IN IRAQ THE VOTING Allawi Woos Sunni Arabs To Take Part In Election | By Hassan M Fattah and Edward Wong | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/middleeast/inspectors-said-to-seek-access-to-sites-in-iran.html | Arms Inspectors Said to Seek Access to Iran Sites | This article is by William J Broad David E Sanger and Elaine Sciolino | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/middleeast/iran-reportedly-hides-work-on-a-longerrange-missile.html | Iran Reportedly Hides Work On a LongerRange Missile | By Douglas Jehl | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/middleeast/prisoner-enters-palestinian-race-for-new-leader.html | Prisoner Enters Palestinian Race For New Leader | By Greg Myre | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/middleeast/sharon-ousts-major-partner-from-coalition.html | Sharon Ousts Major Partner From Coalition | By Steven Erlanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/world-briefing-africa-mozambique-vote-for-new-president.html | World Briefing  Africa Mozambique Vote For New President | By Michael Wines NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/world-briefing-africa-zimbabwe-rift-in-leaders-party.html | World Briefing  Africa Zimbabwe Rift In Leaders Party | By Michael Wines NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/world-briefing-americas-chile-navy-admits-torture-on-ship.html | World Briefing  Americas Chile Navy Admits Torture On Ship | By Larry Rohter NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/world-briefing-europe-italy-madrid-suspects-extradition-approved.html | World Briefing  Europe Italy Madrid Suspects Extradition Approved | By Renwick McLean NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/world-briefing-europe-risk-of-heat-waves-rising-with-emissions.html | World Briefing  Europe Risk Of Heat Waves Rising With Emissions | By Andrew C Revkin NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-02 | https://www.nytimes.com/2004/12/02/world/world-briefing-europe-russia-backs-new-election-in-breakaway-georgian.html | World Briefing  Europe Russia Backs New Election In Breakaway Georgian Region | By Erin E Arvedlund NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/art-in-review-adolph-gottlieb-pictographs-19411951.html | Art In Review Adolph Gottlieb  Pictographs 19411951 | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/art-in-review-art-in-a-mirror-counterproofs-of-mary-cassatt.html | Art In Review Art in a Mirror  Counterproofs of Mary Cassatt | By Grace Glueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/art-in-review-cast-and-carved-american-sculpture-18501950.html | Art In Review Cast and Carved  American Sculpture 18501950 | By Grace Glueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/art-in-review-gilbert-and-george-perversive-pictures.html | Art In Review Gilbert and George Perversive Pictures | By Holland Cotter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/art-in-review-jennifer-pastor-the-perfect-ride.html | Art In Review Jennifer Pastor  The Perfect Ride | By Ken Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/art-in-review-john-bock-bendix-harms.html | Art In Review John Bock Bendix Harms | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/art-in-review-julian-opie-animals-buildings-cars-and-people.html | Art In Review Julian Opie  Animals Buildings Cars and People | By Ken Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/art-in-review-linda-besemer.html | Art In Review Linda Besemer | By Ken Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/dance/a-glance-into-the-love-and-pain-of-womanhood.html | DANCE REVIEW A Glance Into the Love And Pain of Womanhood | By Jennifer Dunning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/dance/a-yankee-throws-out-the-opening-accolade.html | DANCE REVIEW A Yankee Throws Out The Opening Accolade | By Anna Kisselgoff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/dance/alicia-markova-ballerina-known-for-giselle-dies-at-94.html | Alicia Markova Dies at 94 Ballerina Known for Giselle | By Jack Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/design/an-ancient-bronze-bust-with-a-tragic-story-of-jealous-treachery.html | Antiques An Ancient Bronze Bust With a Tragic Back Story of Jealous Treachery | By Wendy Moonan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/design/artist-or-guru-he-aims-deep.html | Artist Or Guru He Aims Deep | By Julie Salamon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/design/the-lesson-for-today-is-in-spanish.html | ART REVIEW The Lesson For Today Is In Spanish | By Holland Cotter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/design/the-met-plans-a-retrospective-of-rubens-drawings.html | Inside Art | By Carol Vogel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/design/the-whitney-still-sings-even-beside-the-moderns-grand-new-opera.html | ART REVIEW The Whitney Still Sings Even Beside the Moderns Grand New Opera | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/design/when-a-painter-known-for-landscapes-came-indoors.html | ART REVIEW When a Painter Known for Landscapes Came Indoors | By Grace Glueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/men-who-are-islands-but-never-alone.html | Family Fare | By Laurel Graeber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/arts-briefly-805840.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/arts-briefly-a-moonlighting-imperioli.html | Arts Briefly A Moonlighting Imperioli | By Joel Topcik | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/arts-briefly-fillins-for-striking-dancers.html | Arts Briefly FillIns for Striking Dancers | By Daniel J Wakin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/arts-briefly-high-season-for-russian-art-in-london-auctions.html | Arts Briefly High Season for Russian Art in London Auctions | By Sophia Kishkovsky | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/arts-briefly-iranus-library-deal.html | Arts Briefly IranUS Library Deal | By Elizabeth Olson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/arts-briefly-lost-on-tv.html | Arts Briefly Lost on TV | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/arts-briefly-new-shortstory-prize.html | Arts Briefly New ShortStory Prize | By Edward Wyatt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/critics-choicedance-a-secret-russian-treasures-centennial.html | CRITICS CHOICEDance A Secret Russian Treasures Centennial | By Anna Kisselgoff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/the-listings-abt-studio-company.html | THE LISTINGS ABT STUDIO COMPANY | By Jack Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/the-listings-brian-f-obyrne-and-cherry-jones.html | THE LISTINGS BRIAN F OBYRNE AND CHERRY JONES | By Ben Brantley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/the-listings-isis.html | THE LISTINGS ISIS | By Kelefa Sanneh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/the-listings-staging-happiness.html | THE LISTINGS STAGING HAPPINESS | By Grace Glueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/music/for-a-musical-conqueror-physique-is-not-everything.html | MUSIC REVIEW For a Musical Conqueror Physique Is Not Everything | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/music/gaining-a-wider-audience-with-precision-and-polish.html | MUSIC REVIEW Gaining a Wider Audience With Precision and Polish | By Allan Kozinn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/nurturing-talent-with-playable-music-thats-new-and-not-so-new.html | Nurturing Talent With Playable Music Thats New and Not So New | By Anne Midgette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/television/a-knock-on-heavens-door-and-it-all-becomes-so-clear.html | TELEVISION REVIEW A Knock on Heavens Door And It All Becomes So Clear | By Virginia Heffernan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/television/a-smooth-handover-marred-by-puffery.html | The TV Watch A Smooth Handover Marred by Puffery | By Alessandra Stanley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/television/tickling-panthers-pink.html | TV WEEKEND Tickling Panthers Pink | By Alessandra Stanley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/automobiles/the-newest-hot-rods-retro-resto-and-rat.html | DRIVING The Newest Hot Rods Retro Resto and Rat | By Iver Peterson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/books/how-a-struggling-colony-became-an-economic-colossus.html | BOOKS OF THE TIMES How a Struggling Colony Became an Economic Colossus | By William Grimes | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-03 | https://www.nytimes.com/2004/12/03/books/pierre-berton-84-popular-canadian-historian-dies.html | Pierre Berton 84 Popular Canadian Historian | By Ian Austen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/a-new-issue-that-failed-to-sell-in-2000-becomes-a-hit-in-2004.html | A New Issue That Failed to Sell in 2000 Becomes a Hit in 2004 | By Floyd Norris | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/at-citigroup-a-shifting-in-strategy-at-a-core-unit.html | At Citigroup a Shifting in Strategy at a Core Unit | By Landon Thomas Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/company-news-ups-buys-chinese-delivery-service-a-former-partner.html | COMPANY NEWS UPS BUYS CHINESE DELIVERY SERVICE A FORMER PARTNER | By Chris Buckley NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/early-in-season-walmart-changes-sales-strategy.html | MarkMeDown Elmo | By Tracie Rozhon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/health/the-media-business-advertising-addenda-levitra-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Levitra Account Moves To Saatchi Saatchi | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/judge-narrows-scope-of-suit-over-boston-scientific-stents.html | Judge Narrows Scope of Suit Over Boston Scientific Stents | By Barnaby J Feder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/media/music-industry-turns-to-napster-creator-for-help.html | Music Industry Turns to Napster Creator for Help | By Jeff Leeds | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/media/pitch-to-online-crowd-mixes-pop-stars-and-personals.html | THE MEDIA BUSINESS ADVERTISING A new type of pitch to the online crowd mixes pop stars and personals | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/media/the-times-company-lowers-its-forecast-for-2004-earnings.html | The Times Company Lowers Its Forecast for 2004 Earnings | By Jacques Steinberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/more-data-sought-on-drug-for-sex-drive.html | More Data Sought on Drug for Sex Drive | By Andrew Pollack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/sec-names-8-in-kmart-accounting-case.html | SEC Names 8 in Kmart Accounting Case | By Eric Dash | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/sec-said-to-be-scrutinizing-wall-st-datasharing.html | SEC Said to Be Scrutinizing Wall St DataSharing | By Jenny Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/technology-briefing-hardware-corning-cuts-lcd-volume-forecast.html | Technology Briefing  Hardware Corning Cuts LCD Volume Forecast | By Dow Jones Ap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/us-air-curbs-free-travel-in-first-class-as-a-perk.html | US Air Curbs Free Travel In First Class As a Perk | By Micheline Maynard | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/with-oil-price-down-again-analysts-keep-eyes-on-40-level.html | With Oil Price Down Again Analysts Keep Eyes on 40 Level | By Jonathan Fuerbringer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/world-business-briefing-americas-canada-bank-posts-a-charge.html | World Business Briefing  Americas Canada Bank Posts A Charge | By Ian Austen NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/world-business-briefing-asia-japan-steel-shortage-at-carmaker.html | World Business Briefing  Asia Japan Steel Shortage At Carmaker | By Todd Zaun NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/world-business-briefing-asia-singapore-oil-loss-inquiry.html | World Business Briefing  Asia Singapore Oil Loss Inquiry | By Wayne Arnold NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/world-business-briefing-europe-britain-broadcast-assets-acquired.html | World Business Briefing  Europe Britain Broadcast Assets Acquired | By Heather Timmons NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/world-business-briefing-europe-germany-jobless-number-rises.html | World Business Briefing  Europe Germany Jobless Number Rises | By Petra Kappl NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/british-insurers-in-turmoil-over-incentive-fees.html | British Insurers in Turmoil Over Incentive Fees | By Heather Timmons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/worldbusiness/central-bank-remains-silent-as-the-euro-rises.html | Central Bank Remains Silent as the Euro Rises | By Mark Landler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/worldbusiness/hot-year-for-mexican-stocks-outlook-still-upbeat.html | Hot Year for Mexican Stocks Outlook Still Upbeat | By Elisabeth Malkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/business/worldbusiness/japanese-discover-the-art-of-the-lawsuit.html | Japanese Discover the Art of the Lawsuit | By Todd Zaun | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/dining/marseille.html | Diners Journal | By Frank Bruni | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/education/student-files-left-at-curbside-were-meant-for-the-shredder.html | Student Files Left at Curbside Were Meant for the Shredder | By Elissa Gootman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/education/worried-colleges-step-up-efforts-over-suicide.html | Worried Colleges Step Up Efforts Over Suicide | By Karen W Arenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/health/tv-time-unlike-child-care-ranks-high-in-mood-study.html | TV Time Unlike Child Care Ranks High in Mood Study | By Benedict Carey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/a-lot-of-dust-in-the-wind-but-its-cinematic-dust.html | FILM REVIEW A Lot of Dust in the Wind but Its Cinematic Dust | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/after-a-breakdown-a-chance-for-uplift.html | FILM REVIEW After a Breakdown a Chance for Uplift | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/horror-minus-perspective-in-a-tale-of-the-holocaust.html | FILM REVIEW Horror Minus Perspective In a Tale of the Holocaust | By Ao Scott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/intimately-contemplating-prayers-power-and-passion.html | FILM REVIEW Intimately Contemplating Prayers Power and Passion | By Dana Stevens | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/sex-conspiracy-and-suicide-just-another-day-at-church.html | FILM REVIEW Sex Conspiracy and Suicide Just Another Day at Church | By Anita Gates | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/when-superman-met-supermachine.html | FILM REVIEW When Superman Met Supermachine | By Ned Martel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/when-talk-is-sexier-than-a-cliched-clinch.html | FILM REVIEW When Talk Is Sexier Than a Clichd Clinch | By Ao Scott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/a-street-cops-rise-from-high-school-dropout-to-cabinet-nominee.html | A Street Cops Rise From High School Dropout to Cabinet Nominee | This article was reported by Kevin Flynn William K Rashbaum Eric Lipton and Christopher Drew and Written By Mr Drew | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/bodies-of-mother-and-son-found-in-freezer-and-shower-in-suburb.html | Man Hid Bodies in Westchester Home Police Say | By Jennifer Medina | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/broken-rail-found-but-subway-fires-still-puzzle.html | Broken Rail Found but Subway Fires Still Puzzle | By Sewell Chan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/children-accosted-so-rye-police-mount-van-hunt.html | Children Accosted So Rye Police Mount Van Hunt | By Lisa W Foderaro | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/city-reduces-the-staffing-of-49-fire-engine-crews.html | City Reduces the Staffing Of 49 Fire Engine Crews | By Michelle ODonnell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/corzine-to-run-for-governor-of-new-jersey.html | Corzine Says Hes Running For Governor | By David Kocieniewski | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/dealing-bloomberg-a-setback-senate-balks-at-un-project.html | Dealing Bloomberg a Setback Senate Balks at UN Project | By Al Baker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/explorers-club-less-egad-and-more-wow.html | PUBLIC LIVES Explorers Club Less Egad and More Wow | By Lynda Richardson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/fighting-return-to-jail-velella-treads-lightly-in-old-domain.html | Fighting Return To Jail Velella Treads Lightly In Old Domain | By Jennifer Steinhauer and Michael Cooper | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/from-911-rubble-unclaimed-mementos.html | From 911 Rubble Unclaimed Mementos | By Shaila K Dewan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/gop-ponders-an-exrival-as-pataki-heir.html | GOP Ponders An ExRival As Pataki Heir | By Michael Slackman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/inquiry-into-city-contracts-puts-crimp-in-stamford-mayors-campaign.html | Inquiry Into City Contracts Puts Crimp in Stamford Mayors Campaign for Governor | By Alison Leigh Cowan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/killer-left-envelope-of-clues-at-crime-scene-police-say.html | Killer Left Envelope of Clues At Crime Scene Police Say | By Corey Kilgannon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/lawmakers-lobby-rell-on-execution-next-month.html | Lawmakers Lobby Rell On Execution Next Month | By William Yardley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/metro-briefing-connecticut-hartford-homes-for-the-homeless.html | Metro Briefing  Connecticut Hartford Homes For The Homeless Proposed | By Stacey Stowe NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/metro-briefing-new-jersey-somerville-jayson-williams-trial-delayed.html | Metro Briefing  New Jersey Somerville Jayson Williams Trial Delayed | By Robert Hanley NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/metro-briefing-new-york-albany-audit-says-path-work-was-proper.html | Metro Briefing  New York Albany Audit Says Path Work Was Proper | By Al Baker NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/metro-briefing-new-york-city-promised-208-million-for-security.html | Metro Briefing  New York City Promised 208 Million For Security | By Raymond Hernandez NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/metro-briefing-new-york-hauppauge-black-issues-to-be-studied.html | Metro Briefing  New York Hauppauge Black Issues To Be Studied | By John Rather NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/metro-briefing-new-york-manhattan-march-against-nuclear-arms.html | Metro Briefing  New York Manhattan March Against Nuclear Arms | By Randal C Archibold NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/metro-briefing-new-york-manhattan-reward-offered-for-painting.html | Metro Briefing  New York Manhattan Reward Offered For Painting | By James Barron NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/metro-briefing-new-york-riverhead-man-sentenced-in-boys-death.html | Metro Briefing  New York Riverhead Man Sentenced In Boys Death | By Peter C Beller NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/no-bear-hunt-in-new-jersey-states-highest-court-decides.html | No Bear Hunt in New Jersey States Highest Court Decides | By John Holl | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/on-the-bus-going-round-and-round.html | On the Bus Going Round and Round Parents Protest Treatment of Special Ed Students | By Anemona Hartocollis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/port-authority-can-be-sued-in-93-attack-on-towers.html | Port Authority Can Be Sued In 93 Attack On Towers | By Sabrina Tavernise | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/teachers-leader-hurls-criticism-at-mayor.html | Teachers Leader Hurls Criticism at Mayor | By David M Herszenhorn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/ten-tips-to-get-em-talking-a-guide-for-young-reporters.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/the-neediest-cases-a-new-path-inspired-by-a-childs-death.html | The Neediest Cases A New Path Inspired by a Childs Death | By Stephanie Rosenbloom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/time-of-death-is-challenged-by-pathologist-in-pelosi-trial.html | Time of Death Is Challenged in Pelosi Trial | By Patrick Healy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/tribes-argue-catskills-casino-plan-in-tv-ads.html | Tribes Argue Catskills Casino Plan in TV Ads | By Kirk Semple | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/without-an-anchor-life-moves-on.html | NYC Without An Anchor Life Moves On | By Clyde Haberman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/dont-expect-the-government-to-be-a-vchip.html | Dont Expect the Government to Be a VChip | By Michael K Powell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/the-hit-we-almost-missed.html | The Hit We Almost Missed | By Shaun Considine | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/you-cant-buy-your-way-out-of-a-bureaucracy.html | You Cant Buy Your Way Out of a Bureaucracy | By Philip K Howard | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/politics/americans-relying-more-on-prescription-drugs-report-says.html | Americans Relying More on Prescription Drugs Report Says | By Robert Pear | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/politics/both-parties-say-fundraising-was-big-and-nearly-equal.html | Both Parties Say FundRaising Was Big and Nearly Equal | By Glen Justice | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/politics/bush-set-to-name-exchief-of-police-for-top-security-post.html | BUSH SET TO NAME EXHEAD OF POLICE FOR SECURITY POST | By Richard W Stevenson and Christopher Drew | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/politics/from-bush-aide-warning-on-social-security.html | From Bush Aide Warning on Social Security | By Edmund L Andrews | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/politics/general-says-he-no-longer-objects-to-bill-on-spy-post.html | General Says He No Longer Objects to Bill On Spy Post | By Philip Shenon and Eric Schmitt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/politics/study-faults-abstinence-courses.html | Study Faults Abstinence Courses | By Brian Wingfield | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/realestate/brokers-who-open-social-doors-too.html | HAVENS Brokers Who Open Social Doors Too | By Joanne Kaufman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/baseball/lawyers-are-frustrated-by-leaks-in-balco-investigation.html | BASEBALL Lawyers Are Frustrated by Leaks in Balco Investigation | By Carol Pogash | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/baseball/mets-and-yanks-may-lose-leiter-and-make-deal.html | BASEBALL Mets and Yankees Could Lose Leiter | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/baseball/time-for-giambi-to-show-strength-without-any-chemicals.html | Sports of The Times Time for Giambi to Show Strength Without Any Chemicals | By Harvey Araton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/baseball/yanks-and-baseball-meet-as-report-ties-giambi-to-steroids.html | Yanks and Baseball Meet as Report Ties Giambi to Steroids | By Tyler Kepner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/basketball/hill-is-thriving-again-after-years-of-pain-and-doubt.html | PRO BASKETBALL The Healing Power of Family | By Liz Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/basketball/kidd-may-play-saturday.html | NBA ROUNDUP Kidd May Play Tomorrow | By Jason Diamos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/basketball/knicks-could-face-a-true-test-of-strength.html | PRO BASKETBALL Knicks Could Face a True Test of Strength | By Bill Finley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/football/jets-are-ready-to-let-offense-carry-the-load.html | PRO FOOTBALL Jets Are Ready To Let Offense Carry the Load | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/football/job-security-is-one-thing-quarterbacks-do-not-have.html | INSIDE PRO FOOTBALL Job Security Is One Thing Quarterbacks Do Not Have | By Judy Battista | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/football/shockey-gives-the-giants-a-blast-from-the-present.html | PRO FOOTBALL Shockey Gives Blast From The Present | By Dave Caldwell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/hockey/nhl-players-seek-new-talks-with-league.html | HOCKEY NHL Players Seeking New Talks With League | By Jason Diamos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/ncaafootball/a-crosstown-rivalry-that-has-friends-taking-sides.html | FOOTBALL Crosstown Rivalry Has Friends Taking Sides | By Joe Lapointe | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/ncaafootball/meyer-left-an-imprint-of-loyalty-with-irish.html | FOOTBALL Meyer Left an Imprint Of Loyalty With Irish | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/sports-briefing-college-football-fassel-is-contacted-in-stanford-job.html | SPORTS BRIEFING COLLEGE FOOTBALL Fassel Is Contacted in Stanford Job Search | By Bill Pennington | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/tennis/spain-taps-nadal-18-to-play-cup-final.html | TENNIS Spain Taps Teenager For Davis Cup Final | By Christopher Clarey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/technology/4-agree-to-jail-sentences-in-chip-pricefixing-case.html | TECHNOLOGY 4 Agree to Jail Sentences In Chip PriceFixing Case | By Matt Richtel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/technology/health-care-technology-is-a-promise-unfinanced.html | Health Care Technology Is a Promise Unfinanced | By Steve Lohr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/technology/ibm-said-to-put-its-pc-business-on-the-market.html | IBM SAID TO PUT ITS PC BUSINESS ON THE MARKET | By Andrew Ross Sorkin and Steve Lohr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/technology/intel-forecasts-greater-revenue-for-4th-quarter.html | TECHNOLOGY Intel Forecasts Greater Revenue For 4th Quarter | By Laurie J Flynn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/theater/reviews/a-couple-playing-a-couple-with-minimal-bleakness.html | NEXT WAVE FESTIVAL REVIEW A Couple Playing a Couple With Minimal Bleakness | By Charles Isherwood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/theater/reviews/repatriating-the-japanese-sondheim.html | THEATER REVIEW Repatriating The Japanese Sondheim | By Ben Brantley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/theater/reviews/the-story-of-a-delusionally-bad-philadelphia-singer.html | THEATER REVIEW The Story of a Delusionally Bad Philadelphia Singer | By Jason Zinoman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/travel/escapes/disney-by-the-numbers.html | RITUALS Disney By the Numbers | By Denny Lee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/travel/escapes/in-monterey-calif.html | JOURNEYS 36 Hours  Monterey Calif | By Sarah Robertson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-03 | https://www.nytimes.com/2004/12/03/travel/escapes/lastminute-trip-to-the-islands-time-for-the-next-best-game.html | JOURNEYS LastMinute Trip to the Islands Time for the Next Best Game | By Anna Bahney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/travel/havens-living-here-heating-with-wood-oldfashioned-but-heartwarming.html | HAVENS LIVING HERE Heating With Wood OldFashioned but Heartwarming | As told to Seth Kugel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/travel/shopping-for-the-host.html | Shopping  For the Host | By Vera Gibbons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/us/education/national-briefing-plains-oklahoma-university-alcohol-ban.html | National Briefing  Plains Oklahoma University Alcohol Ban | By Steve Barnes NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/us/in-kansas-a-serial-killer-resurfaces-tantalizingly.html | In Kansas a Serial Killer Resurfaces Tantalizingly | By Stephen Kinzer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/us/kosher-authority-seeks-change-in-steer-killings.html | Kosher Authority Seeks Change in Steer Killings | By Donald G McNeil Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/us/national-briefing-northwest-washington-eruptions-are-pollution-source.html | National Briefing  Northwest Washington Eruptions Are Pollution Source | By Eli Sanders NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/us/national-briefing-northwest-washington-judge-blocks-nuclear-waste.html | National Briefing  Northwest Washington Judge Blocks Nuclear Waste Initiative | By Eli Sanders NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/us/national-briefing-washington-suit-over-refurbishing-historic-churches.html | National Briefing  Washington Suit Over Refurbishing Historic Churches | By Neela Banerjee NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/us/united-methodists-move-to-defrock-lesbian.html | United Methodists Move to Defrock Lesbian | By Neela Banerjee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/us/us-panel-recommends-no-protection-for-grouse.html | US Panel Recommends No Protection for Grouse | By Felicity Barringer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/washington/world/documents-show-cia-knew-of-a-coup-plot-in-venezuela.html | Documents Show CIA Knew Of a Coup Plot in Venezuela | By Juan Forero | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/washington/world/world-briefing-americas-peru-conviction-of-new-yorker.html | World Briefing  Americas Peru Conviction Of New Yorker Upheld | By Juan Forero NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/washington/world/world-briefing-europe-britain-antiwar-lawmaker-wins-libel.html | World Briefing  Europe Britain AntiWar Lawmaker Wins Libel Case | By Heather Timmons NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/world/africa/egyptian-leader-urges-palestinians-to-work-with-israel-for.html | Egyptian Leader Urges Palestinians to Work With Israel for Peace | By Neil MacFarquhar | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/world/africa/un-reports-a-possible-push-into-congo-by-rwandans.html | UN Reports a Possible Push Into Congo by Rwandans | By Michael Wines | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/world/americas/will-new-mayor-sweep-away-vice-you-could-bet-on-it.html | TIJUANA JOURNAL Will New Mayor Sweep Away Vice You Could Bet on It | By James C McKinley Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/world/asia/500-are-dead-and-400-missing-as-storms-wrack-philippines.html | 500 Are Dead and 400 Missing As Storms Ravage Philippines | By Carlos H Conde | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/world/diplomats-at-un-surprised-by-danforths-resignation.html | Diplomats at UN Surprised by Danforths Resignation | By Warren Hoge | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-03 | https://www.nytimes.com/2004/12/03/world/europe/putin-backs-ukrainian-leader-dismissing-call-for-new-runoff.html | Putin Backs Ukrainian Leader Dismissing Call for New Runoff | By Steven Lee Myers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/world/europe/swiss-firm-suspected-of-fraud-paid-un-chiefs-son-50000.html | Swiss Firm Suspected of Fraud Paid UN Chiefs Son 50000 | By Judith Miller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/world/middleeast/chalabi-in-comeback-siding-with-shiites.html | THE CONFLICT IN IRAQ POLITICS Chalabi in Comeback Siding With Shiites | By Edward Wong | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/world/middleeast/falluja-data-said-to-pressure-guerrillas.html | THE CONFLICT IN IRAQ THE INSURGENCY Falluja Data Said to Pressure Guerrillas | By Thom Shanker and Eric Schmitt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/world/middleeast/fatah-arrayed-against-candidacy-of-jailed-palestinian.html | Fatah Arrayed Against Candidacy of Jailed Palestinian | By Steven Erlanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/world/middleeast/mortar-fire-in-5-locations-breaks-lull-in-baghdad.html | THE CONFLICT IN IRAQ THE FIGHTING Mortar Fire In 5 Locations Breaks Lull In Baghdad | By Robert F Worth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/world/world-briefing-americas-colombia-23-marxist-rebels-pardoned.html | World Briefing  Americas Colombia 23 Marxist Rebels Pardoned | By Juan Forero NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/world/world-briefing-asia-thailand-boeing-777-part-falls-on-commuters-car.html | World Briefing  Asia Thailand Boeing 777 Part Falls On Commuters Car | By Agence FrancePresse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-03 | https://www.nytimes.com/2004/12/03/world/world-briefing-europe-russia-rail-link-to-georgian-region-is-shut.html | World Briefing  Europe Russia Rail Link To Georgian Region Is Shut | By Sophia Kishkovsky NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/arts-briefly-a-munch-restored.html | Arts Briefly A Munch Restored | By Walter Gibbs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/arts-briefly-csi-wins-even-in-reruns.html | Arts Briefly CSI Wins Even in Reruns | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/arts-briefly-grawemeyer-winners.html | Arts Briefly Grawemeyer Winners | By Edward Wyatt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/arts-briefly-pavarottis-long-goodbye.html | Arts Briefly Pavarottis Long Goodbye | By Kathryn Shattuck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/arts-briefly-russian-ballets-postponed.html | Arts Briefly Russian Ballets Postponed | By Anna Kisselgoff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/bridge-a-slam-looks-like-a-blunder-but-a-lead-is-the-real-slipup.html | Bridge A Slam Looks Like a Blunder But a Lead Is the Real SlipUp | By Alan Truscott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/dance/after-meeting-and-greeting-a-parting-of-the-ways.html | DANCE REVIEW After Meeting and Greeting A Parting of the Ways | By Jack Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/dance/maude-lloyd-ballerina-who-became-a-dance-critic-dies-at-96.html | Maude Lloyd 96 Ballerina Who Became a Dance Critic | By Jack Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/design/a-doorbell-rings-and-a-painting-is-gone.html | A Gallery Is Entered a Distraction Is Staged and a Painting Vanishes | By James Barron | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/design/a-video-artist-mines-the-sweet-drone-of-suffering.html | A Video Artist Mines the Sweet Drone of Suffering | By Michael Joseph Gross | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/design/southern-photography-inspired-by-a-yankee.html | LAST CHANCE Southern Photography Inspired by a Yankee | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/energy-and-emotion-but-the-meaning-is-elusive.html | DANCE REVIEW Energy and Emotion but the Meaning Is Elusive | By Anna Kisselgoff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| Date | URL | Title | Author | Reg No | Reg Date | Reg No 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/movies/arts-briefly-being-gustav-klimt.html | Arts Briefly Being Gustav Klimt | By Kirsten Grieshaber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/music/brittens-venice-is-eclipsed-by-the-wonders-of-colon.html | CRITICS NOTEBOOK Brittens Venice Is Eclipsed By the Wonders of Coln | By Bernard Holland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/music/handel-discovers-big-home-at-the-met.html | OPERA REVIEW Handel Discovers Big Home At the Met | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/music/in-a-rock-setting-a-bluegrass-band-sees-no-need-to-adjust.html | POP REVIEW In a Rock Setting a Bluegrass Band Sees No Need to Adjust | By Jon Pareles | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/music/the-reeseypiecey-man-cometh-and-rhymeith.html | CRITICS NOTEBOOK The ReeseyPiecey Man Cometh and Rhymeith | By Kelefa Sanneh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/music/with-the-look-of-a-master-a-violin-virtuoso-emerges.html | MUSIC REVIEW With the Look of a Master A Violin Virtuoso Emerges | By Anne Midgette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/television/after-many-million-pages-booknotes-ends-its-run.html | After Many Million Pages Booknotes Ends Its Run | By Frank J Prial | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/television/reviving-a-cinderella-that-charmed-a-nation.html | Reviving a Cinderella That Charmed a Nation | By Jacqueline Cutler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/television/star-of-tennis-but-not-tv-mcenroe-loses-his-talk-show.html | Star of Tennis but Not TV McEnroe Loses His Talk Show | By Randy Kennedy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/books/captivated-by-the-courageous-spirit-of-a-small-child-who-was-larger.html | Captivated by the Courageous Spirit of a Small Child Who Was Larger Than Life | By Sam Roberts | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/books/mona-van-duyn-83-suburbias-poet-dies.html | Mona Van Duyn 83 Suburbias Poet Dies | By Wolfgang Saxon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/business/company-news-court-approves-halliburton-settlement.html | COMPANY NEWS COURT APPROVES HALLIBURTON SETTLEMENT | By Claudia H Deutsch NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/business/far-fewer-jobs-were-added-in-november-than-forecast.html | Job Growth Down Sharply From Pace Set in October | By Edmund L Andrews | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/business/new-mcdonalds-chief-vows-to-keep-strategy-unchanged.html | New McDonalds Chief Vows To Keep Strategy Unchanged | By Melanie Warner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/business/one-state-talks-about-shifting-out-of-pensions.html | One State Talks About Shifting Out of Pensions | By Mary Williams Walsh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/business/shares-up-a-bit-as-treasuries-rally-and-dollar-tumbles.html | THE MARKETS STOCKS AND BONDS Shares Up a Bit as Treasuries Rally and Dollar Tumbles | By Jonathan Fuerbringer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/business/supreme-court-to-hear-case-on-cable-as-internet-carrier.html | Supreme Court to Hear Case On Cable as Internet Carrier | By Linda Greenhouse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/business/world-business-briefing-americas-brazil-venture-plans-steel-mill.html | World Business Briefing  Americas Brazil Venture Plans Steel Mill | By Todd Benson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/business/world-business-briefing-europe-russia-yukos-subsidiary.html | World Business Briefing  Europe Russia Yukos Subsidiary Investigated | By Erin E Arvedlund NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/business/worldbusiness/an-unknown-giant-flexes-its-muscles.html | An Unknown Giant Flexes Its Muscles Amid Talk of Deal With IBM Lenovo of China Sheds Some Obscurity | By David Barboza | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-04 | https://www.nytimes.com/2004/12/04/business/worldbusiness/dollars-fall-tests-nerve-of-asias-central-bankers.html | Dollars Fall Tests Nerve of Asias Central Bankers | By James Brooke and Keith Bradsher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/business/worldbusiness/failed-china-fuel-supplier-waited-too-long-for-help.html | INTERNATIONAL BUSINESS Failed China Fuel Supplier Waited Too Long for Help | By Wayne Arnold | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/business/worldbusiness/white-house-defends-china-on-currency.html | White House Defends China on Currency | By Edmund L Andrews | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/business/worried-merchants-throw-discounts-at-shoppers.html | Worried Merchants Throw Discounts at Shoppers | By Tracie Rozhon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/education/college-board-asks-group-not-to-post-test-analysis.html | College Board Asks Group Not to Post Test Analysis | By Diana Jean Schemo | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/education/world-briefing-asia-china-12-children-stabbed-in-another-school.html | World Briefing  Asia China 12 Children Stabbed In Another School Attack | By Agence FrancePresse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/an-odd-hole-on-montague-street.html | An Odd Hole on Montague Street Empty Stores Reflect Shift to a New Brooklyn | By Michael Brick | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/at-ground-zero-lawmakers-urge-passage-of-intelligence-bill.html | At Ground Zero Lawmakers Urge Passage of Intelligence Bill | By Jessica Bruder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/bomb-injures-police-officer-on-army-duty-near-baghdad.html | Bomb Injures Police Officer On Army Duty Near Baghdad | By Anthony Ramirez | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/challenge-of-schools-potential-windfall-spending-it-well.html | School Windfalls Challenge Spending It Well | By David M Herszenhorn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/chers-a-diva-try-managing-her-lookalike.html | About New York Chers a Diva Try Managing Her LookAlike | By Dan Barry | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/elusive-suspect-is-shot-in-a-chase-and-arrested.html | Elusive Suspect Is Shot in a Foot Chase and Arrested | By Thomas J Lueck and Janon Fisher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/governor-typically-cautious-on-death-debate.html | Rells Usual Caution Is Apparent in an Execution Debate | By William Yardley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/helping-eighth-graders-discover-a-wider-world-of-science.html | Eighth Graders Discover a World of Science | By Susan Saulny | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/homeland-security-reduces-aid-for-jersey-city-and-newark-areas-in.html | Homeland Security Reduces Aid for Jersey City and Newark Areas in 2005 | By Josh Benson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/in-westchester-senate-race-hangs-on-the-last-900-ballots.html | In Westchester Senate Race Hangs on the Last 900 Ballots | By Lisa W Foderaro | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/invitation-to-councils-holiday-party-comes-at-a-price.html | Invitation to Councils Holiday Party Comes at a Price | By Winnie Hu | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/miller-attacks-bloomberg-for-si-woes.html | Miller Attacks Bloomberg For SI Woes | By Winnie Hu | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/mta-seeks-tax-increases-over-5-years.html | MTA Seeks Tax Increases Over 5 Years | By Charles V Bagli and Michael Luo | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/police-say-li-man-beat-his-sister-with-a-bat.html | Police Say LI Man Beat His Sister With a Bat | By Julia C Mead | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/social-services-in-city-to-lose-100-million.html | Social Services In City to Lose 100 Million | By Leslie Kaufman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/the-neediest-cases-a-mans-dreams-are-trapped-in-the-body-of-a-child.html | The Neediest Cases A Mans Dreams Are Trapped in the Body of a Child | By Cate Doty | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/woman-held-in-fatal-knifing-neighbors-cite-domestic-strife.html | Woman Held in Fatal Knifing Neighbors Cite Domestic Strife | By Shaila K Dewan and Colin Moynihan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/obituaries/kurt-s-adler-83-importer-who-created-a-santas-world-dies.html | Kurt S Adler 83 Importer Who Created a Santas World | By Jennifer Bayot | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/americas-man-at-the-united-nations.html | Americas Man at the United Nations | By William Shawcross | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/dont-let-banks-turn-their-backs-on-the-poor.html | Dont Let Banks Turn Their Backs on the Poor | By Robert E Rubin and Michael Rubinger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/let-my-people-go.html | Let My People Go | By Nicholas D Kristof | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/lift-a-pint-for-coalitions.html | Lift a Pint For Coalitions | By David Brooks | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/the-firing-irish.html | The Firing Irish | By Ralph McInerny | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/politics/abuse-inquiry-finds-flaws.html | REACH OF WAR DETENTION Abuse Inquiry Says Officials Exercised Little Oversight | By Eric Schmitt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/politics/big-changes-seen-in-choice-for-homeland-security.html | Big Changes Seen in Choice for Homeland Security | By Eric Lichtblau and Richard W Stevenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/politics/keriks-move-to-washington-could-benefit-and-test-giulianis.html | Keriks Move to Washington Could Benefit Giulianis Consulting Firm and Test It | By Eric Lipton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/politics/kerry-left-14-million-unspent-in-campaign.html | Kerry Left 14 Million Unspent In Campaign | By Glen Justice | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/politics/officials-lay-groundwork-for-cleanup-of-great-lakes.html | Officials Lay Groundwork For Cleanup of Great Lakes | By Michael Janofsky | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/politics/president-is-said-to-be-keeping-rumsfeld-as-defense-secretary.html | President Is Said to Be Keeping Rumsfeld as Defense Secretary | By Richard W Stevenson and Thom Shanker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/politics/us-health-chief-stepping-down-issues-warning.html | US HEALTH CHIEF STEPPING DOWN ISSUES WARNING | By Robert Pear | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/science/broad-study-suggests-a-lower-tolerance-for-exposure-to-benzene.html | Broad Study Suggests a Lower Tolerance for Exposure to Benzene | By Andrew C Revkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/science/researcher-pulls-his-name-from-paper-on-prayer-and-fertility.html | Researcher Pulls His Name From Paper on Prayer and Fertility | By Benedict Carey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/baseball-lofton-out-and-stanton-is-in-as-yanks-swing-2-trades.html | BASEBALL Lofton Out and Stanton Is In As Yanks Swing 2 Trades | By Tyler Kepner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/baseball/mets-cut-ties-with-hospital.html | BASEBALL After a Season of Injuries the Mets Cut Ties With NYU | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/baseball/newest-reports-place-bonds-back-at-center-of-steroid-case.html | Newest Reports Place Bonds Back at Center of Steroid Case | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/baseball/they-dont-make-heroes-the-way-they-used-to.html | Sports of The Times They Dont Make Heroes The Way They Used To | By George Vecsey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/baseball/yanks-may-have-to-pay-to-send-giambi-away.html | Baseball Analysis Yanks May Have to Pay To Clean Up A Fine Mess | By Jack Curry | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/basketball/kidd-plans-to-make-debut-against-raptors.html | BASKETBALL Kidd Plans to Make Debut Against Raptors | By Jason Diamos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/basketball/league-and-union-step-up-battle-over-brawl.html | NBA ROUNDUP League and Union Step Up Battle Over Brawl | By Liz Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/basketball/magic-ends-knicks-winning-spell.html | BASKETBALL Magic Ends Knicks Winning Spell | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/football/after-missing-3-games-pennington-is-ready-to-go.html | PRO FOOTBALL After Missing 3 Games Pennington Is Ready to Go | By Gerald Eskenazi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/football/cottrell-remolding-the-vikings-defense.html | PRO FOOTBALL Cottrell Remolding the Vikings Defense | By Pat Borzi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/football/one-giant-is-enjoying-the-season.html | PRO FOOTBALL One Giant Is Enjoying The Season | By David Picker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/meyer-spurns-irish-for-gators.html | COLLEGE FOOTBALL Gators Not Irish Get Meyer As Coach | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/ncaafootball/coaching-can-make-the-difference.html | COLLEGE FOOTBALL Coaching Can Make the Difference | By Dave Caldwell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/othersports/bloomberg-plays-nice-but-plays-for-keeps.html | OLYMPICS Bloomberg Plays Nice But Plays For Keeps | By Duff Wilson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/soccer/princetons-steep-climb-finally-ends.html | SOCCER Princetons Long Climb Is Halted | By Viv Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/sports-briefing-horse-show-ward-wins-grand-prix.html | SPORTS BRIEFING HORSE SHOW Ward Wins Grand Prix | By Alex Orr Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/tennis/on-a-slow-court-spain-is-quicker-than-the-us.html | TENNIS On a Slow Court Spain Is Quicker Than the US | By Christopher Clarey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/technology/contemplating-a-pc-market-without-ibm.html | Contemplating a PC Market Without IBM | By Gary Rivlin and John Markoff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/theater/reviews/men-in-the-sick-bay-waning-not-waxing-sentimental.html | THEATER REVIEWS Men in the Sick Bay Waning Not Waxing Sentimental | By Neil Genzlinger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/theater/reviews/war-comedy-and-blanche-dubois.html | THEATER REVIEWS Men in the Sick Bay Waning Not Waxing Sentimental | By Jason Zinoman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/us/california-diocese-settles-abuse-cases-record-sum-is-seen.html | California Diocese Settles Abuse Cases Record Sum Is Seen | By John M Broder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/us/louisianians-to-vote-on-last-2-house-seats.html | Louisianians to Vote on Last 2 House Seats | By David Stout | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/us/maryland-governor-is-sued-over-step-against-journalists.html | Maryland Governor Is Sued Over Step Against Journalists | By James Dao | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-04 | https://www.nytimes.com/2004/12/04/us/national-briefing-midatlantic-maryland-federal-prosecutor-leaving-post.html | National Briefing  MidAtlantic Maryland Federal Prosecutor Leaving Post | By Gary Gately NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/us/national-briefing-midwest-illinois-chicago-murders-drop.html | National Briefing  Midwest Illinois Chicago Murders Drop | By Gretchen Ruethling NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/us/national-briefing-northwest-alaska-new-oil-exploration-guidelines.html | National Briefing  Northwest Alaska New Oil Exploration Guidelines | By Andrew C Revkin NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/us/national-briefing-northwest-washington-second-recount.html | National Briefing  Northwest Washington Second Recount | By Eli Sanders NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/technology/national-briefing-washington-mixed-ruling-on-government-web.html | National Briefing  Washington Mixed Ruling On Government Web Site | By John Files NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/us/the-truth-about-torture.html | Beliefs The ethical questions involving torture of prisoners are lost in the debate over the war in Iraq | By Peter Steinfels | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/world/americas/bush-visit-leaves-canadas-leader-with-missile-defense.html | Bush Visit Leaves Canadas Leader With Missile Defense Dilemma | By Clifford Krauss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/world/annans-post-at-the-un-may-be-at-risk-officials-fear.html | Annans Post at the UN May Be at Risk Officials Fear | By Warren Hoge and Judith Miller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/world/europe/bbc-falls-prey-to-hoax-on-anniversary-of-bhopal-disaster.html | BBC Falls Prey to Hoax on Anniversary of Bhopal Disaster | By Alan Cowell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/world/europe/it-was-dec-3-but-in-kiev-new-year-began-yesterday.html | It Was Dec 3 but in Kiev New Year Began Yesterday | By C J Chivers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/world/europe/kosovo-albanians-choose-exguerrilla-as-prime-minister.html | Kosovo Albanians Choose ExGuerrilla As Prime Minister | By Nicholas Wood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/world/europe/reach-of-war-insurgency-3-iraqis-held-in-germany-on-evidence.html | REACH OF WAR INSURGENCY 3 Iraqis Held in Germany on Evidence Linked to Plot to Assassinate Allawi During His Visit | By Richard Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/world/europe/the-poetry-of-gimme-an-a-gimme-an-s-gimme-a-t.html | THE SATURDAY PROFILE The Poetry of Gimme an A Gimme an S Gimme a T | By Sarah Lyall | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/world/europe/ukrainian-court-orders-new-vote-for-presidency-citing-fraud.html | UKRAINIAN COURT ORDERS NEW VOTE FOR PRESIDENCY | By Steven Lee Myers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/world/excali-boss-is-sent-to-us-in-drug-case.html | ExCali Boss Is Sent to US In Drug Case | By Juan Forero | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/world/middleeast/27-civilians-die-in-new-attacks-by-iraq-rebels.html | REACH OF WAR INSURGENTS Attacks Kill 27 Iraqi Civilians and Policemen and Many Rebels | By Robert F Worth and Richard A Oppel Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/world/middleeast/progress-seen-on-election-break-in-militant-attacks-on.html | Progress Seen on Election Break in Militant Attacks on Israel | By Steven Erlanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/world/ukraine-candidates-illness-stumps-doctors.html | Ukraine Candidates Illness Stumps Doctors | By Elisabeth Rosenthal | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/world/world-briefing-americas-mexico-224-gang-members-arrested-in-weeklong.html | World Briefing  Americas Mexico 224 Gang Members Arrested In Weeklong Sweep | By James C McKinley Jr NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/world/world-briefing-europe-britain-6-months-of-jail-for-drunken-airline.html | World Briefing  Europe Britain 6 Months Of Jail For Drunken Airline Pilot | By Agence FrancePresse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-04 | https://www.nytimes.com/2004/12/04/world/world-briefing-europe-britain-minister-wins-first-round-of-battle.html | World Briefing  Europe Britain Minister Wins First Round Of Battle Over Child | By Sarah Lyall NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/world/world-briefing-europe-ireland-germanytonew-jersey-flight-diverted.html | World Briefing  Europe Ireland GermanyToNew Jersey Flight Diverted After Threat | By Patrick McGeehan NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/world/world-briefing-europe-russia-curbs-on-regional-elections-closer-to.html | World Briefing  Europe Russia Curbs On Regional Elections Closer To Law | By Erin E Arvedlund NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-04 | https://www.nytimes.com/2004/12/04/world/world-briefing-europe-spain-blasts-rock-five-madrid-gas-stations.html | World Briefing  Europe Spain Blasts Rock Five Madrid Gas Stations After ETA Warning | By Renwick McLean NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/classical-recordings-an-earlymusic-version-of-bach-under-a-775223.html | CLASSICAL RECORDINGS An EarlyMusic Version of Bach Under a Countertenors Baton | By Allan Kozinn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/classical-recordings-an-earlymusic-version-of-bach-under-a-775240.html | CLASSICAL RECORDINGS An EarlyMusic Version of Bach Under a Countertenors Baton | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/classical-recordings-an-earlymusic-version-of-bach-under-a.html | CLASSICAL RECORDINGS An EarlyMusic Version of Bach Under a Countertenors Baton | By James R Oestreich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/dance-the-moves-the-pull-of-human-emotions.html | DANCE THE MOVES The Pull of Human Emotions | By Kathryn Shattuck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/dance/and-a-bonus-for-derringdo.html | DIRECTIONS FINE PRINT And a Bonus for DerringDo | By Eve Gerber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/design/a-museum-of-ones-own.html | ART A Museum of Ones Own | By Robin Pogrebin and Timothy L OBrien | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/design/death-and-prices.html | DIRECTIONS THE MARKET Death and Prices | By Lily Koppel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/design/for-the-love-of-art-board-members-who-collect-too.html | ART For the Love of Art Board Members Who Collect Too | By Robin Pogrebin and Timothy L OBrien | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/design/the-photographer-who-masked-his-subjects.html | ART The Photographer Who Masked His Subjects | By Annette Grant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/frances-chaney-rising-star-who-was-blacklisted-in-1950-dies-at-89.html | Frances Chaney 89 Rising Star Blacklisted Along With Lardner | By Jennifer Bayot | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/music/14000-concerts-but-whos-counting-and-why.html | MUSIC 14000 Concerts but Whos Counting And Why | By Daniel J Wakin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/music/bluegrass-gospel-and-a-ray-charles-rarity.html | MUSIC PLAYLIST Bluegrass Gospel and a Ray Charles Rarity | By Ben Ratliff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/music/hiphop-family-values.html | MUSIC HipHop Family Values | By Alex Abramovich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/music/la-scala-proudly-emerges-from-a-drama-of-its-own.html | MUSIC La Scala Proudly Emerges From A Drama of Its Own | By Alan Riding | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/music/regular-or-deluxe-music-fans.html | DIRECTIONS SHOPPING Regular or Deluxe Music Fans | By Robert Levine | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/music/singing-badly-well.html | DIRECTIONS FEAT Singing Badly Well | By Jesse Green | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/television/cover-story-looking-for-peter-sellers-in-the-dark-world.html | COVER STORY Looking for Peter Sellers In the Dark World Behind Zee Funny Mustache | By Jesse McKinley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/television/for-young-viewers-the-big-guys-explain-the-game-gently.html | FOR YOUNG VIEWERS The Big Guys Explain the Game Gently | By Kathryn Shattuck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/television/the-longest-day-enters-the-hardest-season.html | TELEVISION The Longest Day Enters the Hardest Season | By Joe Rhodes | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/television/the-sins-of-the-fathers-and-mothers.html | TELEVISION DVD The Sins of the Fathers and Mothers | By Virginia Heffernan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/the guide.html | THE GUIDE | By Choire Sicha | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/the nascar-nightly-news-anchorman-get-your-gun.html | The Nascar Nightly News Anchorman Get Your Gun | By Frank Rich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/automobiles/bentley-continental-gt-conjuring-the-spirits-of-the-bentley.html | BEHIND THE WHEELBentley Continental GT Conjuring the Spirits of the Bentley Boys | By Keith Martin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/review/an-idea-whose-time-has-come-back.html | ESSAY An Idea Whose Time Has Come Back | By Sarah Glazer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/review/bad-dirt-a-town-with-three-bars.html | A Town With Three Bars | By Terrence Rafferty | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/review/banishing-verona-the-lady-vanishes.html | The Lady Vanishes | By Katherine Dieckmann | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/review/casanova-in-bolzano-cad-lit.html | Cad Lit | By Richard Lourie | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/review/case-histories-women-in-trouble.html | Women in Trouble | By Jacqueline Carey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/review/choice-of-literary-travel-guides-is-expanding.html | TRAVEL | By Pamela Paul | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/review/coast-of-dreams-the-starr-report.html | The Starr Report | By Adam Hochschild | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/review/exuberance-ode-to-joy.html | Ode to Joy | By Daphne Merkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/review/food.html | FOOD | By Corby Kummer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/review/gilgamesh-the-iraq-war-2500-bc.html | The Iraq War 2500 BC | By Joy Connolly | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/review/how-we-are-hungry-king-dave.html | King Dave | By A O Scott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/review/inheritance-the-great-wall.html | The Great Wall | By Richard Eder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/review/margot-fonteyn-leaping-beauty.html | Leaping Beauty | By Toni Bentley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/review/media-man-turner-classic.html | Turner Classic | By Seth Mnookin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/review/open-wide-weekend-warriors.html | Weekend Warriors | By Stephanie Zacharek | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/review/our-oldest-enemy-well-never-have-paris.html | Well Never Have Paris | By BernardHenri Lvy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/private-lives-in-renaissance-venice-behind-the-facade.html | Life in Venice | By Bruce Boucher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/red-thebes-blue-thebes.html | Red Thebes Blue Thebes | By Garry Wills | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/religion-the-clash-of-orthodoxies.html | CHRONICLE RELIGION The Clash of Orthodoxies | By Samuel G Freedman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/rock-n-roll-exiles-on-main-street.html | CHRONICLE ROCK N ROLL Exiles on Main Street | By Hugo Lindgren | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/santa-claus-ceo.html | CHILDRENS BOOKS | By Emily Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/smashing-posters.html | Smashing Posters | By Steven Heller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/spirit-and-flesh-say-amen-somebody.html | Say Amen Somebody | By Stephen Prothero | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-annotated-brothers-grimm-grimmer-than-you-thought.html | Grimmer Than You Thought | By Neil Gaiman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-boys-of-winter.html | The Boys of Winter | By Joe Queenan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-da-vinci-mode.html | The da Vinci Mode | By David Gelernter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-facts-behind-the-helsinki-roccamatios-metaphors-everywhere.html | Metaphors Everywhere | By Sophie Harrison | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-godfather-returns-corleone-family-values.html | Corleone Family Values | By Sarah Vowell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-jazz-age-in-france-tender-was-the-night.html | Tender Was the Night | By Nicholas Fox Weber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-reformation-fanatics-all-around.html | Fanatics All Around | By John Keane | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-secret-life-of-the-lonely-doll-her-doll-herself.html | Her Doll Herself | By M G Lord | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-truman-show.html | The Truman Show | By Daniel Mendelsohn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-worlds-banker-give-to-the-poor.html | Give to the Poor | By Daniel W Drezner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-year-of-art-and-archaeology.html | ART | By Christopher Benfey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/wodehouse-the-great-escapist.html | The Great Escapist | By Charles McGrath | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/your-best-friends-reading-list.html | ESSAY Your Best Friends Reading List | By Laura Miller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/zaras-tales-talk-to-the-animals.html | Talk to the Animals | By Rob Nixon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/style/books-of-style-how-to-be-a-lady.html | BOOKS OF STYLE How to Be a Lady | By Penelope Green | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/business/all-the-worlds-a-stage-even-the-operating-room.html | AT LUNCH WITH BARRY S LEVY All the Worlds a Stage Even the Operating Room | By Claudia H Deutsch | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-05 | https://www.nytimes.com/2004/12/05/busines s/databank-intel-and-falling-oil-prices-give-markets-a-lift.html | DataBank Intel and Falling Oil Prices Give Markets a Lift | By Jeff Sommer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/busines s/openers-refresh-button-plenty-of-titles-but-no-days-off.html | OPENERS REFRESH BUTTON Plenty of Titles But No Days Off | By Robert Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/busines s/openers-suits-do-well-do-good.html | OPENERS SUITS DO WELL DO GOOD | By Claudia H Deutsch | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/busines s/openers-suits-more-politics.html | OPENERS SUITS MORE POLITICS | By Mark A Stein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/busines s/openers-suits-who-invited-the-speaker.html | OPENERS SUITS Who Invited The Speaker | By Jane L Levere | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/busines s/yourmoney/a-field-guide-to-the-falling-dollar.html | NEWS AND ANALYSIS A Field Guide to the Falling Dollar | By Daniel Altman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/busines s/yourmoney/a-long-march-from-maoism-to-microsoft.html | A Long March From Maoism to Microsoft | By Gary Rivlin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/busines s/yourmoney/a-snowshoe-that-nanook-could-love.html | OPENERS THE GOODS A Snowshoe That Nanook Could Love | By Brendan I Koerner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/busines s/yourmoney/a-work-ethic-from-the-start.html | OFFICE SPACE THE BOSS A Work Ethic From the Start | By George C Nolen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/busines s/yourmoney/ah-black-friday-and-all-the-jingling-cash-registers.html | OPENERS THE COUNT Ah Black Friday And All the Jingling Cash Registers | By Hubert B Herring | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/busines s/yourmoney/backed-into-a-currency-corner-dont-overreact.html | SUNDAY MONEY INVESTING Backed Into a Currency Corner Dont Overreact | By Geraldine Fabrikant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/busines s/yourmoney/bets-are-in-theyre-on-the-euro.html | MARKET WEEK Bets Are In Theyre on The Euro | By Jonathan Fuerbringer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/busines s/yourmoney/guarding-the-flow-of-global-production.html | OFFICE SPACE ARMCHAIR MBA Guarding the Flow Of Global Production | By William J Holstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/busines s/yourmoney/in-the-timing-of-options-many-um-coincidences.html | In the Timing Of Options Many Um Coincidences | By Gretchen Morgenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/busines s/yourmoney/is-the-lowcarb-boom-over.html | Is the LowCarb Boom Over | By Melanie Warner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/busines s/yourmoney/long-on-cash-short-on-ideas.html | ECONOMIC VIEW Long on Cash Short on Ideas | By Anna Bernasek | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/busines s/yourmoney/my-favorite-mistake-not-a-milliondollar-one.html | EVERYBODYS BUSINESS My Favorite Mistake Not a MillionDollar One | By Ben Stein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/busines s/yourmoney/pamper-the-people-who-know-you-best.html | OFF THE SHELF Pamper the People Who Know You Best | By Paul B Brown | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/busines s/yourmoney/shearling-shows-a-sleeker-face-and-retailers-smile.html | SUNDAY MONEY SPENDING Shearling Shows a Sleeker Face and Retailers Smile | By Coeli Carr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/busines s/yourmoney/the-insiders-are-selling-but-is-that-so-bad.html | STRATEGIES The Insiders Are Selling But Is That So Bad | By Mark Hulbert | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-05 | https://www.nytimes.com/2004/12/business/yourmoney/the-teeming-crowd-in-video-games.html | SUNDAY INTERVIEW JEFFREY GRIFFITHS The Teeming Crowd In Video Games | By Laura Rich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/crosswords/chess/anand-again-shows-reason-he-is-likened-to-capablanca.html | CHESS Anand Again Shows Reason He Is Likened to Capablanca | By Robert Byrne | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/dining/a-bauble-for-the-holidays.html | WINE UNDER 20 A Bauble For the Holidays | By Howard G Goldberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/dining/raphael-steps-out-of-its-box.html | LONG ISLAND VINES Raphael Steps Out of Its Box | By Howard G Goldberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/dining/warmth-in-a-glass.html | GOOD EATING Warmth in a Glass | Compiled by Kris Ensminger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/dedicated-to-two-women-only-one-of-them-alive.html | MODERN LOVE Dedicated to Two Women Only One of Them Alive | By Brendan Halpin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/desperate-just-guilty.html | A NIGHT OUT WITH Felicity Huffman Desperate Just Guilty | By Hilary De Vries | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/flight-christmas.html | THE AGE OF DISSONANCE Flight Christmas | By Bob Morris | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/friendship-with-a-hollywood-ending.html | Friendship With a Hollywood Ending | By Nick Madigan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/how-to-be-a-supermodel.html | BOOKS OF STYLE How to Be a Supermodel | By Penelope Green | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/is-it-botox-or-is-it-bogus.html | Is It Botox or Is It Bogus | By Alex Kuczynski | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/new-hope-for-the-unhandy.html | New Hope for the Unhandy | By Warren St John | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/orpheus-ascending.html | SHAKEN AND STIRRED Orpheus Ascending | By William L Hamilton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/the-blue-yonder-and-make-it-wild.html | POSSESSED The Blue Yonder and Make It Wild | By David Colman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/unmentionables-you-want-to-mention.html | Unmentionables You Want to Mention | By Jennifer Tung | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/tiffany-ellis-and-calvin-butts-iv.html | WEDDINGSCELEBRATIONS VOWS Tiffany Ellis and Calvin Butts IV | By Lois Smith Brady | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/you-dont-have-to-be-jewish-to-love-jdate.html | You Dont Have to Be Jewish to Love JDate | By Sarah E Richards | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/health/medicare-law-said-to-trouble-nursing-homes.html | New Medicare Drug Plan Is Raising Difficult Issues For Nursing Home Patients | By Robert Pear | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/health/sicklecell-transfusions-are-found-critical.html | SickleCell Transfusions Are Found Critical | By Warren E Leary | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/health/will-a-new-drug-melt-the-pounds-it-may-but-doctors-urge-caution.html | Will a New Drug Melt the Pounds It May but Doctors Urge Caution | By Gina Kolata | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/jobs/choosing-a-college-major-for-love-or-for-the-money.html | Choosing a College Major For Love or for the Money | By David Koeppel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/jobs/timewarped-into-two-places-at-once.html | LIFES WORK TimeWarped Into Two Places at Once | By Lisa Belkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/an-islamic-democracy-for-iraq.html | THE WAY WE LIVE NOW 120504 ESSAY An Islamic Democracy for Iraq | By Ian Buruma | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/courting-disaster.html | THE WAY WE LIVE NOW 120504 Courting Disaster | By Jeffrey Rosen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/eat-memory.html | EAT MEMORY  Now you mustnt mind Mary Jane | By Dawn Drzal | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/house-proud.html | THE WAY WE LIVE NOW 120504 QUESTIONS FOR RICHARD A GEPHARDT House Proud | By Matt Bai | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/how-i-got-that-interview.html | SOCIETY How I Got That Interview | By Herbert Muschamp | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/in-search-of-lost-time.html | In Search of Lost Time | By Cathryn Jakobson Ramin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/lives-other-peoples-holidays.html | LIVES Other Peoples Holidays | By Catherine Saint Louis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/narrative.html | THE WAY WE LIVE NOW 120504 ON LANGUAGE Narrative | By William Safire | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/std-testing.html | THE WAY WE LIVE NOW 120504 THE ETHICIST STD Testing | By Randy Cohen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/storming-the-bastille.html | Storming the Bastille | By Fernanda Eberstadt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/style-jazzing-things-up.html | STYLE Jazzing Things Up | By Ben Ratliff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/the-arsenal.html | The Arsenal | By Amanda Hesser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/the-hidden-in-plain-sight-persuaders.html | The Hidden In Plain Sight Persuaders | By Rob Walker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/wasted-muscles-low-blood-pressure-inattentive-eyes.html | THE WAY WE LIVE NOW 120504 DIAGNOSIS Wasted muscles Low blood pressure Inattentive eyes | By Lisa Sanders Md | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/movies/glamour-lives-in-chinese-films.html | FILM Glamours New Orientation | By Manohla Dargis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/movies/start-by-getting-in-touch-with-your-inner-supermodel.html | FILM EXPERT OPINION Start by Getting in Touch With Your Inner Supermodel | By Felicia Fasano | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/500000-clams-down-400000-to-go.html | 500000 Clams Down 400000 to Go | By John Rather | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/a-mingle-of-asian-but-sushi-stands-out.html | DINING A Mingle of Asian but Sushi Stands Out | By Patricia Brooks | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/a-steeple-is-ready-to-rise-again.html | A Steeple Is Ready To Rise Again | By Bob Wyss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/a-synagogue-in-westchester-takes-a-joyous-walk-home.html | A Synagogue in Westchester Takes a Joyous Walk Home | By Corey Kilgannon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/a-temple-2-graves-and-a-headache.html | A Temple 2 Graves and a Headache | By Jennifer Medina | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/airtrains-first-year-is-seen-as-a-success.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/art-review-making-connections-in-hitormiss-style.html | ART REVIEW Making Connections In HitorMiss Style | By Benjamin Genocchio | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/art-reviews-the-subtle-dynamics-of-geometry-in-the-everyday-world.html | ART REVIEWS The Subtle Dynamics of Geometry in the Everyday World | By D Dominick Lombardi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/arts-smile-buddha.html | ARTS Smile Buddha | By Robert Hicks | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/books-for-this-publisher-the-east-end-is-a-profitable.html | BOOKS For This Publisher the East End Is a Profitable Subject | By Julia C Mead | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/books-bookshelf-new-york-illustrated-books-to-stuff-in-those.html | BOOKSHELF New York Illustrated Books to Stuff in Those Christmas Stockings | By Michael Pollak | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/books/by-the-way-really-desperate-housewives.html | BY THE WAY Really Desperate Housewives | By George James | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/briefings-environment-beetle-invasion.html | BRIEFINGS ENVIRONMENT BEETLE INVASION | By Iver Peterson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/briefings-environment-delaware-river-spill.html | BRIEFINGS ENVIRONMENT DELAWARE RIVER SPILL | By Jason George | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/briefings-transportation-gentlemen-start-your-bulldozers.html | BRIEFINGS TRANSPORTATION GENTLEMEN START YOUR BULLDOZERS | By Ronald Smothers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/calling-off-the-dogs.html | Calling Off the Dogs | By Jonathan Miller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/commuters-journal-my-ipod-my-world-oh-were-there.html | COMMUTERS JOURNAL My Ipod My World Oh Were There | By Jack Kadden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/commuters-journal-my-ipod-my-world-or-were-there-already.html | COMMUTERS JOURNAL My IPod My World Or Were There Already | By Jack Kadden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/county-lines-do-you-get-shot-at-and-other-questions-for-a-soldier.html | COUNTY LINES Do You Get Shot At and Other Questions for a Soldier | By Kate Stone Lombardi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/dining-out-a-roller-coaster-ride-in-islip.html | DINING OUT A Roller Coaster Ride in Islip | By Joanne Starkey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/dominican-president-visits-reaching-out-to-diaspora.html | Dominican President Visits Reaching Out to Diaspora | By Nina Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/education/generations-when-the-rearview-mirror-blurs.html | GENERATIONS When the Rearview Mirror Blurs | By David Scharfenberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/farmhouse-chic-with-a-fresh-approach.html | DINING OUT Farmhouse Chic With a Fresh Approach | By Mh Reed | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/fishers-island-is-looking-toward-connecticut-shores.html | Fishers Island Is Looking Toward Connecticut Shores | By Tom Clavin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/health/in-business-institute-and-county-to-share-mental-health.html | IN BUSINESS Institute and County to Share Mental Health Grant | By Elsa Brenner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/health/library-deficit-leads-to-fingerpointing.html | Library Deficit Leads To FingerPointing | By Stewart Ain | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/health/needing-nurses-hospitals-pay-tuition.html | Needing Nurses Hospitals Pay Tuition | By Linda Saslow | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/health/noticed-a-city-seeks-a-remedy-for-layoffs.html | NOTICED A City Seeks a Remedy for Layoffs | By Jeff Holtz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/high-court-panel-to-decide-fate-of-velella.html | Velellas Fate In the Hands Of 5 Judges To Be Named | By Sabrina Tavernise | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/high-infidelity.html | LONG ISLAND JOURNAL High Infidelity | By Marcelle S Fischler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/housing-refuge-caught-in-a-fiscal-crossfire.html | HOUSING Refuge Caught in a Fiscal CrossFire | By Elsa Brenner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/in-business-in-armonk-a-new-place-for-indoor-sports.html | IN BUSINESS In Armonk a New Place For Indoor Sports | By Elsa Brenner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/in-business-traffic-revenue-repeal-awaits-governors-signature.html | IN BUSINESS Traffic Revenue Repeal Awaits Governors Signature | By Barbara Whitaker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/in-business-web-site-as-calling-card-or-monitor.html | IN BUSINESS Web Site as Calling Card or Monitor | By Jeff Grossman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/jersey-there-is-still-no-line-for-the-ladies-room.html | JERSEY There Is Still No Line For the Ladies Room | By Fran Schumer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/korean-and-japanese-intable-fire-included.html | RESTAURANTS Eel Elegant | By Karla Cook | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/li-work-entrepreneurs-tell-their-success-stories.html | LI WORK Entrepreneurs Tell Their Success Stories | By Warren Strugatch | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/like-it-or-not-the-postmodern-malt-shop.html | Like It or Not the Postmodern Malt Shop | By Terry Golway | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/litchfield-remembers-teddy-ebersol.html | Litchfield Remembers Teddy Ebersol | By Jane Gordon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/long-jailed-in-killings-son-tells-of-his-ordeal.html | Long Jailed in Killings Son Tells of Ordeal Fighting Conviction in Parents Murder With Focus on New Evidence | By Bruce Lambert | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/matthew-j-troy-jr-75-dies-ruled-queens-then-fell.html | Matthew J Troy Jr 75 Dies Ruled in Queens Then Fell | By Robert D McFadden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/movies/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/mow-the-lawn-or-see-the-judge.html | Mow the Lawn or See the Judge | By Campbell Robertson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/never-mind-still-seeing-the-forest-they-dont-want-that-colossal.html | Lake George Journal Never Mind Still Seeing the Forest They Dont Want That Colossal Fake Tree | By Lisa W Foderaro | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/obituaries/lucien-hold-early-champion-of-top-comics-is-dead-at-57.html | Lucien Hold Early Champion Of Top Comics Is Dead at 57 | By Jesse McKinley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/on-politics-can-corzine-top-a-wealth-of-experience.html | ON POLITICS Can Corzine Top a Wealth Of Experience | By David Kocieniewski | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/out-of-the-basement-sparked-by-a-scream-and-a-dream.html | Out of the Basement Sparked by a Scream and a Dream | By Deirdre DayMacLeod | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/outdoor-scenes-from-a-mall.html | Outdoor Scenes From A Mall | By Abigail Sullivan Moore | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/politics-codey-is-turning-up-pressure-on-harvey.html | POLITICS Codey Is Turning Up Pressure on Harvey | By Josh Benson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/quick-biteteaneck-smoky-and-the-brisket.html | QUICK BITETeaneck Smoky and the Brisket | By Jason Perlow | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/real-estate-save-our-mansion.html | REAL ESTATE Save Our Mansion | By Robert Strauss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/soapbox-return-to-orangewood.html | SOAPBOX Return to Orangewood | By Marcia WorthBaker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/supporters-rally-for-national-guard-unit.html | Supporters Rally for National Guard Unit | By Josh Benson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/technology/in-person-tangling-on-the-web.html | IN PERSON Tangling On The Web | By Jonathan Miller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/the-band-they-all-ache-to-become.html | The Band They All Ache To Become | By Kate Rockland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/on/the-guide-792829.html | THE GUIDE | By Eleanor Charles | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/on/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/on/the-neediest-cases-a-family-with-high-hopes-after-separation-and.html | The Neediest Cases A Family With High Hopes After Separation and Loss | By Cate Doty | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/theater/good-news-from-the-dentist-youre-on-the-way-to-broadway.html | Good News From the Dentist Youre on the Way to Broadway | By Anne Mancuso | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/theater/looking-for-a-place-to-hang-its-hat.html | Looking For a Place To Hang Its Hat | By Jane Gordon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/thecity/a-precarious-walker-in-the-city.html | URBAN STUDIESHOBBLING A Precarious Walker in the City | By Marc Santora | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/thecity/a-time-to-fight-a-time-to-mellow.html | NEIGHBORHOOD REPORT RED HOOK THE VOICE A Time to Fight a Time to Mellow | As told to Jeff VanDam | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/thecity/as-even-pompoms-are-outsourced-a-fixture-in-the-field.html | NEIGHBORHOOD REPORT GARMENT DISTRICT As Even Pompoms Are Outsourced a Fixture in the Field Bears Up | By Ada Lee Halofsky | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/thecity/down-at-the-grass-roots-an-emotional-fight-over-turf.html | NEIGHBORHOOD REPORT MOTT HAVEN Down at the Grass Roots An Emotional Fight Over Turf | By Seth Kugel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/thecity/for-indians-born-far-apart-bridges-of-song-and-sugar-cane.html | NEIGHBORHOOD REPORT RICHMOND HILL For Indians Born Far Apart Bridges of Song and Sugar Cane | By Erin Chan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/thecity/for-weary-holiday-shoppers-a-gift-of-something-long-gone.html | NEIGHBORHOOD REPORT JAMAICA For Weary Holiday Shoppers A Gift of Something Long Gone | By Jeff Vandam | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/thecity/from-kitchen-to-copier.html | FYI | By Michael Pollak | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/thecity/if-the-shoe-fits.html | EAST SIDE CITYPEOPLE If the Shoe Fits | By Steven Kurutz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/thecity/no-white-wine-but-the-location-cant-be-surpassed.html | NEIGHBORHOOD REPORT MIDTOWN No White Wine But the Location Cant Be Surpassed | By Sarah Schmidt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/thecity/preservationminded-neighbors-wonder-if-a-designer-is-a.html | NEIGHBORHOOD REPORT WEST VILLAGE PreservationMinded Neighbors Wonder if a Designer Is a Defector | By Jennifer Bleyer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/thecity/read-all-about-it.html | CITY LORE Read All About It | By Pete Hamill | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/thecity/rich-fabrics-and-remnants-of-the-past.html | COPING Rich Fabrics and Remnants of the Past | By Anemona Hartocollis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/thecity/secret-city-in-the-clouds.html | Secret City In the Clouds | By John Freeman Gill | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/thecity/the-my-girl-girl-now-grown-sets-off-to-chase-her-muse.html | NEIGHBORHOOD REPORT ASTORIA The My Girl Girl Now Grown Sets Off to Chase Her Muse Again | By Jeff Vandam | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/thecity/these-boots-were-made-for-walking-not-necessarily-getting.html | NEIGHBORHOOD REPORT KENNEDY AIRPORT These Boots Were Made for Walking Not Necessarily Getting Past Security | By Jeff Vandam | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/towns-try-to-limit-teenage-drinking.html | Towns Try to Limit Teenage Drinking | By Avi Salzman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/up-front-worth-noting-call-it-subtraction-by-addition-inspector.html | UP FRONT WORTH NOTING Call It Subtraction By Addition Inspector | By Jessica Bruder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/up-front-worth-noting-campaign-kickoffs-escherlike-exercises.html | UP FRONT WORTH NOTING Campaign Kickoffs EscherLike Exercises | By Terry Golway | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/up-front-worth-noting-let-one-democrat-in-and-the-next-thing.html | UP FRONT WORTH NOTING Let One Democrat In and the Next Thing | By Terry Golway | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/up-front-worth-noting-uhoh-spaghettio.html | UP FRONT WORTH NOTING UhOh SpaghettiO | By Robert Strauss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/washing-the-spot-out-of-spot-in-somebody-elses-tub.html | Our Towns Washing the Spot Out of Spot in Somebody Elses Tub | By Peter Applebome | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/worth-noting-a-killer-of-oak-trees-has-surfaced-in-the-state.html | WORTH NOTING A Killer of Oak Trees Has Surfaced in the State | By Jeff Holtz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/a-soldiers-story-the-curious-transformation-of-a-son-of-dynasty.html | Editorial Observer A Soldiers Story The Curious Transformation of a Son of Dynasty | By Lawrence Downes | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/fly-me-to-the-moon.html | Fly Me To The Moon | By Thomas L Friedman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/jingle-bell-schlock.html | Jingle Bell Schlock | By Maureen Dowd | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/nyregion/positively-ignored-794937.html | Positively Ignored | By Chris Norwood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/nyregion/positively-ignored.html | Positively Ignored | By Chris Norwood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/opinionspecial/positively-ignored.html | Positively Ignored | By Chris Norwood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/the-eastern-front-2004.html | The Eastern Front 2004 | By Tony Judt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/the-king-and-i.html | The King and I | By Steve Martin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/politics/bush-pressuring-gop-to-approve-intelligence-bill.html | BUSH PRESSURING GOP TO APPROVE INTELLIGENCE BILL | By Philip Shenon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/politics/changes-may-be-needed-in-superfund-chief-says.html | Changes May Be Needed In Superfund Chief Says | By Michael Janofsky | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/politics/everyone-knows-this-senator-and-for-2008-that-may-be-precisely.the.html | Political Memo They All Know Mrs Clinton And for 2008 Thats the Rub | By Raymond Hernandez | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/politics/for-kerik-a-blunt-new-yorker-a-complex-washington-task.html | For Kerik a Blunt New Yorker A Complex Washington Task | This article was reported and written by Kevin Flynn Christopher Drew and William K Rashbaum | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/politics/incoming-democratic-leader-eases-into-higher-profile.html | Incoming Democratic Leader Eases Into Higher Profile | By Sheryl Gay Stolberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/a-home-where-life-mirrors-art.html | HABITATSDuane Street TriBeCa A Home Where Life Mirrors Art | By Penelope Green | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/a-trio-of-villages-hugging-the-hudson.html | LIVING INThe Nyacks NY A Trio of Villages Hugging the Hudson | By Elsa Brenner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/an-extra-room-for-a-new-start.html | THE HUNT An Extra Room For a New Start | By Joyce Cohen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/an-online-journey-through-a-houses-history.html | STREETSCAPES52 West 74th Street An Online Journey Through a Houses History | By Christopher Gray | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/factory-chic-where-least-expected.html | NATIONAL PERSPECTIVES Factory Chic Where Least Expected | By Robert Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/in-the-regionlong-island-contested-plan-to-update-noted-library.html | IN THE REGIONLong Island Contested Plan to Update Noted Library | By Carole Paquette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/in-the-regionnew-jersey-a-renaissance-symbol-in-newark.html | IN THE REGIONNew Jersey A Renaissance Symbol in Newark | By Antoinette Martin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/living-on-the-ground-floor-bargain-or-fools-paradise.html | Living on the Ground Floor Bargain or Fools Paradise | By Teri Karush Rogers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/postings-a-new-home-for-the-seamens-society.html | POSTINGS A New Home For the Seamens Society | By Nadine Brozan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/quality-and-convenience-at-a-price.html | IN THE REGIONConnecticut Quality and Convenience at a Price | By Eleanor Charles | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/the-landmarks-commission-approves-most-requests-but-some.html | The Landmarks Commission approves most requests but some homeowners complain about arbitrary decisions | By Alexandra Bandon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/transforming-an-unappealing-street.html | SQUARE FEETMyrtle Avenue Brooklyn Transforming an Unappealing Street | By Lisa Chamberlain | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/your-home-items-to-take-in-an-emergency.html | YOUR HOME Items to Take In an Emergency | By Jay Romano | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/amid-absences-rutgers-freshmen-make-presence-felt.html | COLLEGE BASKETBALL Amid Absences Rutgers Freshmen Make Presence Felt | By Bill Finley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/baseball/at-a-shrine-to-baseballs-glory-steroids-become-its-shame.html | At a Shrine to Baseball Steroid Inquiry Inspires Shame | By Donna Liquori | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/baseball/by-saying-nothing-yankees-speak-volumes.html | On Baseball By Saying Nothing Yankees Speak Volumes | By Murray Chass | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/baseball/from-the-picture-of-disaster-a-portrait-of-baseball-is.html | BackTalk From the Picture of Disaster a Portrait of Baseball is Saved | By Murray Chass | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/baseball/players-union-moves-steroids-up-on-its-agenda.html | Players Union Moves Steroids Up on Agenda | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/basketball/crawford-scores-41-but-cant-hit-in-the-clutch.html | PRO BASKETBALL Knicks Ride Crawford But He Stops Too Soon | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/basketball/defense-for-the-hawks-makes-the-nets-offense-look-good.html | PRO BASKETBALL Defense for the Hawks Makes The Nets Offense Look Good | By Jason Diamos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/basketball/highoctane-suns-show-that-speed-not-size-matters-most.html | INSIDE THE NBA HighOctane Suns Show That Speed Not Size Matters Most | By Liz Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/basketball/magics-turkoglu-to-serve-his-country.html | FACES FROM AFAR In the Army but Not Now | By Liz Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/college-basketball-outlook-the-favorites-814717.html | COLLEGE BASKETBALL OUTLOOK The Favorites | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/college-basketball-outlook-the-favorites.html | COLLEGE BASKETBALL OUTLOOK The Favorites | By Frank Litsky | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/college-football-no-1-usc-hangs-on-despite-losing-grip.html | COLLEGE FOOTBALL No 1 USC Hangs On Despite Losing Grip | By Joe Lapointe | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/college-football-tigers-claim-sec-crown.html | COLLEGE FOOTBALL Tigers Claim SEC Crown | By Ray Glier | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/easy-doubles-victory-keeps-us-hope-alive-in-davis-cup.html | TENNIS Easy Doubles Victory Keeps US Hope Alive in Davis Cup | By Christopher Clarey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/football/in-giants-tug-of-war-manning-is-in-middle.html | PRO FOOTBALL In Giants Tug of War Manning Is in Middle | By Lynn Zinser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/football/jets-pennington-is-an-inspirational-leader-even-when-he-is.html | Sports of The Times Pennington Is an Inspirational Leader Even When He Is on the Sideline | By George Vecsey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/football/nothing-gained-yards-poor-markers-for-success.html | BACKTALK KEEPING SCORE Nothing Gained Yards Poor Markers for Success | By Aaron Schatz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/football/redskins-are-not-panicking-under-a-steady-hand.html | PRO FOOTBALL Still Believing Hogs Can Fly | By Juliet Macur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/football/rusty-or-not-pennington-is-taking-the-reins-again.html | PRO FOOTBALL Rusty or Not Pennington Is Taking the Reins Again | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/ncaabasketball/minnesota-star-reaps-what-she-has-sown.html | COLLEGE BASKETBALL Minnesota Star Reaps What She Has Sown | By Pat Borzi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/ncaabasketball/no-ones-looking-sideways-at-georgia-tech-anymore.html | COLLEGE BASKETBALL OUTLOOK Georgia Tech Returns With Craving for More | By Ray Glier | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/ncaabasketball/tar-heels-experience-gets-best-of-the-wildcats.html | COLLEGE BASKETBALL Tar Heels Experience Outranks Kentuckys Talented Youth | By Viv Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/ncaabasketball/the-acc-runs-deep-and-strong-this-season.html | COLLEGE BASKETBALL The ACC Runs Deep And Strong This Season | By Viv Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/ncaafootball/an-afterthought-for-the-acc-becomes-its-champ.html | COLLEGE FOOTBALL The Hokies an ACC Afterthought Become Its Champion | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/ncaafootball/navy-shows-commander-whos-chief-in-football.html | COLLEGE FOOTBALL Navy Shows Commander Whos Chief In Football | By Dave Caldwell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/nfl-matchups-week-13.html | NFL Matchups  Week 13 | By Frank Litsky | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/othersports/baseballs-union-needs-to-preempt-conte.html | Sports of The Times Baseballs Union Needs to Preempt Conte | By Selena Roberts | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/othersports/for-its-2012-bid-new-york-enlists-a-southerner.html | OLYMPICS For Its 2012 Bid New York Enlists a Southerner | By Duff Wilson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/revelations-only-confirm-suspicions-about-drugs.html | DRUGS IN SPORTS Revelations Merely Confirm Suspicions About Use of Drugs | By Jere Longman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/soccer/terrapins-turn-table-on-red-storm.html | SOCCER Terrapins Turn Table On Red Storm | By Amy Rosewater | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/sports-briefing-crosscountry-saratoga-springs-wins-girls-title.html | SPORTS BRIEFING CROSSCOUNTRY Saratoga Springs Wins Girls Title | By Elliott Denman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/style/on-the-street-faux-avenue.html | ON THE STREET Faux Avenue | By Bill Cunningham | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/style/pulse-its-party-time.html | PULSE Its Party Time | By Ellen Tien | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/theater/newsandfeatures/comedy-tonight-broadway-goes-standup.html | THEATER Comedy Tonight Broadway Goes StandUp | By Anita Gates | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/theater/newsandfeatures/the-mysteries-of-caryl-churchill.html | THEATER The Mysteries of Caryl Churchill | By Sarah Lyall | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/a-vermont-ski-area-that-any-family-will-readily-adopt.html | WEEKEND WITH THE KIDS OKEMO A Vermont Ski Area That Any Family Will Readily Adopt | By Jan Benzel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/advisory-travel-notes-is-qatar-the-next-dubai.html | ADVISORY TRAVEL NOTES Is Qatar the Next Dubai | By Joseph B Treaster | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/advisory-travel-notes-silicon-valley-helps-with-packing.html | ADVISORY TRAVEL NOTES Silicon Valley Helps With Packing | By Terry Trucco | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/checking-in-as-a-doityourself-project.html | PRACTICAL TRAVELER AIRPORTS Checking In as a DoItYourself Project | By Micheline Maynard | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/crosscountry-skiing-in-lapland-sundance-film-tickets.html | Q A | By Paul Freireich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/deals-discounts.html | DEALS  DISCOUNTS | By Joseph Siano | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/first-taste-of-a-onceforbidden-fruit.html | First Taste of a OnceForbidden Fruit | By Peter Wilkinson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/high-so-this-is-what-over-the-top-feels-like.html | HIGH  LOW NEW YORK So This Is What Over the Top Feels Like | By Virginia Heffernan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/le-meridien-cyberport.html | CHECK INCHECK OUT Hong Kong Le Meridien Cyberport | By Susan Dominus | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/low-cheap-digs-cheap-eats-and-still-under-budget.html | HIGH  LOW NEW YORK Cheap Digs Cheap Eats And Still Under Budget | By Seth Kugel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/palm-springs-gets-a-makeover-again.html | Palm Springs Gets a Makeover Again | By Sally Horchow | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/shanghai.html | GOING TO Shanghai | By Howard W French | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/the-dollar-is-far-from-almighty-in-europe.html | The Dollar Is Far From Almighty in Europe | By Alan Cowell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/the-spice-shop.html | FORAGING LONDON SPICES | By Deirdre Fanning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/where-the-nighttime-never-ends.html | SURFACING BARCELONA Where the Nighttime Never Ends | By Heather Timmons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/where-the-welcome-may-be-elusive.html | Where the Welcome May Be Elusive | By Nick Kaye | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/why-we-travel-las-vegas.html | WHY WE TRAVEL LAS VEGAS | As told to Pam Noel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | https://www.nytimes.com/2004/12/05/us/between-union-leader-and-his-protege-debate-over-direction-of-labor.html | Between Union Leader and His Protg Tension Over Direction of Labor Movement | By Steven Greenhouse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/us/chiefs-retrial-146-years-in-the-making.html | Chiefs Retrial 146 Years in the Making | By Sarah Kershaw | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/us/death-sentences-in-texas-cases-try-supreme-courts-patience.html | Death Sentences in Texas Cases Try Supreme Courts Patience | By Adam Liptak and Ralph Blumenthal | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/us/for-younger-latinas-a-shift-to-smaller-families.html | For Younger Latinos a Shift to Smaller Families | By Mireya Navarro | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/us/interior-aide-and-biologists-clashed-over-protecting-bird.html | Interior Aide and Biologists Clashed Over Protecting Bird | By Felicity Barringer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/washington/world/afghan-poppy-farmers-say-mystery-spraying-killed-crops.html | Afghan Poppy Farmers Say Mystery Spraying Killed Crops | By Carlotta Gall | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/washington/world/us-slows-bid-to-advance-democracy-in-arab-world.html | US Slows Bid to Advance Democracy in Arab World | By Joel Brinkley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/an-obsession-the-world-doesnt-share.html | The World The War on Terror An Obsession the World Doesnt Share | By Roger Cohen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/god-american-history-and-a-fifthgrade-class.html | The Nation God American History And a FifthGrade Class | By Dean E Murphy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/heeding-the-roar-of-the-street.html | The World Heeding the Roar of the Street | By Michael T Kaufman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/if-i-had-hillary-clintons-ear.html | The Nation Fantasy Politics If I Had Hillary Clintons Ear | By Michael Slackman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/its-not-junk-if-it-was-jackies.html | The Nation Its Not Junk if It Was Jackies | By Michael Kimmelman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/maybe-its-not-all-your-fault.html | The Nation KaChing Maybe Its Not All Your Fault | By Steve Lohr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/mayhem-in-iraq-is-starting-to-look-like-a-civil-war.html | The World Sunnis vs Shiites and Kurds Mayhem in Iraq Is Starting to Look Like a Civil War | By Edward Wong | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/not-your-typical-british-sex-scandal.html | Caught Not Your Typical British Sex Scandal | By Sarah Lyall | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/nov-28-dec-4.html | Page Two Nov 28Dec 4 In the Middle East Life After Arafat | By Greg Myre | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/out-of-this-solar-system.html | Page Two Nov 28Dec 4 Out of This Solar System | By Dennis Overbye | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/the-dry-goods-frenzy-updated.html | The Nation The Dry Goods Frenzy Updated | By Tracie Rozhon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/when-a-virtual-bomb-may-be-better-than-the-real-thing.html | The World When a Virtual Bomb May Be Better Than the Real Thing | By David E Sanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/world/africa/governing-party-seems-to-hold-big-lead-in-mozambique-ballot.html | Governing Party Seems to Hold Big Lead in Mozambique Ballot | By Michael Wines | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/world/africa/leader-of-darfur-rebels-resorts-to-damage-control.html | Leader of Darfur Rebels Resorts to Damage Control | By Somini Sengupta | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/world/africa/one-africans-10year-odyssey-reflects-a-growing-european.html | One Africans 10Year Odyssey Reflects a Growing European Concern | By Richard Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | https://www.nytimes.com/2004/12/05/world/americas/natives-land-battles-bring-a-shift-in-canada-economy.html | Natives Land Battles Bring a Shift in Canada Economy | By Clifford Krauss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/world/asia/in-meeting-with-musharraf-bush-praises-pakistani-troops.html | In Meeting With Musharraf Bush Praises Pakistani Troops | By David E Sanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/world/asia/japan-at-military-crossroads-with-troops-on-duty-in-iraq.html | Japan at Military Crossroads With Troops on Duty in Iraq | By Norimitsu Onishi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/world/asia/philippine-leader-bans-all-logging-after-deadly-storms.html | Philippine Leader Bans All Logging After Deadly Storms | By Agence FrancePresse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/world/asia/religious-leaders-arrest-in-killing-incites-holy-men-and-hindu.html | Religious Leaders Arrest in Killing Incites Holy Men and Hindu Nationalists Across India | By Amy Waldman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/world/europe/britain-offers-health-aid-for-malawi.html | Britain Offers Health Aid For Malawi | By Celia W Dugger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/world/europe/parliament-in-kiev-begins-reexamining-flawed-election-laws.html | Parliament in Kiev Begins Reexamining Flawed Election Laws | By Steven Lee Myers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/world/europe/ukraines-face-is-mirrored-in-a-candidate.html | Ukrainian Turns Illness Into Symbol for Nations Woes | By C J Chivers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/world/middleeast/a-possible-partner-viewed-warily-in-israel.html | A Possible Partner Viewed Warily in Israel | By Steven Erlanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/world/middleeast/insurgents-attacks-kill-at-least-26-iraqis.html | Insurgents Attacks Kill at Least 26 Iraqis | By Robert F Worth and Richard A Oppel Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/archives/the-profits-and-pains-of-outsourcing-a-retailer-but-acting-like-a.html | The Profits and Pains Of Outsourcing A Retailer but Acting Like a Manufacturer | As told to Patricia R Olsen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/archives/the-profits-and-pains-of-outsourcing-understanding-the-hidden.html | The Profits and Pains Of Outsourcing Understanding the Hidden Costs | As told to Jane L Levere | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/s-briefly-hadids-newest-building.html | Arts Briefly Hadids Newest Building | By HLNE FOUQUET | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/s-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/dance/smiling-only-when-the-spotlight-is-shining.html | ALVIL AILEY REVIEW Smiling Only When The Spotlight Is Shining | By Anna Kisselgoff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/design/at-the-fair-glamour-parties-and-oh-yes-art.html | At the Fair Glamour Parties and Oh Yes Art | By Carol Vogel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/design/dismemberment-as-motif-in-a-study-of-mayhem.html | ART REVIEW Dismemberment as Motif in a Study of Mayhem | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/movies/arts-briefly-treasure-leads-weekend-box-office.html | Arts Briefly Treasure Leads Weekend Box Office | By Catherine Billey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/music/a-foursome-gladly-running-the-gantlet.html | CLASSICAL MUSIC REVIEW A Foursome Gladly Running the Gantlet | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/music/music-made-to-order-for-venturesome-virtuosos.html | Music Made to Order for Venturesome Virtuosos | By Anne Midgette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/music/new-jazz-dvds.html | Critics Choice New Jazz DVDs | By Ben Ratliff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-06 | https://www.nytimes.com/2004/12/06/music/where-guitar-riffs-soar-over-a-deathmetal-howl.html | ROCK REVIEW Where the Prog Meets the Trog and Guitar Riffs Soar Over a DeathMetal Howl | By Jon Pareles | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/music/wilkommen-to-the-cabaret-and-a-journey-through-time.html | MUSIC REVIEW Wilkommen to the Cabaret And a Journey Through Time | By Anne Midgette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/pew-filesharing-survey-gives-a-voice-to-artists.html | Pew FileSharing Survey Gives a Voice to Artists | By Tom Zeller Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/technology/arts-briefly-dancers-with-aids.html | Arts Briefly Dancers With AIDS | By Jennifer Dunning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/television/lead-to-letterman-one-night-a-week.html | Lead to Letterman One Night a Week | By Bill Carter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/automobiles/a-track-transplanted-racy-curves-intact.html | AUTOS ON MONDAYDesign A Track Transplanted Racy Curves Intact | By Phil Patton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/books/arts-briefly-honoring-quixote-at-home.html | Arts Briefly Honoring Quixote at Home | By Dale Fuchs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/books/ian-mcewan-hints-at-a-coming-novel.html | Ian McEwan Hints at a Coming Novel | By Alan Cowell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/books/one-mans-5-dates-with-fate-scheduled-at-birth.html | BOOKS OF THE TIMES One Mans 5 Dates With Fate Scheduled at Birth | By Janet Maslin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/businessspecial2/8yearold-basic-law-may-be-outdated-already.html | How Regulators Reshaped The Way Companies Run Telecom 8YearOld Basic Law May Be Outdated Already | By Stephen Labaton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/businessspecial2/anxiety-for-an-american-family.html | An Economic Powerhouse Anxiety for an American Family | By Ariel Hart | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/businessspecial2/beijing-loves-the-web-until-the-web-talks-back.html | Technology  Health Care Beijing Loves the Web Until the Web Talks Back | By Tom Zeller Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/businessspecial2/brazil-serving-local-tastes-by-stocking-fewer.html | International Business Brazil Serving Local Tastes By Stocking Fewer Golf Clubs | By Todd Benson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/businessspecial2/britain-success-with-a-supercenter-but-the.html | International Business Britain Success With a Supercenter But the Encores May Be Limited | By Heather Timmons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/businessspecial2/canada-a-decade-after-coming-in-still-taking.html | International Business Canada A Decade After Coming In Still Taking Sales From Competitors | By Ian Austen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/businessspecial2/china-a-big-supplier-becomes-a-big-consumer-too.html | International Business China A Big Supplier Becomes a Big Consumer Too | By David Barboza | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/businessspecial2/for-biotech-the-action-is-in-washington-as-much.html | Technology  Health Care For Biotech the Action Is in Washington as Much as in the Lab | By Andrew Pollack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/businessspecial2/from-a-poor-village-to-job-security.html | An Economic Powerhouse From a Poor Village to Job Security | By David Barboza | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/businessspecial2/from-bentonville-to-beijing-and-beyond.html | International Business From Bentonville to Beijing and Beyond | By Constance L Hays | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/businessspecial2/in-eastern-europe-skepticism-over-the-euro.html | International Business In Eastern Europe Skepticism Over the Euro | By Mark Landler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/in-housing-sales-frenzy-is-giving-way-to-balance.html | Economy  Government In Housing Sales Frenzy Is Giving Way to Balance | By Robert D Hershey Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/innovation-and-disruption-still-going-hand-in.html | Technology  Health Care Innovation and Disruption Still Going Hand in Hand | By Eduardo Porter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/insurance-spitzers-lawsuits-could-lead-to-big.html | How Regulators Reshaped The Way Companies Run Insurance Spitzers Lawsuits Could Lead to Big Changes | By Joseph B Treaster | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/media-companies-to-decide-on-appeal-of-expansion.html | How Regulators Reshaped The Way Companies Run Media Companies to Decide On Appeal of Expansion Rules | By Stephen Labaton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/medical-costs-likely-to-slow-but-not-soon.html | Technology  Health Care Medical Costs Likely to Slow But Not Soon | By Milt Freudenheim | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/mexico-more-sales-than-its-3-top-competitors.html | International Business Mexico More Sales Than Its 3 Top Competitors Combined | By Elisabeth Malkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/mutual-funds-tough-rules-imposed-after-a-scandal.html | How Regulators Reshaped The Way Companies Run Mutual Funds Tough Rules Imposed After a Scandal | By Riva D Atlas | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/on-the-rise-labor-unrest-and-jet-fuel.html | International Business On the Rise Labor Unrest And Jet Fuel | By Micheline Maynard | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/progress-is-made-in-resolving-antitrust-issues.html | How Regulators Reshaped The Way Companies Run Software Progress Is Made In Resolving Antitrust Issues | By Laurie J Flynn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/stepping-up-the-pressure-against-piracy-in-china.html | International Business Stepping Up the Pressure Against Piracy in China | By Sabra Chartrand | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/talk-of-a-bubble-as-venture-capitalists-flock-to.html | International Business Talk of a Bubble as Venture Capitalists Flock to China | By Gary Rivlin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/the-disparate-consensus-on-health-care-for-all.html | Technology  Health Care The Disparate Consensus On Health Care for All | By Steve Lohr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/the-successor-to-greenspan-has-a-very-tough-act.html | Economy  Government The Successor to Greenspan Has a Very Tough Act to Follow | By Edmund L Andrews | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/the-two-faces-of-china.html | International Business The Two Faces of China | By Keith Bradsher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/untapped-market-for-credit-cards-is-ripe-for.html | International Business Untapped Market for Credit Cards Is Ripe for Foreign Lenders | By Jennifer A Kingson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/us-automakers-see-china-as-the-land-of.html | International Business US Automakers See China As the Land of Opportunity | By Danny Hakim | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/we-pledge-allegiance-to-the-mall.html | Economy  Government We Pledge Allegiance to the Mall | By Louis Uchitelle | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/with-or-without-vioxx-drug-ads-proliferate.html | Advertising With or Without Vioxx Drug Ads Proliferate | By Stuart Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/crosswords/bridge/the-game-may-foster-peace-but-traps-arent-ruled-out.html | Bridge The Game May Foster Peace But Traps Arent Ruled Out | By Alan Truscott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/health/at-fda-strong-drug-ties-and-less-monitoring.html | REGULATION REDEFINED The FDA Shifts Focus At FDA Strong Drug Ties and Less Monitoring | By Gardiner Harris | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-06 | https://www.nytimes.com/2004/12/06/health/the-profits-and-pains-of-outsourcing-staying-close-to-home.html | The Profits and Pains Of Outsourcing Staying Close to Home The Mexican Option | As told to Patricia R Olsen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/a-question-of-whether-spitzer-lost-a-vision-of-reform.html | A Question of Whether Spitzer Lost a Vision of Reform | By Michael Slackman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/a-river-that-follows-two-paths.html | A River That Follows Two Paths Nature and Industry In Conflict on Delaware | By Anthony Depalma and Jason George | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/as-a-death-foretold-a-plants-closing-causes-little-pain.html | As a Death Foretold a Plants Closing Causes Little Pain | By Ronald Smothers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/at-a-frontier-of-school-reform-getting-millions-seeking-more.html | At a Frontier of School Reform Getting Millions Seeking More | By Greg Winter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/city-locks-in-space-for-ads-in-preparation-for-olympics.html | City Locks In Space for Ads In Preparation For Olympics | By Mike McIntire | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/in-newark-blame-and-frustration-follow-gunfire.html | In Newark Blame and Frustration Follow Gunfire | By Jeffrey Gettleman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/judges-decisions-are-conspicuously-late.html | Judges Decisions Draw Notice For Being Conspicuously Late | By Benjamin Weiser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/metro-briefing-new-york-22-people-are-injured-in-3-fires.html | Metro Briefing  New York 22 People Are Injured in 3 Fires | By Jennifer Medina NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/metro-briefing-new-york-brooklyn-2-killed-in-crash.html | Metro Briefing  New York Brooklyn 2 Killed In Crash | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/metro-briefing-new-york-brooklyn-boy-hit-by-car.html | Metro Briefing  New York Brooklyn Boy Hit By Car | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/metro-briefing-new-york-island-park-mans-death-remains-a-mystery.html | Metro Briefing  New York Island Park Mans Death Remains A Mystery | By Patrick Healy NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/rikers-island-officer-is-shot-to-death-in-a-queens-hotel-room.html | Rikers Island Officer Is Shot to Death in a Queens Hotel Room | By Michael Wilson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/the-neediest-cases-free-of-drugs-and-alcohol-and-acting-like-a.html | The Neediest Cases Free of Drugs and Alcohol And Acting Like a Father | By Stephanie Rosenbloom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/obituaries/matthew-j-troy-jr-city-councilman-who-ruled-in-queens-dies-at-75.html | Matthew J Troy Jr 75 Dies Ruled in Queens Then Fell | By Robert D McFadden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/actions-speak-louder-than-tours.html | Actions Speak Louder Than Tours | By Martin Indyk | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/putins-chicken-kiev.html | Putins Chicken Kiev | By William Safire | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/politics/bush-as-world-traveler-hello-he-must-be-going.html | White House Letter Bush as World Traveler Hello He Must Be Going | By Elisabeth Bumiller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/politics/how-to-sell-a-candidate-to-a-porschedriving-lenoloving-nascar-fan.html | How to Sell a Candidate To a PorscheDriving LenoLoving Nascar Fan | By Katharine Q Seelye | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/politics/kennedy-center-salutes-six-artists.html | Kennedy Center Salutes Six Artists | By John Files | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-06 | https://www.nytimes.com/2004/12/06/politics/mccain-calls-for-tougher-testing-policy.html | BASEBALL McCain Sees Role For Senate In Testing | By Joel Brinkley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/politics/treasury-secretary-is-likely-to-leave-soon.html | Treasury Secretary Is Likely to Leave Soon | By Richard W Stevenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/baseball/government-gave-players-reason-to-be-distrustful.html | On Baseball Government Gave Players Reason to Be Distrustful | By Murray Chass | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/basketball/knicks-need-to-find-some-defense.html | BASKETABLL Knicks Need to Find Some Defense | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/football/another-victory-defined-by-jets-staunch-defense.html | PRO FOOTBALL Another Victory Defined By Jets Staunch Defense | By Bill Finley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/football/chargers-show-theyre-no-longer-at-a-loss-for-how-to-win.html | PRO FOOTBALL Chargers Show Theyre No Longer at a Loss for How to Win | By Damon Hack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/football/healthy-pennington-refocuses-jets-trajectory.html | PRO FOOTBALL Pennington Sharpens The Jets Trajectory | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/football/jets-hardly-miss-a-beat-with-the-line-so-in-tune.html | Sports of The Times Jets Hardly Miss a Beat With the Line So in Tune | By Dave Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/football/the-pack-cant-keep-up-with-the-soaring-eagles.html | PRO FOOTBALL The Pack Cant Keep Up With the Soaring Eagles | By Jere Longman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/football/this-years-giants-looking-like-last-seasons.html | PRO FOOTBALL This Years Giants Looking Like Last Seasons | By Bill Pennington | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/football/win-or-lose-the-kid-stays-in-the-picture.html | Sports of The Times Giants Stick to Storyline and the Kid Stays in the Picture | By Harvey Araton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/ncaafootball/final-answers-from-the-bcs-once-again-raise-questions.html | COLLEGE FOOTBALL Final Answers From the BCS Once Again Raise Questions | By Ray Glier | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/ncaafootball/hot-coaches-are-in-demand-until-they-arent.html | COLLEGE FOOTBALL Hot Coaches Are in Demand Until They Arent | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/soccer/irish-women-no-1-in-other-football.html | SOCCER Notre Dame Is No 1 In Other Football | By Viv Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/tennis/moya-lifts-spain-to-deliver-his-davis-cup-dream.html | TENNIS Moya Wins And Spain Takes Cup Once Again | By Christopher Clarey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/technology/ecommerce-report-trying-to-reach-customers-in-an-era-of-email.html | ECommerce Report Trying to Reach Customers In an Era of EMail Suspicion | By Bob Tedeschi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/technology/the-profits-and-pains-of-outsourcing-gain-experience-then-look.html | The Profits and Pains Of Outsourcing Gain Experience Then Look Abroad | As told to Patricia R Olsen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/technology/the-profits-and-pains-of-outsourcing-looking-over-shoulders-a.html | The Profits and Pains Of Outsourcing Looking Over Shoulders a Continent Away | As told to Melinda Ligos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/technology/the-profits-and-pains-of-outsourcing-the-videoconference-job.html | The Profits and Pains Of Outsourcing The Videoconference Job Interview | As told to Melinda Ligos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/theater/reviews/deathdefying-fantasy-fueled-by-love.html | THEATER REVIEW DeathDefying Fantasy Fueled by Love When AIDS Was a Nameless Intruder | By Charles Isherwood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-06 | https://www.nytimes.com/2004/12/06/theater/reviews/my-family-values-city-slickers.html | THEATER REVIEW My Family Values City Slickers | By Ben Brantley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/us/2-new-drugs-for-blood-cancer-show-promise-in-clinical-trials.html | 2 New Drugs for Blood Cancer Show Promise in Clinical Trials | By Andrew Pollack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/us/8-soldiers-sue-over-armys-stoploss-policy.html | THE CONFLICT IN IRAQ THE TROOPS Eight Soldiers Plan to Sue Over Army Tours of Duty | By Monica Davey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/us/a-question-of-faith-for-a-holiday-parade.html | A Question of Faith For a Holiday Parade | By Kirk Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/us/congressmans-son-trails-in-close-race.html | Congressmans Son Trails in Close Race | By David Stout | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/us/with-recess-imminent-intelligence-bill-remains-tied-up.html | With Recess Imminent Intelligence Bill Remains Tied Up | By Philip Shenon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/washington/the-conflict-in-iraq-night-patrols-marines-raids-underline-push.html | THE CONFLICT IN IRAQ NIGHT PATROLS Marines Raids Underline Push In Crucial Area | By John F Burns | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/washington/world/bushs-arms-intelligence-panel-works-in-secret.html | Bushs Arms Intelligence Panel Works in Secret | By Douglas Jehl | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/world/americas/surge-in-extradition-of-colombia-drug-suspects-to-us.html | Surge in Extradition of Colombia Drug Suspects to US | By Juan Forero | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/world/asia/at-35-a-princess-decides-the-time-is-right-to-marry.html | Tokyo Journal At 35 a Princess Decides the Time Is Right to Marry | By Norimitsu Onishi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/world/asia/bank-says-chinese-assured-it-failing-company-was-healthy.html | Bank Says Chinese Assured It Failing Company Was Healthy | By Wayne Arnold and Keith Bradsher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/world/asia/chinas-textbooks-twist-and-omit-history.html | Chinas Textbooks Twist and Omit History | By Howard W French | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/world/asia/north-korea-said-to-expand-arms-program.html | North Korea Said to Expand Arms Program | By David E Sanger and William J Broad | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/world/europe/ukraine-leader-attacking-rival-wont-halt-vote.html | UKRAINE LEADER ATTACKING RIVAL WONT HALT VOTE | By Steven Lee Myers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/world/middleeast/egypt-and-israel-trade-prisoners-in-sign-of-rising.html | Egypt and Israel Trade Prisoners in Sign of Rising Cooperation | By Greg Myre | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/world/middleeast/iran-hints-it-sped-up-enriching-uranium-as-a-ploy.html | Iran Hints It Sped Up Enriching Uranium as a Ploy | By Nazila Fathi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-06 | https://www.nytimes.com/2004/12/06/world/middleeast/wave-of-violence-by-iraqi-rebels-kills-80-in-3-days.html | THE CONFLICT IN IRAQ INSURGENCY WAVE OF VIOLENCE BY REBELS IN IRAQ KILLS 80 IN 3 DAYS | By Robert F Worth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-big-screen-small-screen-and-books-831069.html | FAVORITE THINGS Big Screen Small Screen And Books | By Alessandra Stanley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-big-screen-small-screen-and-books.html | FAVORITE THINGS Big Screen Small Screen And Books | By | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-cleaning-up-hosing-off-digging-in-830593.html | FAVORITE THINGS Cleaning Up Hosing Off Digging In | By Marianne Rohrlich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-cleaning-up-hosing-off-digging-in-830607.html | FAVORITE THINGS Cleaning Up Hosing Off Digging In | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-pop-and-rap-to-classical-and-country-830208.html | FAVORITE THINGS Pop and Rap To Classical And Country | By Kelefa Sanneh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-pop-and-rap-to-classical-and-country-830232.html | FAVORITE THINGS Pop and Rap To Classical And Country | By Jon Pareles | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-pop-and-rap-to-classical-and-country-830275.html | FAVORITE THINGS Pop and Rap To Classical And Country | By Ben Ratliff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-pop-and-rap-to-classical-and-country-830313.html | FAVORITE THINGS Pop and Rap To Classical And Country | By James R Oestreich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-style-and-gear-833428.html | FAVORITE THINGS Style and Gear | By Suzanne Hamlin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-style-and-gear-833444.html | FAVORITE THINGS Style and Gear | By Ellen Tien | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-style-and-gear-833460.html | FAVORITE THINGS Style and Gear | By David Colman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/arts-briefly-a-gift-from-the-boss.html | Arts Briefly A Gift From the Boss | By John Files | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/arts-briefly-footnotes.html | Arts Briefly Footnotes | Compiled by Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/arts-briefly-german-museum-returns.html | Arts Briefly German Museum Returns | By Kirsten Grieshaber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/arts-briefly-opera-star-attacked.html | Arts Briefly Opera Star Attacked | By Jason Horowitz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/arts-briefly-sterns-children-challenge-estate.html | Arts Briefly Sterns Children Challenge Estate | By Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/arts-briefly-tv-voight-over-dylan.html | Arts Briefly TV Voight Over Dylan | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/classical-music-reviews-swing-that-nancarrow-knotty-and-droll-833177.html | CLASSICAL MUSIC REVIEWS Swing That Nancarrow Knotty and Droll | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/classical-music-reviews-swing-that-nancarrow-knotty-and-droll-833207.html | CLASSICAL MUSIC REVIEWS Swing That Nancarrow Knotty and Droll | By Allan Kozinn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/classical-music-reviews-swing-that-nancarrow-knotty-and-droll.html | CLASSICAL MUSIC REVIEWS Swing That Nancarrow Knotty and Droll | By Jeremy Eichler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/dance/between-two-worlds-but-wants-to-be-one-of-the-crowd.html | DANCE REVIEW Between Two Worlds but Wants to Be One of the Crowd | By Jennifer Dunning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/dance/new-dewdrop-and-sugar-plum.html | CITY BALLET REVIEW New Dewdrop and Sugar Plum | By Jennifer Dunning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/dance/works-onstage-are-pictures-in-the-flesh.html | DANCE REVIEW Works Onstage Are Pictures In the Flesh | By Jack Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/design/embracing-black-fashion-and-a-great-deal-more.html | Embracing Black Fashion and a Great Deal More | By David Carr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/design/london-artists-video-on-texas-wins-the-turner-prize.html | London Artists Video on Texas Wins the Turner Prize | By Carol Vogel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/music/a-band-that-built-its-cult-fan-by-fan-not-hit-by-hit.html | ROCK REVIEW A Band That Built Its Cult Fan by Fan not Hit by Hit | By Jon Pareles | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/music/a-tristan-served-up-in-digestible-helpings.html | CLASSICAL MUSIC REVIEW A Tristan Served Up In Digestible Helpings | By Bernard Holland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/music/singer-finds-the-essence-underneath-the-words.html | JAZZ REVIEW Singer Finds The Essence Underneath The Words | By Ben Ratliff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/television/mama-tell-me-the-one-about-fox-news-again.html | TELEVISION REVIEW Mama Tell Me the One About Fox News Again | By Alessandra Stanley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/books/a-library-and-cinema-in-your-pocket.html | A Library and Cinema in Your Pocket | By Doreen Carvajal | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/books/favorite-things-big-screen-small-screen-and-books.html | FAVORITE THINGS Big Screen Small Screen And Books | By Janet Maslin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/books/realizing-that-certainty-is-inevitably-uncertain.html | BOOKS OF THE TIMES Realizing That Certainty Is Inevitably Uncertain | By Michiko Kakutani | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/ama-seeks-more-openness-in-drug-trials.html | AMA Seeks More Openness In Drug Trials | By Barry Meier | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/businessspecial/a-shopping-list-that-knows-its-carats.html | COMPARISON SITES A Shopping List That Knows Its Carats | By Eric A Taub | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/businessspecial/as-if-in-a-sellers-dream-the-bags-fly-out-of-the.html | LATE NIGHT As If in a Sellers Dream the Bags Fly Out of the Studio | By Lisa Napoli | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/businessspecial/bargainhunting-in-a-bmw-the-lure-of-99-cents.html | HIGH ENDLOW END BargainHunting in a BMW The Lure of 99 Cents | By Allen Salkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/businessspecial/city-may-never-sleep-but-most-stores-do.html | LATE NIGHT City May Never Sleep but Most Stores Do | By Michelle ODonnell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/businessspecial/dont-call-it-a-store-call-it-an-ad-with-walls.html | EYE APPEAL Dont Call It a Store Call It an Ad With Walls | By Stuart Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/businessspecial/ebay-at-a-crossroads-can-buy-now-share-space-with.html | ONLINE SHOPPING EBay at a Crossroads Can Buy Now Share Space With Bid Now | By Lisa Guernsey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/businessspecial/how-i-got-that-schwag-a-boldfaced-online-spree.html | LATE NIGHT How I Got That Schwag A Boldfaced Online Spree | By Joyce Wadler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/businessspecial/in-highspeed-households-she-surfs-he-snores.html | LATE NIGHT In HighSpeed Households She Surfs He Snores | By Matt Richtel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/businessspecial/in-the-air-shopping-shopping-everywhere.html | UBIQUITY In the Air | By Tracie Rozhon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/businessspecial/its-not-exclusive-but-its-lucrative-why-luxe-went.html | CRITICS NOTEBOOK Its Not Exclusive but Its Lucrative Why Luxe Went Online | By Cathy Horyn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/businessspecial/its-on-page-73-but-first-about-my-daughterinlaw.html | LATE NIGHT Its on Page 73 but First About My DaughterinLaw | By Karen Alexander | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/businessspecial/say-the-right-name-and-they-light-up.html | NEUROLOGY Say the Right Name and They Light Up | By Sandra Blakeslee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-07 | https://www.nytimes.com/2004/12/07/businesss/businessspecial/shes-paid-to-spend-other-peoples-money.html | HIGH ENDLOW END Shes Paid to Spend Other Peoples Money | By Jamie Wallis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/businessspecial/stores-that-pop-up-and-go-away-on-purpose.html | BRIEFLY NOTED Stores That Pop Up and Go Away on Purpose | By Constance L Hays | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/businessspecial/this-is-for-you-dear-but-its-all-about-me.html | UBIQUITY This Is for You Dear But Its All About Me | By Richard A Friedman Md | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/businessspecial/web-guides-improve-but-whos-that-puppy.html | COMPARISON SITES Web Guides Improve but Whos That Puppy | By Bob Tedeschi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/businessspecial/with-so-many-choicesno-wonder-you-need-help.html | FORESTTREES With So Many Choices No Wonder You Need Help | By Virginia Postrel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/company-news-gms-hummer-h2-is-object-of-safety-investigation.html | COMPANY NEWS GMS HUMMER H2 IS OBJECT OF SAFETY INVESTIGATION | By Danny Hakim NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/company-news-goldcorp-makes-a-bid-for-a-rival-gold-producer.html | COMPANY NEWS GOLDCORP MAKES A BID FOR A RIVAL GOLD PRODUCER | By Ian Austen NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/company-news-navistar-the-truckmaker-will-restate-earnings.html | COMPANY NEWS NAVISTAR THE TRUCKMAKER WILL RESTATE EARNINGS | By Dow Jones Ap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/company-news-walmarts-secondincommand-will-retire.html | COMPANY NEWS WALMARTS SECONDINCOMMAND WILL RETIRE | By Eric Dash NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/contagious-patriotism-in-first-class.html | BUSINESS TRAVEL FREQUENT FLIER Contagious Patriotism in First Class | By Adelia Chung | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/gift-bags-on-continental.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/hotels-find-new-demand-for-concierge-luxury.html | BUSINESS TRAVEL Hotels Find New Demand For Concierge Luxury | By Jane L Levere | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/how-to-justify-a-parttime-private-jet.html | BUSINESS TRAVEL ON THE ROAD How to Justify a PartTime Private Jet | By Joe Sharkey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/johnson-said-to-be-in-talks-for-guidant.html | Johnson Said To Be in Talks For Heart Device Maker | By Andrew Ross Sorkin and Barnaby J Feder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/justice-dept-begins-study-of-safety-of-the-taser-electric-gun.html | TECHNOLOGY Justice Dept Begins Study of Safety of the Taser Electric Gun | By Alex Berenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/lenders-and-us-tighten-screws-on-struggling-airlines.html | Lenders and US Tighten Screws on Struggling Airlines | By Micheline Maynard | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/man-sentenced-in-tax-schemes-also-releases-data-on-lawyers.html | Man Sentenced in Tax Schemes Also Releases Data on Lawyers | By David Cay Johnston | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/media/businessweek-chooses-outsider-as-editor-in-chief.html | BusinessWeek Chooses Outsider as Editor in Chief | By Jacques Steinberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/media/scottish-actor-said-to-be-choice-as-next-late-late-host-on.html | Scottish Actor Said to Be Choice As Next Late Late Host on CBS | By Bill Carter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/media/two-directors-at-disney-say-they-deferred-to-eisner.html | Two Directors At Disney Say They Deferred To Eisner | By Rita K Farrell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/media/two-forecasters-optimistic-on-ad-spending.html | THE MEDIA BUSINESS ADVERTISING Two forecasters are surprisingly optimistic on ad spending next year even after a strong 2004 | By Stuart Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/opec-may-weigh-cutting-some-production.html | OPEC May Weigh Cutting Some Production | By Jad Mouawad | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/samsung-says-it-will-expand-chip-factories.html | Samsung Says It Will Expand Chip Factories | By Andrew Salmon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/seeking-quick-loans-soldiers-race-into-highinterest-traps.html | LENDERS AT THE GATE Debtors in the Barracks Seeking Quick Loans Soldiers Race Into HighInterest Traps | By Diana B Henriques | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/spitzers-inquiry-widens-to-insurers-of-law-firms.html | Spitzers Inquiry Widens to Insurers of Law Firms | By Joseph B Treaster | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/technology/technology-briefing-hardware-28-rise-estimated-in-chip.html | Technology Briefing  Hardware 28 Rise Estimated In Chip Use | By Steve Lohr NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/technology/technology-briefing-telecommunications-verizon-to-sell.html | Technology Briefing  Telecommunications Verizon To Sell Avaya Equipment | By Ken Belson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/the-media-business-advertising-addenda-mitsubishi-unit-places.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mitsubishi Unit Places Account Under Review | By Stuart Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/the-media-business-advertising-addenda-pepsi-north-america-shifts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pepsi North America Shifts an Account | By Stuart Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/topping-off-the-biggest-gas-tank.html | Topping Off the Biggest Gas Tank After 30 Years the US Strategic Petroleum Reserve Will Finally Be Full | By Simon Romero | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/us-and-others-gave-millions-to-pinochet.html | US and Others Gave Millions To Pinochet | By Timothy L OBrien and Larry Rohter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/what-corporate-america-cant-build-a-sentence.html | What Corporate America Cannot Build A Sentence | By Sam Dillon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/world-business-briefing-australia-bid-for-food-concern.html | World Business Briefing  Australia Bid For Food Concern | By Wayne Arnold NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/world-business-briefing-europe-britain-a-profit-warning.html | World Business Briefing  Europe Britain A Profit Warning | By Heather Timmons NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/world-business-briefing-europe-britain-acquisition-in-medical.html | World Business Briefing  Europe Britain Acquisition In Medical Devices | By Heather Timmons NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/world-business-briefing-europe-germany-industrial-orders-rise.html | World Business Briefing  Europe Germany Industrial Orders Rise | By Petra Kappl NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/world-business-briefing-global-trade-brazil-central-bank-buys.html | World Business Briefing  Global Trade Brazil Central Bank Buys Dollars | By Todd Benson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/worldbusiness/british-warn-on-antidepressants-for-adults.html | British Warn on Antidepressants for Adults | By Alan Cowell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/worldbusiness/failed-oil-companys-chief-to-return-to-singapore.html | Failed Oil Companys Chief to Return to Singapore | By Keith Bradsher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/worldbusiness/italian-mobile-phone-deal-seen.html | Italian Mobile Phone Deal Seen | By Eric Sylvers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/worldbusiness/lazard-chief-gets-more-time-for-offering.html | Lazard Chief Gets More Time for Offering | By Heather Timmons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/worldbusiness/swiss-bank-is-expected-to-cut-jobs.html | THE MARKETS Market Place A Swiss bank is expected to cut jobs and rein in its investment arm | By Heather Timmons and Fiona Fleck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/education/world-briefing-europe-italy-dissonance-over-removal-of.html | World Briefing  Europe Italy Dissonance Over Removal Of Jesus In Carol | By Jason Horowitz NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/fashion/a-designers-incredible-rise-and-inevitable-fall.html | A Designers Incredible Rise and Inevitable Fall | By Guy Trebay | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/fashion/the-outfits-great-but-do-i-look-fat.html | The Outfits Great but Do I Look Fat | By Cathy Horyn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/front page/world/the-conflict-in-iraq-intelligence-2-cia-reports-offer.html | THE CONFLICT IN IRAQ INTELLIGENCE 2 CIA Reports Offer Warnings On Iraqs Path | By Douglas Jehl | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/front page/world/us-consulate-in-a-saudi-city-is-hit-killing-9.html | US Consulate in a Saudi City Is Hit Killing 9 | By Neil MacFarquhar | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/health/a-perplexing-cancer-with-no-fixed-address.html | PERSONAL HEALTH A Perplexing Cancer With No Fixed Address | By Jane E Brody | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/health/at-sea-care-for-aged-and-all-you-can-eat.html | At Sea Care for Aged and All You Can Eat | By Anahad OConnor | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/health/behavior-violent-ads-for-rough-sports.html | VITAL SIGNS BEHAVIOR Violent Ads for Rough Sports | By Eric Nagourney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/health/childhood-ailments-stress-and-asthma-hand-in-hand.html | VITAL SIGNS CHILDHOOD AILMENTS Stress and Asthma Hand in Hand | By Eric Nagourney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/health/diagnosis-when-teeth-tell-tales-on-bones.html | VITAL SIGNS DIAGNOSIS When Teeth Tell Tales on Bones | By Eric Nagourney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/health/new-remedies-for-a-frustrating-illness-but-do-they-work.html | The Consumer New Remedies for a Frustrating Illness But Do They Work | By Mary Duenwald | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/health/prevention-stopping-injuries-in-their-tracks.html | VITAL SIGNS PREVENTION Stopping Injuries in Their Tracks | By Eric Nagourney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/health/psychology/tracking-stress-and-depression-back-to-the-womb.html | Tracking Stress and Depression Back to the Womb | By Laurie Tarkan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/health/quiet-demons-in-black-life.html | BOOKS ON HEALTH Quiet Demons in Black Life | By John Langone | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/health/raw-eggs-hair-of-the-dog-new-options-for-the-besotted.html | Raw Eggs Hair of the Dog New Options for the Besotted | By Jonathan D Glater | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/health/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/health/science/q-a-passing-on-a-cold.html | Q  A Passing On a Cold | By Cclaiborne Ray | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-07 | https://www.nytimes.com/2004/12/07/health/sometimes-doctors-find-answers-far-off-the-charts.html | CASES Sometimes Doctors Find Answers Far Off the Charts | By Danielle Ofri Md | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/health/the-claim-bicycle-seats-can-cause-impotence-for-male-riders.html | REALLY | By Anahad OConnor | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/movies/favorite-things-big-screen-small-screen-and-books.html | FAVORITE THINGS Big Screen Small Screen And Books | By Dave Kehr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/movies/the-matrix-buster-keaton-and-howard-hughes.html | New DVDs | By Dave Kehr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/13-arrested-after-brawl-at-high-school-in-suffolk.html | 13 Arrested After Brawl At High School In Suffolk | By Patrick Healy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/at-105-the-rabbi-doesnt-sleep-late.html | At 105 the Rabbi Doesnt Sleep Late A Storyteller Who Is a Fixture in the Lubavitcher Community | By Corey Kilgannon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/bloomberg-criticizes-parties-in-bid-for-independence-line.html | Bloomberg Criticizes Parties In Bid for Independence Line | By Jennifer Steinhauer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/boldface-names.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/court-records-tell-of-sheiks-promise-to-spread-around-financing.html | Court Records Tell of Sheiks Promise to Spread Around Financing for Terrorists | By William Glaberson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/exgovernment-aide-and-two-relatives-charged-in-inquiry.html | ExGovernment Aide And Two Relatives Charged in Inquiry | By Josh Benson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/fire-at-stamford-town-center-shuts-120-stores.html | Fire at Stamford Town Center Shuts 120 Stores | By Alison Leigh Cowan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/fries-dance-buns-smush-minds-stretch.html | NYC Fries Dance Buns Smush Minds Stretch | By Clyde Haberman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/immigrant-group-sues-state-over-halt-to-some-benefits.html | Immigrant Group Sues State Over Halt to Some Benefits | By Nina Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/in-911s-dark-aftermath-a-force-in-blue.html | PUBLIC LIVES In 911s Dark Aftermath a Force in Blue | By David W Dunlap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/key-informer-says-peter-gotti-lacked-skills-to-run-family.html | Key Informer Says Peter Gotti Lacked Skills To Run Family | By Julia Preston | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/li-driver-struck-by-turkey-has-improved-doctor-says.html | LI Driver Struck by Turkey Has Improved Doctor Says | By Julia C Mead | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/manslaughter-charge-for-driver-in-fatal-crash.html | Manslaughter Charge for Driver in Fatal Crash | By Diane Cardwell and Janon Fisher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/metro-briefing-new-york-manhattan-prosecutor-urges-change-to-drug.html | Metro Briefing  New York Manhattan Prosecutor Urges Change To Drug Law | By Julia Preston NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/metro-briefing-new-york-manhattan-special-weekend-commuter-fare.html | Metro Briefing  New York Manhattan Special Weekend Commuter Fare May Rise | By Sewell Chan NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/metro-briefing-new-york-teenager-wins-national-chess-tournament.html | Metro Briefing  New York Teenager Wins National Chess Tournament | By Dylan McClain NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/on-second-thought-court-finds-a-law-makes-no-sense.html | On Second Thought Court Finds a Law Makes No Sense | By Benjamin Weiser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/order-bans-fees-for-consultants-of-underwriters-seeking-business.html | Order Bans Fees for Consultants of Underwriters Seeking Business With New Jersey | By Ronald Smothers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/over-pataki-veto-minimum-wage-to-rise-to-715.html | Over Pataki Veto Minimum Wage to Rise to 715 | By Al Baker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/pataki-seeks-to-expand-indian-casinos-in-catskills.html | Pataki Seeks to Expand Indian Casinos in Catskills | By Michael Cooper and Kirk Semple | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/port-authority-urged-to-help-troubled-ferry-operator.html | Port Authority Urged to Help Troubled Ferry Operator | By Patrick McGeehan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/rell-refuses-to-delay-execution-of-serial-killer.html | Rell Refuses To Delay Execution Of Serial Killer | By William Yardley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/students-win-scholarships-for-science.html | Students Win Scholarships For Science | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/the-neediest-cases-he-witnessed-a-bombing-and-is-still-paying-the.html | The Neediest Cases He Witnessed a Bombing and Is Still Paying the Price | By Stephanie Rosenbloom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/towers-insurers-must-pay-double.html | TOWERS INSURERS MUST PAY DOUBLE | By Charles V Bagli | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/winners-in-mtas-bond-sale-underwriters-and-politicians.html | Winners in MTAs Bond Sale Underwriters and Politicians | By Jim Dwyer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/dont-let-the-dollar-take-the-fall.html | Dont Let the Dollar Take the Fall | By Jeffrey E Garten | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/getting-the-government-out-of-the-madison-avenue-ad-business.html | Editorial Observer Getting the Government Out of the Madison Avenue Ad Business | By Helene Cooper | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/inventing-a-crisis.html | Inventing A Crisis | By Paul Krugman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/the-new-reddiaper-babies.html | The New RedDiaper Babies | By David Brooks | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/wines-that-travel-well.html | Wines That Travel Well | By Jim Clarke | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/politics/bush-replaces-head-of-panel-on-civil-rights.html | Bush Replaces Head of Panel On Civil Rights | By John Files | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/politics/house-passes-bill-to-overhaul-us-intelligence-system.html | ACCORD REACHED ON OVERHAULING US INTELLIGENCE | By Philip Shenon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/politics/spending-bill-on-way-to-bush-groundhogs-and-all.html | Spending Bill on Way to Bush Groundhogs and All | By Sheryl Gay Stolberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/science/chinese-pottery-yields-leftovers-of-stone-age-happy-hour.html | Chinese Pottery Yields Leftovers of Stone Age Happy Hour | By John Noble Wilford | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/science/heres-the-nobel-now-explain-it-to-your-grandmother.html | A CONVERSATION WITH GNTER BLOBEL Heres the Nobel Now Explain It to Your Grandmother | By Claudia Dreifus | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/science/in-kingdom-of-cockroaches-leaders-are-made-not-born.html | In Kingdom of Cockroaches Leaders Are Made Not Born | By John Schwartz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-07 | https://www.nytimes.com/2004/12/07/science/string-theory-at-20-explains-it-all-or-not.html | String Theory at 20 Explains It All or Not | By Dennis Overbye | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/science/when-bats-and-humans-were-one-and-the-same.html | When Bats and Humans Were One and the Same | By Carl Zimmer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/baseball/baseball-and-players-union-said-to-outline-tougher-drug.html | Baseball and Players Union Said To Outline Tougher Drug Policy | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/baseball/voiding-giambis-deal-easier-said-than-done.html | On Baseball Voiding Giambis Deal Easier Said Than Done | By Murray Chass | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/basketball/nets-get-solid-return-from-kidd-while-they-can.html | PRO BASKETBALL Nets Have Kidd Back and Dont Want to Let Go | By Jason Diamos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/basketball/season-debut-for-houston-is-delayed-for-a-while.html | BASKETBALL Season Debut For Houston Is Delayed For a While | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/football/a-knee-injury-sidelines-the-jets-abraham.html | PRO FOOTBALL A Knee Injury Sidelines the Jets Abraham | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/football/bills-battle-back-after-bleak-beginning.html | PRO FOOTBALL Bills Battle Back After a Bleak Start | By Viv Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/football/coughlin-stands-by-his-rookie-manning.html | PRO FOOTBALL Coughlin Stands By His Rookie Manning | By Dave Caldwell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/golf/singh-named-pga-tour-player-of-the-year.html | GOLF No Surprise Singh Wins Player of Year | By Clifton Brown | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/ncaafootball/texas-talks-a-better-game-than-cal-plays.html | FOOTBALL Cal Is Left At a Loss Despite A Victory | By Vittorio Tafur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/othersports/stopping-the-fighters-who-have-no-quit.html | BOXING Stopping the Fighters Who Have No Quit | By Richard Sandomir | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/soccer/us-womens-stars-to-end-era.html | SOCCER US Womens Stars to End Era | By Jack Bell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/sports-of-the-times-bondss-excuse-has-the-scent-of-snake-oil-not.html | Sports of The Times Bondss Excuse Has the Scent Of Snake Oil Not Arthritis Balm | By Dave Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/tennis/americans-gladly-get-away-from-the-hostile-spanish-clay.html | TENNIS Americans Gladly Get Away From the Hostile Spanish Clay | By Christopher Clarey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/technology/clinton-calls-appearance-a-speech-not-a-pitch.html | TECHNOLOGY Clinton Calls Appearance a Speech Not a Pitch | By Saul Hansell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/technology/favorite-things-gadgets-that-cut-you-loose.html | FAVORITE THINGS Gadgets That Cut You Loose | By David Pogue | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/technology/ibm-close-to-selling-pc-business.html | TECHNOLOGY IBM Close To Selling PC Business | By Andrew Ross Sorkin and Steve Lohr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/technology/mystery-bidder-obtains-internet-patents.html | Mystery Bidder Obtains Internet Patents | By John Markoff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/theater/arts/arts-briefly-lennon-songs-for-new-musical.html | Arts Briefly Lennon Songs for New Musical | By Allan Kozinn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-07 | https://www.nytimes.com/2004/12/07/theater/newsandfeatures/plays-without-music-find-broadway-harsh.html | Plays Without Music Find Broadway Harsh | By Jesse McKinley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/theater/reviews/sailing-into-collective-memory.html | THEATER REVIEW Sailing Into Collective Memory | By Ben Brantley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/theater/reviews/theyve-got-those-upper-west-side-not-jewish-enough-blues.html | THEATER REVIEW Theyve Got Those Upper West Side Not Jewish Enough Blues | By Charles Isherwood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/us/3-chains-agree-in-suit-over-janitors-wages-and-hours.html | 3 Chains Agree in Suit Over Janitors Wages and Hours | By Steven Greenhouse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/us/as-questions-keep-coming-ohio-certifies-its-vote-count.html | As Questions Keep Coming Ohio Certifies Its Vote Count | By James Dao and Albert Salvato | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/us/disputed-maryland-subdivision-set-afire.html | Disputed Maryland Subdivision Set Afire | By Felicity Barringer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/us/fbi-memos-criticized-practices-at-guantanamo.html | FBI Memos Criticized Practices at Guantanamo | By Neil A Lewis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/us/gays-ousted-from-military-challenge-policy-in-lawsuit.html | Gays Ousted From Military Challenge Policy in Lawsuit | By John Files | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/us/justices-give-second-hearing-in-a-texas-death-row-case.html | Justices Give Second Hearing in a Texas Death Row Case | By Linda Greenhouse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/us/national-briefing-midwest-michigan-landlord-lets-rosa-parks-live-rent-free.html | National Briefing  Midwest Michigan Landlord Lets Rosa Parks Live Rent Free | By Gretchen Ruethling NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/us/national-briefing-science-and-health-shuttle-flights-expected.html | National Briefing  Science And Health Shuttle Flights Expected | By Warren E Leary NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/us/national-briefing-washington-former-cia-chief-in-book-deal.html | National Briefing  Washington Former CIA Chief In Book Deal | By Kristen A Lee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/us/national-briefing-west-california-2week-delay-in-blake-trial.html | National Briefing  West California 2Week Delay In Blake Trial | By Nick Madigan NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/us/tv-reporter-facing-jail-says-source-rejected-plea-to-come-forward.html | TV Reporter Facing Jail Says Source Rejected Plea | By Pam Belluck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/us/us-settles-on-regions-for-dispensing-medicare-drug-benefits.html | US Settles on Regions for Dispensing Medicare Drug Benefits | By Robert Pear | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/us/us-students-fare-badly-in-international-survey-of-math-skills.html | US Students Fare Badly in International Survey of Math Skills | By Floyd Norris | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/washington/world-briefing-americas-canada-hearing-starts-for-american.html | World Briefing  Americas Canada Hearing Starts For American War Resister | By Colin Campbell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/world/africa/from-broken-lives-kenyan-women-build-place-of-unity.html | Umoja Journal From Broken Lives Kenyan Women Build Place of Unity | By Marc Lacey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/world/africa/libya-ties-reprieve-for-nurses-to-payment-for-aids-victims.html | Libya Ties Reprieve for Nurses To Payment for AIDS Victims | By Craig S Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/world/americas/in-mexico-city-salinass-brother-is-found-strangled.html | In Mexico City Salinass Brother Is Found Strangled | By James C McKinley Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|
| 2004-12-07 | https://www.nytimes.com/2004/12/07/world/asia/shiingshen-chern-93-innovator-in-new-geometry-dies.html | ShiingShen Chern 93 Innovator in New Geometry Dies | By Kenneth Chang | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/world/europe/a-warmer-tone-in-court-as-milosevic-pursues-his-defense.html | A Warmer Tone in Court as Milosevic Pursues His Defense | By Marlise Simons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/world/europe/ah-scotland-the-moors-the-braes-the-fried-pizza.html | Ah Scotland The Moors the Braes the Fried Pizza | By Lizette Alvarez | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/world/europe/basque-rebels-set-off-7-bombs-damage-light.html | Basque Rebels Set Off 7 Bombs Damage Light | By Dale Fuchs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/world/europe/french-lose-their-own-test-explosives-on-flight.html | French Lose Their Own Test Explosives on Flight | By Matthew Saltmarsh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/world/europe/no-deal-yet-in-ukraine-after-talks-on-political-changes.html | No Deal Yet in Ukraine After Talks on Political Changes | By Steven Lee Myers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/world/europe/putin-says-he-will-accept-the-will-of-the-ukrainian-people.html | Putin Says He Will Accept the Will of the Ukrainian People | By C J Chivers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/world/middleeast/army-punishes-23-for-refusing-convoy-order.html | Army Punishes 23 for Refusing Convoy Order | By Robert F Worth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/world/middleeast/palestinian-polls-show-tie-between-abbas-and-barghouti.html | Palestinian Polls Show Tie Between Abbas and Barghouti | By Greg Myre | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/world/middleeast/rift-among-shiite-factions-may-hurt-them-in-election.html | THE CONFLICT IN IRAQ POLITICS Rift Among Shiite Factions May Hurt Them in Election | By Robert F Worth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/world/middleeast/rumsfeld-sees-an-iraq-pullout-within-4-years.html | THE CONFLICT IN IRAQ TROOPS Rumsfeld Sees An Iraq Pullout Within 4 Years | By Eric Schmitt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/world/world-briefing-africa-south-africa-mandela-prison-letters.html | World Briefing  Africa South Africa Mandela Prison Letters | By Michael Wines NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/world/world-briefing-americas-canada-missing-uniforms-raise-airport-alert.html | World Briefing  Americas Canada Missing Uniforms Raise Airport Alert | By Colin Campbell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/world/world-briefing-americas-mexico-fox-fires-police-chiefs-after.html | World Briefing  Americas Mexico Fox Fires Police Chiefs After Lynchings | By James C McKinley Jr NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/world/world-briefing-europe-france-trial-opens-in-chirac-assassination-plot.html | World Briefing  Europe France Trial Opens In Chirac Assassination Plot | By Hlne Fouquet NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/world/world-briefing-europe-presidential-candidates-strike-a-deal-in.html | World Briefing  Europe Presidential Candidates Strike A Deal In Abkhazia | By Cj Chivers NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/world/world-briefing-middle-east-iran-students-heckle-khatami.html | World Briefing  Middle East Iran Students Heckle Khatami | By Nazila Fathi NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/arts-briefly-chess-match-extinguished-for-now.html | Arts Briefly Chess Match Extinguished for Now | By Dylan Loeb McClain | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/arts-briefly-cowboys-win-ratings-too.html | Arts Briefly Cowboys Win Ratings Too | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/arts-briefly-leaving-the-royal-academy.html | Arts Briefly Leaving the Royal Academy | By Pam Kent | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/celebrating-mexican-life-in-new-york.html | Celebrating Mexican Life in New York | By Julie Salamon | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/design/a-building-as-a-beacon-for-a-citys-plans.html | ARCHITECTURE REVIEW A Building as a Beacon for a Citys Plans | By Nicolai Ouroussoff | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/movies/arts-briefly-actors-bargain-for-contract.html | Arts Briefly Actors Bargain for Contract | By Catherine Billey | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/movies/arts-briefly-new-look-at-spanish-film.html | Arts Briefly New Look at Spanish Film | By Dale Fuchs | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/music/an-organization-presents-a-reminder-of-its-mission.html | MUSIC REVIEW An Organization Presents A Reminder of Its Mission | By Allan Kozinn | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/music/culturally-worlds-apart-children-touch-musically.html | Culturally Worlds Apart Children Touch Musically | By Meline Toumani | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/music/kanye-west-leads-grammy-nominations.html | 10 Grammy Nominations for a Newcomer Kanye West | By Jon Pareles | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/music/letting-a-modern-flute-loose-on-vivaldi-but-not-alone.html | MUSIC REVIEW Letting a Modern Flute Loose on Vivaldi but Not Alone | By Allan Kozinn | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/music/merging-traditions-from-time-and-place.html | JAZZ REVIEW Merging Traditions From Time and Place | By Ben Ratliff | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/music/passion-among-lovers-and-for-music-itself.html | CLASSICAL MUSIC REVIEW Passion Among Lovers and for Music Itself | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/books/3-miles-an-hour-on-the-oregon-trail.html | BOOKS OF THE TIMES 3 Miles an Hour on the Oregon Trail | By William Grimes | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/books/at-my-table-a-feast-for-a-holiday-or-everyday-exulting.html | AT MY TABLE A Feast for a Holiday Or Everyday Exulting | By Nigella Lawson | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/books/history-to-devour-recipes-too.html | History to Devour Recipes Too | By Kim Severson | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/books/reaching-across-the-ages-for-breads-to-warm-the-soul.html | Reaching Across the Ages for Breads to Warm the Soul | By Kay Rentschler | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/books/the-minimalist-pudding-for-purists.html | THE MINIMALIST Pudding For Purists | By Mark Bittman | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/business/a-boston-federal-building-is-going-green-at-age-72.html | COMMERCIAL REAL ESTATE A Boston Federal Building Is Going Green at Age 72 | By Ted Smalley Bowen | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/business/calpers-tells-what-it-paid-highrisk-investment-funds.html | Calpers Tells What It Paid HighRisk Investment Funds | By Mary Williams Walsh | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/business/cigna-will-reimburse-connecticut-for-insurance-commissions.html | Cigna Will Reimburse Connecticut for Insurance Commissions | By Joseph B Treaster | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/business/colgate-to-cut-jobs-and-use-savings-to-spur-sales.html | Colgate to Cut Jobs and Use Savings to Spur Sales | By Eric Dash | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/business/company-news-regulator-fines-former-vivendi-chief-13-million.html | COMPANY NEWS REGULATOR FINES FORMER VIVENDI CHIEF 13 MILLION | By Ariane Bernard NYT | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/business/company-news-united-may-charge-fee-for-curbside-checkin.html | COMPANY NEWS UNITED MAY CHARGE FEE FOR CURBSIDE CHECKIN | By Christopher Elliott NYT | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-08 | https://www.nytimes.com/2004/12/08/business/credit-suisse-to-overhaul-first-boston-operations.html | Credit Suisse to Overhaul First Boston Operations | By Jenny Anderson and Fiona Fleck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/business/johnson-johnson-decides-it-needs-devices.html | THE MARKETS MARKET PLACE Johnson  Johnson Decides It Needs Devices | By Barnaby J Feder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/media/actor-takes-center-stage-as-disney-trial-grinds-on.html | THE MEDIA BUSINESS Diversion at Disney Trial Sidney Poitier Takes Stand | By Rita K Farrell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/media/bbc-says-it-will-cut-2900-jobs-over-3-years.html | BBC Says It Will Cut 2900 Jobs Over 3 Years | By Alan Cowell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/media/can-deutsch-be-a-tv-star-and-head-of-an-agency.html | THE MEDIA BUSINESS ADVERTISING Can one man find happiness as a TV star and the head of a top agency Donny Deutsch will find out | By Stuart Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/business/mercks-board-appoints-panel-to-investigate-handling-of-vioxx.html | Mercks Board Appoints Panel To Investigate Handling of Vioxx | By Alex Berenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/business/not-enough-new-at-old-navy.html | Not Enough New at Old Navy | By Tracie Rozhon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/business/offices-with-space-sex-appeal-and-great-acoustics.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Manhattan and Brooklyn Offices With Space Sex Appeal and Great Acoustics | By Sana Siwolop | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/business/report-on-energy-impasse-with-some-improbable-views.html | Report on Energy Impasse With Some Improbable Views | By Matthew L Wald | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/business/schwarzenegger-vows-to-defend-emissions-law.html | Automakers Sue to Block Emissions Law In California | By Danny Hakim | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/business/spitzer-says-hes-running-to-wall-sts-muted-delight.html | Spitzer Says Hes Running To Wall Sts Muted Delight | By Jenny Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/technology/technology-briefing-telecommunications-cablevision.html | Technology Briefing  Telecommunications Cablevision Gains Internet Phone Subscribers | By Ken Belson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/technology/technology-briefing-telecommunications-sprint-to.html | Technology Briefing  Telecommunications Sprint To Enhance HighSpeed Internet Access | By Ken Belson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/business/wall-st-turns-to-the-time-out-as-punishment.html | Wall St Turns To the Timeout As Punishment | By Jenny Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/business/world-business-briefing-africa-kenya-bureaucracy-criticized.html | World Business Briefing  Africa Kenya Bureaucracy Criticized | By Marc Lacey NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/business/world-business-briefing-asia-thailand-economic-growth-slows.html | World Business Briefing  Asia Thailand Economic Growth Slows | By Wayne Arnold NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/business/world-business-briefing-europe-russia-more-tax-for-yukos.html | World Business Briefing  Europe Russia More Tax For Yukos | By Erin E Arvedlund NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/worldbusiness/europe-is-expected-to-fine-members-of-vitamin-cartel.html | Europe Is Expected to Fine Members of Vitamin Cartel | By Paul Meller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/worldbusiness/europes-frustration-grows-as-dollar-hits-another-low.html | Europes Frustration Grows as Dollar Hits Another Low | By Mark Landler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-08 | https://www.nytimes.com/2004/12/08/business/worldbusiness/gold-fields-shareholders-reject-a-merger.html | Gold Fields Shareholders Reject a Merger | By Ian Austen | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/business/worldbusiness/telecom-italia-outlines-plan-to-purchase-mobile-unit.html | Telecom Italia Outlines Plan To Purchase Mobile Unit | By Eric Sylvers | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/1-tsp-of-prose-recipes-to-taste.html | 1 Tsp of Prose Recipes to Taste | By Judith Jones | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/an-apple-orchard-in-a-glass.html | SPIRITS OF THE TIMES An Apple Orchard in a Glass | By Eric Asimov | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/apples-are-not-to-calvados-as-coals-are-to-newcastle.html | PAIRINGS Apples Are Not to Calvados as Coals Are to Newcastle | By Florence Fabricant | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/big-family-meal-as-seen-on-tv.html | Big Family Meal As Seen on TV | By Marian Burros | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/fit-for-the-coffee-table-but-at-home-in-the-kitchen.html | Fit for the Coffee Table But at Home in the Kitchen | By Florence Fabricant | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/for-full-and-parttime-vegetarians.html | For Full and PartTime Vegetarians | By Denise Landis | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/from-the-distillery-a-secret-ingredient.html | From the Distillery a Secret Ingredient | By Sarah Doyle Lacamoire | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/hold-the-risotto-make-it-fried-rice.html | Hold the Risotto Make It Fried Rice | By William Grimes | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/island-delights-pigtail-soup-with-the-chef.html | Island Delights Pigtail Soup With the Chef | By Anthony Bourdain | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/recipe-for-a-novelists-memoirs.html | Recipe for a Novelists Memoirs | By Richard Sandomir | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/reviews/an-oasis-for-sheiks-on-the-east-side.html | RESTAURANTS An Oasis for Sheiks on the East Side | By Frank Bruni | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/reviews/international-grandma.html | 25 AND UNDER International Grandma | By Dana Bowen | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/the-return-of-onedish-family-meals.html | The Return of OneDish Family Meals | By Julia Moskin | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/education/gates-foundation-adding-to-a-school-project.html | Gates Foundation Adding to a School Project | By Greg Winter | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/health/world/number-of-hungry-rising-un-says.html | Number of Hungry Rising UN Says | By Elizabeth Becker | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/movies/harold-lloyds-adventures-on-the-lenss-other-side.html | Harold Lloyd on the Lenss Other Side | By David Carr | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/movies/not-all-cartoons-require-animation.html | FILM REVIEW Not All Cartoons Require Animation | By Stephen Holden | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/movies/nurturing-the-talents-of-children-in-calcutta.html | FILM REVIEW Nurturing The Talents Of Children In Calcutta | By A O Scott | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/movies/partners-who-cheat-but-tell-the-truth.html | CRITICS NOTEBOOK Partners Who Cheat But Tell The Truth | By Caryn James | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/2-more-tribes-drop-claims-in-exchange-for-casinos.html | 2 More Tribes Drop Claims In Exchange For Casinos | By Kirk Semple | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/a-refuge-for-gay-students-when-families-turn-away.html | ON EDUCATION A Refuge for Gay Students When Families Turn Away | By Samuel G Freedman | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/albany-votes-to-expand-javits-center.html | Albany Votes To Expand Javits Center | By Charles V Bagli | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/army-guardsman-from-brooklyn-dies-in-humvee-crash-in-baghdad.html | Army Guardsman From Brooklyn Dies in Humvee Crash in Baghdad | By Michelle ODonnell and Ann Farmer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/citing-growth-council-votes-to-expand-si-ferry-service.html | Citing Growth Council Votes To Expand SI Ferry Service | By Winnie Hu | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/developer-at-ground-zero-has-twice-the-capital-and-extra-clout.html | Developer at Ground Zero Has Twice the Capital and Extra Clout | By David W Dunlap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/do-we-not-bleed-a-play-in-one-act.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/education/metro-briefing-new-york-bronx-fights-disrupt-high-school.html | Metro Briefing  New York Bronx Fights Disrupt High School | By Elissa Gootman NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/ferry-operator-plans-additional-cuts-in-service.html | Ferry Operator Plans Additional Cuts in Service | By Patrick McGeehan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/firefighters-lash-out-at-commissioner-angering-bloomberg.html | Firefighters Lash Out at Commissioner Angering Bloomberg | By Michael Wilson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/if-there-were-a-marine-medal-for-shopping-shed-get-it.html | Our Towns If There Were a Marine Medal for Shopping Shed Get It | By Peter Applebome | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/in-surprise-pelosi-testifies-at-his-trial-in-li-killing.html | Pelosi Takes Stand to Say He Did Not Kill Financier | By Patrick Healy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/jingle-all-the-time.html | Jingle All the Time Pleasing or Grating Holiday Formats Gain Airplay | By James Barron | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/letters-to-sheik-were-no-secret-defendant-says.html | Letters to Sheik Were No Secret Defendant Says | By Julia Preston | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/making-her-case-for-mercy.html | About New York Making Her Case For Mercy | By Dan Barry | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/metro-briefing-new-jersey-oil-spill-cause-reported.html | Metro Briefing  New Jersey Oil Spill Cause Reported | By Jason George NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/metro-briefing-new-york-manhattan-flu-arrives-at-area-nursing.html | Metro Briefing  New York Manhattan Flu Arrives At Area Nursing Homes | By Michael McIntire NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/metro-briefing-new-york-manhattan-man-is-found-slain-at-housing.html | Metro Briefing  New York Manhattan Man Is Found Slain At Housing Complex | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/metro-briefing-new-york-peekskill-fire-destroys-businesses.html | Metro Briefing  New York Peekskill Fire Destroys Businesses | By Lisa W Foderaro NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/new-york-celebrities-evicted-on-fifth-ave-feathers-and-all.html | New York Celebrities Evicted on Fifth Ave Feathers and All | By Thomas J Lueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/new-york-state-votes-to-reduce-drug-sentences.html | NEW YORK STATE VOTES TO REDUCE DRUG SENTENCES | By Michael Cooper | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/pledges-of-reform-in-albany-stumble-in-a-familiar-whirl-of.html | Pledges of Reform in Albany Stumble in a Familiar Whirl of Politics | By Al Baker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/queens-landlord-convicted-in-plot-to-kill-two-tenants.html | Queens Landlord Convicted In Plot to Kill Two Tenants | By Corey Kilgannon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/school-blackboards-are-turning-white-and-interactive.html | School Blackboards Are Turning White and Interactive | By Eric Dash | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/scrapping-with-fashions-copycats-in-stilettos.html | PUBLIC LIVES Scrapping With Fashions Copycats in Stilettos | By Robin Finn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/spitzer-with-little-fanfare-says-he-will-run-for-governor.html | With Little Fanfare Spitzer Says He Will Run for Governor in 2006 | By Michael Slackman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/state-justice-rules-against-13-couples-seeking-samesex-marriage.html | State Justice Rules Against 13 Couples Seeking SameSex Marriage | By Thomas J Lueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/the-neediest-cases-after-years-of-abuse-hardwon-peace-and-wisdom.html | The Neediest Cases After Years of Abuse HardWon Peace and Wisdom | By Kari Haskell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/washington/metro-briefing-new-york-albany-full-benefits-for-family.html | Metro Briefing  New York Albany Full Benefits For Family Of Firefighter Killed In Iraq | By Al Baker NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/obituaries/jay-van-andel-a-cofounder-of-amway-dies-at-80.html | Jay Van Andel Dies at 80 A CoFounder of Amway | By Landon Thomas | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/a-call-to-arms.html | A Call To Arms | By Nicholas D Kristof | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/can-you-hear-us-now.html | Directions for the Democrats Can You Hear Us Now | By Gary Locke | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/hook-line-and-sinker.html | Directions for the Democrats Hook Line and Sinker | By Donna Brazile | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/looking-out-for-the-little-guy.html | Directions for the Democrats Looking Out for the Little Guy | By Jamal Simmons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/sharons-showdown-with-likud.html | Sharons Showdown With Likud | By William Safire | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/the-politics-of-participation.html | Directions for the Democrats The Politics of Participation | By Howard L Wolfson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/winning-with-the-tax-code.html | Directions for the Democrats Winning With The Tax Code | By Rahm Emanuel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/adviser-on-civil-rights-quits-declining-legal-fight-for-job.html | Adviser on Civil Rights Quits Declining Legal Fight for Job | By Randal C Archibold | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/among-the-intelligence-bills-consequences-political-stature.html | Among the Intelligence Bills Consequences Political Stature | By Sheryl Gay Stolberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/bush-offers-praise-and-caution-at-marine-base.html | Bush Gives Praise and Caution at Marine Base | By David E Sanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/house-overwhelmingly-approves-broad-overhaul-of-intelligence.html | House Approves Broad Overhaul of Intelligence | By Philip Shenon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/iraqi-prisoner-abuse-reported-after-abu-ghraib-disclosures.html | Iraq Prisoner Abuse Reported After Abu Ghraib Scandal | By Neil A Lewis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/justices-pick-apart-ban-on-wine-sales-from-state-to-state.html | Justices Pick Apart Ban on Wine Sales From State to State | By Linda Greenhouse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/no-2-at-interior-dept-resigns.html | No 2 at Interior Dept Resigns | By John Files | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/pending-us-advice-on-dirty-bomb-exposure-is-under-fire.html | Pending US Advice on Dirty Bomb Exposure Is Under Fire | By Matthew L Wald | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/prepping-for-the-next-big-battle-the-supreme-court.html | Washington Memo Prepping for the Next Big Battle The Supreme Court | By Sheryl Gay Stolberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/will-more-power-for-intelligence-chief-mean-better-results.html | The Spymaster Question | By Douglas Jehl | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/baseball/dont-forget-to-bring-your-own-truth-serum.html | Sports of The Times Dont Forget to Bring Your Own Truth Serum | By Selena Roberts | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/baseball/fehr-expects-agreement-on-testing-before-spring.html | BASEBALL Fehr Expects Agreement On Testing Before Spring | By Jack Curry | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/baseball/red-sox-formula-is-a-model-for-success.html | BASEBALL The Red Sox Formula Is a Model for Success | By Tyler Kepner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/baseball/slight-change-of-pace-in-pitches-for-bonds.html | BASEBALL Slight Change of Pace In Pitches for Bonds | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/baseball/the-rockies-waste-no-time-taking-action-on-neagle.html | On Baseball The Rockies Waste No Time Taking Action on Neagle | By Murray Chass | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/baseball/yankees-get-womack-but-may-lose-lieber.html | BASEBALL Yankees Get Womack But May Lose Lieber | By Tyler Kepner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/basketball/even-kidd-cant-help-nets-win-on-road.html | BASKETBALL Kidd Cant Help Nets on Road | By Jason Diamos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/basketball/houston-is-activated-if-wearing-a-suit-counts.html | BASKETBALL Activated Houston Sits Out Latest Loss | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/basketball/legal-dustup-over-discipline-follows-brawl-in-the-nba.html | BASKETBALL NBA Skipping Brawl Hearing | By Liz Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/football/the-irish-are-in-luck-someone-is-interested-in-an-interview.html | FOOTBALL The Irish Are in Luck Someone Is Interested in an Interview | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/football/play-of-some-linemen-carries-a-lot-of-weight.html | FOOTBALL Play of Some Linemen Carries a Lot of Weight | By Judy Battista | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/hockey/goalie-gets-long-workout.html | COLLEGE HOCKEY REPORT Goalie Gets Long Workout | By Mark Scheerer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/ncaabasketball/free-throws-dont-fall-but-no-4-syracuse-does.html | BASKETBALL Free Throws Dont Fall But No 4 Syracuse Does | By Bill Finley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/ncaafootball/coaches-holding-the-line-on-keeping-polling-secret.html | FOOTBALL Coaches Holding the Line On Keeping Polling Secret | By Vittorio Tafur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/othersports/ioc-joins-steroid-inquiry-involving-marion-jones.html | TRACK AND FIELD IOC Joins Steroid Probe of Marion Jones | By Frank Litsky | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/soccer/mia-hamm-soccer-star-to-retire-tonight.html | An Appreciation Like Jordan and Ruth Hamm Has a Home in Sports Lore | By Jere Longman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/style/dining/calendar.html | Calendar | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/style/dining/food-stuff-baking-tin-with-a-popup-feature.html | FOOD STUFF Baking Tin With a PopUp Feature | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-08 | https://www.nytimes.com/2004/12/08/style/dining/food-stuff-for-cooking-with-more-than-a-book.html | FOOD STUFF For Cooking With More Than a Book | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/style/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/style/dining/food-stuff-small-bites-825506.html | FOOD STUFF Small Bites | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/style/dining/food-stuff-small-bites-826570.html | FOOD STUFF Small Bites | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/style/dining/food-stuff-small-bites.html | FOOD STUFF Small Bites | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/style/dining/food-stuff-sometimes-the-dark-side-wins.html | FOOD STUFF Sometimes The Dark Side Wins | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/style/dining/from-the-professionals-three-a-home-cook-can-love.html | From the Professionals Three a Home Cook Can Love | By Marian Burros | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/technology/cisco-expects-to-hit-estimate-for-revenue.html | Cisco Expects To Hit Estimate For Revenue | By Matt Richtel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/technology/hewlett-chief-says-a-breakup-was-discussed.html | Hewlett Chief Says a Breakup Was Discussed | By Gary Rivlin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/technology/sale-of-ibm-pc-unit-is-a-bridge-between-cultures.html | TECHNOLOGY Sale of IBM PC Unit Is a Bridge Between Companies and Cultures | By Steve Lohr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/theater/reviews/my-3-sons-clonings-unexpected-results.html | THEATER REVIEW My 3 Sons Clonings Unexpected Results | By Ben Brantley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/theater/reviews/plumbing-the-surprising-depth-of-the-milk-of-tiger-kindness.html | THEATER REVIEW Plumbing the Surprising Depth of the Milk of Tiger Kindness | By Miriam Horn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/us/100-investigators-gather-seeking-clues-to-vast-arson-in-maryland.html | 100 Investigators Gather at Subdivision Seeking Clues to Vast Arson | By Felicity Barringer and James Dao | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/us/36-are-hurt-as-fire-damages-bank-headquarters-in-chicago.html | 36 Are Hurt as Fire Damages Bank Headquarters in Chicago | By Gretchen Ruethling | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/us/children-of-hispanic-immigrants-continue-to-favor-english-study-of.html | Children of Hispanic Immigrants Continue to Favor English Study of Census Finds | By Rachel L Swarns | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/education/inquiry-faults-commanders-in-assaults-on-cadets.html | Inquiry Faults Commanders In Assaults On Cadets | By Thom Shanker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/us/national-briefing-south-louisiana-democrat-gains-in-recount.html | National Briefing  South Louisiana Democrat Gains In Recount | By Steve Barnes NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/us/national-briefing-south-louisiana-suspect-captured.html | National Briefing  South Louisiana Suspect Captured | By Ariel Hart NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/us/national-briefing-west-california-challenge-to-dna-collection-law.html | National Briefing  West California Challenge To DNA Collection Law | By Dean E Murphy NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/us/retirees-return-to-the-grind-but-this-time-its-on-their-own-terms.html | Retirees Return to the Grind but This Time Its on Their Own Terms | By John Leland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/washington/world/world-briefing-africa-sudan-annan-warns-of.html | World Briefing  Africa Sudan Annan Warns Of Chaos For Darfur Region | By Warren Hoge NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-08 | https://www.nytimes.com/2004/12/08/world/americas/french-sought-salinas-brother-before-killing.html | French Sought Salinas Brother Before Killing | By James C McKinley Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/world/asia/a-chinese-history-of-dispossession-and-exploitation.html | A Chinese History of Dispossession and Exploitation | By Jim Yardley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/world/asia/farmers-being-moved-aside-by-chinas-real-estate-boom.html | Farmers Being Moved Aside By Chinas Real Estate Boom | By Jim Yardley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/world/asia/karzai-is-sworn-in-citing-a-new-chapter-for-afghanistan.html | Karzai Is Sworn In Citing a New Chapter for Afghanistan | By Eric Schmitt and Carlotta Gall | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/world/asia/shangrila-no-more-the-dragons-have-settled-in.html | LETTER FROM ASIA ShangriLa No More The Dragons Have Settled In | By Howard W French | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/world/europe/islam-in-jail-europes-neglect-breeds-angry-radicals.html | Islam in Jail Europes Neglect Breeds Angry Radicals | By Craig S Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/world/europe/powell-trades-tough-talk-with-russian-leaders-over-ukraine.html | Powell Trades Tough Talk With Russian Leaders Over Ukraine | By Joel Brinkley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/world/middleeast/freed-captive-tells-of-ordeal-in-attack-on-consulate-in.html | Freed Captive Tells of Ordeal in Attack on Consulate in Jidda | By Neil MacFarquhar | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/world/middleeast/insurgents-bomb-2-churches-in-northern-iraq-city.html | Insurgents Bomb 2 Churches in Northern Iraq City | By Robert F Worth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/world/middleeast/israeli-soldier-dies-in-gaza-army-kills-4-palestinians.html | Israeli Soldier Dies in Gaza Army Kills 4 Palestinians | By Greg Myre | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/world/world-briefing-africa-somalia-warlords-on-board.html | World Briefing  Africa Somalia Warlords On Board | By Marc Lacey NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/world/world-briefing-europe-italy-major-offensive-against-mafia.html | World Briefing  Europe Italy Major Offensive Against Mafia | By Ian Fisher NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-08 | https://www.nytimes.com/2004/12/08/world/world-briefing-europe-turkey-objection-to-europeans-new-conditions.html | World Briefing  Europe Turkey Objection To Europeans New Conditions | By Susan Sachs NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/arts-briefly-an-el-greco-goes-home.html | Arts Briefly An El Greco Goes Home | By Pam Kent | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/arts-briefly-cbs-wins-but-shows-age.html | Arts Briefly CBS Wins but Shows Age | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/arts-briefly-gift-of-art.html | Arts Briefly Gift of Art | By HLNE FOUQUET | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/arts-briefly-monkee-behind-the-mike.html | Arts Briefly Monkee Behind the Mike | By Phil Sweetland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/arts-briefly-pop-charts-jayz-and-linkin-park-over-u2.html | Arts Briefly Pop Charts JayZ and Linkin Park Over U2 | By Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/dance/artistsinthemaking-try-out-the-classics.html | DANCE REVIEW ArtistsintheMaking Try Out the Classics | By Jennifer Dunning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/dance/surrounded-by-pianos-a-sculpture-overhead.html | DANCE REVIEW Surrounded by Pianos A Sculpture Overhead | By Jennifer Dunning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/design/tom-swifts-new-camera-ready-for-space-and-spies.html | Tom Swifts New Camera Ready for Space and Spies | By Julie Salamon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/im presario-doubles-as-cultural-savior.html | An Impresario With a Sideline Rescuing Troubled Cultural Groups | By Todd S Purdum | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/mu sic/astaire-style-with-wry-asides.html | CABARET REVIEW Astaire Style With Wry Asides | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/mu sic/embracing-the-contemporary.html | RECITAL REVIEW Embracing the Contemporary | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/mu sic/frederick-fennell-90-innovative-band- conductor-dies.html | Frederick Fennell 90 Innovative Band Conductor | By Daniel J Wakin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/mu sic/la-scala-is-the-star-at-its-own- reopening.html | La Scala Is the Star At Its Own Reopening | By Harvey Sachs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/mu sic/sax-and-hiphop-flirting-with-a-new- idiom.html | JAZZ REVIEW Sax and HipHop Flirting With a New Idiom | By Ben Ratliff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/mu sic/starting-simple-getting-deeper.html | MUSIC REVIEW Starting Simple Getting Deeper | By Anne Midgette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/tel evision/fox-newss-deal-will-make-it-a-radio- power-analysts-say.html | Fox Newss Deal Will Make It A Radio Power Analysts Say | By Lola Ogunnaike | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/tel evision/smile-for-the-camera-and-may-i- shave-your-eyebrows.html | TELEVISION REVIEW Smile for the Camera And May I Shave Your Eyebrows | By Virginia Heffernan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/books/ a-grandson-casts-a-kind-eye-on-picasso.html | A Grandson Casts A Kind Eye On Picasso | By Alan Riding | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/books/ arts/a-grandson-casts-a-kind-eye-on- picasso.html | A Grandson Casts A Kind Eye On Picasso | By Alan Riding | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/books/ arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/books/ oh-those-pulpy-days-of-weasels-ripped-my- flesh.html | BOOKS OF THE TIMES Oh Those Pulpy Days of Weasels Ripped My Flesh | By John Strausbaugh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/busine ss/company-news-american-express- introduces-a-credit-card-in-china.html | COMPANY NEWS AMERICAN EXPRESS INTRODUCES A CREDIT CARD IN CHINA | By Chris Buckley NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/busine ss/credit-card-loyalty-put-to-the-switch- test.html | Credit Card Loyalty Put to the Switch Test | By Patrick McGeehan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/busine ss/hedge-funds-better-at-managing-data-than- managing-money.html | Economic Scene Those lofty reported returns show that hedge funds are more skilled at managing data than managing money a study says | By Alan B Krueger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/busine ss/media/an-ad-campaign-for-beef-rises-to-the- supreme-court.html | An Ad Campaign for Beef Rises to the Supreme Court | By Linda Greenhouse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/busine ss/media/disney-picks-sony-format-for-dvds- of-its-films.html | MEDIA BUSINESS Disney Picks Sony Format For DVDs Of Its Films | By Ken Belson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/busine ss/media/martha-stewart-gets-an-afterprison- show.html | THE MEDIA BUSINESS NBC Gives Martha Stewart an AfterPrison Show | By Randy Kennedy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/busine ss/media/retired-rapper-finds-a-job-atop-def- jam.html | THE MEDIA BUSINESS Retired Rapper Finds a Job Atop Def Jam | By Jeff Leeds and Lola Ogunnaike | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/busine ss/media/two-animation-studios-push-top- offerings-into-the-future.html | Market Place Two big animation studios postpone top offerings to avoid fighting a crowded field | By Laura M Holson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-09 | https://www.nytimes.com/2004/12/09/business/media/unilever-tries-lowkey-approach-to-the-battle-for-the-laundry.html | THE MEDIA BUSINESS ADVERTISING In the battle for dominance in the laundry room Unilever tries the lowkey approach | By Stuart Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/business/new-life-for-a-stalwart-preppy-j-crews-sales-are-back.html | New Life for a Preppy J Crews Sales Are Back | By Tracie Rozhon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/business/procter-gamble-expects-a-rise-of-up-to-8-in-quarterly-sales.html | Procter Gamble Expects a Rise Of Up to 8 in Quarterly Sales | By Eric Dash | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/business/steering-californias-fight-on-emissions.html | Steering Californias Fight on Emissions | By Danny Hakim | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/business/taking-over-as-chief-reluctantly.html | SMALL BUSINESS Taking Over as Chief Reluctantly | By Shira BossBicak | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/business/technology-briefing-telecommunications-mci-given-sp-credit-rating.html | Technology Briefing  Telecommunications MCI Given SP Credit Rating | By Ken Belson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/business/technology-briefing-telecommunications-nortel-to-release-delayed.html | Technology Briefing  Telecommunications Nortel To Release Delayed Results | By Ian Austen NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/business/us-board-close-to-backing-a-bidder-for-ata-airlines.html | US Board Close to Backing a Bidder for ATA Airlines | By Micheline Maynard | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/business/world-business-briefing-americas-brazil-inflation-rises.html | World Business Briefing  Americas Brazil Inflation Rises | By Todd Benson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/business/world-business-briefing-europe-britain-higher-offer-for-kidde.html | World Business Briefing  Europe Britain Higher Offer For Kidde | By Heather Timmons NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/business/world-business-briefing-europe-germany-gm-and-union-reach-deal.html | World Business Briefing  Europe Germany GM And Union Reach Deal | By Petra Kappl NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/business/worldbusiness/japans-oncebooming-recovery-near-a-standstill.html | Japans OnceBooming Recovery Near a Standstill | By Todd Zaun | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/business/worldbusiness/many-britons-sour-on-private-pension-experiment.html | Many Britons Sour on Private Pension Experiment | By Alan Cowell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/business/worldbusiness/russian-cellphone-carrier-faces-tax-claim.html | Russian Cellphone Carrier Faces Tax Claim | By Erin E Arvedlund | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/business/worldbusiness/singapore-oil-company-chief-arrested-in-trading.html | Singapore Oil Company Chief Arrested in Trading Losses | By Wayne Arnold | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/crossword/bridge/in-his-book-omar-sharif-recalls-avoiding-a-misstep.html | Bridge In His Book Omar Sharif Recalls Avoiding a Misstep | By Alan Truscott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/garden/a-lovely-easy-orchid.html | Garden Q A | By Leslie Land | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/garden/devils-in-the-details.html | Devils in the Details | By Alastair Gordon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/garden/gifts-for-dreamers-oglers-and-scholars.html | Gifts for Dreamers Oglers and Scholars | By Eve M Kahn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/garden/green-acres-one-piece-at-a-time.html | Green Acres One Piece At a Time | By Alastair Gordon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/garden/moving-on-up-same-address.html | TURF Moving On Up Same Address | By Motoko Rich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/garden/picking-a-renovator-with-legs.html | ROOM TO IMPROVE Picking a Renovator With Legs | By Marco Pasanella | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-09 | https://www.nytimes.com/2004/12/09/health/world/world-briefing-asia-japan-anger-at-false-evidence-on-abductee.html | World Briefing  Asia Japan Anger At False Evidence On Abductee | By Agence FrancePresse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/movies/the-edge-in-indie-films-women-with-resumes.html | The Edge in Indie Films Women With Rsums | By Randy Kennedy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/a-giant-takes-steps-to-rebuild-its-smaller-neighbor.html | BLOCKS A Giant Takes Steps to Rebuild Its Smaller Neighbor | By David W Dunlap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/a-younger-fellow-might-need-only-10-minutes.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/behind-these-diamond-deals-a-real-steal.html | Behind These Diamond Deals a Real Steal | By Jennifer 8 Lee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/changes-made-to-drug-laws-dont-satisfy-advocates.html | Changes Made To Drug Laws Dont Satisfy Advocates | By Leslie Eaton and Al Baker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/codey-event-to-precede-corzine-dinner.html | Codey Event to Precede Corzine Dinner | By David Kocieniewski | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/codey-fears-cutbacks-in-security.html | Governor Fears Cuts In Security | By Josh Benson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/crossexamination-leaves-pelosi-denying-guilt-steadfastly.html | Standing Fast Pelosi Denies Any Ill Will For Financier | By Patrick Healy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/defendant-tells-of-his-role-in-edict-urging-killing-of-jews.html | Defendant Tells of His Role In Edict Urging Killing of Jews | By Julia Preston | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/deported-mother-gains-permission-to-return.html | Deported Mother Is Granted Permission to Return | By Nina Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/details-details-down-to-the-tiniest-elf.html | PUBLIC LIVES Details Details Down to the Tiniest Elf | By Lynda Richardson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/education/metro-briefing-new-york-manhattan-bigger-city-budget.html | Metro Briefing  New York Manhattan Bigger City Budget Deficit Is Seen | By Mike McIntire NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/health/the-neediest-cases-learning-to-defrost-a-chicken-before.html | The Neediest Cases Learning to Defrost a Chicken Before Trying to Bake It | By Stephanie Rosenbloom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/leaders-of-parent-councils-form-school-association.html | Leaders of Parent Councils Form School Association | By David M Herszenhorn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/metro-briefing-new-jersey-paterson-police-officer-shoots.html | Metro Briefing  New Jersey Paterson Police Officer Shoots | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/metro-briefing-new-york-brooklyn-suspect-says-he-was-beaten.html | Metro Briefing  New York Brooklyn Suspect Says He Was Beaten | By Michael Wilson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/metro-briefing-new-york-manhattan-child-care-centers-closed.html | Metro Briefing  New York Manhattan Child Care Centers Closed | By Leslie Kaufman NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/metro-briefing-new-york-manhattan-mayor-says-he-could-support.html | Metro Briefing  New York Manhattan Mayor Says He Could Support Powell | By Jennifer Steinhauer NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/metro-briefing-new-york-queens-rapper-pleads-guilty.html | Metro Briefing  New York Queens Rapper Pleads Guilty | By Corey Kilgannon NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/metro-briefing-new-york-southampton-teenager-accused-of-killing.html | Metro Briefing  New York Southampton Teenager Accused Of Killing Brother | By Peter C Beller NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/new-york-city-comptroller-said-to-rule-out-run-for-mayor.html | Comptroller Said to Rule Out Run for Mayor | By Jonathan P Hicks and Michael Slackman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/newly-homeless-above-5th-ave-hawks-have-little-to-build-on.html | Newly Homeless Above 5th Ave Hawks Have Little to Build On | By Thomas J Lueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/overstated-tribal-marriage-rate-could-derail-connecticut-casino.html | Overstated Tribal Marriage Rate Could Derail Connecticut Casino | By William Yardley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/pain-of-war-draws-bead-on-new-york-region.html | Pain of War Draws Bead on New York Region | By Alan Feuer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/standing-sentry-armed-with-a-towel.html | Standing Sentry Armed With Towel Some Valets Earn Little Others Have No Complaints | By Andrew Jacobs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/a-secretary-for-farmland-security.html | A Secretary for Farmland Security | By Victor Davis Hanson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/buying-in-bulk.html | Buying in Bulk | By Kevin Doughten | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/lost-in-a-masquerade.html | Lost in a Masquerade | By Maureen Dowd | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/the-eternal-suspicions-of-the-soviet-mindset.html | Editorial Observer The Eternal Suspicions of the Soviet MindSet | By Serge Schmemann | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/the-suicide-supply-chain.html | The Suicide Supply Chain | By Thomas L Friedman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/politics/howard-dean-runs-again-but-for-what-stay-tuned.html | Howard Dean Runs Again But for What Stay Tuned | By Adam Nagourney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/politics/judges-skeptical-of-first-amendment-protection-for-reporters-in.html | Judges Skeptical of First Amendment Protection for Reporters in CIA Leak Inquiry | By Adam Liptak | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/politics/senate-approves-intelligence-bill.html | Senate Approves Intelligence Bill and Sends It to President | By Philip Shenon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/politics/snow-to-remain-treasurys-chief-white-house-says.html | SNOW TO REMAIN TREASURYS CHIEF WHITE HOUSE SAYS | By David E Sanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/politics/us-to-specify-documents-needed-for-drivers-licenses.html | US to Specify Documents Needed for Drivers Licenses | By Matthew L Wald | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/science/space/panel-urges-shuttle-mission-to-help-hubble.html | Panel Urges Shuttle Mission To Help Hubble Telescope | By Warren E Leary and Dennis Overbye | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/baseball/after-progress-baseball-relaxes.html | BASEBALL After Progress Baseball Relaxes | By Jack Curry | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/baseball/agewary-yanks-pass-on-lieber-for-wright.html | BASEBALL AgeWary Yanks Pick Wright Over Lieber | By Tyler Kepner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/baseball/doping-experts-say-baseball-faces-tough-job.html | BASEBALL Doping Experts Say Baseball Faces Tough Job | By Jere Longman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/baseball/fans-do-care-about-players-who-cheat.html | Sports of The Times Fans Do Care When Players Cheat System | By Harvey Araton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/baseball/leiter-looks-back-at-the-mets-and-feels-a-sense-of-betrayal.html | BASEBALL Leiter Looks Back at the Mets and Feels Betrayed | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/basketball-nets-sign-cba-scorer.html | BASKETBALL Nets Sign CBA Scorer | By Jason Diamos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/basketball/5-pacers-and-5-fans-are-charged-in-fight.html | PRO BASKETBALL 5 Pacers and 5 Fans Are Charged in Fight | By Jeremy W Peters and Liz Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/basketball/matchup-with-hornets-is-all-the-knicks-need.html | PRO BASKETBALL Matchup With Hornets Is All the Knicks Need | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/basketball/scott-is-stuck-between-a-swamp-and-the-bayou.html | PRO BASKETBALL Scott Is Stuck Between A Swamp and the Bayou | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/football/for-fassel-ravens-job-is-reminder-of-big-loss.html | FOOTBALL For Fassel Ravens Job Is Reminder Of Big Loss | By David Picker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/football/giants-manning-needs-time-to-mature-like-the-others.html | Sports of The Times Manning Needs Time Just Like the Others | By Dave Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/football/pittsburgh-has-found-one-smart-rookie.html | FOOTBALL Pittsburgh Has Found One Smart Rookie | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/hockey/lockout-in-nhl-puts-businesses-on-the-brink.html | Lockout in NHL Pushes Businesses to the Brink | By Bruce Weber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/ncaafootball/outgoing-president-opposed-firing-willingham.html | FOOTBALL Notre Dames President Says He Opposed Firing Willingham | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/othersports/first-step-is-making-sure-boots-fit-comfortably.html | SKIING First Step Is Making Sure Boots Fit Comfortably | By Bill Pennington | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/style/home and garden/currents-auctions-at-sothebys-a-rare-sale-of-mission.html | CURRENTS AUCTIONS At Sothebys a Rare Sale Of Mission Furniture | By Eve Kahn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/style/home and garden/currents-collectibles-tomato-soup-by-youknowwho.html | CURRENTS COLLECTIBLES Tomato Soup By YouKnowWho | By Marianne Rohrlich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/style/home and garden/currents-hotel-for-an-old-boarding-house-a-step-up.html | CURRENTS HOTEL For an Old Boarding House A Step Up the Lodging Ladder | By Andras Szanto | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/style/home and garden/currents-retail-just-looking-a-store-invites-just.html | CURRENTS RETAIL Just Looking A Store Invites Just Lounging | By Craig Kellogg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/style/home and garden/currents-tableware-expressive-dishes-for-an.html | CURRENTS TABLEWARE Expressive Dishes For an Opinionated Table | By David Colman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/style/home and garden/currents-who-knew-a-timely-sort-of-sample-sale.html | CURRENTS WHO KNEW A Timely Sort of Sample Sale | By Marianne Rohrlich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/style/home and garden/personal-shopper-dog-to-fetch-slippers-not-included.html | PERSONAL SHOPPER Dog to Fetch Slippers Not Included | By Marianne Rohrlich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/style/home and garden/the-emotional-roller-coaster.html | The Emotional Roller Coaster | By Marco Pasanella | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/a-camera-that-is-very-good-at-showing-off-its-best.html | NEWS WATCH PHOTOGRAPHY A Camera That Is Very Good At Showing Off Its Best Shots | By Ian Austen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/all-this-and-they-take-pictures-too.html | STATE OF THE ART All This And They Take Pictures Too | By David Pogue | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/buying-bowl-tickets-is-a-game-in-itself.html | ONLINE SHOPPER Buying Bowl Tickets Is a Game in Itself | By Kevin McKenna | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/command-demystifies-missing-music-files.html | QA Command Demystifies Missing Music Files | By Jd Biersdorfer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/for-satellite-radio-fans-northern-exposure.html | For Satellite Radio Fans Northern Exposure | By Colin Campbell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/giving-gamers-another-window-on-their-world.html | HOW IT WORKS Giving Gamers Another Window on Their World | By Jd Biersdorfer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/hearing-aids-listen-to-each-other-to-create-a-more.html | NEWS WATCH AUDIO Hearing Aids Listen to Each Other To Create a More Natural Sound | By Adam Baer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/into-the-stacks-tablets-in-hand.html | Into the Stacks Tablets in Hand | By Tim Gnatek | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/keeping-track-of-business-cards-simplified-a-scanner-to.html | NEWS WATCH SCANNERS Keeping Track of Business Cards Simplified A Scanner to Digitize Them | By Michel Marriott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/libraries-reach-out-online.html | Libraries Reach Out Online | By Tim Gnatek | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/maroon-5-makes-room-on-the-ipod-for-schoolwork.html | Maroon 5 Makes Room on the IPod for Schoolwork | By Mark Glassman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/new-breed-of-games-is-not-all-thumbs.html | GAME THEORY New Breed of Games Is Not All Thumbs | By Charles Herold | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/stay-in-control-wirelessly-when-your-pc-is-the-media.html | NEWS WATCH ACCESSORIES Stay in Control Wirelessly When Your PC Is the Media Hub | By Adam Baer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/thousands-of-opponents-await-in-a-new-virtual-fantasy.html | NEWS WATCH GAMES Thousands of Opponents Await In a New Virtual Fantasy World | By Seth Schiesel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/ultrasound-may-be-the-key-to-making-bone-checkups.html | WHATS NEXT Ultrasound May Be the Key to Making Bone Checkups Routine | By Anne Eisenberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/upgrade-for-blind-borrowers-of-audiobooks.html | Upgrade for Blind Borrowers of Audiobooks | By Ian Austen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/ibm-prepares-substitution-for-pensions-of-new-hires.html | TECHNOLOGY IBM Prepares Substitution For Pensions of New Hires | By Mary Williams Walsh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/theater/reviews/arts-briefly-broadway-bloodletting.html | Arts Briefly Broadway Bloodletting | By Jesse McKinley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/theater/reviews/oy-such-meshugas-cant-she-marry-a-nice-jewish-man.html | THEATER REVIEW Oy Such Meshugas Cant She Marry a Nice Jewish Man | By Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/theater/reviews/shakespeare-doesnt-need-all-that-there-fancy-talk.html | THEATER REVIEW Shakespeare Doesnt Need All That There Fancy Talk | By Charles Isherwood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/us/arsonists-tried-to-burn-more-homes-maryland-officials-say.html | Arsonists Tried to Burn More Homes Maryland Officials Say | By Felicity Barringer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| Date | URL | Title | Author | Reg | Date | Reg2 | Date2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-09 | https://www.nytimes.com/2004/12/09/us/astronomers-entertain-visions-of-icy-volcanoes-in-faraway-places.html | Astronomers Entertain Visions of Icy Volcanoes in Faraway Places | By Kenneth Chang | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/us/bastion-of-cockfighting-is-under-pressure-to-ban-it.html | Bastion of Cockfighting Is Under Pressure to Ban It | By Simon Romero | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/us/groups-debate-slower-strategy-on-gay-rights.html | Groups Debate Slower Strategy On Gay Rights | By John M Broder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/us/health/certain-type-of-breast-cancer-drug-shows-better-result-in-study.html | Certain Type Of Breast Cancer Drug Shows Better Result in Study | By Anahad OConnor | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/us/judge-awards-156-million-in-terror-death.html | Judge Awards 156 Million In Terror Death | By Gretchen Ruethling | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/us/national-briefing-midwest-ohio-prison-guards-indicted-in-attacks-on.html | National Briefing  Midwest Ohio Prison Guards Indicted In Attacks On Girls | By Albert Salvato NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/us/ronald-williamson-freed-from-death-row-dies-at-51.html | Ronald Williamson Freed From Death Row Dies at 51 | By Jim Dwyer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/us/scott-petersons-mother-pleads-with-jurors-for-a-life-sentence.html | Scott Petersons Mother Pleads With Jurors for a Life Sentence | By Dean E Murphy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/us/teamsters-offer-plan-to-reshape-labor-future.html | Teamsters Offer Plan To Reshape Labor Future | By Steven Greenhouse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/washington/world/a-new-french-headache-when-is-hate-on-tv-illegal.html | A New French Headache When Is Hate on TV Illegal | By Elaine Sciolino | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/washington/world/the-conflict-in-iraq-prisoner-interrogations-for-abuse-of.html | THE CONFLICT IN IRAQ PRISONER INTERROGATIONS For Abuse of Detainees Military Disciplines 4 in Special Unit | By Thom Shanker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/world/africa/libya-said-to-lift-death-penalty-of-6-convicted-in-hiv-case.html | Libya to Lift Death Penalty for Doctor and Nurses in HIV Case | By Craig S Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/world/americas/venezuela-chief-signs-press-law-some-see-as-aimed-at-his.html | Venezuela Chief Signs Press Law Some See as Aimed at His Critics | By Juan Forero | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/world/asia/for-young-armenians-a-promised-land-without-promise.html | Yerevan Journal For Young Armenians a Promised Land Without Promise | By Susan Sachs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/world/asia/youth-ensnared-in-nepals-war-with-maoists.html | Youth Ensnared in Nepals War With Maoists | By David Rohde | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/world/china-blocks-international-meeting-focusing-on-workers-rights.html | China Blocks International Meeting Focusing on Workers Rights | By Joseph Kahn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/world/europe/peace-effort-in-northern-ireland-falls-short.html | Effort in Northern Ireland Falls Short of Restoring Shared Power | By Patrick E Tyler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/world/europe/powell-asks-europes-help-for-the-sake-of-iraqs-people.html | THE CONFLICT IN IRAQ DIPLOMACY Powell Asks Europes Help For the Sake of Iraqs People | By Joel Brinkley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/world/europe/ukraines-sharp-turn-toward-the-west.html | Ukraines Sharp Turn Toward the West | By Cj Chivers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/world/europe/ukrainians-enact-reforms-clearing-way-for-new-vote.html | Ukrainians Enact Reforms Clearing Way for New Vote | By Steven Lee Myers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-09 | https://www.nytimes.com/2004/12/09/world/middleeast/shiite-groups-agree-to-unite-for-the-election-and-sunnis.html | THE CONFLICT IN IRAQ POLITICS Shiite Groups Agree to Unite for the Election and Sunnis Register for It | By Robert F Worth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/world/middleeast/troops-queries-leave-rumsfeld-on-the-defensive.html | THE CONFLICT IN IRAQ THE MILITARY Troops Queries Leave Rumsfeld On the Defensive | By Eric Schmitt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/world/s mall-proindependence-party-is-gaining-in-taiwan-opinion-polls.html | Small ProIndependence Party Is Gaining in Taiwan Opinion Polls | By Keith Bradsher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/world/world-briefing-asia-japan-princess-pledges-early-return-to-duties.html | World Briefing  Asia Japan Princess Pledges Early Return To Duties | By Agence FrancePresse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/world/world-briefing-europe-russia-2-convicted-in-killing-they-call.html | World Briefing  Europe Russia 2 Convicted In Killing They Call Euthanasia | By Erin E Arvedlund NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/world/world-briefing-europe-russia-tv-journalist-suspended-for-comment.html | World Briefing  Europe Russia TV Journalist Suspended For Comment | By Sophia Kishkovsky NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-09 | https://www.nytimes.com/2004/12/09/world/world-briefing-middle-east-israel-property-rights-for-gay-couples.html | World Briefing  Middle East Israel Property Rights For Gay Couples | By Greg Myre NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/a-young-adventurer-says-hola-to-manhattan.html | FAMILY FARE | By Laurel Graeber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/art-in-review-bill-brandt-the-nude-a-centenary-exhibition.html | ART IN REVIEW Bill Brandt  The Nude A Centenary Exhibition | By Grace Glueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/art-in-review-clare-rojas.html | ART IN REVIEW Clare Rojas | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/art-in-review-fight-or-flight.html | ART IN REVIEW Fight or Flight | By Ken Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/art-in-review-gregory-coates-slang.html | ART IN REVIEW Gregory Coates  Slang | By Grace Glueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/art-in-review-nelson-leirner.html | ART IN REVIEW Nelson Leirner | By Holland Cotter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/art-in-review-raqs-media-collective.html | ART IN REVIEW Raqs Media Collective | By Holland Cotter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/art-in-review-richard-pettibone.html | ART IN REVIEW Richard Pettibone | By Ken Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/art-in-review-shirana-shahbazi.html | ART IN REVIEW Shirana Shahbazi | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/art-in-review-susan-rothenberg-drawings-19742004.html | ART IN REVIEW Susan Rothenberg Drawings 19742004 | By Michael Kimmelman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/art s-briefly-wqxr-online.html | Arts Briefly WQXR Online | By Daniel J Wakin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/da nce/a-wedding-inspired-by-tradition-and-spirit.html | DANCE REVIEW A Wedding Inspired By Tradition And Spirit | By Jack Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/de sign/a-warehousesize-tag-sale-for-some-big-names-of-20thcentury.html | ANTIQUES A WarehouseSize Tag Sale For Some Big Names Of 20thCentury Design | By Wendy Moonan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/de sign/cleve-gray-86-a-painter-of-large-abstract-works-dies.html | Cleve Gray 86 a Painter of Large Abstract Works | By Ken Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/de sign/looking-back-at-the-flurry-on-the-far-side.html | ART REVIEW Looking Back At the Flurry On the Far Side | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/design/showing-african-works-as-they-were-intended.html | ART REVIEW Showing African Works As They Were Intended For Life Not Museum | By Holland Cotter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/design/that-certain-look-animal-magnetism.html | DESIGN REVIEW That Certain Look Animal Magnetism | By Grace Glueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/design/the-met-unveils-a-masterpiece-its-most-expensive-work-of-art.html | Inside Art | By Carol Vogel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/arts-briefly-chess-kasparov-shrugs.html | Arts Briefly Chess Kasparov Shrugs | By Dylan Loeb McClain | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/arts-briefly-guiding-lights.html | Arts Briefly Guiding Lights | By Elizabeth Olson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/arts-briefly-more-lost-viewers.html | Arts Briefly More Lost Viewers | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/arts-briefly-opry-tv-goes-golden.html | Arts Briefly Opry TV Goes Golden | By Phil Sweetland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/arts-briefly-privatizing-an-orchestra.html | Arts Briefly Privatizing an Orchestra | By Kirsten Grieshaber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/film-review-planes-that-spin-heads-and-not-a-few-stomachs.html | FILM REVIEW Planes That Spin Heads And Not a Few Stomachs | By Dana Stevens | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/the-listings-louise-bourgeois.html | THE LISTINGS LOUISE BOURGEOIS | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/the-listings-spanish-cinema-now.html | THE LISTINGS SPANISH CINEMA NOW | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/the-listings-tina-ramirez.html | THE LISTINGS TINA RAMIREZ | By Jennifer Dunning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/music/a-russian-play-reimagined-by-an-american-composer.html | OPERA REVIEW A Russian Play Reimagined by an American Composer | By Anne Midgette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/music/a-wistful-holiday-ballad-that-almost-got-away.html | CABARET REVIEW A Wistful Holiday Ballad That Almost Got Away | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/music/darrell-abbott-38-a-guitarist-featured-in-heavymetal-bands-dies.html | Darrell Abbott 38 a Guitarist Featured in HeavyMetal Bands | By Ben Ratliff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/music/from-swooning-fans-love-letters-and-lingerie.html | POP REVIEW From Swooning Fans Love Letters and Lingerie | By Jon Pareles | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/music/life-for-an-overlooked-career.html | CABARET REVIEW Life for an Overlooked Career | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/music/minority-students-in-a-celebration-of-the-classics.html | MUSIC REVIEW Minority Students in a Celebration of the Classics | By Allan Kozinn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/music/prodigal-son-and-a-brat-a-whimsical-pairing.html | MUSIC REVIEW Prodigal Son And a Brat A Whimsical Pairing | By Bernard Holland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/television/a-first-love-becomes-the-family-business.html | TV WEEKEND A First Love Becomes The Family Business | By Virginia Heffernan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/automobiles/subtle-systems.html | DRIVING BELLS  WHISTLES Subtle Systems To Cut Noise | By Nick Kaye | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/books/jackson-mac-low-82-poet-and-composer-dies.html | Jackson Mac Low 82 Poet and Composer | By Margalit Fox | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-10 | https://www.nytimes.com/2004/12/10/books/temptations-of-the-bookshelf.html | CRITICS NOTEBOOK Temptations Of the Bookshelf | By Janet Maslin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/a-top-republican-to-offer-drug-data-bill.html | A Top Republican to Offer Drug Data Bill | By Barry Meier | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/america-west-drops-plans-to-bid-for-assets-of-ata-airlines.html | America West Drops Plans to Bid for Assets of ATA Airlines | By Micheline Maynard | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/company-stops-marketing-highfee-fund-to-soldiers.html | Company Stops Marketing HighFee Fund to Soldiers | By Diana B Henriques | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/fiat-vows-to-defend-its-right-to-sell-car-unit-to-gm.html | Fiat Vows to Defend Its Right to Sell Car Unit to GM | By Danny Hakim | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/grasso-case-will-be-tried-in-state-court.html | Grasso Case Will Be Tried in State Court | By Landon Thomas Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/gucci-chief-to-offer-a-design-for-luxury-in-volume.html | Gucci Chief to Offer a Design for Luxury in Volume | By Heather Timmons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/honda-will-replace-parts-blamed-for-fires.html | Honda Will Replace Parts Blamed for Fires | By Jeremy W Peters | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/media/a-city-seeks-to-sell-itself.html | THE MEDIA BUSINESS ADVERTISING A city seeks to sell itself complete with a brandidentity campaign | By Stuart Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/regulators-ask-chrysler-to-recall-600000-pickups.html | Regulators Ask Chrysler to Recall Pickups | By Danny Hakim | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/technology-briefing-hardware-matsushita-america-to-change-name.html | Technology Briefing  Hardware Matsushita America To Change Name | By Dow Jones Ap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/technology/technology-briefing-internet-consumer-groups-complain.html | Technology Briefing  Internet Consumer Groups Complain About Site | By Jennifer A Kingson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/technology/technology-briefing-software-yahoo-to-offer-email-and.html | Technology Briefing  Software Yahoo To Offer EMail And File Search System | By Saul Hansell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/turnaround-progress-seen-2-executives-to-leave-ford.html | Turnaround Progress Seen 2 Executives to Leave Ford | By Danny Hakim | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/upbeat-talk-from-procter-as-big-rival-is-retrenching.html | Upbeat Talk From Procter As Big Rival Is Retrenching | By Eric Dash | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/world-business-briefing-asia-japan-trade-surplus-falls.html | World Business Briefing  Asia Japan Trade Surplus Falls | By Todd Zaun NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/world-business-briefing-australia-miner-parries-takeover-bid.html | World Business Briefing  Australia Miner Parries Takeover Bid | By Wayne Arnold NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/world-business-briefing-europe-britain-reuters-relocates-jobs.html | World Business Briefing  Europe Britain Reuters Relocates Jobs | By Heather Timmons NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/world-business-briefing-europe-france-airline-stake-sold.html | World Business Briefing  Europe France Airline Stake Sold | By Ariane Bernard NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/worldbusiness/as-prices-drop-opec-warms-to-output-cuts.html | As Prices Drop OPEC Warms To Output Cuts | By Jad Mouawad | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/worldbusiness/corporations-in-brazil-shed-stayathome-tradition.html | Corporations In Brazil Shed StayatHome Tradition | By Todd Benson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/worldbusiness/greek-myths-expose-achilles-heel-of-europes-common.html | Greek Myths Expose Achilles Heel of Europes Common Currency | By Floyd Norris | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/worldbusiness/stern-stance-for-europes-new-antitrust-chief.html | Stern Stance for Europes New Antitrust Chief | By Paul Meller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/business/worldbusiness/trade-envoy-is-favorite-to-lead-world-bank.html | Trade Envoy Is Favorite to Lead World Bank | By Elizabeth Becker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/dining/bottega-del-vino.html | Diners Journal | By Frank Bruni | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/health/for-siblings-of-the-autistic-a-burdened-youth.html | For Siblings of the Autistic a Burdened Youth | By Jane Gross | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/health/study-pursues-a-genetic-link-to-depression.html | Study Pursues A Genetic Link To Depression | By Benedict Carey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/a-seagoing-showcase-of-human-collectibles.html | FILM REVIEW A Seagoing Showcase Of Human Collectibles | By A O Scott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/finding-love-in-loss-and-tragedy.html | FILM REVIEW Finding Love in Loss and Tragedy | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/gathering-storm-on-the-winedark-sea.html | FILM REVIEW Gathering Storm on the WineDark Sea | By Manohla Dargis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/gays-reds-and-other-stars-of-50s-hollywood-camp.html | FILM REVIEW Gays Reds and Other Stars Of 50s Hollywood Camp | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/moviewithinamovie-mixed-in-with-the-movie.html | FILM REVIEW MovieWithinaMovie Mixed In With the Movie | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/saving-a-grandsons-life-but-at-a-wrenching-price.html | FILM REVIEW Saving a Grandsons Life But at a Wrenching Price | By A O Scott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/well-the-gangs-all-here-why-not-another-caper.html | FILM REVIEW Well the Gangs All Here Why Not Another Caper | By Manohla Dargis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/could-that-someone-be-mack-the-knife.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/education/metro-briefing-new-york-baldwin-audit-clears-school.html | Metro Briefing  New York Baldwin Audit Clears School District | By Patrick Healy NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/fields-may-reap-the-benefits-of-an-altered-race-for-mayor.html | Fields May Reap the Benefits Of an Altered Race for Mayor | By Jonathan P Hicks | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/from-labor-to-this-land-ever-the-mediator.html | PUBLIC LIVES From Labor to This Land Ever the Mediator | By Robin Finn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/in-tardy-albany-a-torrid-finish.html | In Tardy Albany A Torrid Finish | By Michael Cooper | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/infant-and-father-found-dead-by-mother-after-9-days-away.html | Infant and Father Found Dead By Mother After 9 Days Away | By Shaila K Dewan and Rachel Metz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/judge-hears-testimony-of-improper-voting-by-poll-workers-in-a.html | Judge Hears Testimony of Improper Voting by Poll Workers in a Westchester Race | By Lisa W Foderaro | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/lions-in-front-and-ice-out-back.html | Lions in Front and Ice Out Back Plan Would Put a Skating Rink in Librarys Backyard | By Glenn Collins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/lots-of-verve-in-a-west-side-story-produced-on-its-own-turf.html | Lots of Verve in a West Side Story Produced on Its Own Turf | By James Barron | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/metro-briefing-new-york-brooklyn-free-subway-transfers-urged.html | Metro Briefing  New York Brooklyn Free Subway Transfers Urged | By Sewell Chan NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/metro-briefing-new-york-jones-beach-historic-designation-sought.html | Metro Briefing  New York Jones Beach Historic Designation Sought | By John Rather NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/metro-briefing-new-york-manhattan-child-welfare-panel-considered.html | Metro Briefing  New York Manhattan Child Welfare Panel Considered | By Winnie Hu NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/port-authority-approves-budget-with-spending-set-at-2004-level.html | Port Authority Approves Budget With Spending Set at 2004 Level | By Patrick McGeehan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/raises-and-longer-workweek-for-doctors-employed-by-city.html | Raises and Longer Workweek For Doctors Employed by City | By Winnie Hu | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/report-on-deaths-of-12-children-in-new-jersey-faults-child-welfare.html | Report on Deaths of 12 Children in New Jersey Faults Child Welfare System | By Leslie Kaufman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/salvation-army-kept-out-and-now-the-pot-is-light.html | Salvation Army Kept Out And Now the Pot Is Light | By Leslie Kaufman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/serial-killer-asks-state-to-allow-his-execution.html | Serial Killer Asks Connecticut To Proceed With His Execution | By William Yardley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/teenager-answers-charges-in-turkeythrowing-case.html | Teenager Answers Charges In TurkeyThrowing Case | By Julia C Mead | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/the-neediest-cases-a-life-filled-with-tragedy-and-yet-hope.html | The Neediest Cases A Life Filled With Tragedy And Yet Hope Persists | By Cate Doty | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/to-pay-debt-transit-agency-considers-property-deals.html | MTA CONSIDERS PROPERTY DEALS TO REDUCE DEBT | By Mike McIntire and Michael Cooper | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/tons-of-songs-myriad-lists-no-satisfaction.html | NYC Tons of Songs Myriad Lists No Satisfaction | By Clyde Haberman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/two-proud-traditions-honor-a-firefighter-killed-in-iraq.html | Two Proud Traditions Honor a Firefighter Killed in Iraq | By Alan Feuer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/with-shutdown-looming-ferry-company-seeks-port-authoritys-aid.html | With Shutdown Looming Ferry Company Seeks Port Authoritys Aid | By Ronald Smothers and Patrick McGeehan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/witness-says-he-was-elsewhere-on-night-of-li-murders.html | Witness Says He Was Elsewhere on Night of LI Murders | By Bruce Lambert | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/obituaries/arts/cleve-gray-86-a-painter-of-large-abstract-works.html | Cleve Gray 86 a Painter of Large Abstract Works | By Ken Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/obituaries/nathan-most-is-dead-at-90-investment-fund-innovator.html | Nathan Most Is Dead at 90 Investment Fund Innovator | By Jennifer Bayot | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/borrow-speculate-and-hope.html | Borrow Speculate and Hope | By Paul Krugman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/simple-rules-for-riding-the-subway.html | The City Life Simple Rules for Riding the Subway | By Carolyn Curiel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/the-best-spies-didnt-wear-suits.html | The Best Spies Didnt Wear Suits | By Charles T Pinck and Dan Pinck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/trees-for-democracy.html | Trees For Democracy | By Wangari Maathai | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/politics/a-judge-appointed-by-bush-after-impasse-in-senate-retires.html | Judge Appointed by Bush After Impasse in Senate Retires | By Adam Liptak | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/politics/bush-says-he-wont-raise-taxes-for-social-security-overhaul.html | Bush Says He Wont Raise Taxes for Social Security Overhaul | By Edmund L Andrews | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/politics/debate-on-secret-program-bursts-into-open.html | Debate on Secret Program Bursts Into Open | By Douglas Jehl | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/politics/its-inauguration-time-again-and-access-still-has-its-price.html | Its Inauguration Time Again And Access Still Has Its Price | By Elisabeth Bumiller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/politics/security-post-would-put-kerik-atop-field-that-enriched-him.html | Security Post Would Put Kerik Atop Field That Enriched Him | By Eric Lipton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/politics/vatican-envoy-to-head-veterans-affairs.html | Vatican Envoy to Head Veterans Affairs | By David E Sanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/realestate/rosendale-ny.html | HAVENS Weekender  Rosendale NY | By David Wallis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/realestate/sanibel-and-captiva-rebuilding-paradise.html | HAVENS Sanibel and Captiva Rebuilding Paradise | By Steven Dougherty | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/realestate/the-sand-is-still-there-somewhere.html | HAVENS STATUS REPORT The Sand Is Still There Somewhere | By Amy Gunderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/realestate/vacation-homes-abroad-getting-away-far-away.html | HAVENS LIVING HERE Vacation Homes Abroad Getting Away Far Away | As told to Bethany Lyttle | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/science/space/with-food-low-space-crew-must-cut-back.html | With Food Running Low Space Crew Must Cut Back | By Warren E Leary | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/baseball/buy-now-buy-often-but-make-a-good-deal.html | BASEBALL Buy Now Buy Often But Make a Good Deal | By Jack Curry | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/basketball/as-his-body-breaks-down-mourning-looks-for-relief.html | PRO BASKETBALL As His Body Breaks Down Mourning Looks for Relief | By Jason Diamos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/basketball/fairy-tale-or-not-knicks-call-malone.html | PRO BASKETBALL In Long Shot Knicks Call Malone | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/basketball/nba-sits-it-out-as-pacers-plead-case.html | PRO BASKETBALL Four Pacers Plead Case With NBA on Sideline | By Liz Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/football/giants-emmons-seeks-that-winning-feeling.html | FOOTBALL Giants Emmons Seeks That Winning Feeling | By Clifton Brown | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/football/unheralded-lineman-has-the-jets-confidence.html | FOOTBALL Unheralded Lineman Has the Jets Confidence | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/hockey/players-offer-24-solution-to-the-nhl.html | HOCKEY Players Offer 24 Solution To the NHL | By Joe Lapointe | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/inside-pro-football-gruden-strolls-down-memory-lane.html | INSIDE PRO FOOTBALL Gruden Strolls Down Memory Lane | By Damon Hack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/inside-pro-football-injuries-are-plentiful-but-nothing-to-be-alarmed.html | INSIDE PRO FOOTBALL Injuries Are Plentiful but Nothing to Be Alarmed About | By Judy Battista | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/inside-pro-football-speaking.html | INSIDE PRO FOOTBALL Speaking | By Damon Hack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/ncaabasketball/the-buzz-is-back-at-north-carolina.html | COLLEGE BASKETBALL The Buzz Is Back at North Carolina | By Viv Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/ncaafootball/former-high-school-teammates-reuniting-as-heisman.html | FOOTBALL From High School Huddle to the Heisman Finals | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/ncaafootball/malloys-remarks-on-firing-at-notre-dame-gaining.html | FOOTBALL Malloys Remarks Gaining Applause | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/othersports/trying-not-to-let-games-go-to-waste.html | Sports of The Times Trying Not To Let Games Go to Waste | By George Vecsey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/technology/cellphones-aloft-the-inevitable-is-closer.html | TECHNOLOGY Cellphones Aloft The Inevitable Is Closer | By Ken Belson and Micheline Maynard | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/technology/nextel-said-to-be-in-talks-with-sprint.html | Nextel Said To Be in Talks With Sprint | By Andrew Ross Sorkin and Ken Belson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/theater/reviews/family-guys-who-are-what-they-are.html | THEATER REVIEW Family Guys Who Are What They Are | By Ben Brantley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/theater/reviews/making-things-right-with-tiny-tim.html | Theater in Review The Last Christmas Of Ebenezer Scrooge | By Lawrence Vangelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/theater/reviews/the-martial-arts-need-showtunes-too.html | Theater in Review Its Karate Kid The Musical | By Neil Genzlinger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/theater/reviews/the-means-of-a-dead-end.html | Theater in Review CuldeSac | By Jason Zinoman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/theater/reviews/theres-melodrama-at-the-whorehouse.html | Theater in Review Rattlesnake | By Jason Zinoman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/theater/the-listings-playback-nyc.html | THE LISTINGS PLAYBACK NYC | By Margo Jefferson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/travel/driving-my-life-my-corvette.html | DRIVING My Life My Corvette | As told to Dana White | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/travel/escapes/in-boca-raton-fla.html | JOURNEYS 36 Hours  Boca Raton Fla | By Charles Passy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/travel/escapes/skiing-without-boundaries.html | JOURNEYS Skiing Without Boundaries | By Christopher Solomon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/travel/shopping-snow-fun.html | Shopping  Snow Fun | By Nancy M Better | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/us/after-a-concert-shooting-a-who-but-not-a-why.html | After a Concert Shooting a Who but Not a Why | By Rick Lyman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/us/archbishop-is-appointed-for-atlanta.html | Archbishop Is Appointed For Atlanta | By Ariel Hart | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/us/education/national-briefing-south-georgia-excollege-chief-indicted-in.html | National Briefing  South Georgia ExCollege Chief Indicted In Fraud | By Ariel Hart NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-10 | https://www.nytimes.com/2004/12/10/us/education/national-briefing-southwest-texas-hispanic-to-lead-houston.html | National Briefing  Southwest Texas Hispanic To Lead Houston Schools | By Steve Barnes NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/us/girl-17-was-raped-by-a-group-of-teenagers-boston-police-say.html | Girl 17 Was Raped by a Group of Teenagers Boston Police Say | By Katie Zezima | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/us/jury-begins-deliberating-scott-petersons-punishment.html | After Pleas From Both Sides Jury Begins Deliberating Scott Petersons Punishment | By Dean E Murphy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/us/national-briefing-northwest-alaska-copter-crashes-after-ship-rescue.html | National Briefing  Northwest Alaska Copter Crashes After Ship Rescue | By Eli Sanders NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/us/national-briefing-rockies-colorado-nominee-for-state-attorney-general.html | National Briefing  Rockies Colorado Nominee For State Attorney General | By Mindy Sink NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/us/national-briefing-rockies-colorado-prison-for-bank-robbers-partner.html | National Briefing  Rockies Colorado Prison For Bank Robbers Partner | By Mindy Sink NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/us/reporter-who-shielded-source-will-serve-sentence-at-home.html | Reporter Who Shielded Source Will Serve Sentence at Home | By Pam Belluck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/us/shift-toward-skepticism-for-civil-rights-panel.html | Shift Toward Skepticism For Civil Rights Panel | By Randal C Archibold | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/washington/the-conflict-in-iraq-materiel-armor-scarce-for-heavy-trucks.html | THE CONFLICT IN IRAQ MATRIEL Armor Scarce for Heavy Trucks Transporting US Cargo in Iraq | By Thom Shanker and Eric Schmitt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/world/africa/zimbabwe-to-outlaw-groups-that-promote-human-rights.html | Zimbabwe to Outlaw Groups That Promote Human Rights | By Michael Wines | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/world/americas/canadas-supreme-court-clears-way-for-samesex-marriage-law.html | Canadas Supreme Court Clears Way for SameSex Marriage Law | By Clifford Krauss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/world/americas/salinas-killing-deepens-the-familys-drama.html | Salinas Killing Deepens the Familys Drama | By James C McKinley Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/world/asia/japan-extends-mission-in-iraq.html | THE CONFLICT IN IRAQ THE ALLIES Japan Extends Mission in Iraq | By Norimitsu Onishi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/world/europe/museum-puts-life-truth-and-it-hopes-sales-in-a-wine.html | Montalcino Journal Museum Puts Life Truth and It Hopes Sales in a Wine | By Ian Fisher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/world/europe/nato-agrees-to-expansion-of-forces-training-soldiers-in-iraq.html | THE CONFLICT IN IRAQ DIPLOMACY NATO Agrees to Expansion of Forces Training Soldiers in Iraq | By Joel Brinkley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/world/middleeast/back-home-the-bluntness-was-no-surprise.html | THE CONFLICT IN IRAQ THE GUARDSMAN Back Home the Bluntness Was No Surprise | By Scott Shane | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/world/middleeast/israeli-vote-favors-sharons-withdrawal-plan-for-gaza.html | Israeli Vote Favors Sharons Withdrawal Plan for Gaza Settlers | By Greg Myre | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/world/middleeast/marine-who-was-missing-in-iraq-is-charged-with-deserting.html | THE CONFLICT IN IRAQ DISCIPLINE Marine Who Was Missing in Iraq Is Charged With Deserting Post | By Mindy Sink | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/world/middleeast/muslim-scholars-increasingly-debate-unholy-war.html | Muslim Scholars Increasingly Debate Unholy War | By Neil MacFarquhar | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/world/middleeast/shiites-signal-concern-over-sunni-turnout-amid-violence.html | THE CONFLICT IN IRAQ POLITICS Shiites Signal Concern Over Sunni Turnout Amid Violence | By Robert F Worth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-10 | https://www.nytimes.com/2004/12/10/world/nobel-peace-laureate-seeks-to-explain-remarks-about-aids.html | Nobel Peace Laureate Seeks to Explain Remarks About AIDS | By Walter Gibbs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/world/unicef-report-says-children-in-deprivation-reach-a-billion.html | Unicef Says a Billion Children Now Suffer Deprivation Worldwide | By Celia W Dugger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/world/us-in-public-statement-backs-annan-in-his-un-post.html | US in Public Statement Backs Annan in His UN Post | By Warren Hoge | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/world/world-briefing-africa-mozambique-opposition-claims-election-fraud.html | World Briefing  Africa Mozambique Opposition Claims Election Fraud | By Michael Wines NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/world/world-briefing-americas-ecuador-supreme-court-judges-locked-out.html | World Briefing  Americas Ecuador Supreme Court Judges Locked Out | By Juan Forero NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/world/world-briefing-europe-britain-53000-truffle-meets-its-end.html | World Briefing  Europe Britain 53000 Truffle Meets Its End | By Agence FrancePresse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/world/world-briefing-south-pacific-new-zealand-samesex-unions-recognized.html | World Briefing  South Pacific New Zealand SameSex Unions Recognized | By Raymond Bonner NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-10 | https://www.nytimes.com/2004/12/10/world/worldspecial/gis-query-to-rumsfeld-prompted-by-reporter.html | THE CONFLICT IN IRAQ NEWS COVERAGE GIs Query To Rumsfeld Prompted By Reporter | By Saul Hansell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/arts-briefly-eisner-ovitz-a-movie.html | Arts Briefly Eisner  Ovitz  a Movie | By Catherine Billey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/arts-briefly-meet-the-press-meets-criticism.html | Arts Briefly Meet the Press Meets Criticism | By Joel Topcik | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/arts-briefly-shedding-light-on-liberty.html | Arts Briefly Shedding Light on Liberty | By Carole Corm | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/dance/a-romp-for-10-in-white-set-to-a-pulsing-disco-beat.html | DANCE REVIEW A Romp for 10 in White Set to a Pulsing Disco Beat | By Jennifer Dunning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/david-brudnoy-radio-host-and-raconteur-dies-at-64.html | David Brudnoy Radio Host And Raconteur Dies at 64 | By Pam Belluck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/dimebag-darrells-fans-fill-heavymetal-sites-with-internet-eulogies.html | HeavyMetal Web Sites Mourn Dimebag Darrell | By Sarah Boxer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/music/colin-davis-taking-command-of-an-international-mix.html | MUSIC REVIEW Colin Davis Taking Command of an International Mix | By Bernard Holland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/music/polish-modernism-mozart-and-an-engaged-soprano.html | CLASSICAL MUSIC REVIEW Polish Modernism Mozart and an Engaged Soprano | By Allan Kozinn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/music/renewing-the-vows-this-time-in-song.html | Renewing the Vows This Time in Song | By Bruce Weber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/music/sounds-of-last-century-a-slatkin-specialty.html | CLASSICAL MUSIC REVIEW Sounds of Last Century A Slatkin Specialty | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/music/the-big-voice-of-idol-gets-christmas-spirit.html | POP REVIEW The Big Voice of Idol Gets Christmas Spirit | By Kelefa Sanneh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/music/the-dark-side-of-a-windfall.html | The Dark Side of a Windfall | By Daniel J Wakin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/music/wit-and-song-from-a-jackinthebox-jackofalltrades.html | CABARET REVIEW Wit and Song From a JackintheBox JackofAllTrades | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/music/workingclass-orchestra-worldclass-fiddles.html | WorkingClass Orchestra WorldClass Fiddles | By Daniel J Wakin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/television/latenight-lead-role-for-littleknown-actor.html | LateNight Lead Role For LittleKnown Actor | By Bill Carter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/television/two-women-in-jesus-life-are-still-on-different-paths.html | TELEVISION REVIEW Two Women in Jesus Life Are Still on Different Paths | By Virginia Heffernan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/books/peter-bedrick-publisher-who-founded-2-companies-dies-at-76.html | Peter Bedrick 76 Publisher Who Founded 2 Companies | By Christopher LehmannHaupt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/business/company-news-gemstartv-guide-names-a-chief-executive.html | COMPANY NEWS GEMSTARTV GUIDE NAMES A CHIEF EXECUTIVE | By Dow Jones Ap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/business/delphi-to-eliminate-an-additional-8500-jobs.html | Delphi to Eliminate an Additional 8500 Jobs | By Jeremy W Peters | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/business/mbna-stops-unsolicited-switching-of-customer-credit-cards.html | MBNA Stops Unsolicited Switching of Customer Credit Cards | By Patrick McGeehan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/business/more-questions-for-producer-of-flu-vaccine.html | More Questions For Producer Of Flu Vaccine | By Andrew Pollack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/business/onetime-fugitive-gets-17-years-for-looting-insurers.html | Onetime Fugitive Gets 17 Years for Looting Insurers | By Alison Leigh Cowan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/business/southwest-offers-100-million-for-ata-assets.html | Southwest Offers 100 Million for ATA Assets | By Micheline Maynard | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/business/variations-on-power-to-the-people.html | Variations on Power to the People | By David Cay Johnston | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/business/world-business-briefing-americas-canada-molson-and-coors-holders.html | World Business Briefing  Americas Canada Molson And Coors Holders To Vote | By Ian Austen NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/business/world-business-briefing-asia-singapore-debt-plan-deadline-extended.html | World Business Briefing  Asia Singapore Debt Plan Deadline Extended | By Wayne Arnold NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/business/world-business-briefing-europe-britain-bank-reports-muted-loan.html | World Business Briefing  Europe Britain Bank Reports Muted Loan Demand | By Alan Cowell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/business/world-business-briefing-europe-france-airbus-to-produce-new-jet.html | World Business Briefing  Europe France Airbus To Produce New Jet | By Mark Landler NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/business/worldbusiness/diverging-fortunes-tied-to-the-dollar.html | INTERNATIONAL BUSINESS Diverging Fortunes Tied to the Dollar | By Mark Landler and Simon Romero | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/business/worldbusiness/more-companies-will-bid-on-yukos-unit-russia-says.html | INTERNATIONAL BUSINESS More Companies Will Bid On Yukos Unit Russia Says | By Erin E Arvedlund | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/business/worldbusiness/opec-producers-to-trim-output-beginning-jan-1.html | INTERNATIONAL BUSINESS OPEC Sets Cut in Output Next Month Oil Prices Fall | By Jad Mouawad | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/crosswords/bridge/aggressiveness-can-pay-off-but-sometimes-it-backfires.html | Bridge Aggressiveness Can Pay Off But Sometimes It Backfires | By Alan Truscott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-11 | https://www.nytimes.com/2004/12/11/education/arts/arts-briefly-degrees-of-protest.html | Arts Briefly Degrees of Protest | By Marion Underhill | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/education/world/world-briefing-europe-his-dimples-how-merry-his-cross-uhoh.html | World Briefing  Europe His Dimples How Merry His Cross  UhOh | By Elaine Sciolino NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/health/data-mounts-on-avoiding-chemotherapy.html | Data Mounts on Avoiding BreastCancer Chemotherapy | By Andrew Pollack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/movies/MoviesFeatures/when-revolutionaries-took-on-the-us.html | When Revolutionaries Took On the US | By Carol Pogash | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/at-the-food-coop-accused-of-a-little-too-much-cooperation.html | About New York At the Food Coop Facing Judgment as CoConspirators | By Dan Barry | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/facing-deficit-mta-gave-a-22-raise-to-its-director.html | MTA Gave A 22 Raise To Its Director | By Sewell Chan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/group-to-offer-proposal-to-take-over-hudson-ferries.html | Group Has a Plan to Take Over Hudson River Ferry Service | By Patrick McGeehan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/judge-censured-for-conduct-unbecoming-his-authority.html | Judge Censured for Conduct Unbecoming His Authority | By Al Baker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/jury-is-given-case-in-pelosi-murder-trial.html | Jury Is Given Case in Pelosi Murder Trial | By Patrick Healy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/legal-battling-on-ferry-crash-is-out-in-open.html | Rift Grows Between US and City Lawyers in Ferry Case | By William Glaberson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/mayor-rejects-criticism-of-aides-sailor-remark.html | Mayor Rejects Criticism of Aides Sailor Remark | By Winnie Hu | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/no-fighting-the-coop-board-even-with-talons.html | No Fighting the Coop Board Even With Talons | By Thomas J Lueck and Jennifer 8 Lee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/officer-is-among-6-arrested-in-drug-robbery-sting.html | Officer Is Among 6 Arrested in Drug Robbery Sting | By Shaila K Dewan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/on-air-mayor-assails-antistadium-ads.html | On Air Mayor Assails AntiStadium Ads | By Winnie Hu | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/prosecutors-seek-an-immigrants-release.html | Prosecutors Join Effort To Release Immigrant | By David W Chen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/sex-charges-investigated-at-west-point.html | Sex Charges Investigated At West Point | By Lisa W Foderaro | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/state-revamps-assistance-plan-for-homeless.html | State Revamps Plan to Give Assistance To Homeless | By Leslie Kaufman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/storms-aftermath-sets-flotsam-loose-in-the-harbor.html | Storms Aftermath Sets Flotsam Loose | By Michael Brick | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/the-neediest-cases-a-mother-of-2-is-paralyzed-and-a-family-cracks.html | The Neediest Cases A Mother of 2 Is Paralyzed And a Family Cracks Apart | By Cate Doty | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/velella-receives-treatment-for-cancer-of-the-prostate.html | Velella Receives Treatment For Cancer of the Prostate | By Michael Cooper and Jennifer Steinhauer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/yo-or-is-it-oy-cultures-blend-in-dance-clubs.html | Yo Or Is It Oy Cultures Blend In Dance Clubs Offering Another Forum To Celebrate Jewishness | By Diane Cardwell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/brother-can-you-spare-a-brigade.html | Brother Can You Spare A Brigade | By Nicholas D Kristof | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/real-reform-for-social-security.html | Real Reform For Social Security | By David Brooks | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/where-democracys-greatest-enemy-is-a-flower.html | Where Democracys Greatest Enemy Is a Flower | By Ashraf Ghani | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/politics/bush-selects-a-new-secretary-of-energy.html | Bush Selects a New Secretary of Energy | By Elisabeth Bumiller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/politics/democratic-leader-analyzes-bush-victory.html | Democratic Leader Analyzes Bush Victory | By Adam Nagourney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/politics/kerik-pulls-out-as-bush-nominee-for-homeland-security-job.html | KERIK WITHDRAWS AS BUSHS NOMINEE FOR SECURITY POST | By Eric Lipton and William K Rashbaum | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/politics/rehnquist-to-swear-in-bush.html | Rehnquist to Swear In Bush | By Linda Greenhouse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/politics/shared-nightmare-over-the-food-supply.html | Washington Memo Shared Nightmare Over the Food Supply | By Elizabeth Becker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/science/space/doctor-offers-assurances-that-astronauts-wont-go-hungry.html | Doctor Offers Assurances That Astronauts Wont Go Hungry | By Warren E Leary | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/baseball/baseballs-winter-hearth-is-burning-hot-on-cash.html | BASEBALL Baseballs Winter Hearth Is Burning Hot on Cash | By Tyler Kepner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/baseball/red-sox-call-wells-as-yankees-wait-it-out.html | On Baseball Red Sox Call Wells as Yankees Wait It Out | By Murray Chass | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/baseball/this-time-cashman-shows-up-ready-to-buy.html | BASEBALL This Time Cashman Shows Up Ready to Buy | By Tyler Kepner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/basketball/houston-on-bench-as-knicks-lose-late.html | PRO BASKETBALL Houston On Bench As Knicks Lose Late | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/basketball/kidd-says-hello-then-ruins-scotts-return.html | PRO BASKETBALL Kidd Says Hello Then Ruins Scotts Return | By Jason Diamos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/football/edwards-says-the-jets-dont-fear-the-endgame.html | FOOTBALL Edwards Says the Jets Dont Fear the Endgame | By Gerald Eskenazi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/football/giants-offense-feeling-the-effects-of-injuries.html | FOOTBALL Now Its the Giants Offense Feeling the Effects of Injuries | By Dave Caldwell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/football/strahan-gives-giants-and-coughlin-a-plug.html | Strahan Gives Giants and Coughlin a Plug | By Joe Brescia | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/hockey/the-nhl-must-figure-out-if-its-certain-on-cost-certainty.html | Hockey Analysis The NHL Must Figure Out If Its Certain on Cost Certainty | By Joe Lapointe | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/ncaafootball/award-that-still-fuels-a-national-debate.html | FOOTBALL THE HEISMAN TROPHY Award That Still Fuels a National Debate | By Bill Pennington | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/othersports/in-contes-2020-talk-legal-experts-see-a-risk.html | OLYMPICS In Contes 2020 Talk Legal Experts See a Risk | By Jere Longman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/othersports/sprinter-in-balco-scandal-is-suspended.html | OLYMPICS Sprinter in Balco Scandal Is Suspended | By Jere Longman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/technology/justices-to-hear-case-on-sharing-of-music-files.html | Justices Agree To Hear Case On File Sharing | By Linda Greenhouse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/technology/sprint-near-deal-to-buy-nextel-for-34-billion.html | Sprint Is Near 34 Billion Deal To Buy Nextel | By Andrew Ross Sorkin and Ken Belson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/theater/newsandfeatures/on-the-home-front-the-personal-becomes-theatrical.html | CRITICS NOTEBOOK On the Home Front the Personal Becomes Theatrical and Political Too | By Margo Jefferson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/theater/reviews/a-spirited-struggle-of-man-and-puppet.html | THEATER REVIEW A Spirited Struggle of Man and Puppet | By Neil Genzlinger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/us/a-startup-congregation-revives-an-old-synagogue.html | Religion Journal A StartUp Congregation Revives an Old Synagogue | By Katie Zezima | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/us/air-force-set-for-test-flight-of-new-rocket.html | Air Force Set For Test Flight Of New Rocket | By Stefano S Coledan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/us/doubts-are-raised-on-push-for-anthrax-vaccine.html | Doubts Are Raised Over Push to Supply Anthrax Vaccine | By Eric Lipton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/us/education/national-briefing-south-south-carolina-official-seeks-to-void.html | National Briefing  South South Carolina Official Seeks To Void Appointment | By Ariel Hart NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/us/gay-rights-groups-in-debate-over-stance-on-social-security.html | Gay Groups Are Debating Social Security | By John M Broder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/us/justices-to-hear-case-of-mexican-on-death-row.html | Supreme Court to Hear Case Of Mexican on Death Row | By Linda Greenhouse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/us/maxwell-mccrohon-76-chief-of-three-news-organizations-dies.html | Maxwell McCrohon 76 Chief Of Three News Organizations | By Jennifer Bayot | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/us/national-briefing-southwest-texas-indictments-in-indian-casino-case.html | National Briefing  Southwest Texas Indictments In Indian Casino Case | By Steve Barnes NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/us/national-briefing-west-california-peterson-jury-breaks-for-weekend.html | National Briefing  West California Peterson Jury Breaks For Weekend | By Dean E Murphy NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/us/renaming-squaw-sites-proves-touchy-in-oregon.html | Renaming Squaw Sites Proves Touchy in Oregon | By Eli Sanders | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/us/taped-calls-describe-chaotic-scene-at-ohio-nightclub-shooting.html | Taped Calls Describe Scene at Nightclub Shooting | By Gretchen Ruethling | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/us/unions-plan-big-drive-for-better-pay-at-nonunion-walmart.html | Unions to Push for Better Pay at WalMart | By Steven Greenhouse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/us/weather-hinders-search-for-ships-crew-as-oil-spill-widens.html | Weather Hinders Search for Ships Crew as Oil Spill Widens | By Eli Sanders | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/washington/the-reach-of-war-drug-eradication-afghans-gains-face-big-threat.html | THE REACH OF WAR DRUG ERADICATION Afghans Gains Face Big Threat In Drug Traffic | By Eric Schmitt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/washington/world/world-briefing-europe-the-hague-powell-tells-of-chat-with.html | World Briefing  Europe The Hague Powell Tells Of Chat With Iranian | By Joel Brinkley NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-11 | https://www.nytimes.com/2004/12/11/world/africa/a-tribe-in-botswana-follows-a-leader-called-woman.html | THE SATURDAY PROFILE A Tribe in Botswana Follows a Leader Called Woman | By Sharon Lafraniere | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/world/africa/powell-quick-to-praise-arab-forum.html | Powell Quick to Praise Arab Forum | By Joel Brinkley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/world/americas/doubts-emerge-over-colombian-disarmament.html | Doubts Emerge Over Colombian Disarmament | By Juan Forero | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/world/americas/internet-drug-exporters-feel-pressure-in-canada.html | Internet Drug Exporters Feel Pressure in Canada | By Clifford Krauss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/world/asia/10-killed-in-bombing-in-quetta-in-a-restive-province-in-pakistan.html | 10 Killed in Bombing in Quetta In a Restive Province in Pakistan | By David Rohde | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/world/asia/japans-new-military-focus-china-and-north-korea-threats.html | Japans New Military Focus China and North Korea Threats | By James Brooke | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/world/europe/all-corruption-charges-against-berlusconi-are-dismissed.html | All Corruption Charges Against Berlusconi Are Dismissed | By Ian Fisher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/world/europe/ukrainian-candidate-returns-to-hospital-for-testing.html | Ukrainian Candidate Returns to Hospital for Testing | By Elisabeth Rosenthal | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/world/middleeast/2-gis-killed-as-one-copter-hits-a-2nd-marine-and-iraqi-die.html | THE REACH OF WAR CASUALTIES 2 GIs Killed as One Copter Hits a 2nd Marine and Iraqi Die in Attacks | By Robert F Worth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/world/middleeast/palestinian-girl-8-is-killed-by-israeli-fire-father-says.html | Palestinian Girl 8 Is Killed By Israeli Fire Father Says | By Greg Myre | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/world/middleeast/pentagon-asks-contractor-to-speed-production-of-armored.html | THE REACH OF WAR PROTECTION Pentagon Asks Contractor to Speed Production of Armored Humvees for Use in Iraq | By Michael Moss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/world/world-briefing-americas-canada-pilot-killed-in-snowbirds-collision.html | World Briefing  Americas Canada Pilot Killed In Snowbirds Collision | By Colin Campbell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/world/world-briefing-americas-mexico-fox-presents-human-rights-plan.html | World Briefing  Americas Mexico Fox Presents Human Rights Plan | By Ginger Thompson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/world/world-briefing-europe-france-10-years-for-wouldbe-assassin.html | World Briefing  Europe France 10 Years For WouldBe Assassin | By Hlne Fouquet NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-11 | https://www.nytimes.com/2004/12/11/world/world-briefing-europe-russia-ready-to-use-preventive-strikes.html | World Briefing  Europe Russia Ready To Use Preventive Strikes | By Jenna Payne NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/art-close-reading-find-the-hidden-philosophers.html | ART CLOSE READING Find the Hidden Philosophers | By Mia Fineman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/design/art-attacks.html | DIRECTIONS POLICE BLOTTER Art Attacks | By Mia Fineman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/design/the-bounty-of-caravaggios-glorious-exile.html | ART The Bounty of Caravaggios Glorious Exile | By Keith Christiansen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/music/freak-folks-very-own-pied-piper.html | POP MUSIC Freak Folks Very Own Pied Piper | By Alec Hanley Bemis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/music/the-juilliard-effect-ten-years-later.html | MUSIC The Juilliard Effect Ten Years Later | By Daniel J Wakin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/music/video-from-the-big-house-and-109-of-love.html | PLAYLIST Video from the Big House and 109 of Love | By Kelefa Sanneh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/television/3br-14-models.html | DIRECTIONS HABITATS 3BR 14 Models | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/television/cover-story-i-was-a-teenage-sorcere.html | Cover Story I Was a Teenage Sorcere | By Marilyn Stasio | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/television/everybody-loves-coming-after-raymond.html | TELEVISION Everybody Loves Coming After Raymond | By Alexandra Jacobs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/television/game-show-panelists-a-history.html | TELEVISION CHANNELING Game Show Panelists A History | By Josh Ozersky | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-bach-welltempered-clavier-book-1.html | The Best Classical CDs of 2004 BACH WELLTEMPERED CLAVIER BOOK 1 | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-beethoven-piano-sonatas-nos-58.html | The Best Classical CDs of 2004 BEETHOVEN PIANO SONATAS NOS 58 | By Allan Kozinn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-beethoven-triple-concerto-choral.html | The Best Classical CDs of 2004 BEETHOVEN TRIPLE CONCERTO CHORAL FANTASY | By Jeremy Eichler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-biber-rosary-sonatas.html | The Best Classical CDs of 2004 BIBER ROSARY SONATAS | By Jeremy Eichler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-bolcom-songs-of-innocence-and-of.html | The Best Classical CDs of 2004 BOLCOM SONGS OF INNOCENCE AND OF EXPERIENCE | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-daugherty-bells-for-stokowski-other.html | The Best Classical CDs of 2004 DAUGHERTY BELLS FOR STOKOWSKI OTHER COMPOSERS AND WORKS | By James R Oestreich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-davies-naxos-quartets-nos-1-2.html | The Best Classical CDs of 2004 DAVIES NAXOS QUARTETS NOS 1 2 | By Anne Midgette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-deborah-voigt-obsessions.html | The Best Classical CDs of 2004 DEBORAH VOIGT OBSESSIONS | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-gordon-light-is-calling.html | The Best Classical CDs of 2004 GORDON LIGHT IS CALLING | By Allan Kozinn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-handel-arias.html | The Best Classical CDs of 2004 HANDEL ARIAS | By Anne Midgette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-ives-songs-concord-sonata.html | The Best Classical CDs of 2004 IVES SONGS CONCORD SONATA | By Jeremy Eichler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-kline-zippo-songs-airs-of-war-and.html | The Best Classical CDs of 2004 KLINE ZIPPO SONGS AIRS OF WAR AND LUNACY | By Anne Midgette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-leon-fleisher-two-hands.html | The Best Classical CDs of 2004 LEON FLEISHER TWO HANDS | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-machaut-motets.html | The Best Classical CDs of 2004 MACHAUT MOTETS | By Jeremy Eichler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-mahler-symphony-no-3.html | The Best Classical CDs of 2004 MAHLER SYMPHONY NO 3 | By Jeremy Eichler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-messiaen-eclairs-sur-laudela.html | The Best Classical CDs of 2004 MESSIAEN CLAIRS SUR LAUDEL | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-monteverdi-lorfeo.html | The Best Classical CDs of 2004 MONTEVERDI LORFEO | By James R Oestreich | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-mozart-le-nozze-di-figaro.html | The Best Classical CDs of 2004 MOZART LE NOZZE DI FIGARO | By Anne Midgette | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-mozart-piano-concertos-nos-9-18.html | The Best Classical CDs of 2004 MOZART PIANO CONCERTOS NOS 9 18 | By Allan Kozinn | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-purcell-dido-and-aeneas.html | The Best Classical CDs of 2004 PURCELL DIDO AND AENEAS | By Allan Kozinn | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-rolando-villazon-italian-opera-arias.html | The Best Classical CDs of 2004 ROLANDO VILLAZN ITALIAN OPERA ARIAS | By Anne Midgette | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-rouse-der-gerettete-alberich-rapture.html | The Best Classical CDs of 2004 ROUSE DER GERETTETE ALBERICH RAPTURE VIOLIN CONCERTO | By Allan Kozinn | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-schubert-winterreise.html | The Best Classical CDs of 2004 SCHUBERT WINTERREISE | By James R Oestreich | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-theodorakis-zorbas-other-works.html | The Best Classical CDs of 2004 THEODORAKIS ZORBAS OTHER WORKS | By James R Oestreich | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-wilms-symphonies-nos-6-7.html | The Best Classical CDs of 2004 WILMS SYMPHONIES NOS 6 7 | By James R Oestreich | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-guide.html | THE GUIDE | By Choire Sicha TheguideNytimescom | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-masterpiece-around-the-corner.html | WESTCHESTER AT ITS BEST The Masterpiece Around the Corner | By Benjamin Genocchio | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-plot-against-sex-in-america.html | The Plot Against Sex In America | By Frank Rich | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/automobiles/2005-saab-92x-aero-well-howdydo-its-a-saabaru.html | BEHIND THE WHEEL2005 Saab 92X Aero Well HowdyDo Its a Saabaru | By Michelle Krebs | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/automobiles/fuel-cells-in-the-deep-freeze.html | Fuel Cells in the Deep Freeze | By Jim Motavalli | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/a-tale-of-love-and-darkness-motherland.html | Motherland | By John Leonard | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/an-art-like-everything-else.html | ESSAY An Art Like Everything Else | By Erica Jong | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/beware-of-dog.html | CRIME Beware of Dog | By Marilyn Stasio | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/earth-under-the-volcanoes.html | Under the Volcanoes | By Simon Lamb | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/economics-taxcut-and-spend-conservatives.html | CHRONICLEECONOMICS TaxCut and Spend Conservatives | By Jonathan Chait | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/free-world-things-do-not-fall-apart.html | Feel Free | By Serge Schmemann | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/inventing-beauty-improving-themselves.html | Improving Themselves | By Liesl Schillinger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/keep-talking.html | ESSAY Keep Talking | By Laura Miller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/nixon-at-the-movies-all-the-presidents-films.html | All the Presidents Movies | By Barry Gewen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/poet-of-the-appetites-the-art-of-the-meal.html | The Art of the Meal | By Laura Shapiro | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/short-stories-men-and-women-of-few-words.html | CHRONICLESHORT STORIES Men and Women of Few Words | By Andrew Ervin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/the-antiantiamericans.html | ESSAY The AntiAntiAmericans | By Jonathan Tepperman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/the-king-and-i-a-fight-at-the-opera.html | A Fight at the Opera | By Jane and Michael Stern | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/the-persian-puzzle-misjudging-iran.html | Misjudging Iran | By Ernest R May | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/when-de-kooning-was-king.html | When de Kooning Was King | By Red Grooms | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/writers-in-paradise.html | LETTER FROM PARIS Writers in Paradise | By Cristina Nehring | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/databank-a-rate-increase-looms-and-stocks-decline.html | DataBank A Rate Increase Looms and Stocks Decline | By Jeff Sommer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/luxury-market-thrives-inholiday-season.html | Even if Just a Bauble Luxury Counts for Holidays | By Tracie Rozhon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/openers-suits-a-deal-maker-works-magic.html | OPENERS SUITS A Deal Maker Works Magic | By Jenny Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/openers-suits-on-second-thought.html | OPENERS SUITS ON SECOND THOUGHT | By Patrick McGeehan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/openers-suits-worried-on-wall-street.html | OPENERS SUITS WORRIED ON WALL STREET | By Cj Satterwhite | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/sunday-money-spending-a-special-ski-to-fit-almost-every-slope.html | SUNDAY MONEY SPENDING A Special Ski to Fit Almost Every Slope | By Jim Rendon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/8-bags-of-pecans-delivered-4-ways.html | 8 Bags of Pecans Delivered 4 Ways | By Kate Murphy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/a-new-way-to-hedge-your-homes-paper-profit.html | SUNDAY MONEY INVESTING A New Way to Hedge Your Homes Paper Profit | By Conrad De Aenlle | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/a-shopper-never-stops.html | OPENERS REFRESH BUTTON A Shopper Never Stops | By Robert Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/are-options-seducing-directors-too.html | Are Options Seducing Directors Too | By Gretchen Morgenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/can-forprofit-schools-pass-an-ethics-test.html | NEWS AND ANALYSIS Can ForProfit Schools Pass an Ethics Test | By Eryn Brown | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/how-consultants-can-retire-on-your-pension.html | How Consultants Can Retire on Your Pension | By Gretchen Morgenson and Mary Williams Walsh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/investors-look-abroad-but-not-for-the-usual-reason.html | PORTFOLIOS ETC Investors Look Abroad but Not for the Usual Reason | By Jonathan Fuerbringer | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/just-add-ants-and-crash-helmets.html | OPENERS THE GOODS Just Add Ants And Crash Helmets | By Brendan I Koerner | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/retire-no-thanks-id-rather-be-voted-off-the-island.html | OPENERS THE COUNT Retire No Thanks Id Rather Be Voted Off the Island | By Hubert B Herring | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/send-in-the-peacekeepers-lazard-will-need-them.html | DEALBOOK Send in the Peacekeepers Lazard Will Need Them | By Andrew Ross Sorkin | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/simple-twist-of-fate.html | OFFICE SPACE THE BOSS Simple Twist of Fate | By Danny Goldberg | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/social-security-reform-with-one-big-catch.html | ECONOMIC VIEW Social Security Reform With One Big Catch | By Edmund L Andrews | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/substitutes-for-a-sleigh-when-timing-matters.html | SUNDAY MONEY SPENDING Substitutes for a Sleigh When Timing Matters | By Kate Murphy | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/that-egg-on-my-face-i-thought-youd-never-ask.html | OFFICE SPACE CAREER COUCH That Egg on My Face I Thought Youd Never Ask | By Cheryl Dahle | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/the-hidden-price-tag-for-health-care.html | ON THE CONTRARY The Hidden Price Tag For Health Care | By Daniel Akst | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/the-pinochet-money-trail.html | The Pinochet Money Trail | By Timothy L OBrien and Larry Rohter | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/watching-the-inflation-signals.html | MARKET WEEK Watching The Inflation Signals | By Jonathan Fuerbringer | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/crosswords/chess/kasparov-scores-a-big-victory-with-impeccable-endgame-play.html | CHESS Kasparov Scores a Big Victory With Impeccable Endgame Play | By Robert Byrne | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/dining/a-world-tour-in-288-pages.html | WINE UNDER 20 A World Tour In 288 Pages | By Howard G Goldberg | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/dining/its-the-time-for-sparklers.html | LONG ISLAND VINES Its the Time For Sparklers | By Howard G Goldberg | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/dining/wake-up-sleepyhead.html | GOOD EATING Wake Up Sleepyhead | Compiled by Kris Ensminger | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/bullseye-for-an-easy-mark.html | A NIGHT OUT WITH  Eugene Mirman BullsEye for an Easy Mark | By Krister Johnson | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/cancer-suicide-politics-thats-hilarious.html | Cancer Suicide Politics Thats Hilarious | By Warren St John | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/cashmere-takes-an-adventurous-turn.html | DRESS CODES Cashmere Takes an Adventurous Turn | By David Colman | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/divorce-seventh-avenue-style.html | Divorce Seventh Avenue Style | By Ruth La Ferla | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/dressing-up-with-a-cheshire-smile.html | POSSESSED Dressing Up With A Cheshire Smile | By David Colman | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/edating-bubble-springs-a-leak.html | EDating Bubble Springs a Leak | By Alex Williams | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/our-bodies-our-imaginations.html | MODERN LOVE Our Bodies Our Imaginations | By Jean Braithwaite | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/paris-in-all-her-shades.html | BOOKS OF STYLE Paris in All Her Shades | By Penelope Green | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/public-moments.html | BOTE Public Moments | By Monica Corcoran | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/weddings/rachel-uchitel-and-steven-ehrenkranz.html | WEDDINGSCELEBRATIONS VOWS Rachel Uchitel and Steven Ehrenkranz | By Gerit Quealy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/jobs/with-few-luxuries-an-artist-sticks-to-it.html | HOME FRONT With Few Luxuries an Artist Sticks to It | By Colin Moynihan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/3point-problem-the.html | THE 4TH ANNUAL YEAR IN IDEAS 3Point Problem The | By Joel Lovell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/acoustic-keyboard-eavesdropping.html | THE 4TH ANNUAL YEAR IN IDEAS Acoustic Keyboard Eavesdropping | By Stephen Mihm | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/acting-white-myth-the.html | THE 4TH ANNUAL YEAR IN IDEAS Acting White Myth The | By Paul Tough | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/animated-society-portrait-the.html | THE 4TH ANNUAL YEAR IN IDEAS Animated Society Portrait The | By John Bowe | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/anticoncept-concept-store-the.html | THE 4TH ANNUAL YEAR IN IDEAS AntiConcept Concept Store The | By Amanda Fortini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/augmented-bar-code.html | THE 4TH ANNUAL YEAR IN IDEAS Augmented Bar Code The | By Nathanael Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/benign-corporate-oligarchy-the.html | THE 4TH ANNUAL YEAR IN IDEAS Benign Corporate Oligarchy The | By Roger Lowenstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/best-way-to-skip-a-stone-the.html | THE 4TH ANNUAL YEAR IN IDEAS Best Way to Skip a Stone The | By Clive Thompson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/blogo-ad-the.html | THE 4TH ANNUAL YEAR IN IDEAS Blogo Ad The | By Seth Stevenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/caller-id-60.html | THE 4TH ANNUAL YEAR IN IDEAS Caller ID 60 | By Michael Chandler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/car-that-emotes-the.html | THE 4TH ANNUAL YEAR IN IDEAS Car That Emotes The | By Chris Ballard | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/coldweather-theory-of-witchcraft-the.html | THE 4TH ANNUAL YEAR IN IDEAS ColdWeather Theory of Witchcraft The | By Christopher Shea | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/concrete-you-can-see-through.html | THE 4TH ANNUAL YEAR IN IDEAS Concrete You Can See Through | By Brendan I Koerner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/criminalizing-reckless-sex.html | THE 4TH ANNUAL YEAR IN IDEAS Criminalizing Reckless Sex | By Christopher Shea | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/debunking-photoshop-fakery.html | THE 4TH ANNUAL YEAR IN IDEAS Debunking Photoshop Fakery | By Ryan Bigge | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/democratic-providentialism.html | THE WAY WE LIVE NOW 121204 Democratic Providentialism | By Michael Ignatieff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/designated-hitter-as-moral-hazard-the.html | THE 4TH ANNUAL YEAR IN IDEAS Designated Hitter as Moral Hazard The | By Daniel H Pink | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/doityourself-attack-ad-the.html | THE 4TH ANNUAL YEAR IN IDEAS DoItYourself Attack Ad The | By Clive Thompson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/downwardly-defined-celebrity-flaw-the.html | THE 4TH ANNUAL YEAR IN IDEAS Downwardly Defined Celebrity Flaw The | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/drugtrial-registry-the.html | THE 4TH ANNUAL YEAR IN IDEAS DrugTrial Registry The | By Shannon Brownlee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/dumb-robots-are-better.html | THE 4TH ANNUAL YEAR IN IDEAS Dumb Robots Are Better | By Dt Max | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/ebay-vigilantism.html | THE 4TH ANNUAL YEAR IN IDEAS EBay Vigilantism | By Susan Dominus | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/electability.html | THE 4TH ANNUAL YEAR IN IDEAS Electability | By Matt Bai | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/employable-liberal-arts-major-the.html | THE 4TH ANNUAL YEAR IN IDEAS Employable Liberal Arts Major The | By Rachel Donadio | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/enter-narcicinema.html | THE WAY WE LIVE NOW 121204 PHENOMENON Enter NarciCinema | By A O Scott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/escalating-highheel-shoe-the.html | THE 4TH ANNUAL YEAR IN IDEAS Escalating HighHeel Shoe The | By Amanda Fortini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| Date | URL | Title | Author | Reg | Date | Reg2 | Date2 |
|---|---|---|---|---|---|---|---|
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/exoskeleton-strength.html | THE 4TH ANNUAL YEAR IN IDEAS Exoskeleton Strength | By Noah Shachtman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/eyeball-jewelry.html | THE 4TH ANNUAL YEAR IN IDEAS Eyeball Jewelry | By Rebecca Skloot | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/fanwing-the.html | THE 4TH ANNUAL YEAR IN IDEAS FanWing The | By Clive Thompson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/feral-cities.html | THE 4TH ANNUAL YEAR IN IDEAS Feral Cities | By Ken Stier | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/fertile-red-states.html | THE 4TH ANNUAL YEAR IN IDEAS Fertile Red States | By Noam Scheiber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/foolproof-death-penalty-the.html | THE 4TH ANNUAL YEAR IN IDEAS Foolproof Death Penalty The | By Emily Bazelon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/genetic-family-values.html | THE 4TH ANNUAL YEAR IN IDEAS Genetic Family Values | By Russell Shorto | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/gifts-of-gab.html | THE WAY WE LIVE NOW 121204 ON LANGUAGE Gifts Of Gab | By William Safire | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/gigawaves.html | THE 4TH ANNUAL YEAR IN IDEAS GigaWaves | By Clive Thompson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/global-political-positioning-system-the.html | THE 4TH ANNUAL YEAR IN IDEAS Global Political Positioning System The | By Paul Tough | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/hawkishness-as-evolutionary-holdover.html | THE 4TH ANNUAL YEAR IN IDEAS Hawkishness as Evolutionary Holdover | By Christopher Shea | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/incomevariability-anxiety.html | THE 4TH ANNUAL YEAR IN IDEAS IncomeVariability Anxiety | By Noam Scheiber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/inkless-magazine-the.html | THE 4TH ANNUAL YEAR IN IDEAS Inkless Magazine The | By Michael Kimmelman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/invitationonly-incentivized-campaign-rally-the.html | THE 4TH ANNUAL YEAR IN IDEAS InvitationOnly Incentivized Campaign Rally The | By Michael Crowley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/kill-midlevel-terrorists.html | THE 4TH ANNUAL YEAR IN IDEAS Kill Midlevel Terrorists | By David Glenn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/labor-party.html | THE WAY WE EAT Labor Party | By Amanda Hesser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/landminedetecting-plants.html | THE 4TH ANNUAL YEAR IN IDEAS LandMineDetecting Plants | By Clive Thompson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/lawfare.html | THE 4TH ANNUAL YEAR IN IDEAS Lawfare | By Scott Malcomson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/lawyer-of-the-ring.html | THE WAY WE LIVE NOW 121204 THE ETHICIST Lawyer of the Ring | By Randy Cohen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/listening-for-cancer.html | THE 4TH ANNUAL YEAR IN IDEAS Listening for Cancer | By Clive Thompson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/mainstream-mashup-the.html | THE 4TH ANNUAL YEAR IN IDEAS Mainstream MashUp The | By Wm Ferguson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/making-vaccines-good-business.html | THE 4TH ANNUAL YEAR IN IDEAS Making Vaccines Good Business | By David Glenn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/mcprofiling.html | THE 4TH ANNUAL YEAR IN IDEAS McProfiling | By Stephen Mihm | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/micropolis-the.html | THE 4TH ANNUAL YEAR IN IDEAS Micropolis The | By Jon Gertner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/neosecessionism.html | THE 4TH ANNUAL YEAR IN IDEAS NeoSecessionism | By Jack Hitt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/nonhegemonic-curating.html | THE 4TH ANNUAL YEAR IN IDEAS Nonhegemonic Curating | By Christopher Shea | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/phraselator-the.html | THE 4TH ANNUAL YEAR IN IDEAS Phraselator The | By Robert Mackey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/popular-constitutionalism.html | THE 4TH ANNUAL YEAR IN IDEAS Popular Constitutionalism | By Jeffrey Rosen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/presenteeism.html | THE 4TH ANNUAL YEAR IN IDEAS Presenteeism | By Jason Zengerle | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/professional-amateurs.html | THE 4TH ANNUAL YEAR IN IDEAS Professional Amateurs | By Clive Thompson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/psychopathic-ceos.html | THE 4TH ANNUAL YEAR IN IDEAS Psychopathic CEOs | By Michael Steinberger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/purple-is-the-color-of-correction.html | THE 4TH ANNUAL YEAR IN IDEAS Purple Is the Color of Correction | By Kate Jacobs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/purplestate-country-music.html | THE 4TH ANNUAL YEAR IN IDEAS PurpleState Country Music | By Stephen Metcalf | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/sabermetrics-for-football.html | THE 4TH ANNUAL YEAR IN IDEAS Sabermetrics for Football | By Paul Campos AND Jonathan Chait | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/selfstorage.html | THE 4TH ANNUAL YEAR IN IDEAS SelfStorage | By Bruce Grierson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/singable-national-anthem-the.html | THE 4TH ANNUAL YEAR IN IDEAS Singable National Anthem The | By Rebecca Skloot | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/skin-literature.html | THE 4TH ANNUAL YEAR IN IDEAS Skin Literature | By Daniel H Pink | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/soccer-model-of-warfare-the.html | THE 4TH ANNUAL YEAR IN IDEAS Soccer Model of Warfare The | By Jeff Z Klein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/stock-options-for-soldiers.html | THE 4TH ANNUAL YEAR IN IDEAS Stock Options for Soldiers | By Jason Zengerle | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/strategic-extremism.html | THE 4TH ANNUAL YEAR IN IDEAS Strategic Extremism | By Paul Tough | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/television-blaster-the.html | THE 4TH ANNUAL YEAR IN IDEAS Television Blaster The | By Steven Bodzin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/the-acceptable-knockoff.html | THE WAY WE LIVE NOW 121204 CONSUMED The Acceptable Knockoff | By Rob Walker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/the-science-of-secondguessing.html | THE WAY WE LIVE NOW 121204 QUESTIONS FOR STEPHEN HAWKING The Science of SecondGuessing | By Deborah Solomon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/thermoacoustic-freezer-the.html | THE 4TH ANNUAL YEAR IN IDEAS Thermoacoustic Freezer The | By Ryan Bigge | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/underwear-for-animated-people.html | THE 4TH ANNUAL YEAR IN IDEAS Underwear for Animated People | By Jascha Hoffman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/vaporized-oxygenated-cocktail-the.html | THE 4TH ANNUAL YEAR IN IDEAS Vaporized Oxygenated Cocktail The | By Joel Lovell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/virtopsy.html | THE 4TH ANNUAL YEAR IN IDEAS Virtopsy | By Ryan Bigge | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/virtual-sketch-artist-the.html | THE 4TH ANNUAL YEAR IN IDEAS Virtual Sketch Artist The | By Jascha Hoffman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/walmart-sovereignty.html | THE 4TH ANNUAL YEAR IN IDEAS WalMart Sovereignty | By Christopher Caldwell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/wandering-museum-the.html | THE 4TH ANNUAL YEAR IN IDEAS Wandering Museum The | By Brendan I Koerner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/water-that-isnt-wet.html | THE 4TH ANNUAL YEAR IN IDEAS Water That Isnt Wet | By William S Lin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/you-dont-need-superstars-to-win.html | THE 4TH ANNUAL YEAR IN IDEAS You Dont Need Superstars to Win | By Dean Robinson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/movies/for-young-viewers-the-gravelvoiced-gazookus-is-back.html | FOR YOUNG VIEWERS The GravelVoiced Gazookus Is Back | By Lisanne Renner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/movies/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/movies/oceans-of-faxes-and-emails.html | DIRECTIONS FEAT Oceans of Faxes and EMails | By Patrick McGavin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/movies/terms-that-are-definitely-not-endearments.html | FILM Terms That Are Definitely Not Endearments | By Nancy Griffin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | https://www.nytimes.com/2004/12/12/movies/the-cate-who-would-be-kate.html | FILM The Cate Who Would Be Kate | By Hilary De Vries | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/movies/the-circle-game.html | DIRECTIONS OSCAR WATCH The Circle Game | By Tom ONeil | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/movies/the-season-of-humane-nuanced-onscreen-sex.html | FILM The Season of Humane Nuanced OnScreen Sex | By A O Scott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/79yearold-recently-in-hospital-dies-in-a-brooklyn-apartment-fire.html | 79YearOld Recently in Hospital Dies in a Brooklyn Apartment Fire | By Michael Brick | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/art-review-images-on-a-transcultural-highway.html | ART REVIEW Images on a Transcultural Highway | By Benjamin Genocchio | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/as-hawks-circle-all-sides-seek-compromise.html | As Hawks Circle All Sides Seek Compromise | By Jennifer 8 Lee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/bowed-by-age-and-battered-by-an-addicted-nephew.html | Lillian and Julia A Twilight of Fear Bowed by Age Battered by an Addicted Nephew And Forced Into Begging and Despair | By N R Kleinfield | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/briefings-courts-arguments-heard-on-gay-marriage.html | BRIEFINGS COURTS ARGUMENTS HEARD ON GAY MARRIAGE | By John Holl | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/briefings-environment-cause-of-spill-determined.html | BRIEFINGS ENVIRONMENT CAUSE OF SPILL DETERMINED | By Jason George | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/briefings-justice-indictments-over-contracts.html | BRIEFINGS JUSTICE INDICTMENTS OVER CONTRACTS | By Josh Benson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/briefings-politics-fees-to-consultants-banned.html | BRIEFINGS POLITICS FEES TO CONSULTANTS BANNED | By Ronald Smothers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/bronx-man-fatally-shot-by-officers-during-confrontation-after.html | Man Shot Dead By Officers In the Bronx | By Michael Brick | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/by-the-way-winning-isnt-the-only-thing.html | BY THE WAY Winning Isnt the Only Thing | By Robert Strauss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/connecticut-at-its-best-eat-drink-buy.html | CONNECTICUT AT ITS BEST Eat Drink Buy | By Elizabeth Maker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/connecticut-at-its-best-hot-stones-in-a-yankee-state.html | CONNECTICUT AT ITS BEST Hot Stones in a Yankee State | By Elizabeth Maker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/connecticut-at-its-best-less-buzzmore-sizzle.html | CONNECTICUT AT ITS BEST Less BuzzMore Sizzle | By Cj Hughes | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/connecticut-at-its-best-merry-harvest.html | CONNECTICUT AT ITS BEST Merry Harvest | By Gary Santaniello | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/connecticut-at-its-best-outdoor-wonderland.html | CONNECTICUT AT ITS BEST Outdoor Wonderland | By Abigail Moore | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/connecticut-at-its-best-paul-bunyan-he-was-just-a-big-guy.html | CONNECTICUT AT ITS BEST Paul Bunyan He Was Just a Big Guy | By Adam Bowles | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/connecticut-at-its-best-the-little-shop-that-bakes.html | CONNECTICUT AT ITS BEST The Little Shop That Bakes | By Patricia Brooks | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/connecticut-at-its-best-the-masterpiece-around-the-corner.html | CONNECTICUT AT ITS BEST The Masterpiece Around the Corner | By Benjamin Genocchio | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/connecticut-at-its-best-where-the-music-that-opens-your-soul-has-a.html | CONNECTICUT AT ITS BEST Where the Music That Opens Your Soul Has a Home | By Thomas Staudter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/connecticut-at-its-best-you-can-go-home-again.html | CONNECTICUT AT ITS BEST You Can Go Home Again | By Joanne Kaufman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/dad-stashed-his-money-in-the-closet-but-oh-what-money.html | Our Towns Dad Stashed His Money in the Closet But Oh What Money | By Peter Applebome | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/drug-laws-and-lives-revisited.html | FOLLOWING UP Drug Laws And Lives Revisited | By Joseph P Fried | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/education/hempstead-is-flirting-with-roosevelts-fate.html | Hempstead Is Flirting With Roosevelts Fate | By Campbell Robertson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/essay-adolescent-angst-when-the-karate-kid-fell-for-jon-bon-jovi.html | ESSAY Adolescent Angst When the Karate Kid Fell for Jon Bon Jovi | By Kevin Cahillane | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/exhibition-you-cant-refuse.html | NEIGHBORHOOD REPORT RED HOOK An Exhibition You Cant Refuse | By Jake Mooney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/for-commuters-its-not-love-at-first-sight.html | For Commuters Its Not Love At First Sight | By Jonathan Miller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/from-saturday-night-live-to-700-sundays.html | IN PERSON From Saturday Night Live to 700 Sundays | By Jill P Capuzzo | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/hey-dont-retch-on-the-lexus.html | Hey Dont Retch On The Lexus | By Terry Golway | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/in-brief.html | IN BRIEF | By Donna Kutt Nahas | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/japanese-beyond-traditional.html | DINING OUT Japanese Beyond Traditional | By Joanne Starkey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/jersey-attack-of-the-18inch-dolls.html | JERSEY Attack of the 18Inch Dolls | By Neil Genzlinger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/liwork-out-of-jail-and-into-business-as-a-motivator.html | LIWORK Out of Jail and Into Business as a Motivator | By Warren Strugatch | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/liwork.html | LIWORK | Compiled by Warren Strugatch | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/long-island-journal-when-one-dreidel-is-just-not-enough.html | LONG ISLAND JOURNAL When One Dreidel Is Just Not Enough | By Marcelle S Fischler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/main-street-of-dreams-888788.html | CONNECTICUT AT ITS BEST Main Street of Dreams | By Jane Gordon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/main-street-of-dreams.html | WESTCHESTER AT ITS BEST Main Street of Dreams | By Kate Stone Lombardi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/movies/up-front-worth-noting-not-even-a-place-to-see-oceans-12.html | UP FRONT WORTH NOTING Not Even a Place To See Oceans 12 | By Robert Strauss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/museums-parrish-is-still-negotiating-its-plan-to-move.html | MUSEUMS Parrish Is Still Negotiating Its Plan to Move | By John Rather | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/nassau-wants-to-transfer-parks-to-towns.html | Nassau Wants to Transfer Parks to Towns | By Rosamaria Mancini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/no-saints-in-sight-as-these-santas-get-their jollies.html | No Saints in Sight as These Santas Get Their Jollies | By Alan Feuer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/obituaries/oscar-m-ruebhausen-92-former- rockefeller-adviser.html | Oscar M Ruebhausen 92 Former Rockefeller Adviser | By Douglas Martin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/on-politics-menendez-wastes-no-time-in- declaring-for-the-senate.html | ON POLITICS Menendez Wastes No Time In Declaring for the Senate | By Raymond Hernandez | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/osso-buco-my-friend.html | RESTAURANTS Osso Buco My Friend | By David Corcoran | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/politics-measuring-codeys-support.html | POLITICS Measuring Codeys Support | By Josh Benson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/pressing-sainthood-for-a-beloved- archbishop.html | Pressing Sainthood for a Beloved Archbishop | By Marek Fuchs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/quick-bitedgewater-just-mad-about- saffron.html | QUICK BITEEdgewater Just Mad About Saffron | By Michelle Falkenstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/raising-anchor.html | Raising Anchor | By Nina Roberts | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/restarting-a-reactor-with-a-flawed- part.html | Restarting a Reactor With a Flawed Part A Pump That Bangs Like a Freight Train Worries Scientists and New Jersey Regulators | By John Sullivan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/shall-we-dine.html | CONNECTICUT AT ITS BEST Shall We Dine | By Stephanie Lyness | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/shelter-i-resists-a-ban-on-toxic- chemical.html | Shelter I Resists a Ban on Toxic Chemical | By Peter Boody | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/soapbox-emancipation-proclamation.html | SOAPBOX Emancipation Proclamation | By Julia Martin Langan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/sports/where-boys-are-boys-coach-is-a- woman.html | SPORTS Where Boys Are Boys Coach Is a Woman | By Robert Strauss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/stony-brook-worldclass-secret.html | Stony Brook WorldClass Secret | By Valerie Cotsalas | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/the-12-tamales-of-christmas.html | WESTCHESTER AT ITS BEST The 12 Tamales of Christmas | By Barbara Whitaker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/the-neediest-cases-many-cooks-many- birds-and-many-satisfied.html | The Neediest Cases Many Cooks Many Birds And Many Satisfied Bellies | By Stephanie Rosenbloom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/theater/theater-review-heres-ella-the- musical.html | THEATER REVIEW Heres Ella The Musical | By Neil Genzlinger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/theater/theater-review-shakespeare- complete-with-showstoppers.html | THEATER REVIEW Shakespeare Complete With ShowStoppers | By Naomi Siegel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/theater/theater-review-starring-eleonora- and-sarah.html | THEATER REVIEW Starring Eleonora and Sarah | By Campbell Robertson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/theater/westchester-at-its-best-shows-that- make-the-season-magical.html | WESTCHESTER AT ITS BEST Shows That Make The Season Magical | By Roberta Hershenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregi on/thecity/election-in-a-homeland-leaves- ukrainians-in-an-orange.html | NEIGHBORHOOD REPORT EAST VILLAGE Election in a Homeland Leaves Ukrainians in an Orange State | By Jennifer Bleyer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/his-campaign-finance-reform-means-no-rubber-chicken.html | NEIGHBORHOOD REPORT EAST SIDE His Campaign Finance Reform Means No Rubber Chicken | By Steven Kurutz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/incredible-talk-converges-in-gotham.html | URBAN STUDIESDecoding Incredible Talk Converges in Gotham | By Vincent M Mallozzi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/leaving-wayne-avenue-entering-the-twilight-zone.html | NEIGHBORHOOD REPORT NORWOOD Leaving Wayne Avenue Entering the Twilight Zone | By Seth Kugel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/neptunes-daughters-and-the-ultimate-job-tryout.html | NEIGHBORHOOD REPORT WEST CHELSEA Neptunes Daughters And the Ultimate Job Tryout | By John Freeman Gill | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/news-of-a-sex-offender-only-churns-a-rumor-mill.html | NEIGHBORHOOD REPORT CITY ISLAND News of a Sex Offender Only Churns a Rumor Mill | By Seth Kugel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/proud-fretful-a-firefighter-watches-blacks-spurn-his-path.html | COPING Proud Fretful A Firefighter Watches Blacks Spurn His Path | By Anemona Hartocollis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/requiem-for-a-teacher-who-made-the-diva-dramatic.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Requiem for a Teacher Who Made the Diva Dramatic | By Jake Mooney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/room-for-new-buildings-but-not-really-the-desire.html | NEIGHBORHOOD REPORT WINDSOR TERRACE Room for New Buildings but Not Really the Desire | By Jake Mooney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/the-kings-of-sweet-and-sour.html | URBAN TACTICS The Kings of Sweet and Sour | By Alex Mindlin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/they-hear-dead-people.html | FYI | By Michael Pollak | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/they-persevered-and-perhaps-preserved.html | NEIGHBORHOOD REPORT DOUGLASTON HILL They Persevered And Perhaps Preserved | By Jeff Vandam | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/welcome-to-my-home-watch-the-closing-doors.html | NEW YORK OBSERVED Welcome to My Home Watch the Closing Doors | By Ted Botha | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/those-thrilling-days-of-yesteryear.html | MUSIC Those Thrilling Days of Yesteryear | By Julia C Mead | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/up-front-worth-noting-and-where-will-we-eat-out-now.html | UP FRONT WORTH NOTING   And Where Will We Eat Out Now | By Robert Strauss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/up-front-worth-noting-so-caroline-kennedy-couldnt-hold-a-yard-sale.html | UP FRONT WORTH NOTING So Caroline Kennedy Couldnt Hold a Yard Sale | By Michelle Falkenstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/vineyard-owners-toast-the-supreme-court.html | Vineyard Owners Toast the Supreme Court | By John Rather | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-a-brief-pause-for-station-identification.html | WESTCHESTER AT ITS BEST A Brief Pause For Station Identification | By Jeff Grossman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-a-station-mug-of-your-own.html | WESTCHESTER AT ITS BEST A Station Mug of Your Own | By Jack Kadden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-as-elderly-populations-grow-so-do-their.html | WESTCHESTER AT ITS BEST As Elderly Populations Grow So Do Their Services | By Susan Hodara | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-charlie-brown-would-smile.html | WESTCHESTER AT ITS BEST Charlie Brown Would Smile | By Alice Gabriel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-cheese-platters-that-matter.html | WESTCHESTER AT ITS BEST Cheese Platters That Matter | By Marek Fuchs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-dalmatians-no-but-lots-of-trucks.html | WESTCHESTER AT ITS BEST Dalmatians No but Lots Of Trucks | By Marek Fuchs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-lots-of-sparkle-in-an-ideal-partner.html | WESTCHESTER AT ITS BEST Lots of Sparkle In an Ideal Partner | By Alice Gabriel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-make-that-a-venti-milkbone-please.html | WESTCHESTER AT ITS BEST Make That a Venti MilkBone Please | By Carin Rubenstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-return-of-the-natives.html | WESTCHESTER AT ITS BEST Return of the Natives | By Carin Rubenstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-the-fix-is-in-from-soles-to-stoles.html | WESTCHESTER AT ITS BEST The Fix Is In From Soles to Stoles | By Merri Rosenberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-when-music-counts-more-than-food.html | WESTCHESTER AT ITS BEST When Music Counts More Than Food | By Thomas Staudter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/disneyland-for-washington-and-lincoln-history-buffs.html | Editorial Observer Disneyland for Washington and Lincoln History Buffs | By Francis X Clines | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/how-the-front-lines-came-to-the-rear.html | How the Front Lines Came to the Rear | By Phillip Carter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/iraq-ballots-and-pistachios.html | Iraq Ballots and Pistachios | By Thomas L Friedman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/keeping-the-faith-in-my-doubt.html | Keeping the Faith in My Doubt | By John Horgan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/dont-revive-the-death-penalty-876917.html | Dont Revive the Death Penalty | By Andrew Cuomo | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/dont-revive-the-death-penalty.html | Dont Revive the Death Penalty | By Andrew Cuomo | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/opinionspecial/dont-revive-the-death-penalty.html | Dont Revive the Death Penalty | By Andrew Cuomo | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/the-12-days-of-rummying.html | The 12 Days of Rummying | By Maureen Dowd | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/politics/annual-physical-exam-finds-bush-is-in-excellent-health.html | Annual Physical Exam Finds Bush Is in Excellent Health | By Elisabeth Bumiller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/politics/daschle-reflects-on-past-and-looks-ahead.html | Daschle Reflects on Past and Looks Ahead | By Sheryl Gay Stolberg and Carl Hulse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/politics/democrats-hear-from-8-who-want-to-lead-party.html | Democrats Hear From 8 Who Want to Lead Party | By Adam Nagourney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/politics/homeland-security-department-experiments-with-new-tool-to-track.html | Homeland Security Department Experiments With New Tool to Track Financial Crime | By Eric Lichtblau | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/politics/keriks-position-was-untenable-bush-aide-says.html | KERIKS POSITION WAS UNTENABLE BUSH AIDE SAYS | By Elisabeth Bumiller and Eric Lipton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/politics/new-spy-plan-said-to-involve-satellite-system.html | New Spy Plan Said to Involve Satellite System | By Douglas Jehl | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/politics/nominees-quick-exit-not-a-first-for-bush.html | Nominees Quick Exit Not a First for Bush | By David E Sanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-12 | https://www.nytimes.com/2004/12/12/politics/test-finds-inaccuracies-in-help-line-for-medicare.html | A Help Line For Medicare Doesnt Help 39 in Study | By Robert Pear | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/politics/the-us-vs-a-nuclear-iran.html | US Wants to Block Irans Nuclear Ambition but Diplomacy Seems to Be the Only Path | This article was reported by Thom Shanker Eric Schmitt and David E Sanger and Was Written By Mr Sanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/us-and-europe-are-at-odds-again-this-time-over-iran.html | US and Europe Are at Odds Again This Time Over Iran | By Steven R Weisman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/a-home-of-her-own-all-her-own.html | THE HUNT A Home of Her Own All Her Own | By Joyce Cohen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/a-slave-of-new-york-loves-brooklyn.html | HABITATSEastern Parkway A Slave of New York Loves Brooklyn | By Penelope Green | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/a-town-with-education-on-its-mind.html | LIVING INJericho NY A Town With Education on Its Mind | By Stacy Albin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/change-is-continual-but-the-edge-remains.html | SQUARE FEETNorth Williamsburg Brooklyn Change Is Continual But the Edge Remains | By Anna Bahney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/finding-a-neighborhood-and-a-school.html | Finding a Neighborhood and a School | By Dennis Hevesi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/for-new-yorkers-housing-profits-enable-retirement.html | NATIONAL PERSPECTIVES For New Yorkers Housing Profits Enable Retirement | By Fred Brock | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/having-a-roommate-under-rent-control.html | YOUR HOME Having a Roommate Under Rent Control | By Jay Romano | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/in-the-regionlong-island-building-homes-but-saving-prime-land.html | IN THE REGIONLong Island Building Homes but Saving Prime Land | By Carole Paquette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/in-the-regionnew-jersey-square-boxes-with-patterns-and-colors.html | IN THE REGIONNew Jersey Square Boxes With Patterns and Colors | By Antoinette Martin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/inside-the-box.html | BIG DEAL Inside the Box | By William Neuman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/rushing-for-tax-breaks-on-historic-houses.html | Rushing for Tax Breaks on Historic Houses | By Fred A Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/the-park-with-horse-power-the-park-with-horsepower.html | STREETSCAPESCentral Park The Park With Horse Power The Park With Horsepower | By Christopher Gray | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/upscale-town-houses-at-a-rare-site.html | IN THE REGIONWestchester Upscale Town Houses at a Rare Site | By Elsa Brenner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/baseball/a-chance-for-baseball-tosettle-its-drug-score.html | BASEBALL A Chance for Baseball to Settle Its Drug Score | This article was reported by Lee Jenkins Juliet Macur and Bill Pennington and Written By Mr Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/baseball/after-talks-with-torre-pinstripes-for-pavano.html | BASEBALL After Talks With Torre Pinstripes For Pavano | By Tyler Kepner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/baseball/finding-a-power-stroke-when-most-hitters-start-to-fade.html | KEEPING SCORE Finding a Power Stroke When Most Hitters Start to Fade | By Alan Schwarz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/baseball/pitching-ensemble-more-than-onehit-wonders.html | On Baseball Pitching Ensemble More Than OneHit Wonders | By Murray Chass | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/baseball/wells-joins-other-side-with-deal-for-2-years.html | BASEBALL Wells Joins Other Side With Deal for 2 Years | By Jack Curry | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/baseball/where-was-balco-a-century-ago.html | Sports of The Times Where Was Balco a Century Ago | By George Vecsey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/basketball/knicks-uniform-didnt-fit-center-from-france.html | FACES FROM AFAR Knicks Uniform Didnt Fit Center From France | By Liz Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/basketball/thomas-and-houston-to-face-their-demons.html | BASKETBALL Thomas and Houston To Face Their Demons | By Ron Dicker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/football/giants-and-ravens-try-to-change-directions.html | PRO FOOTBALL Giants and Ravens Try To Break Their Falls | By Clifton Brown | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/football/if-jets-and-steelers-are-mirror-images-its-time-for-one-of.html | PRO FOOTBALL If Jets and Steelers Are Mirror Images Its Time for One of Them to Crack | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/football/nfl-makes-emphatic-point-in-playing-by-the-book.html | PRO FOOTBALL NFL Makes Emphatic Point In Playing By the Book | By Damon Hack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/hockey/hockey-fans-are-silent-and-union-is-listening.html | Sports of The Times With Hockey Fans Silent the NHLs Players Union Shows It Is Listening | By Selena Roberts | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/ncaabasketball/st-johns-and-hofstra-in-a-role-reversal.html | BASKETBALL St Johns And Hofstra In a Role Reversal | By Bill Finley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/ncaafootball/leinart-is-sixth-heisman-winner-from-usc.html | COLLEGE FOOTBALL Leinart Is Sixth Heisman Winner From USC | By Dave Caldwell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/ncaafootball/weis-is-close-to-signing-with-the-irish.html | COLLEGE FOOTBALL Weis Is Close To Signing On with the Irish | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/nfl-matchups-week-14.html | NFL Matchups  Week 14 | By Frank Litsky | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/obituaries/f-darrin-perry-39-dies-designed-espn-magazine.html | F Darrin Perry 39 Dies Designed ESPN Magazine | By Steven Heller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/smudges-abounding-on-the-leagues-image.html | INSIDE THE NBA Smudges Abounding on the Leagues Image | By Liz Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/sports-briefing-crosscountry-new-york-runner-takes-title.html | SPORTS BRIEFING CROSSCOUNTRY New York Runner Takes Title | By Marc Bloom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/style/at-the-museum-wild-things.html | AT THE MUSEUM Wild Things | By Bill Cunningham | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/style/pulse-partridge-pear-tree-an-urban-update.html | PULSE Partridge Pear Tree An Urban Update | By Ellen Tien | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/theater/newsandfeatures/shoguns-mom-older-and-wilier.html | DIRECTIONS REPRISE Shoguns Mom Older and Wilier | By Melena Ryzik | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/theater/newsandfeatures/the-crucifixion-that-also-cures-epilepsy.html | THEATER The Crucifixion That Also Cures Epilepsy | By Zachary PincusRoth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/theater/newsandfeatures/the-playwright-rewriting-latino-theater.html | THEATER The Playwright Rewriting Latino Theater | By Liesl Schillinger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/101-hotel.html | CHECK INCHECK OUT Reykjavik Iceland 101 Hotel | By Fred A Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/a new-breed-keeps-it-small-and-stylish.html | A New Breed Keeps It Small and Stylish | By Sarah Robertson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/a dvisory-travel-notes-disney-expands-ticket-choices.html | ADVISORY TRAVEL NOTES Disney Expands Ticket Choices | By Dennis Blank | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/a dvisory-travel-notes-no-smoking-inside-thats-no-problem-for.html | ADVISORY TRAVEL NOTES No Smoking Inside Thats No Problem for Dubliners | By Brian Lavery | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/a dvisory-travel-notes-virgin-giveth-american-taketh-away.html | ADVISORY TRAVEL NOTES Virgin Giveth American Taketh Away | By Jeremy W Peters | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/buenos-aires.html | GOING TO Buenos Aires | By Rachel Dodes | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/deals-discounts.html | DEALS  DISCOUNTS | By Joseph Siano | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/granting-entry-to-the-land-of-the-hip.html | Granting Entry to the Land of the Hip | By Julie V Iovine | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/i n-paris-boutiques-and-cafes-where-chocolatiers-raise-the-bar.html | CHOICE TABLES PARIS Boutiques and Cafes Where Chocolatiers Raise the Bar | By Jonathan Hayes | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/s aying-a-spirited-nay-to-houstons-naysayers.html | FRUGAL TRAVELER HOUSTON Saying a Spirited Nay to Houstons Naysayers | By Christopher Solomon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/t he-club-scene-on-the-edge.html | SURFACING BERLIN The Club Scene on the Edge | By Sunshine Flint | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/t he-cost-of-heavenly-sleep-can-be-sky-high.html | The Cost of Heavenly Sleep Can Be Sky High | By Lisa Kalis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/watering-down-the-healing-waters-of-japan.html | Watering Down the Healing Waters of Japan | By James Brooke | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/whats-next-sex-kits-in-the-minibar.html | WHATS NEXT SEX KITS IN THE MINIBAR | By Karen Robinovitz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/where-the-wind-does-the-work.html | Where the Wind Does the Work | By Judy Tong | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/why-we-travel-paris.html | WHY WE TRAVEL PARIS | As told to Pamela Noel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/us/in-the-age-of-the-wireless-phone-a-louisiana-town-awaits-the-real-thing.html | In the Age of the Wireless Phone a Louisiana Town Awaits the Real Thing | By Ralph Blumenthal | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/us/mys tery-cloaks-couples-firing-as-risks-to-us.html | Mystery Cloaks Firing of Iranian Couple | By James Dao | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/us/neig hbors-of-burned-homes-pained-by-suburban-sprawl.html | Neighbors of Burned Homes Pained by Suburban Sprawl | By Felicity Barringer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/washin gton/world/arab-and-western-ministers-voice-different-priorities.html | Arab and Western Ministers Voice Different Priorities | By Joel Brinkley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/weekin review/beggar-serf-soldier-child.html | The World Farewell Africa Beggar Serf Soldier Child | By Somini Sengupta | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/weekin review/chinas-splurge-on-resources-may-not-be-a-sign-of-strength.html | The World Chinas Splurge on Resources May Not Be a Sign of Strength | By Howard W French | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/weekin review/dec-511.html | Page Two Dec 511 | By Michael Slackman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/weekin review/doityourself-social-security-many-blanks-left-to-fill-in.html | The Nation DoItYourself Social Security Many Blanks Left to Fill In | By David E Rosenbaum | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| Date | URL | Title | Author | Reg # | Reg Date | Reg # 2 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | https://www.nytimes.com/2004/12/12/weekin review/jesuits-show-strength-even-as-their-numbers-shrink.html | The Nation Jesuits Show Strength even as Their Numbers Shrink | By David Gibson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/weekin review/now-its-time-for-the-times-to-talk-about-the-times.html | THE PUBLIC EDITOR Now Its Time for The Times to Talk About The Times | By Daniel Okrent | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/weekin review/sidelined-by-us-and-asia-singing-the-euro-blues.html | The World Sidelined by US and Asia Singing the Euro Blues | By Mark Landler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/weekin review/the-broadway-play-is-getting-the-hook-so-what.html | Ideas  Trends The Broadway Play Is Getting the Hook So What | By Jesse McKinley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/weekin review/the-last-time-you-used-algebra-was.html | Ideas  Trends The Last Time You Used Algebra Was | By Donald G McNeil Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/weekin review/the-week-ahead.html | Page Two Dec 511 The Week Ahead | By David Carr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/weekin review/to-the-computer-youre-still-beautiful.html | Page Two Dec 511 To the Computer Youre Still Beautiful | By Matthew L Wald | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/weekin review/with-25-citizen-warriors-in-an-improvised-war.html | The World Marines in Harms Way With 25 Citizen Warriors In an Improvised War | By John F Burns | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/world/ africa/africans-get-a-cold-shoulder-as-libya-turns-to-the-west.html | Africans Get a Cold Shoulder as Libya Turns to the West | By Craig S Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/world/ africa/for-africas-poor-pregnancy-is-often-life-threatening.html | For Africas Poor Pregnancy Is Often Life Threatening | By Marc Lacey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/world/ americas/south-america-seeks-to-fill-the-worlds-table.html | South America Seeks to Fill the Worlds Table | By Larry Rohter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/world/ asia/in-taiwan-ballot-ties-with-beijing-seem-to-be-a-winner.html | In Taiwan Ballot Ties With Beijing Seem to Be a Winner | By Keith Bradsher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/world/ asia/pakistan-arrests-an-afghan-militant.html | Pakistan Arrests an Afghan Militant | By David Rohde | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/world/ asia/sevenyear-drought-puts-afghanistan-on-the-brink.html | SevenYear Drought Puts Afghanistan on the Brink | By Carlotta Gall | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/world/ europe/critics-see-kremlins-hand-in-charges-against-exkgb-agent.html | Critics See Kremlins Hand in Charges Against ExKGB Agent | By Sophia Kishkovsky | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/world/ europe/french-court-delays-decision-on-hezbollahrun-tv-channel.html | French Court Delays Decision On HezbollahRun TV Channel | By Elaine Sciolino | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/world/ europe/liberal-leader-from-ukraine-was-poisoned.html | Liberal Leader From Ukraine Was Poisoned | By Elisabeth Rosenthal | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/world/ middleast/arafats-medical-file-given-to-palestinians.html | Arafats Medical File Given to Palestinians | By Agence FrancePresse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-12 | https://www.nytimes.com/2004/12/12/world/ middleast/series-of-insurgent-attacks-kills-at least-4-iraqi.html | Series of Insurgent Attacks Kills at Least 4 Iraqi Policemen | By Robert F Worth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/art s-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/bridge-a-woman-tops-on-the-planet-was-seeking-something-else.html | Bridge A Woman Tops on the Planet Was Seeking Something Else | By Alan Truscott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/dance/a-stylized-sacrifice-to-the-gods.html | ALVIN AILEY REVIEW A Stylized Sacrifice To the Gods | By Anna Kisselgoff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/design/emilio-cruz-artist-known-for-dreamlike-imagery-dies-at-66.html | Emilio Cruz 66 Poet and Artist Known for Dreamlike Imagery | By Ken Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/design/sketches-from-the-front-an-artists-dispatches-rendered-in-ink.html | Sketches From the Front An Artists Dispatches Rendered in Ink and Paint | By Carol Kino | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/movies/arts-briefly-european-film-award-winners.html | Arts Briefly European Film Award Winners | By Dale Fuchs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/movies/arts-briefly-rat-pack-nouveau-tops-weekend-box-office.html | Arts Briefly Rat Pack Nouveau Tops Weekend Box Office | By Catherine Billey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/music/a-mix-of-the-bitterly-comic-with-the-farcically-tragic.html | MET OPERA REVIEW A Mix of the Bitterly Comic With the Farcically Tragic | By Bernard Holland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/music/bolcom-musically-weds-the-old-money-to-new.html | CRITICS NOTEBOOK Bolcom Musically Weds The Old Money to New | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/music/new-cds.html | Critics Choice | By Kelefa Sanneh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/music/once-upon-a-time-there-was-this-really-loud-band.html | ROCK REVIEW Once Upon a Time There Was This Really Loud Band | By Kelefa Sanneh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/music/rockers-and-goodygoodies-get-earnest-in-between-commercials.html | POP REVIEW Rockers and GoodyGoodies Get Earnest in Between Commercials | By Jon Pareles | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/television/no-partridges-no-pear-trees-just-violence.html | TELEVISION REVIEW No Partridges No Pear Trees Just Violence | By Ned Martel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/whacked-another-hbo-main-player-meets-his-end-drug-dealer-on-the-wire.html | Whacked Another HBO Main Player Meets His End Drug Dealer on The Wire Bites the Dust Surprised | By Lola Ogunnaike | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/automobiles/an-era-more-forgettable-than-collectible.html | AUTOS ON MONDAYCollecting An Era More Forgettable Than Collectible | By Paul Duchene | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/automobiles/bright-spots-from-those-dull-years.html | Bright Spots From Those Dull Years | By Paul Duchene | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/books/beware-treehuggers-plot-evil-to-save-world.html | BOOKS OF THE TIMES Beware TreeHuggers Plot Evil to Save World | By Michiko Kakutani | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/books/newly-released.html | NEWLY RELEASED | By Bill Goldstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/icahn-accuses-a-hedge-fund-of-stock-manipulation.html | Icahn Accuses A Hedge Fund Of Stock Manipulation | By Andrew Ross Sorkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/johnson-johnson-and-guidant-hold-more-talks-on-acquisition.html | Johnson  Johnson and Guidant Hold More Talks on Acquisition | By Andrew Ross Sorkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/making-a-bet-on-the-chief-executives-career.html | MediaTalk Making a Bet on the Chief Executives Career | By Ian Austen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/media/court-case-pits-google-and-geico.html | THE MEDIA BUSINESS ADVERTISING A trademark infringement suit against Google may alter how the search industry makes a profit | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/media/getting-a-piece-of-a-dvd-windfall.html | Getting a Piece of a DVD Windfall Sales Are Soaring And Hollywood Is Split Over Dividing Profits | By Ross Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/media/how-about-giving-us-an-interview-to-refute-gossip-about-you.html | MediaTalk How About Giving Us An Interview to Refute Gossip About You | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/media/miramax-sues-exchief-in-italy-saying-he-had-2-jobs.html | Miramax Sues ExChief in Italy Saying He Had 2 Jobs | By Sharon Waxman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/media/mit-technology-review-adopts-more-serious-tone.html | MIT Technology Review Adopts More Serious Tone | By Victoria Shannon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/media/the-kid-stays-in-his-home-dressed-in-pjs-with-a-live-mike.html | MediaTalk The Kid Stays in His Home Dressed in PJs With a Live Mike | By Jeff Leeds | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/most-wanted-drilling-downtelevisions-one-is-not-enough.html | MOST WANTED DRILLING DOWNTELEVISIONS One Is Not Enough | By Mark Glassman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/online-sites-falterduring-the-holiday-rush.html | ECommerce Report Holiday slowdowns and crashes at Kmartcom Amazoncom and others highlight the Webs persistent growing pains | By Bob Tedeschi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/stephen-a-girard-jr-91-industrialist-and-automaker-dies.html | Stephen A Girard Jr 91 Helped Introduce Jeep to Civilian Drivers | By Jennifer Bayot | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/the-media-business-advertising-addenda-mccann-worldgroup-buys.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann Worldgroup Buys Agency in Utah | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/the-media-business-advertising-addenda-quiznos-and-agency-end.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Quiznos and Agency End Their Relationship | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/the-media-business-advertising-addenda-several-agencies-fill.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Several Agencies Fill Senior Creative Posts | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/the-media-business-advertising-addenda-siemens-brand-work-goes-to.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Siemens Brand Work Goes to TBWA Unit | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/the-media-business-advertising-magazine-ad-pages-up-38-in-november.html | THE MEDIA BUSINESS ADVERTISING Magazine Ad Pages Up 38 in November | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/the-media-business-advertising-miscellany.html | THE MEDIA BUSINESS ADVERTISING Miscellany | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/business/worldbusiness/taiwan-watches-its-economy-slip-to-china.html | Taiwan Watches Its Economy Slip to China | By Keith Bradsher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/movies/politics-and-prostitution-israeli-filmmakers-chart-broad-gritty.html | Politics and Prostitution Israeli Filmmakers Chart Broad Gritty Territory | By Steven Erlanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/a-free-ride-for-women-by-women-late-at-night.html | Williamsburg Journal A Free Ride For Women By Women Late at Night | By Judy Tong | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/a-judge-for-sale-on-ebay-shipping-included-isnt-laughing.html | A Judge for Sale on EBay Shipping Included Isnt Laughing | By Jeffrey Gettleman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/a-mission-and-a-trail-of-crumbs.html | A Mission And a Trail Of Crumbs Fresh From the Challah Lady A Savory Taste of Jewish Life | By Jennifer Steinhauer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/an-immigrant-group-in-a-rush-to-marry-young.html | An Immigrant Group in a Rush to Marry Young | By Ginia Bellafante | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/beyond-the-disclosure-about-keriks-nanny-more-questions-were.html | AN ABORTED NOMINATION THE NOMINEES PAST Beyond the Disclosure About Keriks Nanny More Questions Were Lurking | By William K Rashbaum and Kevin Flynn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/bush-portrait-draws-fire-over-details-not-subject.html | Bush Portrait Draws Fire Over Details Not Subject | By Howard O Stier | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/for-exbell-captain-turning-100-memories-of-the-other-waldorf.html | For ExBell Captain Turning 100 Memories of the Other Waldorf | By James Barron | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/jury-in-pelosi-case-continues-to-deliberate.html | Jury in Pelosi Case Continues to Deliberate | By Patrick Healy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/metro-briefing-new-york-2-men-killed-in-stabbings.html | Metro Briefing  New York 2 Men Killed In Stabbings | By Michael Wilson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/metro-briefing-new-york-manhattan-5vehicle-crash-on-fdr.html | Metro Briefing  New York Manhattan 5Vehicle Crash On FDR | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/metro-briefing-new-york-manhattan-rise-in-drunkendriving-arrests.html | Metro Briefing  New York Manhattan Rise In DrunkenDriving Arrests | By Michael Wilson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/metro-briefing-new-york-wantagh-2-killed-in-crash.html | Metro Briefing  New York Wantagh 2 Killed In Crash | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/not-much-of-a-mountain-but-the-real-views-upward.html | West Clarksville Journal Not Much of a Mountain But the Real Views Upward | By Michelle York | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/the-neediest-cases-two-sisters-who-understand-survival.html | The Neediest Cases Two Sisters Who Understand Survival | By Stephanie Rosenbloom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/the-troubles-of-mr-kerik-exnominee.html | Metro Matters The Troubles Of Mr Kerik ExNominee | By Joyce Purnick | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/woman-claims-harassment-in-elite-fire-dept-unit.html | Woman Claims Harassment in Elite Fire Dept Unit | By Michelle ODonnell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/foxes-in-irans-henhouse.html | Foxes in Irans Henhouse | By Vali Nasr and Ali Gheissari | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/how-the-justice-system-criminalizes-mental-illness.html | Editorial Observer How the Justice System Criminalizes Mental Illness | By Brent Staples | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/judges-as-plumbers.html | Judges As Plumbers | By William Safire | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/my-tortured-inheritance.html | My Tortured Inheritance | By Rafael Gumucio | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-13 | https://www.nytimes.com/2004/12/13/opinio n/the-behavior-of-genes.html | The Behavior of Genes | By Gene Robinson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/politics /alert-the-pastry-chefs-6500-guests-are-coming.html | White House Letter Alert the Pastry Chefs 6500 Guests Are Coming | By Elisabeth Bumiller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/politics /first-inauguration-since-911-spurs-tightest-security.html | First Inauguration Since 911 Spurs Tightest Security | By Michael Janofsky | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/politics /military-appeals-court-reverses-heterosexual-sodomy-conviction.html | Military Appeals Court Reverses Heterosexual Sodomy Conviction | By John Files | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/politics /nasa-chief-is-resigning-after-3-years-officials-say.html | NASA Chief Is Resigning After 3 Years Officials Say | By Warren E Leary | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/politics /pentagon-weighs-use-of-deception-in-a-broad-arena.html | THE REACH OF WAR HEARTS AND MINDS PENTAGON WEIGHS USE OF DECEPTION IN A BROAD ARENA | By Thom Shanker and Eric Schmitt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/science /playstation-2-shortage-frustrates-more-than-buyers.html | PlayStation 2 Shortage Frustrates More Than Buyers | By Noah Robischon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/ baseball/for-minaya-lots-of-wheeling-not-much-dealing.html | BASEBALL For Minaya Lots of Wheeling Not Much Dealing | By Tyler Kepner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/ baseball/pitchers-aplenty-pitches-aplenty.html | On Baseball Pitchers Aplenty Pitches Aplenty | By Murray Chass | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/ baseball/ultimate-salesman-pitching-the-biggest-stars-in-baseball.html | BASEBALL Ultimate Salesman Pitching The Biggest Stars in Baseball | By Jack Curry | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/ basketball/houston-returns-home-but-crawford-steals-show.html | PRO BASKETBALL Houston Returns Home But Crawford Steals Show | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/ basketball/isiah-thomas-speaks-and-declares-support-for-houston.html | PRO BASKETBALL Isiah Thomas Speaks and Declares Support for Houston | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/ football/carolina-long-way-from-17-has-playoffs-on-its-mind.html | PRO FOOTBALL Carolina Long Way From 17 Has Playoffs on Its Mind | By Viv Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/ football/defeat-throws-doubts-into-outlook-of-jets.html | PRO FOOTBALL Running Backs Arm Vexes the Jets Again | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/ football/firsthand-experience-not-ideal-for-quarterback.html | Sports of The Times Firsthand Experience Not Ideal for Quarterback | By George Vecsey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/ football/giants-are-in-another-free-fall.html | PRO FOOTBALL Giants Are Free Falling And Manning Is No Safety Net | By Lynn Zinser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/ football/jets-miss-step-on-the-up-escalator.html | Sports of The Times Jets Miss Step On the Up Escalator | By William C Rhoden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/ football/manning-adds-2-touchdown-passes-as-colts-clinch-division.html | PRO FOOTBALL Colts Manning Still Short of Marinos Record but the Division Title Is His | By Damon Hack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/ football/roethlisberger-struggles-but-keeps-his-streak-alive.html | PRO FOOTBALL Roethlisberger Struggles but Keeps His Streak Alive | By Rick Westhead | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/ ncaafootball/suddenly-patriots-weis-has-two-jobs.html | FOOTBALL Suddenly Patriots Weis Has Two Jobs | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/othersports/arthur-lydiard-leader-of-jogging-movement-dies-at-87.html | Arthur Lydiard Leader of Jogging Movement Dies at 87 | By Frank Litsky | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/othersports/four-heavyweight-champs-is-the-same-as-none.html | Sports of The Times Four Heavyweight Champs Is the Same as None | By Dave Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/technology/a-noun-a-verb-tivo-says-its-neither.html | MediaTalk A Noun A Verb TiVo Says Its Neither | By Tom Zeller Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/technology/after-years-of-battle-some-md-web-sites-are-going-online.html | MediaTalk After Years of Battle Some md Web Sites Are Going Online | By Tom Zeller Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/technology/ibm-sought-a-china-partnership-not-just-a-sale.html | IBM Sought a China Partnership Not Just a Sale | By Steve Lohr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/technology/important-rules-for-phone-market-face-fcc-vote.html | TECHNOLOGY Important Rules For Phone Market Face FCC Vote | By Stephen Labaton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/technology/in-us-market-cellphone-users-are-often-all-talk.html | TECHNOLOGY In US Market Cellphone Users Are Often All Talk | By Ken Belson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/theater/arts-briefly-mushy-digitally.html | Arts Briefly Mushy Digitally | By Elisabetta Povoledo | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/theater/reviews/may-your-days-be-filled-with-tap-extravaganzas.html | THEATER REVIEW May Your Days be Filled With Tap Extravaganzas | By Charles Isherwood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/us/allen-c-haskell-69-nurseryman-known-for-his-rare-plants-dies.html | Allen C Haskell 69 Nurseryman Plants Attracted Royalty | By Anne Raver | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/us/christian-conservatives-turn-to-statehouses.html | Christian Conservatives Press Issues in Statehouses | By Neela Banerjee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/us/deportation-case-riles-colorado-town.html | Deportation Case Riles Colorado Town | By Kirk Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/us/strain-is-seen-in-giuliani-ties-with-president.html | AN ABORTED NOMINATION THE MAYOR Strain Is Seen In Giuliani Ties With President | By Elisabeth Bumiller and Eric Lipton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/us/testy-sea-hampers-response-to-alaskan-spill.html | Testy Sea Hampers Response to Alaskan Spill | By Sarah Kershaw | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/us/white-house-says-its-review-of-nominee-was-thorough.html | AN ABORTED NOMINATION THE BACKGROUND CHECK White House Says Its Review Of Nominee Was Thorough | By David E Sanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/world/americas/cheers-and-concern-for-new-climate-pact.html | Cheers and Concern for New Climate Pact | By Larry Rohter and Andrew C Revkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/world/americas/solution-to-a-stalled-revolution-write-a-mystery-novel.html | Mexico City Journal Solution to a Stalled Revolution Write a Mystery Novel | By James C McKinley Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/world/asia/a-hostile-land-foils-the-quest-for-bin-laden.html | STALLED PURSUIT A Manhunt With an Escort A Hostile Land Foils the Quest for bin Laden | By James Risen and David Rohde | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/world/asia/china-relents-and-promises-textile-tariffs.html | China Relents And Promises Textile Tariffs | By Keith Bradsher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/world/asia/chinas-saber-rattling-paying-off.html | Chinas Saber Rattling Paying Off | By Joseph Kahn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/world/asia/karzai-plans-to-destroy-poppy-fields-in-2-years.html | THE REACH OF WAR AFGHANISTAN Karzai Plans To Destroy Poppy Fields In 2 Years | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-13 | https://www.nytimes.com/2004/12/13/world/europe/new-blood-on-naples-streets-brings-back-old-fears.html | New Blood on Naples Streets Brings Back Old Fears | By Ian Fisher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/world/middleeast/7-marines-and-a-gi-are-killed-in-separate-attacks-in-iraq.html | THE REACH OF WAR VIOLENCE 7 Marines and a GI Are Killed in Separate Attacks in Iraq | By Robert F Worth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/world/middleeast/barghouti-pulls-out-of-race-for-palestinian-presidency.html | Barghouti Pulls Out of Race For Palestinian Presidency | By Greg Myre | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/amid-grip-of-cuba-a-market-for-culture.html | Amid Grip Of Cuba A Market For Culture | By Erika Kinetz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/arts-briefly-new-conductor-in-phoenix.html | Arts Briefly New Conductor in Phoenix | By Daniel J Wakin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/arts-briefly-rachmaninoff-score-unsold.html | Arts Briefly Rachmaninoff Score Unsold | By Sophia Kishkovsky | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/arts-briefly-survivor-on-cbs.html | Arts Briefly Survivor on CBS | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/arts-briefly-u2-others-to-join-rock-hall-of-fame.html | Arts Briefly U2 Others to Join Rock Hall of Fame | By Jeff Leeds | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/arts-briefly.html | Arts Briefly | COMPILED BY Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/dance/as-the-thinkers-stand-still-their-thoughts-step-lively.html | DANCE REVIEW As the Thinkers Stand Still Their Thoughts Step Lively | By Jack Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/design/judge-rules-the-barnes-can-move-to-philadelphia.html | Judge Rules the Barnes Can Move to Philadelphia | By Carol Vogel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/movies/arts-briefly-a-posthumous-premiere.html | Arts Briefly A Posthumous Premiere | By Carole Corm | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/movies/arts-briefly-sideways-dominates-critics-awards.html | Arts Briefly Sideways Dominates Critics Awards | By Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/music/a-dialogue-of-strings-with-much-to-discuss.html | RECITAL REVIEW A Dialogue of Strings With Much to Discuss | By Anne Midgette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/music/amid-harmonies-and-chaos-a-young-band-starts-to-find-its-way.html | Amid Harmonies and Chaos a Young Band Starts to Finds Its Way | By Kelefa Sanneh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/music/sacred-seasonal-works-in-a-struggle-for-clarity.html | CLASSICAL MUSIC REVIEW Sacred Seasonal Works In a Struggle for Clarity | By Jeremy Eichler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/television/sorry-tara-when-you-turn-14-no-wrestling-with-boys.html | TELEVISION REVIEW Sorry Tara When You Turn 14 No Wrestling With Boys | By Ned Martel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/television/the-funloving-professor-starring-maestro-scorsese.html | TELEVISION REVIEW The FunLoving Professor Starring Maestro Scorsese | By Alessandra Stanley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/books/older-but-keeping-up-with-the-bridget-joneses.html | BOOKS OF THE TIMES Older but Keeping Up With the Bridget Joneses | By Janet Maslin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/books/the-crux-to-worry-or-not-to-worry.html | The Crux To Worry Or Not To Worry | By Charles McGrath | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/a-flier-confesses-jet-lag-made-me-do-it.html | BUSINESS TRAVEL ON THE ROAD A Flier Confesses Jet Lag Made Me Do It | By Joe Sharkey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/airlines-blacklist-fliers-some-merely-annoying.html | BUSINESS TRAVEL Airlines Blacklist Fliers Some Merely Annoying | By Christopher Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-14 | https://www.nytimes.com/2004/12/business/citigroup-says-it-will-issue-american-express-cards.html | Citigroup Says It Will Issue American Express Cards | By Jennifer A Kingson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/company-news-shares-tumble-as-ultimate-electronics-delays-results.html | COMPANY NEWS SHARES TUMBLE AS ULTIMATE ELECTRONICS DELAYS RESULTS | By Dow Jones Ap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/fuel-efficiency.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/gm-and-daimler-to-work-jointly-on-hybrid-engine.html | GM and Daimler to Work Jointly on Hybrid Engine | By Danny Hakim | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/hunting-bear-or-maybe-bear-is-the-hunter.html | MARKET PLACE Hunting Bear Or Maybe Bear Is the Hunter | By Landon Thomas Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/media/kiwi-shoe-polish-aims-to-escape-invisibility.html | THE MEDIA BUSINESS ADVERTISING Kiwi shoe polish is so familiar it's nearly invisible A new campaign aims to change that | By Stuart Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/the-keystone-cops-as-locksmiths-its-show-time.html | BUSINESS TRAVEL FREQUENT FLIER HELP Get Me Out of Here | By E Aimee Concepcion | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/the-media-business-advertising-addenda-omnicom-executive-to-retire.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Executive To Retire at Years End | By Stuart Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/the-media-business-advertising-addenda-radio-ad-revenue-increased.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Ad Revenue Increased in October | By Stuart Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/the-media-business-advertising-addenda-thompson-to-expand.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson to Expand Marketing Services Unit | By Stuart Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/when-a-utility-saves-money-who-benefits.html | When a Utility Saves Money Who Benefits | By David Cay Johnston | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/world-business-briefing-asia-japan-steel-makers-reach-pacts.html | World Business Briefing  Asia Japan Steel Makers Reach Pacts | By Wayne Arnold NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/world-business-briefing-asia-singapore-china-aviation-buys-fuel.html | World Business Briefing  Asia Singapore China Aviation Buys Fuel | By Wayne Arnold NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/world-business-briefing-europe-germany-bayer-sells-plasma-unit.html | World Business Briefing  Europe Germany Bayer Sells Plasma Unit | By Petra Kappl NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/world-business-briefing-europe-russia-shareholders-threaten.html | World Business Briefing  Europe Russia Shareholders Threaten Lawsuit | By Erin E Arvedlund NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/worldbusiness/bangladesh-is-surviving-to-export-another-day.html | Bangladesh Survives to Export Again Competition Means Learning to Offer More Than Just Low Wages | By Keith Bradsher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/worldbusiness/exchange-in-london-rejects-bid.html | Exchange In London Rejects Bid | By Mark Landler and Alan Cowell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/worldbusiness/for-brazils-economy-the-doctor-is-in.html | For Brazils Economy the Doctor Is In | By Todd Benson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/worldbusiness/management-shuffle-at-bombardier.html | Management Shuffle at Bombardier | By Ian Austen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/worldbusiness/us-quiet-on-china-trade-tax.html | US Quiet on China Trade Tax but Europe Welcomes It | By Elizabeth Becker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/business/worldbusiness/wto-to-consider-iraq-and-afghanistan.html | WTO to Consider Iraq and Afghanistan | By Fiona Fleck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/education/new-rules-for-teacher-gifts-apples-but-perhaps-no-ipods.html | New Rules for Teacher Gifts Apples but Perhaps No IPods | By Susan Saulny | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/fashion/dear-santa-i-want-oh-never-mind-ill-buy-it-myself.html | Dear Santa I Want   Oh Never Mind Ill Buy It Myself | By Guy Trebay | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/fashion/the-marriage-of-lagerfeld-and-hilfiger.html | Front Row | By Ruth La Ferla | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/health/at-risk-leads-link-to-clouded-vision.html | VITAL SIGNS AT RISK Leads Link to Clouded Vision | By John ONeil | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/health/cause-and-effect-curb-your-craving-by-sleeping-it-off.html | VITAL SIGNS CAUSE AND EFFECT Curb Your Craving Sleep It Off | By John ONeil | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/health/glass-ceilings-at-altar-as-well-as-boardroom.html | Glass Ceilings at Altar As Well as Boardroom | By John Schwartz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/health/hazards-protecting-email-for-posterity.html | VITAL SIGNS HAZARDS Protecting EMail for Posterity | By John ONeil | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/health/in-autism-new-goal-is-finding-it-soon-enough-to-fight-it.html | In Autism New Goal Is Finding It Soon Enough to Fight It | By Anahad OConnor | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/health/masquerading-virus-preys-on-the-weak.html | PERSONAL HEALTH Masquerading Virus Preys on the Weak | By Jane E Brody | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/health/psychology/can-strep-bring-on-an-anxiety-disorder.html | Can Strep Bring On An Anxiety Disorder | By Anahad OConnor | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/health/take-two-torts-and-call-me-in-the-morning.html | THE DOCTORS WORLD Take Two Torts and Call Me in the Morning | By Lawrence K Altman Md | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/health/the-claim-heart-attacks-are-more-common-during-the-holidays.html | REALLY | By Anahad OConnor | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/health/triggers-chill-youll-give-yourself-a-stroke.html | VITAL SIGNS TRIGGERS Chill Youll Give Yourself a Stroke | By John ONeil | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/health/we-love-them-we-hate-them-we-take-them.html | ESSAY We Love Them We Hate Them We Take Them | By Abigail Zuger Md | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/movies/in-dubai-a-festival-is-born-next-an-industry.html | In Dubai a Festival Is Born Next an Industry | By Hassan M Fattah | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/movies/kranks-on-marketing-trail-blazed-by-passion.html | Kranks on Marketing Trail Blazed by Passion | By Christian Moerk | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/movies/onscreen-its-the-season-of-cynicism.html | Onscreen Its the Season of Cynicism | By Sharon Waxman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/movies/sideways-and-aviator-lead-golden-globes.html | Sideways and Aviator Lead Golden Globes | By Sharon Waxman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/movies/the-return-of-the-king-mary-poppins-and-the-yakuza-papers.html | NEW DVDS | By Dave Kehr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/art-gallery-owner-pleads-guilty-in-forgery-found-by-coincidence.html | Art Gallery Owner Pleads Guilty In Forgery Found by Coincidence | By Julia Preston | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/birds-nest-will-be-saved-if-coop-architect-says-yes.html | In Furor Over Displaced Hawks Effort Is Made to Save the Nest | By Thomas J Lueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/codefendant-in-terror-trial-says-he-sent-money-to-imprisoned.html | CoDefendant in Terror Trial Says He Sent Money to Imprisoned Muslims | By Julia Preston | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/expresident-of-foundation-held-in-theft.html | ExPresident Of Foundation Held in Theft | By Julia Moskin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/getting-to-know-the-color-of-her-skin.html | PUBLIC LIVES Getting to Know the Color of Her Skin | By Michael Slackman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/giving-up-lives-of-comfort-for-a-chance-to-serve.html | CITYWIDE Giving Up Lives of Comfort for a Chance to Serve | By David Gonzalez | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/main-informer-may-skip-stand-in-terror-case.html | US May Skip Calling Witness Who Attempted Fiery Suicide | By William Glaberson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/mayor-vows-to-keep-crime-low.html | Mayor Vows to Keep Crime Low | By Jennifer Steinhauer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/metro-briefing-connecticut-hartford-rell-appoints-state-budget.html | Metro Briefing  Connecticut Hartford Rell Appoints State Budget Chief | By Stacey Stowe NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/metro-briefing-new-jersey-hackensack-police-officer-hit-by-car.html | Metro Briefing  New Jersey Hackensack Police Officer Hit By Car | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/metro-briefing-new-jersey-trenton-group-files-suit-against-needle.html | Metro Briefing  New Jersey Trenton Group Files Suit Against Needle Exchange | By Josh Benson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/metro-briefing-new-york-albany-trucker-license-suspensions-to.html | Metro Briefing  New York Albany Trucker License Suspensions To Begin | By Nina Bernstein NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/metro-briefing-new-york-manhattan-no-reappointment-for-an-official.html | Metro Briefing  New York Manhattan No Reappointment For An Official | By Jennifer Steinhauer NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/mta-spent-15-million-on-officers-overtime.html | MTA Spent 15 Million on Officers Overtime | By Sewell Chan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/of-course-as-a-predator-he-can-name-his-price.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/pataki-intent-on-renewal-severs-ties-to-two-advisers.html | Pataki Intent on Renewal Severs Ties to Two Advisers | By Michael Slackman and Michael Cooper | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/pelosi-guilty-in-murder-of-lovers-husband-in-hamptons.html | Pelosi Guilty in Murder of Lovers Husband in Hamptons | By Patrick OGilfoil Healy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/plan-unveiled-for-cleanup-of-building-at-911-site.html | Plan Unveiled For Cleanup Of Building At 911 Site | By David W Dunlap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/sergeant-killed-in-convoy-on-way-home-from-iraq.html | Sergeant Killed in Convoy On Way Home From Iraq | By James Barron | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/so-much-squawking-is-heard-and-over-such-a-cause.html | NYC So Much Squawking Is Heard And Over Such a Cause | By Clyde Haberman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/the-neediest-cases-a-grandmother-depends-on-faith-to-raise-2.html | The Neediest Cases A Grandmother Depends on Faith to Raise 2 Brothers | By Stephanie Rosenbloom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/transit-official-calls-for-delaying-cuts-in-bus-service.html | Transit Official Calls for Delaying Cuts in Bus Service | By Andy Newman and Jennifer Steinhauer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/obituaries/george-s-schairer-aerodynamics-expert-dies-at-91.html | George S Schairer Aerodynamics Expert Dies at 91 | By Jennifer Bayot | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/obituaries/thomas-thacher-88-lawyer-and-public-gardens-president-is-dead.html | Thomas Thacher 88 Lawyer And Public Gardens President | By Wolfgang Saxon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/necessity-as-the-mother-of-tenure.html | Necessity as the Mother of Tenure | By Erich E Kunhardt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/swinging-for-the-fences.html | Swinging for the Fences | By Will Carroll | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/the-wonks-loya-jirga.html | The Wonks Loya Jirga | By David Brooks | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/this-is-your-country-on-drugs.html | This Is Your Country on Drugs | By Carl Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/whats-new-in-the-legal-world-a-growing-campaign-to-undo-the-new.html | Editorial Observer Whats New in the Legal World A Growing Campaign to Undo the New Deal | By Adam Cohen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/politics/a-record-short-in-washington-long-in-utah.html | A Record Short in Washington Long in Utah | By Michael Janofsky | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/politics/bush-selects-epa-head-to-be-secretary-of-health.html | Bush Selects EPA Head To Be Secretary of Health | By Robert Pear | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/politics/cia-order-on-detainees-shows-its-role-was-curbed.html | THE REACH OF WAR INTERROGATIONS CIA Order On Detainees Shows Its Role Was Curbed | By Douglas Jehl | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/politics/most-gop-plans-to-remake-social-security-involve-deep-cuts-to.html | Most GOP Plans to Remake Social Security Involve Deep Cuts to Tomorrows Retirees | By Edmund L Andrews | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/politics/us-presses-for-new-director-of-the-uns-atomic-agency.html | US Presses for New Director Of the UNs Atomic Agency | By Steven R Weisman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/science/a-species-in-a-second-promise-of-dna-bar-codes.html | A Species In a Second Promise Of DNA Bar Codes | By Nicholas Wade | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/science/beware-sand-in-this-physics-lab-may-eat-you-alive.html | Beware Sand in This Physics Lab May Eat You Alive | By Kenneth Chang | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/science/dna-paints-portrait-of-a-troubled-bird.html | OBSERVATORY | By Henry Fountain | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/science/earth/new-climate-thriller-scary-but-is-it-science.html | New Climate Thriller Scary but Is It Science | By Andrew C Revkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/science/eightarmed-eggheads.html | Q  A | By C Claiborne Ray | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/science/fame-fortune-and-nature-with-an-irascible-octopus.html | BOOKS ON SCIENCE Fame Fortune and Nature With an Irascible Octopus | By Cornelia Dean | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/science/if-i-only-had-a-voice-a-humble-wish-upon-a-drumstick.html | SIDE EFFECTS If I Only Had a Voice A Humble Wish Upon a Drumstick | By James Gorman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/science/northwestern-bears-hit-hard-by-humans.html | Northwestern Bears Hit Hard by Humans | By Jim Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-14 | https://www.nytimes.com/2004/12/14/science/with-great-beer-its-all-in-the-rocks-and-that-doesnt-mean-ice.html | With Great Beer Its All in the Rocks and That Doesnt Mean Ice | By Kenneth Chang | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/baseball/a-deal-thats-creating-plenty-of-buzz-about-the-mets.html | Sports of The Times A Deal Thats Creating Plenty of Buzz About the Mets | By William C Rhoden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/baseball/after-his-star-turn-martinez-exits-stage-left.html | On Baseball After His Star Turn Martinez Exits Stage Left | By Murray Chass | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/baseball/baseball-and-union-set-to-work-on-drugtesting-policy.html | BASEBALL Baseball and Union Set to Work on DrugTesting Policy | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/baseball/johnson-to-yankees-has-a-life-of-its-own.html | BASEBALL Johnson to Yanks Has a Life of Its Own | By Tyler Kepner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/baseball/mets-are-on-verge-ofsigning-pedro-martinez.html | Mets on Verge Of Signing Martnez As Boston Bows Out | By Jack Curry | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/basketball/comfortably-mediocre-knicks-muddle-through.html | PRO BASKETBALL Comfortably Mediocre Knicks Muddle Through | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/basketball/nets-owner-staying-a-stormy-course.html | PRO BASKETBALL Nets Owner Is Feeling the Fallout | By Liz Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/football/coughlin-to-simplify-mannings-tasks.html | PRO FOOTBALL Coughlin To Simplify Mannings Tasks | By Lynn Zinser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/football/jets-try-to-keep-faith-and-control-their-fate.html | FOOTBALL Jets Inspiring Little Faith In Their Fate | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/football/vikings-tice-is-nearly-out-of-options.html | PRO FOOTBALL Vikings Tice Is Quickly Running Out of Options | By Pat Borzi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/hockey/report-says-nhl-will-reject-proposal.html | HOCKEY NHL Set To Reject Proposal | By Jason Diamos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/ncaafootball/willingham-and-weis-make-it-official.html | FOOTBALL Willingham And Weis Make It Official | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/soccer/mexico-has-repeat-champion.html | SOCCER REPORT Porto Is on Top of the World | By Jack Bell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/tennis-roddick-breaks-ties-with-gilbert.html | TENNIS Roddick Breaks Ties With Gilbert | By Christopher Clarey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/technology/as-suits-end-judge-says-deal-was-only-way-to-resolve-fight.html | As Suits End Judge Says Deal Was Only Way to Resolve Fight | By Rita K Farrell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/technology/electronic-arts-gets-an-exclusive-nfl-deal.html | TECHNOLOGY Electronic Arts Gets an Exclusive NFL Deal | By Matt Richtel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/technology/google-is-adding-major-libraries-to-its-database.html | TECHNOLOGY GOOGLE IS ADDING MAJOR LIBRARIES TO ITS DATABASE | By John Markoff and Edward Wyatt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/technology/motorola-may-lose-big-customer-if-nextel-merges.html | TECHNOLOGY Motorola May Lose Sales If Nextel and Sprint Merge | By Ken Belson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/technology/oracle-to-acquire-peoplesoft-for-103-billion-ending-bitter-fight.html | Oracle to Acquire PeopleSoft for 103 Billion Ending Bitter Fight | By Steve Lohr and Laurie J Flynn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-14 | https://www.nytimes.com/2004/12/14/technology/symantec-said-to-be-in-talks-for-veritas.html | Symantec Said To Be in Talks For Veritas | By Andrew Ross Sorkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/theater/arts-briefly-producers-wins-in-london.html | Arts Briefly Producers Wins In London | By Pam Kent | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/theater/reviews/clowns-with-mops-seeking-amateur-equestrians.html | THEATER REVIEW Clowns With Mops Seeking Amateur Equestrians | By Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/theater/reviews/five-characters-in-search-of-the-art-.html | THEATER REVIEW Five Characters in Search Of the Art of Quirkiness | By Phoebe Hoban | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/us/college-fails-in-bid-to-grow-medical-marijuana.html | College Is Rebuffed In Request to Grow Medical Marijuana | By Donald G McNeil Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/us/democrats-say-theyll-assume-watchdog-role.html | Democrats Say Theyll Assume Watchdog Role | By Sheryl Gay Stolberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/us/education/nasa-leader-cites-finances-and-submits-his-resignation.html | NASA Leader Cites Finances And Submits His Resignation | By Warren E Leary | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/front page/inquiry-of-kerik-in-00-puts-focus-on-vetting-issue.html | INQUIRY OF KERIK IN 00 PUTS FOCUS ON VETTING ISSUE | By Eric Lipton and William K Rashbaum | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/us/health/national-briefing-south-louisiana-state-may-reduce-viagra.html | National Briefing  South Louisiana State May Reduce Viagra Coverage | By Ariel Hart NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/us/how-do-you-drive-out-a-union-south-carolina-factory-provides-a-textbook.html | How Do You Drive Out A Union South Carolina Factory Provides a Textbook Case | By Steven Greenhouse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/us/jury-says-scott-peterson-should-die-for-murder.html | Jury Says Scott Peterson Deserves to Die for Murder | By Dean E Murphy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/us/lawyer-backed-in-conceding-clients-guilt.html | Lawyer Backed in Conceding Clients Guilt | By Linda Greenhouse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/us/national-briefing-northwest-alaska-second-leak-possible-in-freighter.html | National Briefing  Northwest Alaska Second Leak Possible In Freighter Wreck | By Eli Sanders NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/us/puerto-rico-governors-race-moves-to-higher-court.html | Puerto Rico Governors Race Moves to Higher Court | By Katie Zezima | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/us/rovers-find-more-evidence-that-mars-was-once-home-to-water.html | Rovers Find More Evidence That Mars Was Once Home to Water | By Kenneth Chang | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/washington/world/the-reach-of-war-pakistan-denies-cia-is-there-seeking-bin.html | THE REACH OF WAR Pakistan Denies CIA Is There Seeking bin Laden | By Salman Masood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/world/africa/qaddafis-modernsounding-son-is-a-riddle-to-the-west.html | Qaddafis ModernSounding Son Is a Riddle to the West | By Craig S Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/world/americas/chilean-judge-says-pinochet-is-fit-for-trial.html | Chilean Judge Says Pinochet Is Fit for Trial | By Larry Rohter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/world/asia/china-detains-3-who-criticized-government.html | China Detains 3 Who Criticized Government | By Joseph Kahn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/world/asia/japan-threatens-to-punish-north-korea-over-abductees-remains.html | Japan Threatens to Punish North Korea Over Abductees Remains | By James Brooke | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-14 | https://www.nytimes.com/2004/12/14/world/asia/rights-group-reports-deaths-of-men-held-by-us-in-afghanistan.html | THE REACH OF WAR DETAINEES Rights Group Reports Deaths of Men Held by US in Afghanistan | By Carlotta Gall | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/world/europe/french-court-orders-a-ban-on-hezbollahrun-tv-channel.html | French Court Orders a Ban On HezbollahRun TV Channel | By Doreen Carvajal | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/world/europe/iran-and-europeans-open-a-new-round-of-negotiations.html | Iran and Europeans Open a New Round of Negotiations | By Elaine Sciolino | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/world/europe/merriment-is-toned-down-as-the-grinches-gain-on-santa.html | London Journal Merriment Is Toned Down as the Grinches Gain on Santa | By Lizette Alvarez | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/world/europe/opposition-wins-romania-vote.html | Opposition Wins Romania Vote | By Judy Dempsey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/world/europe/premier-says-exgovernment-erased-data-on-madrid-attack.html | Premier Says ExGovernment Erased Data on Madrid Attack | By Renwick McLean | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/world/europe/ukraines-election-crisis-has-had-dim-mirror-images-in-other.html | Ukraines Election Crisis Has Had Dim Mirror Images in Other Former Soviet Republics | By Christopher Pala | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/world/middleeast/9-iraqis-die-in-car-bombing-at-the-official-compound.html | THE REACH OF WAR VIOLENCE 9 Iraqis Die in Car Bombing At the Official Compound | By Robert F Worth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/world/world-briefing-africa-swaziland-for-his-subjects-5227-years-wages.html | World Briefing  Africa Swaziland For His Subjects 5227 Years Wages | By Michael Wines NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/world/world-briefing-asia-china-and-russia-plan-first-joint-military.html | World Briefing  Asia China And Russia Plan First Joint Military Exercise | By Sophia Kishkovsky NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/world/world-briefing-europe-britain-waxwork-nativity-scene-mauled.html | World Briefing  Europe Britain Waxwork Nativity Scene Mauled | By Alan Cowell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/world/world-briefing-europe-estonia-vodka-pipeline.html | World Briefing  Europe Estonia Vodka Pipeline | By Sophia Kishkovsky NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/world/world-briefing-europe-france-new-editor-for-le-monde.html | World Briefing  Europe France New Editor For Le Monde | By Ariane Bernard NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/world/world-briefing-europe-italy-pope-defends-christmas-traditions.html | World Briefing  Europe Italy Pope Defends Christmas Traditions | By Ian Fisher NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/world/world-briefing-middle-east-israel-troops-to-pull-back-for-palestinian.html | World Briefing  Middle East Israel Troops To Pull Back For Palestinian Vote | By Steven Erlanger NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/arts-briefly-earnhardt-victory.html | Arts Briefly Earnhardt Victory | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/arts-briefly-madonna-still-rakes-it-in.html | Arts Briefly Madonna Still Rakes It In | By Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/arts-briefly-murderer-revealed.html | Arts Briefly Murderer Revealed | By George Gene Gustines | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/arts-briefly-sales-record-for-a-diva.html | Arts Briefly Sales Record for a Diva | By Phil Sweetland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/dance-a-funky-fashion-show-with-wit-and-imagination.html | DANCE REVIEW A Funky Fashion Show With Wit and Imagination | By Jennifer Dunning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/design/does-it-matter-where-this-painting-hangs.html | CRITICS NOTEBOOK Does It Matter Where This Painting Hangs | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/movies/arts-briefly-schwarzenegger-comeback.html | Arts Briefly Schwarzenegger Comeback | By Catherine Billey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/music/a-berlioz-pageant-in-a-friendly-setting.html | MUSIC REVIEW A Berlioz Pageant In a Friendly Setting | By Anne Midgette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/music/brahms-likes-them-young-and-ferocious.html | MUSIC REVIEW Brahms Likes Them Young And Ferocious | By Allan Kozinn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/music/dreaming-of-the-rat-pack-in-a-smart-cocktail-lounge.html | CABARET REVIEW Dreaming of the Rat Pack In a Smart Cocktail Lounge | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/technology/arts-briefly-beethoven-by-the-numbers.html | Arts Briefly Beethoven by the Numbers | By Kirsten Grieshaber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/technology/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/television/ringing-clark-out-ringing-philbin-in.html | Ringing Clark Out Ringing Philbin In | By Randy Kennedy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/books/a-new-forum-blogging-inspires-the-old-books.html | A New Forum Blogging Inspires the Old Books | By Joshua Kurlantzick | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/books/newly-released.html | NEWLY RELEASED | By George Gene Gustines | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/books/the-rise-of-the-british-empire-from-its-navys-point-of-view.html | BOOKS OF THE TIMES The Rise of the British Empire From Its Navys Point of View | By William Grimes | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/books/wrenching-tale-by-an-afghan-immigrant-strikes-a-chord.html | Wrenching Tale by an Afghan Immigrant Strikes a Chord | By Edward Wyatt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/big-bets-on-being-big-and-widespread.html | COMMERCIAL REAL ESTATE Big Bets on Being Big and Widespread | By Terry Pristin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/developers-will-put-readers-digest-campus-to-new-use.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Westchester County  NY Developers Will Put Readers Digest Campus to New Use | By Elsa Brenner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/fed-panel-lifts-rates-and-says-more-increases-are-probable.html | Fed Panel Lifts Rates and Says More Increases Are Probable | By Edmund L Andrews | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/flawed-device-places-fda-under-scrutiny.html | Flawed Device Places FDA Under Scrutiny | By Barry Meier | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/ge-expects-profit-rise-of-up-to-17-next-year.html | GE Expects Profit Rise of Up to 17 Next Year | By Eric Dash | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/gifts-to-fidelity-employees-attract-investigators.html | Gifts to Fidelity Employees Attract Investigators | By Jenny Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/gmfiat-talks-fail-to-resolve-rift-over-partnership-agreement.html | GMFiat Talks Fail to Resolve Rift Over Partnership Agreement | By Danny Hakim | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/health/not-everybody-loves-raymond-some-trace-mercks-problems-to.html | Not Everybody Loves Raymond Some Trace Mercks Problems to Its Chairman | By Alex Berenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/media/settlements-seen-in-us-inquiries-into-time-warner.html | Settlements Seen In US Inquiries Into Time Warner | By Geraldine Fabrikant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/new-focus-at-gucci-is-going-to-be-well-gucci.html | New Focus at Gucci Is Going to Be Well Gucci | By Suzy Menkes | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/october-trade-gap-a-record-up-9-in-month.html | October Trade Gap a Record Up 9 in Month | By Elizabeth Becker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/technology-briefing-hardware-adtran-shares-drop-on-disappointing.html | Technology Briefing  Hardware Adtran Shares Drop On Disappointing Estimates | By Dow Jones Ap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/technology-briefing-software-film-group-aims-at-pirates.html | Technology Briefing  Software Film Group Aims At Pirates | By Tom Zeller NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/technology/technology-for-sprint-and-nextel-a-battle-with-titans.html | TECHNOLOGY For Sprint and Nextel a Battle With Titans | By Ken Belson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/technology/world-business-briefing-asia-japan-sony-and-samsung.html | World Business Briefing  Asia Japan Sony and Samsung Sign Patent Deal | By Todd Zaun NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Heather Timmons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/the-media-business-advertising-addenda-kia-keeping-agency-after.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kia Keeping Agency After SixMonth Review | By Heather Timmons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Heather Timmons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/to-lure-british-tourists-to-the-us-marketers-turn-to-cinema.html | THE MEDIA BUSINESS ADVERTISING To lure British tourists to the United States after 911 marketers  turn to the cinema | By Heather Timmons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/trading-rises-at-schwab.html | Trading Rises at Schwab | By Dow Jones Ap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/united-reaches-tentative-deal-with-pilots.html | United Reaches Tentative Deal With Pilots | By Micheline Maynard | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/world-business-briefing-americas-canada-duties-set-on-lumber.html | World Business Briefing  Americas Canada Duties Set On Lumber | By Ian Austen NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/world-business-briefing-americas-canada-exports-decline-again.html | World Business Briefing  Americas Canada Exports Decline Again | By Ian Austen NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/world-business-briefing-asia-india-air-deccan-raises-40-million.html | World Business Briefing  Asia India Air Deccan Raises 40 Million | By Saritha Rai NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/world-business-briefing-asia-singapore-executive-offers-apology.html | World Business Briefing  Asia Singapore Executive Offers Apology | By Wayne Arnold NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/worldbusiness/british-exchange-hopes-that-air-china-trading.html | THE MARKETS Market Place Air China starts to trade in London and the British exchange hopes it heralds a trend | By Heather Timmons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/worldbusiness/france-and-germany-get-deficit-reprieve.html | France and Germany Get Deficit Reprieve | By Paul Meller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/worldbusiness/modest-now-russian-outsourcing-has-big-hopes.html | Modest Now Russian Outsourcing Has Big Hopes | By Erin E Arvedlund | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/worldbusiness/national-australia-bank-sells-2-units-in-ireland-to.html | National Australia Bank Sells 2 Units in Ireland to Danske | By Brian Lavery | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-15 | https://www.nytimes.com/2004/12/15/dining/beard-foundations-board-may-be-replaced.html | Foundations Board May Be Replaced | By Julia Moskin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/dining/gifts-to-open-and-store-upright.html | THE POUR Gifts to Open and Store Upright | By Eric Asimov | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/dining/no-pretension-just-beer-and-a-bite.html | 25 AND UNDER No Pretension Just Beer and a Bite | By Peter Meehan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/dining/reviews/prime-location-obstructed-view.html | RESTAURANTS Prime Location Obstructed View | By Frank Bruni | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/dining/when-a-knife-is-the-gleam-in-a-cooks-eye.html | When a Knife Is the Gleam In a Cooks Eye | By Matt Lee and Ted Lee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/education/how-to-spend-56-billion-heed-those-in-the-classrooms.html | ON EDUCATION To Spend 56 Billion Wisely Heed Those Who Actually Teach | By Samuel G Freedman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/education/math-and-science-tests-find-4th-and-8th-graders-in-us-still-lag.html | Math and Science Tests Find 4th and 8th Graders in US Still Lag Many Peers | By Karen W Arenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/education/school-board-sued-on-mandate-for-alternative-to-evolution.html | School Board Sued on Mandate For Alternative to Evolution | By Neela Banerjee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/movies/3-people-seduced-by-the-bloody-allure-of-the-ring.html | FILM REVIEW 3 People Seduced by the Bloody Allure of the Ring | By Ao Scott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/movies/into-the-life-of-a-man-fighting-for-the-right-to-die.html | Into the Life of a Man Fighting for the Right to Die | By Gregory Jordan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/movies/mommy-i-saw-santa-claus-smoking.html | FILM REVIEW Mommy I Saw Santa Claus Smoking | By Anita Gates | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/a-mayor-learns-how-to-kiss-a-baby.html | A Mayor Who Has Learned How to Kiss a Baby | By Jennifer Steinhauer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/a-politician-at-home-behind-the-curtain.html | PUBLIC LIVES A Politician at Home Behind the Curtain | By Chris Hedges | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/an-artists-colony-on-thin-ice.html | An Artists Colony on Thin Ice In Jersey City Tenants Cause Loses Momentum | By Damien Cave | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/apartment-said-to-have-been-scene-of-a-kerik-affair.html | Apartment Said to Have Been Scene of a Kerik Affair | By Charles V Bagli | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/concert-canceled-over-use-of-electronic-musicmaker.html | Concert Canceled Over Use Of Electronic Musicmaker | By Daniel J Wakin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/coop-to-help-hawks-rebuild-but-the-street-is-still-restless.html | Coop to Help Hawks Rebuild But the Street Is Still Restless | By Thomas J Lueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/decentralization-foe-now-assails-mayors-rule.html | Decentralization Foe Now Assails Mayors Rule | By David M Herszenhorn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/deep-distrust-slows-contract-talks-with-teachers.html | Deep Distrust Slows Contract Talks With Teachers | By Steven Greenhouse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/education/metro-briefing-new-york-west-point-no-hearing-on-rape.html | Metro Briefing  New York West Point No Hearing On Rape Charge For Cadet | By Lisa W Foderaro NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/election-board-spends-millions-on-car-services.html | Election Board Spends Millions On Car Services | By Mike McIntire | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/few-rescuers-are-heeding-ferry-services-s-o-s-call.html | Few Rescuers Are Heeding Ferry Services SOS Call | By Patrick McGeehan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/in-court-outburst-sheik-assails-prosecutors-and-his-lawyer.html | Sheik Assails Prosecutors and His Lawyer | By William Glaberson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/in-the-end-pelosis-own-words-may-have-sealed-his-fate.html | Pelosis Words May Have Sealed His Fate | By Patrick OGilfoil Healy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/its-beginning-to-sound-a-lot-like-yesteryear.html | Our Towns Its Beginning To Sound a Lot Like Yesteryear | By Peter Applebome | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/little-outcry-as-mta-prepares-to-raise-fares.html | Little Outcry As MTA Prepares To Raise Fares | By Sewell Chan and Andy Newman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/man-blamed-in-murders-admits-he-cant-prove-alibi.html | Man Blamed in Murders Admits He Cant Prove Alibi | By Bruce Lambert | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/metro-briefing-new-york-brooklyn-fire-kills-man.html | Metro Briefing  New York Brooklyn Fire Kills Man | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/metro-briefing-new-york-brooklyn-skeletal-remains-found.html | Metro Briefing  New York Brooklyn Skeletal Remains Found | By Michael Wilson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/metro-briefing-new-york-manhattan-questions-about-train-car-maker.html | Metro Briefing  New York Manhattan Questions About Train Car Maker | By Sewell Chan NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/metro-briefing-new-york-manhattan-two-teenagers-accused-in-fdr.html | Metro Briefing  New York Manhattan Two Teenagers Accused In FDR Pileup | By Michael Wilson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/metro-briefing-new-york-queens-builder-arrested-in-fatal-collapse.html | Metro Briefing  New York Queens Builder Arrested In Fatal Collapse | By Sabrina Tavernise NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/metro-briefing-new-york-teachers-call-in-sick-to-protest-contract.html | Metro Briefing  New York Teachers Call In Sick To Protest Contract Offer | By Susan Saulny NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/metro-briefing-new-york-white-plains-legislators-approve-budget.html | Metro Briefing  New York White Plains Legislators Approve Budget | By Lisa W Foderaro NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/metro-briefing-new-york-yonkers-con-ed-faces-fine-for-worker.html | Metro Briefing  New York Yonkers Con Ed Faces Fine For Worker Deaths | By Kirk Semple NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/more-police-but-halls-are-still-jammed-at-unruly-school.html | More Police but Halls Are Still Jammed at Unruly School | By Elissa Gootman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/pale-male-would-call-him-amusebouche.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/pataki-doesnt-tell-future-but-hints-its-not-in-senate.html | Pataki Doesnt Tell Future But Hints Its Not in Senate | By Michael Slackman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/suffolk-executive-asks-us-for-8-immigration-officers.html | Suffolk Executive Asks US For 8 Immigration Officers | By Patrick OGilfoil Healy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/the-neediest-cases-enough-love-to-prepare-her-family-to-leave.html | The Neediest Cases Enough Love To Prepare Her Family To Leave | By Kari Haskell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/worker-killed-by-subway-on-tracks-in-brooklyn.html | Worker Killed by Subway on Tracks in Brooklyn | By Sewell Chan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-15 | https://www.nytimes.com/2004/12/15/obituaries/anthony-mcallister-jr-tugboat-company-leader-dies-at-75.html | Anthony McAllister Jr Dies Tugboat Company Leader 75 | By Jennifer Bayot | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/californias-stem-cell-gold-rush.html | Californias Stem Cell Gold Rush | By William Safire | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/road-rules-for-hedge-funds.html | Road Rules for Hedge Funds | By Frank Partnoy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/the-poison-puzzle.html | The Poison Puzzle | By Nicholas D Kristof | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/too-tired-to-fight.html | Too Tired to Fight | By Scott Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/politics/cargo-flights-added-to-cut-risky-land-trips.html | THE CONFLICT IN IRAQ FORCE PROTECTION Cargo Flights Added to Cut Risky Land Trips | By Eric Schmitt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/politics/clemency-sought-in-theft-of-trucks-for-mission.html | THE CONFLICT IN IRAQ EQUIPMENT Clemency Sought in Theft of Trucks for Mission | By Stephen Kinzer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/politics/justice-dept-may-explore-leak-on-spy-satellite-program.html | Justice Dept May Explore Leak on Spy Satellites | By David Johnston | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/politics/lawmaker-seeks-inquiry-into-ohio-vote.html | Lawmaker Seeks Inquiry Into Ohio Vote | By Tom Zeller Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/politics/marines-found-guilty-of-abusing-iraqis-files-show.html | Marines Found Guilty of Abusing Iraqis Files Show | By Neil A Lewis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/politics/missteps-cited-in-kerik-vetting-by-white-house.html | MISSTEPS CITED IN KERIK VETTING BY WHITE HOUSE | This article was reported by Elisabeth Bumiller Eric Lipton and David Johnston and Written By Ms Bumiller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/politics/retirees-are-paying-more-for-health-benefits-study-says.html | Retirees Are Paying More for Health Benefits Study Says | By Robert Pear | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/politics/washington-council-approves-stadium-with-conditions.html | Washington Council Approves Stadium With Conditions | By James Dao | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/baseball/enigmatic-or-endearing-martinez-is-never-dull.html | BASEBALL Enigmatic or Endearing Martnez Is Never Dull | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/baseball/for-the-red-sox-loyalty-is-a-dish-not-served-at-all.html | Sports of The Times For the Red Sox Loyalty Is a Dish Not Served at All | By Harvey Araton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/baseball/good-news-wells-bad-news-schilling.html | BASEBALL In Boston Good News and Bad News | By Pat Borzi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/baseball/martinez-leaves-fans-betwixt-between.html | BASEBALL Boston Fans Left Betwixt Between | By Katie Zezima | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/basketball/kidd-and-houston-add-life-to-the-nets-and-the-knicks.html | PRO BASKETBALL Kidd and Houston Add Life To the Nets and the Knicks | By Ira Berkow | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/basketball/the-knicks-make-it-seem-like-old-times.html | PRO BASKETBALL The Knicks Make It Seem Like Old Times | By Jason Diamos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/football/5-giants-rookies-play-major-roles.html | PRO FOOTBALL Manning Has Company in Misery | By Lynn Zinser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/hockey/goalie-battles-toughest-foe.html | HOCKEY COLLEGE REPORT Goalie Battles Toughest Foe | By Mark Scheerer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/hockey/nhl-and-union-each-reject-proposals.html | HOCKEY NHL and Union Reject Proposals | By Joe Lapointe | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/martinezs-being-a-met-rests-on-a-physical-exam.html | BASEBALL Martnez Has One Mets Final Exam | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/ncaabasketball/columbia-coach-revives-winning-attitude.html | BASKETBALL Columbia Coach Revives Winning Attitude | By Ira Berkow | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/othersports/hollywood-ending-in-case-of-the-purloined-medals.html | SWIMMING Hollywood Ending in Case of the Purloined Medals | By Lynn Zinser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/style/dining/an-upgrade-for-the-fruitcake.html | An Upgrade for the Fruitcake | By Kay Rentschler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/style/dining/food-stuff-under-the-tree-not-just-sugarplums.html | FOOD STUFF Under the Tree Not Just Sugarplums | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/style/dining/the-chef-pichet-ong-an-american-finish-to-any-meal.html | THE CHEF PICHET ONG An American Finish to Any Meal | By Melissa Clark | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/style/dining/the-minimalist-hot-sizzling-temptations-freshly-fried-at-your.html | THE MINIMALIST Hot Sizzling Temptations Freshly Fried At Your Stove | By Mark Bittman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/technology/software-sector-finally-enters-a-merger-phase.html | Software Sector Enters an Era Of Big Mergers | By Steve Lohr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/theater/reviews/reviving-the-chill-in-a-familiar-monster-tale.html | THEATER REVIEW Reviving the Chill in a Familiar Monster Tale | By Jason Zinoman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/theater/reviews/so-he-got-off-the-couch-and-into-a-oneman-show.html | THEATER REVIEW So He Got Off the Couch And Into a OneMan Show | By Jason Zinoman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/theater/reviews/the-english-tongue-defiled-and-defended.html | THEATER REVIEW The English Tongue Defiled and Defended | By Campbell Robertson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/theater/reviews/who-needs-dialogue-shakespeare-the-musical.html | THEATER REVIEW Who Needs Dialogue Shakespeare the Musical | By Neil Genzlinger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/us/an-effort-at-a-union-comes-up-a-loser-at-the-track.html | An Effort at a Union Comes Up a Loser at the Track | By Charlie Leduff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/us/education/world-briefing-europe-switzerland-barred-islamic-scholar-gives.html | World Briefing  Europe Switzerland Barred Islamic Scholar Gives Up US Teaching Post | By Hlne Fouquet NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/us/national-briefing-south-georgia-keynote-speaker-gets-tv-job.html | National Briefing  South Georgia Keynote Speaker Gets TV Job | By Jacques Steinberg NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/us/national-briefing-south-louisiana-suspension-for-judge-after-racial-joke.html | National Briefing  South Louisiana Suspension For Judge After Racial Joke | By Ariel Hart NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/us/states-and-cities-must-hunt-terror-plots-mass-governor-says.html | States and Cities Must Hunt Terror Plots Governor Says | By Pam Belluck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/us/war-figures-honored-with-medal-of-freedom.html | War Figures Honored With Medal of Freedom | By David E Sanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/us/water-contract-renewals-stir-debate-between-environmentalists-and.html | Water Contract Renewals Stir Debate Between Environmentalists and Farmers in California | By Dean E Murphy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-15 | https://www.nytimes.com/2004/12/15/us/world-briefing-europe-russia-caucasus-attackers-kill-4-and-seize-weapons.html | World Briefing  Europe Russia Caucasus Attackers Kill 4 and Seize Weapons | By Steven Lee Myers NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/us/world-briefing-europe-the-netherlands-prince-had-two-illegitimate.html | World Briefing  Europe The Netherlands Prince Had Two Illegitimate Daughters | By Gregory Crouch NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/world/americas/eskimos-seek-to-recast-global-warming-as-a-rights-issue.html | Eskimos Seek to Recast Global Warming as a Rights Issue | By Andrew C Revkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/world/europe/french-report-on-concorde-crash-blames-debris-and-structural.html | French Report on Concorde Crash Blames Debris and Structural Flaw | By Ariane Bernard | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/world/europe/poisons-use-as-political-tool-ukraine-is-not-exceptional.html | Poisons Use as Political Tool Ukraine Is Not Exceptional | By Scott Shane | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/world/letter-from-europe-a-continent-watching-anxiously-over-the-melting.html | LETTER FROM EUROPE A Continent Watching Anxiously Over the Melting Pot | By Richard Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/world/middleeast/exhussein-aides-to-hear-first-charges-next-week.html | THE CONFLICT IN IRAQ JUSTICE ExHussein Aides to Hear First Charges Next Week | By Robert F Worth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/world/middleeast/iraqi-campaign-raises-question-of-irans-sway.html | THE CONFLICT IN IRAQ THE ELECTIONS Iraqi Campaign Raises Question Of Irans Sway | By John F Burns and Robert F Worth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/world/middleeast/minister-says-iran-is-open-to-us-talks.html | Minister Says Iran Is Open To US Talks | By Nazila Fathi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/world/middleeast/on-the-air-palestinians-soften-tone-on-israelis.html | On the Air Palestinians Soften Tone on Israelis | By Greg Myre | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/world/middleeast/palestinian-urges-arabs-to-end-violence.html | Palestinian Urges Arabs to End Violence | By Greg Myre | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/world/middleeast/un-criticizes-iraq-occupation-oil-sales.html | THE CONFLICT IN IRAQ CASH FLOW UN Criticizes Iraq Occupation Oil Sales | By Warren Hoge | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/arts-briefly-berlin-at-carnegie-hall.html | Arts Briefly Berlin at Carnegie Hall | By Daniel J Wakin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/arts-briefly-jerry-springer-the-talker.html | Arts Briefly Jerry Springer the Talker | By Phil Sweetland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/arts-briefly-yet-another-new-pop-no-1.html | Arts Briefly Yet Another New Pop No 1 | By Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/bernarda-bryson-shahn-painter-dies-at-101.html | Bernarda Bryson Shahn Painter Dies at 101 | By Margalit Fox | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/bridge-a-national-victory-in-florida-comes-early-for-2-canadians.html | BRIDGE A National Victory in Florida Comes Early for 2 Canadians | By Alan Truscott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/dance-a-collage-of-methods-movements-and-elements-of-chance.html | DANCE REVIEW A Collage of Methods Movements and Elements of Chance | By Jennifer Dunning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/design-in-paris-a-cautious-new-vision-for-les-halles.html | In Paris a Cautious New Vision for Les Halles | By Alan Riding | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/music/a-joyful-noise-that-drifts-toward-a-soaring-ceiling.html | MUSIC REVIEW A Joyful Noise That Drifts Toward a Soaring Ceiling | By Bernard Holland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/music/a-tribute-to-a-baritone-who-loved-baseball.html | A Tribute to a Baritone Who Loved Baseball | By Daniel J Wakin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/music/lyricism-inventiveness-and-a-tribute.html | CHAMBER MUSIC REVIEW Lyricism Inventiveness And a Tribute | By Allan Kozinn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/television/twice-the-annoyance-but-a-tradition-emerges.html | CRITICS NOTEBOOK Twice the Annoyance But a Tradition Emerges | By Virginia Heffernan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/books/arts/arts-briefly-hugh-grant-in-a-page-turner.html | Arts Briefly Hugh Grant in a Page Turner | By Pam Kent | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/books/finding-homosexual-threads-in-lincolns-legend.html | Finding Homosexual Threads in Lincolns Legend | By Dinitia Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/books/government-eases-rules-on-writers-in-sanctioned-nations.html | Government Eases Rules on Writers in Sanctioned Nations | By Edward Wyatt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/books/nudging-america-awake-as-a-united-europe-takes-the-stage.html | BOOKS OF THE TIMES NUDGING America Awake as a United Europe Takes the Stage | By Roger Cohen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/a-sleeping-pill-for-longer-use-wins-approval.html | A Sleeping Pill For Longer Use Wins Approval | By Andrew Pollack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/air-force-at-unease-in-the-capital.html | Air Force at Unease in the Capital | By Leslie Wayne | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/burden-growing-on-pension-group.html | Economic Scene Easing the burden on thePension Benefit GuarantyCorporation will do the samefor taxpayers | By Hal R Varian | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/business-blossoming-in-las-vegas.html | SMALL BUSINESS Other Paths to Riches in Las Vegas | By Melinda Ligos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/company-news-delta-air-lines-chief-will-take-a-pay-cut-for-2005.html | COMPANY NEWS DELTA AIR LINES CHIEF WILL TAKE A PAY CUT FOR 2005 | By Eric Dash NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/company-settles-charges-on-funds-sold-to-soldiers.html | Company Settles Charges On Funds Sold to Soldiers | By Diana B Henriques | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/front page/fannie-mae-told-to-revise-profit.html | FANNIE MAE TOLD TO REVISE PROFIT | By Stephen Labaton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/johnson-johnson-agrees-to-buy-guidant-for-25-billion.html | JJ in Deal To Buy Guidant For 25 Billion | By Andrew Ross Sorkin and Barnaby Feder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/judge-in-worldcom-lawsuit-sides-with-plaintiffs-on-issue-of-due.html | Judge in WorldCom Action Sides With Plaintiffs on Issue of Due Diligence by Banks | By Gretchen Morgenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/latest-merger-would-recast-cellulars-face-once-again.html | TECHNOLOGY Latest Merger Would Recast Cellulars Face Once Again | By Ken Belson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/lehman-is-emerging-as-a-major-force-in-deal-making.html | Lehman Is Emerging as a Major Force in Deal Making | By Jenny Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/media/lawsuit-accuses-fox-of-copying-wifeswap-show.html | Lawsuit Accuses Fox of Copying WifeSwap Show | By Bill Carter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/media/new-leader-at-foote-cone-belding.html | THE MEDIA BUSINESS ADVERTISING A familiar face returns to Foote Cone Belding this time as its president and chief executive | By Stuart Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/media/time-warner-settles-2-cases-over-aol-unit.html | MARKET PLACE Time Warner Settles 2 Cases Over AOL Unit | By Geraldine Fabrikant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/morningstar-has-received-a-subpoena-from-spitzer.html | Morningstar Has Received A Subpoena From Spitzer | By Riva D Atlas | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/stores-are-hoping-to-do-well-by-urging-shoppers-to-do-good.html | Stores Are Hoping to Do Well By Urging Shoppers to Do Good | By Tracie Rozhon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/technology/world-business-briefing-asia-south-korea-web-bidder.html | World Business Briefing  Asia South Korea Web Bidder Chosen | By Andrew Salmon NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/world-business-briefing-americas-mexico-biggest-railroad-sold.html | World Business Briefing  Americas Mexico Biggest Railroad Sold | By Elisabeth Malkin NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/world-business-briefing-asia-south-korea-court-blocks-sk-meeting.html | World Business Briefing  Asia South Korea Court Blocks SK Meeting | By Andrew Salmon NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/worldbusiness/airbus-sees-a-strong-market-for-its-planes.html | Airbus Sees a Strong Market for Its Planes | By Don Phillips | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/worldbusiness/big-producers-in-japan-are-less-confident.html | Big Producers In Japan Are Less Confident | By Todd Zaun | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/worldbusiness/hondas-robot-advances-but-to-where.html | Hondas Robot Advances but to Where | By Todd Zaun | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/worldbusiness/london-exchange-may-attract-another-bid.html | London Exchange May Attract Another Bid | By Heather Timmons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/worldbusiness/to-try-to-stop-sale-yukos-files-chapter-11-in-us.html | To Try to Stop Sale Yukos Files Chapter 11 in US | By Erin E Arvedlund | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/business/worldbusiness/weak-dollar-sending-more-us-investors-abroad.html | Weak Dollar Sending More US Investors Abroad | By Jonathan Fuerbringer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/education/a-second-report-shows-charter-school-students-not-performing-as.html | A Second Report Shows Charter School Students Not Performing as Well as Other Students | By Diana Jean Schemo | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/fashion/what-the-hot-young-icebox-did-to-get-the-part.html | What the Hot Young Icebox Did to Get the Part | By Deborah Baldwin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/garden/a-childs-holiday-wish-please-click-here.html | A Childs Holiday Wish Please Click Here | By Ralph Gardner Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/garden/new-signpost-at-slaverys-crossroads.html | New Signpost at Slaverys Crossroads | By Patricia Leigh Brown | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/garden/new-stores-for-resolute-renovators.html | PERSONAL SHOPPER New Stores for Resolute Renovators | By Marianne Rohrlich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/garden/the-hardy-money-plant.html | GARDEN QA | By Leslie Land | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/garden/toys-in-the-attic-and-everywhere-else.html | HOUSE PROUD Toys in the Attic and Everywhere Else | By Paula Span | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/garden/under-the-tree-gardeners-little-helpers.html | CUTTINGS Under the Tree Gardeners Little Helpers | By Ken Druse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/garden/why-so-cold-my-proud-beauty.html | Why So Cold My Proud Beauty | By Deborah Baldwin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-16 | https://www.nytimes.com/2004/12/16/health/money-for-vaccinating-children-is-diverted-officials-say.html | Money for Vaccinating Children Is Diverted for Experimental Adult Flu Shots Officials Say | By Gardiner Harris | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/movies/a-character-with-phobias-scorsese-can-relate.html | A Character With Phobias Scorsese Can Relate | By Julie Salamon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/movies/hollywood-the-global-village-festivals-feed-a-love-of-movies.html | Hollywood the Global Village Festivals Feed a Love of Movies | By Charles Lyons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/5-construction-executives-are-accused-of-paying-off-locals.html | 5 Construction Executives Are Accused of Paying Off Locals | By Julia Preston | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/advice-for-thespians.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/and-on-this-farm-he-had-some-gongs.html | PUBLIC LIVES And on This Farm He Had Some Gongs | By Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/beard-foundation-audit-shows-malfeasance.html | Beard Foundation Audit Shows Malfeasance | By Julia Moskin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/blocks-at-site-of-new-tower-a-game-of-inches.html | Blocks At Site of New Tower a Game of Inches | By David W Dunlap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/city-denies-that-it-asked-judge-to-seal-keriks-answers-in-suit.html | City Denies That It Asked Judge To Seal Keriks Answers in Suit | By Jim Dwyer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/council-defeats-veto-of-increase-in-public-funds-for-some-races.html | Council Blocks Veto of Campaign Finance Bill | By Mike McIntire | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/delay-in-cash-to-fix-schools-spurs-a-call-to-fine-the-state.html | Delay in Cash to Fix Schools Spurs a Call to Fine the State | By Greg Winter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/in-new-york-oldschool-officers-swear-by-the-vanishing-38.html | OldSchool Officers Swear By the Vanishing 38 | By Michael Wilson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/judge-denies-public-defenders-move-to-halt-killers-execution.html | Judge Denies Public Defenders Move to Halt Killers Execution | By William Yardley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/keriks-friends-in-high-places-with-blinders.html | Metro Matters Keriks Patrons Have Power And Blinders | By Joyce Purnick | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/man-killed-and-detective-wounded-in-bronx-gun-battle.html | Man Killed and Detective Wounded in Bronx Gun Battle | By Alan Feuer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/mending-fences-with-a-new-meadowlands-plan.html | Mending Fences With a New Meadowlands Plan | By Ronald Smothers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-albany-thruway-tolls-may-rise-25-percent.html | Metro Briefing  New York Albany Thruway Tolls May Rise 25 Percent | By Michael Cooper NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-brooklyn-one-dead-in-hitandrun.html | Metro Briefing  New York Brooklyn One Dead In HitAndRun | By Thomas J Lueck NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-brooklyn-tyson-completes-community-service.html | Metro Briefing  New York Brooklyn Tyson Completes Community Service | By Andy Newman NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-hudson-river-cleanup-advances.html | Metro Briefing  New York Hudson River Cleanup Advances | By Anthony Depalma NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-manhattan-drug-combination-killed-rap-star.html | Metro Briefing  New York Manhattan Drug Combination Killed Rap Star | By Thomas J Lueck NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-manhattan-four-hurt-by-falling-debris.html | Metro Briefing  New York Manhattan Four Hurt By Falling Debris | By Johanna Jainchill NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-manhattan-hawk-protester-is-released.html | Metro Briefing  New York Manhattan Hawk Protester Is Released | By Sabrina Tavernise NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-manhattan-mixed-budget-outlook-seen.html | Metro Briefing  New York Manhattan Mixed Budget Outlook Seen | By Mike McIntire NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-poughkeepsie-restoration-grant-for-famed.html | Metro Briefing  New York Poughkeepsie Restoration Grant For Famed Ship | By Kirk Semple NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-riverhead-contractor-sentenced-in-bribery.html | Metro Briefing  New York Riverhead Contractor Sentenced In Bribery Case | By Peter Beller NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-staten-island-opportunity-at-snug-harbor.html | Metro Briefing  New York Staten Island Opportunity At Snug Harbor | By David W Dunlap NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-staten-island-railroad-construction-begins.html | Metro Briefing  New York Staten Island Railroad Construction Begins | By Sewell Chan NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/morgenthau-and-others-speak-out-against-death-penalty.html | New Debate Over Restoring Death Penalty | By Marc Santora | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/regents-rules-for-diplomas-face-review-as-board-meets.html | Regents Rules For Diplomas Face Review As Board Meets | By Susan Saulny | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/sex-complaints-lead-to-ouster-at-city-council.html | Sex Complaints Lead to Ouster At City Council | By Michael Slackman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/states-transit-network-deteriorating-panel-says.html | States Transit Network Deteriorating Panel Says | By Sewell Chan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/the-neediest-cases-she-guides-those-lost-in-a-maze-of-agencies.html | The Neediest Cases She Guides Those Lost In a Maze Of Agencies | By Stephanie Rosenbloom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/woman-dies-and-28-are-hurt-in-fire-in-queens.html | Woman Dies and 28 Are Hurt in Fire in Queens | By Michael Wilson and Jennifer 8 Lee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/woman-is-killed-when-police-car-crashes-into-hers-during-a-chase.html | Woman Is Killed When Police Car Crashes Into Hers During a Chase | By Michael Wilson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/obituaries/paul-edwards-professor-and-editor-of-philosophy-dies-at-81.html | Paul Edwards 81 Philosophy Scholar and Editor | By Jennifer Bayot | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/holding-up-arab-reform.html | Holding Up Arab Reform | By Thomas L Friedman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/innocents-afield.html | Innocents Afield | By Buzz Bissinger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/ready-willing-disqualified.html | Ready Willing Disqualified | By Nathaniel Frank | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/why-not-the-coalition-of-the-shilling.html | Why Not the Coalition of the Shilling | By Maureen Dowd | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/politics/bush-puts-social-security-at-top-of-economic-conference.html | Bush Puts Social Security at Top of Economic Conference | By Edmund L Andrews | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-16 | https://www.nytimes.com/2004/12/16/politics /defense-missile-for-us-system-fails-to-launch.html | DEFENSE MISSILE FOR US SYSTEM FAILS TO LAUNCH | By David Stout and John H Cushman Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/politics /exmilitary-lawyers-object-to-bush-cabinet-nominee.html | ExMilitary Lawyers Object To Bush Cabinet Nominee | By Neil A Lewis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/politics /grumbling-swells-on-rumsfelds-right-flank.html | THE CONFLICT IN IRAQ THE DEFENSE SECRETARY Grumbling Swells on Rumsfelds Right Flank | By Todd S Purdum | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/politics /houses-author-of-drug-benefit-joins-lobbyists.html | Houses Author Of Drug Benefit Joins Lobbyists | By Robert Pear | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/politics /its-planes-vs-satellites-in-debate-on-spying.html | Its Planes vs Satellites in Debate on Spying | By Douglas Jehl | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/science /stocky-monkey-in-himalayas-becomes-newest-primate-species.html | Stocky Monkey in Himalayas Becomes Newest Primate Species | By Cornelia Dean | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/ baseball/ankiel-showing-signs-of-being-in-control.html | BASEBALL Ankiel Shows Signs of Being in Control | By Ej Crawford | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/ baseball/baseball-rejects-terms-for-washington-stadium.html | Baseball Rejects Terms For Washington Stadium | By James Dao | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/ baseball/baseballs-homeless-franchise.html | On Baseball Baseballs Homeless Franchise Still Waits | By Murray Chass | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/ baseball/by-signing-renteria-red-sox-finally-make-a-big-splash.html | BASEBALL By Signing Renteria Red Sox Finally Make a Big Splash | By Pat Borzi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/ baseball/mets-bracing-for-beginning-of-martinez-era.html | BASEBALL Mets Bracing for the Start of the Martnez Era | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/ basketball/knicks-over-the-pistons-except-when-it-counts.html | PRO BASKETBALL Knicks Over the Pistons Except When It Counts | By Clifton Brown | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/ basketball/motor-city-breakdown.html | PRO BASKETBALL Motor City Breakdown | By Liz Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/ college-basketball/college-basketball-mens-roundup-partnership-formed-to-improve-the.html | COLLEGE BASKETBALL MENS ROUNDUP Partnership Formed To Improve the Game | By Bill Finley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/ football/giants-stirred-by-sanders-insist-they-havent-quit.html | PRO FOOTBALL Giants Stirred by Sanders Insist They Havent Quit | By David Picker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/ football/jets-say-pennington-bothered-by-shoulder.html | PRO FOOTBALL The Jets Say Pennington Is Still Bothered by Shoulder | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/ hockey/league-proposes-that-the-rich-lose-more.html | HOCKEY League Proposes That the Rich Lose More | By Joe Lapointe | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/ nba-roundup-nba-is-studying-security.html | NBA ROUNDUP NBA Is Studying Security | By Jason Diamos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/ othersports/authorities-are-quiet-after-raids-on-3-racetracks.html | HORSE RACING Authorities Are Quiet After Raids on 3 Racetracks | By Bill Finley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/ othersports/dick-ebersol-hurt-worse-than-reported.html | TV SPORTS Extensive Injuries To Ebersol | By Bill Carter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/ othersports/joness-suit-says-conte-defamed-her.html | TRACK AND FIELD Joness Suit Says Conte Defamed Her | By Jere Longman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/soccer/be-protected-or-stay-on-your-feet.html | SKIING Be Protected or Stay on Your Feet | By Bill Pennington | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/style/home-and-garden/currents-electronics-it-glistens-while-you-listen-an.html | CURRENTS ELECTRONICS It Glistens While You Listen An iPod Wrapped in Crystal | By Stephen Treffinger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/style/home-and-garden/currents-furnishings-a-tree-with-nails-not-needles.html | CURRENTS FURNISHINGS A Tree With Nails Not Needles And Chairs Upholstered in Bears | By Stephen Treffinger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/home-and-garden/currents-habitats-itching-to-know-how-ants-live-in.html | CURRENTS HABITATS Itching to Know How Ants Live in Outer Space | By Katherine E Nelson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/style/home-and-garden/currents-sculpture-the-perfect-guy-thing-a-3.html | CURRENTS SCULPTURE The Perfect Guy Thing A 3 12FootTall Mug Accented in Gold Leaf | By Stephen Treffinger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/style/home-and-garden/currents-studio-youd-paint-american-gothic-too-if-you.html | CURRENTS STUDIO Youd Paint American Gothic Too If You Lived Over a Hearse Barn | By Eve M Kahn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/style/home-and-garden/currents-who-knew-for-those-who-need-a-car-but-think.html | CURRENTS WHO KNEW For Those Who Need a Car but Think Its Silly to Own One | By Marianne Rohrlich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/basics-in-theaters-soon-my-winter-vacation.html | BASICS In Theaters Soon My Winter Vacation | By Roy Furchgott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/big-bells-allowed-to-charge-rivals-more-for-line-access.html | TECHNOLOGY Big Bells Allowed to Charge Rivals More for Line Access | By Stephen Labaton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/a-comic-strip-takes-video-games-seriously-almost.html | A Comic Strip Takes Video Games Seriously Almost | By Daniel D Turner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/a-distraction-as-a-deadline-approaches.html | ONLINE SHOPPER A Distraction as a Deadline Approaches | By Michelle Slatalla | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/a-sleek-handset-full-of-features-opens-to-reveal-more.html | NEWS WATCH CELLPHONES A Sleek Handset Full of Features Opens to Reveal More of Itself | By Jd Biersdorfer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/a-spamfiltering-solution-for-users-of-handheld-devices.html | NEWS WATCH EMAIL A SpamFiltering Solution For Users of HandHeld Devices | By Ian Austen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/and-now-for-something-slightly-different.html | And Now For Something Slightly Different | By Michel Marriott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/digital-bread-crumbs-for-your-photos.html | Digital Breadcrumbs For Your Photos | By Aaron Weiss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/for-the-gamer-who-wants-some-extra-zip-a-mouse-that.html | NEWS WATCH PERIPHERALS For the Gamer Who Wants Some Extra Zip a Mouse That Doesnt Crawl | By Tim Gnatek | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/make-cds-compatible-with-your-car-stereo.html | QA Make CDs Compatible With Your Car Stereo | By Jd Biersdorfer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/make-the-5day-weather-forecast-as-local-as-your-own.html | NEWS WATCH ENVIRONMENT Make the 5Day Weather Forecast As Local as Your Own Backyard | By Tim Gnatek | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/putting-lights-and-appliances-at-the-home-pcs-command.html | NEWS WATCH AUTOMATION Putting Lights and Appliances At the Home PCs Command | By Michel Marriott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/ready-aim-splat.html | ONLINE DIARY | By Lisa Napoli | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/recording-software-and-xm-do-a-dance.html | Recording Software And XM Do a Dance | By Marc Weingarten | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/when-shots-ring-out-a-listening-device-acts-as-witness.html | WHATS NEXT When Shots Ring Out a Listening Device Acts as Witness | By Cyrus Farivar | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/with-minis-rivals-more-is-sometimes-less.html | STATE OF THE ART With Minis Rivals More Is Sometimes Less | By David Pogue | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/game-ratings-u-is-for-unheeded.html | Game Ratings U Is for Unheeded | By Katie Hafner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/judge-dismisses-one-crucial-claim-made-in-suit-against-google.html | Judge Dismisses One Crucial Claim Made in Suit Against Google | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/theater/arts/arts-briefly-the-public-theaters-gain.html | Arts Briefly The Public Theaters Gain | By Jesse McKinley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/theater/reviews/a-loose-memoir-of-song-dance-and-image.html | THEATER REVIEW A Loose Memoir of Song Dance and Image | By Margo Jefferson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/theater/reviews/shes-fat-hes-a-man-can-they-find-love.html | THEATER REVIEW Shes Fat Hes a Man Can They Find Love | By Ben Brantley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/theater/reviews/the-heavy-toll-of-sexual-repression.html | THEATER REVIEW The Heavy Toll of Sexual Repression | By Charles Isherwood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/us/a-flood-of-troubled-soldiers-is-in-the-offing-experts-predict.html | A Deluge of Troubled Soldiers Is in the Offing Experts Predict | By Scott Shane | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/education/national-briefing-washington-jenna-bush-may-work-at-a-school.html | National Briefing  Washington Jenna Bush May Work At a School In The Capital | By John Files NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/us/in-san-diego-recount-roils-mayoral-race.html | In San Diego Recount Roils Mayoral Race | By Nick Madigan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/us/mystery-woman-in-kerik-case-nanny.html | Mystery Woman in Kerik Case Nanny | By Nina Bernstein and Robin Stein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/us/national-briefing-plains-kansas-package-may-be-linked-to-serial-killer.html | National Briefing  Plains Kansas Package May Be Linked To Serial Killer | By Gretchen Ruethling NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/us/national-briefing-south-puerto-rico-disputed-ballots-in-governors-race.html | National Briefing  South Puerto Rico Disputed Ballots In Governors Race | By Abby Goodnough NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/us/national-briefing-west-california-los-angeles-airport-renovation.html | National Briefing  West California Los Angeles Airport Renovation Approved | By Nick Madigan NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/us/new-hiv-test-lets-officials-reach-out-to-the-street.html | New HIV Test Lets Officials Reach Out to the Street | By Carol Pogash | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/washington/world/the-conflict-in-iraq-military-tactics-insurgents-in-iraq.html | THE CONFLICT IN IRAQ MILITARY TACTICS Insurgents in Iraq Using Roadside Bombs More Effectively US General Says | By Eric Schmitt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/world/asia/body-of-kidnapped-turkish-worker-is-found-on-an-afghan-hilltop.html | Body of Kidnapped Turkish Worker Is Found on an Afghan Hilltop | By Carlotta Gall | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/world/asia/tokyos-flag-law-proud-patriotism-or-indoctrination.html | Tokyos Flag Law Proud Patriotism Or Indoctrination | By Norimitsu Onishi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-16 | https://www.nytimes.com/2004/12/16/world/asia/workers-demand-union-at-walmart-supplier-in-china.html | Workers Demand Union at WalMart Supplier in China | By Howard W French | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/world/europe/bosnian-serbs-chided-over-pay-in-war-crimes.html | Bosnian Serbs Chided Over Pay In War Crimes | By Nicholas Wood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/world/europe/caught-in-a-web-of-scandal-important-ally-quits-blairs-cabinet.html | Caught in a Web of Scandal Important Ally Quits Blairs Cabinet | By Lizette Alvarez | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/world/europe/hostage-takers-give-up-after-18hour-standoff-on-bus-in-greece.html | Hostage Takers Give Up After 18Hour Standoff on Bus in Greece | By Susan Sachs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/world/europe/with-premiers-trial-over-italians-hope-for-judicial-reforms.html | With Premiers Trial Over Italians Hope for Judicial Reforms | By Jason Horowitz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/world/middleeast/as-iraqi-campaign-begins-a-bomb-kills-9-in-karbala.html | THE CONFLICT IN IRAQ POLITICS AND VIOLENCE As Iraqi Campaign Begins A Bomb Kills 9 in Karbala | By John F Burns and Robert F Worth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/world/middleeast/melting-icy-egyptisrael-relations-through-a-trade-pact.html | Melting Icy EgyptIsrael Relations Through a Trade Pact | By Neil MacFarquhar | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/world/middleeast/un-to-increase-its-staff-in-iraq-for-elections.html | THE CONFLICT IN IRAQ THE VOTE UN to Increase Its Staff in Iraq For Elections | By Warren Hoge | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/world-briefing-africa-zimbabwe-christmas-in-jail-for-insulting-mugabe.html | World Briefing  Africa Zimbabwe Christmas In Jail For Insulting Mugabe | By Michael Wines NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/world-briefing-europe-germany-holocaust-memorial-completed.html | World Briefing  Europe Germany Holocaust Memorial Completed | By Victor Homola NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-16 | https://www.nytimes.com/2004/12/16/world-briefing-europe-spain-madrid-bombing-victims-criticize.html | World Briefing  Europe Spain Madrid Bombing Victims Criticize Politicians | By Renwick McLean NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/art-in-review-charles-de-wolf-brownell-a-decade-of-travel-185666.html | ART IN REVIEW Charles De Wolf Brownell  A Decade of Travel 185666 | By Grace Glueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/art-in-review-flipside.html | ART IN REVIEW Flipside | By Ken Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/art-in-review-gerome-kamrowski-a-memorial.html | ART IN REVIEW Gerome Kamrowski  A Memorial | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/art-in-review-jeff-way-masks-19762004.html | ART IN REVIEW Jeff Way  Masks 19762004 | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/art-in-review-keith-edmier.html | ART IN REVIEW Keith Edmier | By Ken Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/art-in-review-paul-pfeiffer-pirate-jenny.html | ART IN REVIEW Paul Pfeiffer  Pirate Jenny | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/art-in-review-peter-campus.html | ART IN REVIEW Peter Campus | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/art-in-review-the-art-of-the-definite-only-connect.html | ART IN REVIEW The Art of the Definite Only Connect | By Ken Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts-briefly-wordplay.html | Arts Briefly Wordplay | By Pam Kent | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/dance/in-an-airy-ambience-a-light-that-plays-tricks.html | DANCE REVIEW In an Airy Ambience a Light That Plays Tricks | By Jennifer Dunning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/design/a-new-business-in-notsoold-furniture.html | Antiques | By Wendy Moonan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/design/a-new-curator-for-the-tate-will-be-based-in-new-york.html | Inside Art | By Carol Vogel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/design/agnes-martin-abstract-painter-dies-at-92.html | Agnes Martin Abstract Painter Is Dead at 92 | By Holland Cotter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/design/behind-the-masks-portraits-of-southern-gothic.html | PHOTOGRAPHY REVIEW Behind the Masks Portraits of Southern Gothic | By Grace Glueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/design/italian-artisans-who-created-new-fashion-from-an-ancient-style.html | ART REVIEW Italian Artisans Who Created New Fashion From an Ancient Style | By Grace Glueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/design/social-satire-and-metaphor-in-a-multimedia-exhibition.html | ART REVIEW Social Satire and Metaphor In a Multimedia Exhibition | By Ken Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/henny-backus-93-an-actress-and-author-with-husband-jim-dies.html | Henny Backus 93 an Actress And Author With Husband Jim | By Jennifer Bayot | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/movies/arts-briefly-an-oscar-for-sidney-lumet.html | Arts Briefly An Oscar for Sidney Lumet | By Catherine Billey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/movies/film-review-no-money-for-grad-school-try-the-oldest-profession.html | FILM REVIEW No Money for Grad School Try the Oldest Profession | By Dave Kehr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/movies/the-listings-holiday-with-preston-sturges.html | The Listings HOLIDAY WITH PRESTON STURGES | By Dave Kehr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/movies/the-listings-karita-mattila.html | The Listings KARITA MATTILA | By Anne Midgette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/movies/the-listings-roger-brown.html | The Listings ROGER BROWN | By Ken Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/music/claiming-glorious-turf-in-a-holiday-tradition.html | MUSIC REVIEW Claiming Glorious Turf In a Holiday Tradition | By Allan Kozinn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/music/presley-business-is-purchased-by-entrepreneur.html | Presley Business Is Purchased By Entrepreneur | By Jeff Leeds | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/television/moyers-leaves-a-public-affairs-pulpit-with-sermons-to-spare.html | Moyers Leaves a Public Affairs Pulpit With Sermons to Spare | By David Carr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/where-the-holidays-are-a-little-wild.html | Family Fare | By Laurel Graeber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/automobiles/harlan-county-atv.html | DRIVING Harlan County ATV | By Steven Kurutz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/books/hopping-a-hollywoodbound-omnibus.html | BOOKS OF THE TIMES Hopping a HollywoodBound Omnibus | By Michiko Kakutani | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/books/world/un-weighs-firing-doctor-who-faulted-its-antigenocide-efforts.html | UN Weighs Firing Doctor Who Faulted Its AntiGenocide Efforts | By Judith Miller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/business/3-years-after-enron-resistance-to-new-rules-grows.html | 3 Years After Enron Resistance to New Rules Grows | By Floyd Norris | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/business/bottom-line-at-fannie-mae-looking-safe-vs-being-safe.html | SHAKEUP AT FANNIE MAE NEWS ANALYSIS Bottom Line at Fannie Mae Looking Safe vs Being Safe | By Floyd Norris | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/business/fidelity-disciplines-16-traders-over-gifts-from-brokers.html | Fidelity Disciplines 16 Traders Over Gifts From Brokers | By Jenny Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-17 | https://www.nytimes.com/2004/12/17/business/goldman-sachs-says-earnings-rose-23-for-quarter.html | Goldman Sachs Says Earnings Rose 23 for Quarter | By Jenny Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/business/judge-in-grasso-trial-was-suggested-for-post-at-big-board.html | Judge in Grasso Trial Was Suggested for Post at Big Board | By Landon Thomas Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/media/james-taylors-got-a-friend-at-hallmark-cards.html | THE MEDIA BUSINESS ADVERTISING James Taylors got a friend at Hallmark Cards where his Christmas album has gone platinum | By Lola Ogunnaike | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/business/no-real-disruption-seen-for-big-lender-or-mortgage-market.html | SHAKEUP AT FANNIE MAE THE OUTLOOK No Real Disruption Seen for Big Lender Or Mortgage Market | By Alex Berenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/business/richard-fisher-68-chairman-of-morgan-stanley-in-1990s-dies.html | Richard Fisher 68 Chairman Of Morgan Stanley in 1990s | By Joseph B Treaster | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/business/shakeup-at-fannie-mae-the-overview-assessing-what-will-now-happen.html | SHAKEUP AT FANNIE MAE THE OVERVIEW Assessing What Will Now Happen to Fannie Mae | By Stephen Labaton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/business/southwest-bid-for-assets-of-ata-air-wins-the-day.html | Southwest Bid For Assets Of ATA Air Wins the Day | By Micheline Maynard | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/business/technology-briefing-patents-acacia-expands-patent-holdings.html | Technology Briefing Patents Acacia Expands Patent Holdings | By Cnet | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/business/technology/technology-briefing-software-illinois-regulating-videos.html | Technology Briefing Software Illinois Regulating Videos For Minors | By Gretchen Ruethling NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/business/the-latest-in-a-string-of-setbacks-for-kpmg.html | SHAKEUP AT FANNIE MAE THE AUDITOR The Latest in a String of Setbacks for KPMG | By Eric Dash | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/business/trade-data-show-another-record-deficit.html | Trade Data Show Another Record Deficit | By Elizabeth Becker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/business/with-new-sleeping-pill-new-acceptability.html | With New Sleeping Pill New Acceptability | By Andrew Pollack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/business/world-business-briefing-asia-japan-faster-flatscreen-output.html | World Business Briefing  Asia Japan Faster FlatScreen Output | By Todd Zaun NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/business/world-business-briefing-asia-japan-fire-halts-mazda-plant.html | World Business Briefing  Asia Japan Fire Halts Mazda Plant | By Todd Zaun NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/business/worldbusiness/kremlin-reasserts-hold-on-russias-oil-and-gas.html | Kremlin Reasserts Hold on Russias Oil and Gas | By Erin E Arvedlund and Simon Romero | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/business/worldbusiness/mexicos-working-poor-become-homeowners.html | Mexicos Working Poor Become Homeowners | By Elisabeth Malkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/business/worldbusiness/parmalat-sues-45-banks-to-recover-4-billion.html | Parmalat Sues 45 Banks to Recover 4 Billion | By Eric Sylvers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/business/worldbusiness/united-technologies-to-buy-maker-of-firesafety-gear.html | United Technologies to Buy Maker of FireSafety Gear | By Heather Timmons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/dining/cafe-boulud.html | Diners Journal | By Frank Bruni | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/education/city-high-school-students-lag-in-regents-test-scores.html | City High School Students Lag in Regents Test Scores | By Susan Saulny | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/a-lifetime-battle-for-the-right-to-die.html | FILM REVIEW A Lifetime Battle for the Right to Die | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/evil-stepmother-is-the-first-cue-be-very-afraid.html | FILM REVIEW Evil Stepmother Is the First Cue Be Very Afraid | By Dana Stevens | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/middleaged-discontent-teenage-angst-and-a-host-of-family-secrets.html | FILM REVIEW MiddleAged Discontent Teenage Angst and a Host of Family Secrets | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/once-upon-a-gloomy-childhood.html | FILM REVIEW Once Upon a Gloomy Childhood | By Manohla Dargis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/reading-films-watching-books.html | Critics Notebook Reading Films Watching Books | By Caryn James | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/savoring-a-legend-before-it-curdled.html | FILM REVIEW Savoring A Legend Before It Curdled | By Manohla Dargis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/soaring-rise-and-splashy-fall-of-an-ambitious-sleek-and-fragile-teen.html | FILM REVIEW Soaring Rise and Splashy Fall of an Ambitious Sleek and Fragile Teen Idol | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/stuck-in-the-desert-out-on-a-limb.html | FILM REVIEW Stuck in the Desert Out on a Limb | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/triangle-dad-mom-housekeeper.html | FILM REVIEW Triangle Dad Mom Housekeeper | By Ao Scott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/two-sisters-are-ever-so-close-more-than-the-world-suspects.html | FILM REVIEW Two Sisters Are Ever So Close More Than the World Suspects | By Anita Gates | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/2-in-turkeythrowing-case-strike-deal-for-testimony.html | 2 in TurkeyThrowing Case Strike Deal for Testimony | By Julia C Mead | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/a-match-for-a-strongwilled-dance-legend.html | PUBLIC LIVES A Match for a StrongWilled Dance Legend | By Lynda Richardson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/a-promise-to-a-son-who-fell-alone.html | NYC A Promise To a Son Who Fell Alone | By Clyde Haberman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/appeals-court-weighs-velellas-return-to-jail.html | Appeals Court Weighs Velellas Return to Jail | By Sabrina Tavernise | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/audit-reveals-glaring-mismanagement-at-nassau-jail.html | Audit Reveals Glaring Mismanagement at Nassau Jail | By Patrick OGilfoil Healy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/budget-is-job-of-governor-judges-rule.html | Budget Is Job Of Governor Judges Say | By Michael Cooper | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/but-it-did-enable-her-to-be-briefly-airborne.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/city-helped-by-wall-st-and-tourism.html | City Helped By Wall St And Tourism | By Thomas J Lueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/critics-seek-to-block-plan-for-walmart-in-queens.html | Critics Seek To Block Plan For WalMart In Queens | By Jennifer 8 Lee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/elevated-park-could-face-ground-zero.html | Elevated Park Could Face Ground Zero | By David W Dunlap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/former-lawyer-pleads-guilty-in-brooklyn-judicial-scandal.html | Former Lawyer Pleads Guilty In Brooklyn Judicial Scandal | By William Glaberson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/health/metro-briefing-new-jersey-newark-exnurse-pleads-guilty-in.html | Metro Briefing  New Jersey Newark ExNurse Pleads Guilty In Death | By Jason George NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/indian-twice-removed.html | Indian Twice Removed Guyanese Immigrants Cautious About Being Labeled | By Joseph Berger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/kind-words-for-mayor-but-not-too-kind.html | Kind Words for Mayor but Not Too Kind | By Michael Slackman | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/lapses-feared-in-2000-vetting-of-kerik.html | Lapses Feared in 2000 Vetting of Kerik | By Kevin Flynn and William K Rashbaum | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/memorial-will-preserve-twin-towers-remnants.html | Memorial Will Preserve Memories and Remnants | By David W Dunlap | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/metro-briefing-new-jersey-trenton-meadowlands-traffic-project.html | Metro Briefing  New Jersey Trenton Meadowlands Traffic Project | By Jessica Bruder NYT | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/metro-briefing-new-york-brooklyn-sheik-may-seek-new-lawyers.html | Metro Briefing  New York Brooklyn Sheik May Seek New Lawyers | By William Glaberson NYT | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/metro-briefing-new-york-manhattan-17-accused-of-racketeering.html | Metro Briefing  New York Manhattan 17 Accused Of Racketeering | By Sabrina Tavernise NYT | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/metro-briefing-new-york-manhattan-city-setback-in-protest-case.html | Metro Briefing  New York Manhattan City Setback In Protest Case | By Sabrina Tavernise NYT | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/metro-briefing-new-york-queens-college-president-to-leave.html | Metro Briefing  New York Queens College President To Leave | By Karen W Arenson NYT | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/murdoch-set-to-pay-record-44-million-for-5th-ave-triplex.html | Murdoch Set to Pay Record 44 Million For 5th Ave Triplex | By William Neuman | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/residents-rally-for-a-response-to-8-killings-in-newark.html | Residents Rally For a Response To 8 Killings In Newark | By Damien Cave | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/the-neediest-cases-57-and-trying-to-make-up-for-an-education.html | The Neediest Cases 57 and Trying to Make Up For an Education Denied | By Kari Haskell | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/transit-agency-votes-to-raise-rail-and-bus-fares-in-2005.html | MTA Raising Fares and Tolls In Early March | By Sewell Chan | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/us-presses-codefendant-near-close-of-terror-trial.html | US Presses CoDefendant Near Close of Terror Trial | By Julia Preston | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/your-best-deal-per-ride-better-get-out-a-calculator.html | Your Best Deal Per Ride Better Get Out a Calculator | By Andy Newman | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/buying-into-failure.html | Buying Into Failure | By Paul Krugman | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/fiddling-as-iraq-burns.html | Fiddling as Iraq Burns | By Bob Herbert | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/the-great-powers-of-europe-redefined.html | The Great Powers of Europe Redefined | By Timothy Garton Ash | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/when-winter-comes.html | The Rural Life When Winter Comes | By Verlyn Klinkenborg | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/politics/advocacy-groups-spent-record-amount-on-2004-election.html | Advocacy Groups Spent Record Amount on 2004 Election | By Michael Janofsky | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/politics/bush-says-social-security-plan-would-reassure-markets.html | Bush Says Social Security Plan Would Reassure Markets | By Richard W Stevenson | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/politics/bushs-inauguration-will-pay-honor-to-us-troops.html | Bushs Inauguration Will Pay Honor to US Troops Abroad | By Elisabeth Bumiller | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-17 | https://www.nytimes.com/2004/12/17/politics/clamor-grows-in-the-privatization-debate.html | Clamor Grows in the Privatization Debate | By Edmund L Andrews | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/politics/costs-of-capitol-visitors-center-grow.html | As Cost of Capitol Visitors Center Grows So Does the Criticism | By Michael Janofsky | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/politics/guard-reports-serious-drop-in-enlistment.html | Guard Reports Serious Drop in Enlistment | By Eric Schmitt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/politics/states-pocketbooks-are-fuller-but-health-costs-stall-recovery.html | States Pocketbooks Are Fuller But Health Costs Stall Recovery | By Robert Pear | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/realestate/new-las-vegas-game-2-brs-strip-vu.html | HAVENS New Las Vegas Game 2 BRs Strip Vu | By Denny Lee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/realestate/winters-roar-houses-where-snowmobiles-roam.html | HAVENS LIVING HERE Winters Roar Houses Where Snowmobiles Roam | As told to Seth Kugel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/science/panel-sees-shuttle-flights-resuming-soon.html | Panel Sees Shuttle Flights Resuming Soon | By Warren E Leary | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/baseball/a-couple-of-davids-team-up-in-queens.html | Sports of The Times A Couple of Davids Team Up in Queens | By George Vecsey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/baseball/after-looking-up-to-sky-a-star-is-transplanted.html | BASEBALL After Looking Up to the Stars A Star Is Transplanted | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/baseball/braves-acquire-hudson-from-as-beltre-and-mariners-agree.html | BASEBALL Braves Acquire Hudson From As Beltre and Mariners Agree | By Jack Curry | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/baseball/martinezs-value-goes-beyond-mound.html | BASEBALL Martnezs Value Goes Past The Mound | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/baseball/yankees-close-in-on-deal-to-acquire-johnson.html | BASEBALL Yankees Close In on Deal to Acquire Johnson | By Tyler Kepner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/baseball/yanks-set-to-throw-another-log-on-burning-rivalry.html | BASEBALL Yanks Set to Throw Another Log on Burning Rivalry | By Jack Curry | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/basketball/nuances-of-the-point-can-be-hard-to-understand.html | Sports of The Times Marbury Still Trying to Understand the Nuances of the Point | By Harvey Araton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/basketball/the-collapse-of-kobe.html | PRO BASKETBALL The Collapse of Kobe | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/football/manning-helps-in-developing-giant-game-plan.html | PRO FOOTBALL Manning Helps in Developing the Game Plan | By Dave Caldwell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/football/whats-wrong-with-jets-not-enough-points.html | PRO FOOTBALL Whats Wrong With the Jets Not Enough Points | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/inside-pro-football-panthers-are-finding-out-that-peppers-can-do-it.html | INSIDE PRO FOOTBALL Panthers Are Finding Out That Peppers Can Do It All | By Viv Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/inside-pro-football-waiting-for-plummer-to-produce.html | INSIDE PRO FOOTBALL Waiting for Plummer to Produce | By Damon Hack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/ncaabasketball/hunter-not-looking-for-stars-just-a-shooter-in-the-clutch.html | BASKETBALL Hunter Not Looking for Stars Just a Shooter in the Clutch | By Lena Williams | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/technology/regulators-adopt-tighter-rules-on-accounting-for-stock-options.html | Regulators Adopt Tighter Rules on Accounting for Stock Options | By Gary Rivlin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| 2004-12-17 | https://www.nytimes.com/2004/12/17/technology/symantec-to-buy-veritas-software-in-deal-worth-135-billion.html | Symantec to Buy Veritas Software In Deal Worth 135 Billion | By Laurie J Flynn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/theater/arts-briefly-poppins-is-a-london-success.html | Arts Briefly Poppins Is a London Success | By Marion Underhill | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/theater/newsandfeatures/a-play-without-instructions-morphs-into-another.html | THEATER NOTEBOOK A Play Without Instructions Morphs Into Another | By Mel Gussow | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/theater/reviews/sheridans-malaprop-and-friends.html | THEATER REVIEW Sheridans Malaprop And Friends | By Charles Isherwood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/theater/the-listings-the-good-body.html | The Listings THE GOOD BODY | By Charles Isherwood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/travel/escapes/a-weekend-with-the-fishes.html | JOURNEYS A Weekend With the Fishes | By Eve Glasberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/travel/escapes/albuquerque.html | 36 Hours  Albuquerque NM | By Gretchen Reynolds | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/travel/escapes/eleanor-roosevelts-place-apart.html | DAY TRIPS Eleanor Roosevelts Place Apart | By Louise Tutelian | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/travel/shopping-warm-up.html | Shopping  Warm Up | By Suzanne Hamlin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/us/florida-changes-insurance-rules-to-help-hurricane-victims.html | Florida Changes Insurance Rules to Help Hurricane Victims | By Abby Goodnough | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/us/gop-tries-to-block-newly-found-ballots-in-washington-state.html | GOP Tries to Block Newly Found Ballots In Washington State | By Eli Sanders | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/us/los-angeles-groups-agree-to-airport-growth-for-a-price.html | Los Angeles Groups Agree to Airport Growth for a Price | By John M Broder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/us/national-briefing-midatlantic-maryland-ruling-on-compensation-for-guns.html | National Briefing  MidAtlantic Maryland Ruling On Compensation For Guns | By Gary Gately NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/us/national-briefing-new-england-massachusetts-parishes-stay-open.html | National Briefing  New England Massachusetts Parishes Stay Open | By Katie Zezima NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/us/national-briefing-rockies-colorado-court-rejects-sentence-in-wildfire.html | National Briefing  Rockies Colorado Court Rejects Sentence In Wildfire Case | By Kirk Johnson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/us/national-briefing-south-georgia-streets-evacuated-after-chemical-leak.html | National Briefing  South Georgia Streets Evacuated After Chemical Leak | By Ariel Hart NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/us/national-briefing-southwest-texas-judge-dismisses-smuggling-charges.html | National Briefing  Southwest Texas Judge Dismisses Smuggling Charges | By Steve Barnes NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/us/parked-in-desert-waiting-out-the-winter-of-life.html | Parked in a Desert Waiting Out the Winter of Life | By Charlie Leduff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/us/poor-data-hampers-gun-policies-study-says.html | Poor Data Hampers Gun Policies Study Says | By Fox Butterfield | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/us/private-guard-at-home-site-charged-with-arson.html | Private Guard At Home Site Is Charged With Arson | By Gary Gately | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-17 | https://www.nytimes.com/2004/12/17/world/africa/congo-peacekeeper-sex-scandal-investigators-said-to-be.html | Congo Peacekeeper Sex Scandal Investigators Said to Be Threatened | By Warren Hoge | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/world/africas-drug-use-rises.html | Africas Drug Use Rises | By Agence FrancePresse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/world/british-court-strikes-down-antiterror-act.html | British Court Says Detentions Violate Rights | By Lizette Alvarez | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/world/europe/above-the-clouds-the-french-glimpse-the-old-grandeur.html | Millau Journal Above the Clouds the French Glimpse the Old Grandeur | By Elaine Sciolino | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/world/europe/europe-invites-turkey-to-hold-membership-talks-next-october.html | Europe Invites Turkey to Hold Membership Talks Next October | By Susan Sachs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/world/europe/italian-president-vetoes-a-contested-bill-for-judicial-changes.html | Italian President Vetoes a Contested Bill for Judicial Changes | By Jason Horowitz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/world/europe/turks-worry-that-a-union-with-europe-will-cost-them-their-soul.html | Turks Worry That a Union With Europe Will Cost Them Their Soul | By Susan Sachs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/world/ibyas-leader-says-his-pledge-on-weapons-reelected-bush.html | Libyas Leader Says His Pledge On Weapons Reelected Bush | By Craig S Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/world/middleeast/a-taped-voice-said-to-be-bin-ladens-criticizes-saudis.html | A Taped Voice Said to Be bin Ladens Criticizes Saudis | By Neil MacFarquhar | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/world/middleeast/donors-consider-large-increase-in-aid-to-palestinians.html | DONORS CONSIDER LARGE RISE IN AID TO PALESTINIANS | By Steven R Weisman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/world/middleeast/saddam-hussein-sees-lawyer-for-first-time-since-capture.html | Saddam Hussein Sees Lawyer for First Time Since Capture | By Robert F Worth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/world/middleeast/sharon-says-breakthrough-in-relations-with-palestinians-is.html | Sharon Says Breakthrough in Relations With Palestinians Is Possible in 05 | By Steven Erlanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/world/middleeast/un-aide-says-us-voiced-concern-on-paper-on-arabs.html | UN Aide Says US Voiced Concern on Paper on Arabs | By Steven R Weisman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/world/middleeast/us-asserts-authority-over-american-in-saudi-jail.html | US Court Asserts Authority Over American in Saudi Jail | By Neil A Lewis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/world/world-briefing-europe-iceland-searching-for-bobby-fischer.html | World Briefing  Europe Iceland Searching For Bobby Fischer | By Norimitsu Onishi NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/world/world-briefing-europe-portugal-sexabuse-suspect-confesses.html | World Briefing  Europe Portugal SexAbuse Suspect Confesses | By Agence FrancePresse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://www.nytimes.com/2004/12/17/world/world-briefing-the-americas-haiti-un-troops-try-to-oust-rebels.html | World Briefing  The Americas Haiti UN Troops Try To Oust Rebels | By Michael Kamber NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/arts-briefly-bigger-and-better.html | Arts Briefly Bigger and Better | By Dale Fuchs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/arts-briefly-miramax-eyes-spoils-of-divorce.html | Arts Briefly Miramax Eyes Spoils of Divorce | By Anita Gates | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/arts-briefly-norman-fosters-busy-week.html | Arts Briefly Norman Fosters Busy Week | By Pam Kent | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/arts-briefly-the-apprentice-farewell.html | Arts Briefly The Apprentice Farewell | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| Date | URL | Title | Author | Reg1 | Date1 | Reg2 | Date2 |
|---|---|---|---|---|---|---|---|
| 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/arts-briefly-update-on-an-art-theft.html | Arts Briefly Update on an Art Theft | By Walter Gibbs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/bridge-an-example-from-the-top-for-social-games-in-us-clubs.html | BRIDGE An Example From the Top For Social Games in US Clubs | By Alan Truscott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/dance/familiar-steps-with-hints-of-the-strange.html | DANCE REVIEW Familiar Steps With Hints of the Strange | By Jack Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/dance/frankencracker-a-hero-toy-turns-monster.html | DANCE REVIEW Frankencracker A Hero Toy Turns Monster | By Anna Kisselgoff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/design/john-de-pol-91-an-artist-who-excelled-at-woodcuts-dies.html | John De Pol 91 an Artist Who Excelled at Woodcuts | By Wolfgang Saxon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/music/a-baroque-masterpiece-full-of-strength-and-texture.html | CONCERT REVIEW A Baroque Masterpiece Full of Strength and Texture | By Allan Kozinn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/music/a-childrens-lesson-about-seasons-and-people.html | JAZZ REVIEW A Childrens Lesson About Seasons and People | By Ben Ratliff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/music/a-union-of-young-voices-in-a-song-recital-built-for-two.html | MUSIC REVIEW A Union of Young Voices in a Song Recital Built for Two | By Jeremy Eichler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/music/memorable-pieces-products-of-market-research.html | MUSIC REVIEW Memorable Pieces Products of Market Research | By Bernard Holland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/music/report-faults-orchestra-officials-on-deal-for-rare-instruments.html | Report Faults Orchestra Officials on Deal for Rare Instruments | By Daniel J Wakin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/music/schwitters-agonistes-opera-takes-on-a-radical.html | OPERA REVIEW Schwitters Agonistes Opera Takes On a Radical | By Anne Midgette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/seasonal-differences.html | Seasonal Differences | By Joe Rhodes | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/television/as-a-computerliterate-big-brother-lurks.html | TELEVISION REVIEW As a ComputerLiterate Big Brother Lurks | By Ned Martel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/television/no-rookie-now-apprentice-feeds-on-office-tension.html | THE TV WATCH No Rookie Now Apprentice Feeds on Office Tension | By Alessandra Stanley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/books/questions-and-praise-for-google-web-library.html | Questions and Praise For Google Web Library | By Felicia R Lee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/business/3-longtime-executives-resign-from-william-morris-agency.html | 3 Longtime Executives Resign From William Morris Agency | By Laura M Holson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/business/biggest-utility-in-new-jersey-seen-as-target-of-acquisition.html | Biggest Utility In New Jersey Seen as Target Of Acquisition | By Jad Mouawad and Andrew Ross Sorkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/business/company-news-cbs-and-nbc-to-stop-running-some-miller-beer-ads.html | COMPANY NEWS CBS AND NBC TO STOP RUNNING SOME MILLER BEER ADS | By Stuart Elliott NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/business/company-news-judge-will-rule-jan-6-on-us-airways-benefit-cuts.html | COMPANY NEWS JUDGE WILL RULE JAN 6 ON US AIRWAYS BENeFIT CUTS | By Kristen A Lee NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/business/directors-of-fannie-mae-to-discuss-executives-fates.html | Directors of Fannie Mae To Discuss Executives Fates | By Stephen Labaton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-18 | https://www.nytimes.com/2004/12/18/busines s/drug-trial-finds-big-health-risks-in-2nd-painkiller.html | PFIZER AND CELEBREX THE OVERVIEW DRUG TRIAL FINDS BIG HEALTH RISKS IN 2ND PAINKILLER | By Gardiner Harris | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/busines s/lazard-ipo-seeks-to-raise-850-million.html | Lazard IPO Seeks to Raise 850 Million | By Landon Thomas Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/busines s/milken-sees-the-classroom-as-profit-center.html | Milken Sees the Classroom as Profit Center | By Riva D Atlas | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/busines s/pilots-union-at-united-makes-pension-deal.html | Pilots Union at United Makes Pension Deal | By Mary Williams Walsh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/busines s/pricey-drug-trials-turn-up-few-new-blockbusters.html | PFIZER AND CELEBREX NEWS ANALYSIS Bad Medicine For Pillmakers | By Alex Berenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/busines s/problems-may-send-many-patients-back-to-good-old-aspirin.html | PFIZER AND CELEBREX THE PATIENTS Problems May Send Many Patients Back To AgeOld Aspirin | By Anahad OConnor and Denise Grady | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/busines s/technology/company-news-sprint-and-nextel-set-deadline-to-complete.html | COMPANY NEWS SPRINT AND NEXTEL SET DEADLINE TO COMPLETE MERGER | By Ken Belson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/busines s/the-fallout-from-celebrex.html | PFIZER AND CELEBREX THE COMPANY Criticism of Drug May Leave Pfizer Awash in Lawsuits | By Barnaby J Feder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/busines s/white-house-predicts-slower-growth-in-2005.html | White House Predicts Slower Growth in 2005 | By Edmund L Andrews | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/busines s/world-business-briefing-americas-brazil-new-steel-mill-planned.html | World Business Briefing  Americas Brazil New Steel Mill Planned | By Todd Benson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/busines s/world-business-briefing-asia-japan-cautious-outlook-on-economy.html | World Business Briefing  Asia Japan Cautious Outlook On Economy | By Todd Zaun NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/busines s/worldbusiness/aviation-fight-mirrors-larger-frenchgerman-rivalry.html | Aviation Fight Mirrors Larger FrenchGerman Rivalry | By Mark Landler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/busines s/worldbusiness/banks-drop-support-of-bid-for-russian-oil-giants.html | Banks Drop Support of Bid For Russian Oil Giants Unit | By Erin E Arvedlund | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/health/ federal-panel-advises-easing-of-restrictions-on-flu-vaccine.html | Federal Panel Advises Easing Of Restrictions on Flu Vaccine | By Lawrence K Altman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/movies /the-fight-game-lasts-another-round-onscreen.html | The Fight Game Lasts Another Round Onscreen | By Charles McGrath | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregi on/a-traffic-light-in-tip-of-bronx-its-an-outrage.html | Traffic Light In Bronx Enclave Its an Outrage Bungalow Community Seethes After City Installs a Signal | By Alan Feuer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregi on/abuse-victims-and-the-city-settle-lawsuit.html | Abuse Victims And the City Settle Lawsuit | By Leslie Kaufman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregi on/after-a-fire-the-damage-takes-hold-in-a-family.html | After a Fire The Damage Takes Hold In a Family | By Andy Newman and Ann Farmer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregi on/fire-dept-in-newark-finds-itself-out-of-fuel.html | Fire Dept In Newark Finds Itself Out of Fuel | By Damien Cave | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregi on/formula-change-may-increase-rent-vouchers-by-8-million.html | Formula Change May Increase Rent Vouchers by 8 Million | By David W Chen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/kerik-fallout-hovers-over-giuliani-but-only-in-ny.html | Political Memo | By Jennifer Steinhauer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/man-who-killed-parents-in-72-is-questioned-in-dismemberments.html | Man Who Killed Parents in 72 Is Questioned in Dismemberments | By Jill P Capuzzo | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/new-discrimination-claims-filed-against-police-dept.html | New Discrimination Claims Filed Against Police Dept | By Jennifer 8 Lee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/no-tokens-or-incentive-to-hoard.html | No Tokens Or Incentive To Hoard | By Sewell Chan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/picking-up-after-a-dog-and-learning-what-ails-it.html | Picking Up After a Dog and Learning What Ails It | By Marc Santora | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/pilot-error-and-trigger-are-blamed-in-strafing.html | Pilot Error And Trigger Are Blamed In Strafing | By Iver Peterson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/ramapo-college-wants-trenton-to-stay-out-of-its-presidential.html | Ramapo College Wants Trenton to Stay Out of Its Presidential Search | By Robert Hanley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/region-unable-to-counter-biological-hit-study-says.html | Region Unable to Counter Biological Hit Study Says | By Marc Santora | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/senate-returning-to-revisit-budget-process.html | Senate Returning to Revisit Budget Process | By Michael Cooper | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/subway-death-is-subject-of-several-inquiries.html | Subway Death Is Subject of Several Inquiries | By Sewell Chan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/the-neediest-cases-taking-lessons-in-parenthood-a-father-tries-to.html | The Neediest Cases Taking Lessons in Parenthood A Father Tries to Be the Provider | By Cate Doty | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/obituaries/seymour-melman-86-dies-spurred-antiwar-movement.html | Seymour Melman 86 Dies Spurred Antiwar Movement | By Jennifer Bayot | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/facing-down-the-killers.html | Facing Down The Killers | By Nicholas D Kristof | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/hamas-may-give-peace-a-chance.html | Hamas May Give Peace a Chance | By Scott Atran | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/if-only-gogol-could-see-the-chicken-inspector-now.html | Editorial Observer If Only Gogol Could See the Chicken Inspector Now | By Eleanor Randolph | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/the-chestnuts-of-christmas.html | The Chestnuts of Christmas | By Charles Passy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/think-globally-eat-locally.html | Think Globally Eat Locally | By Jennifer Wilkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/politics/2-agencies-in-accord-on-inquiries-into-spying.html | 2 Agencies In Accord On Inquiries Into Spying | By Eric Lichtblau | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/politics/bush-forms-panel-to-coordinate-ocean-policy.html | Bush Forms Panel to Coordinate Ocean Policy | By Cornelia Dean | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/politics/many-counties-failing-fineparticle-air-rules.html | FineParticle Air Goals Unmet in Many Counties | By Michael Janofsky | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/politics/officials-describe-secret-cia-center-at-guantanamo-bay.html | Officials Describe Secret CIA Center at Guantanamo | By David Johnston and Neil A Lewis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/baseball/amid-a-whirlwind-of-change-martinez-returns-to-his-roots.html | BASEBALL Amid Whirlwind Of Change Martinez Stays True to Roots | By Juliet Macur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/baseball/johnsons-trade-to-the-yanks-depends-on-green.html | BASEBALL Johnsons Move To the Yankees Depends on Green | By Tyler Kepner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/baseball/mets-and-yankees-deal-for-players-while-trying-to-remain.html | BASEBALL Mets and Yankees Make Deals While Trying to Remain Center of Attention | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/baseball/same-old-story-yankees-sour-on-a-younger-pitcher.html | BASEBALL BASEBALL ANALYSIS Same Old Story as Yanks Sour on Young Pitcher | By Jack Curry | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/basketball/knicks-get-it-together-when-it-counts-most.html | PRO BASKETBALL Knicks Get It Together When It Counts Most | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/basketball/trade-wind-from-canada-sends-carter-to-the-nets.html | PRO BASKETBALL Trade Wind From Canada Sends Carter To the Nets | By Liz Robbins and Jason Diamos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/football/warner-endures-by-sharing-faith-and-perspective.html | PRO FOOTBALL Warner Endures By Sharing Faith And Perspective | By Lynn Zinser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/long-climb-pays-off-for-jets-linebacker.html | PRO FOOTBALL Long Climb Pays Off For a Jets Linebacker | By David Picker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/ncaafootball/needing-a-weapon-mightier-than-the-pen.html | Sports of The Times Needing a Weapon Mightier Than the Pen | By William C Rhoden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/pro-basketball-assessing-the-deal.html | PRO BASKETBALL Assessing The Deal | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/pro-football-todays-nfl-matchups-week-15.html | PRO FOOTBALL Todays NFL Matchups Week 15 | By Frank Litsky | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/theater/newsandfeatures/on-stage-and-off-the-mystery-of-willy-brandt.html | On Stage and Off the Mystery of Willy Brandt | By Hugh Eakin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/theater/reviews/santa-meets-a-dragon-leaking-air.html | THEATER REVIEW Santa Meets A Dragon Leaking Air | By Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/us/aclus-search-for-data-on-donors-stirs-privacy-fears.html | ACLUs Search For Data on Donors Stirs Privacy Fears | By Stephanie Strom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/us/arson-report-says-suspect-felt-no-caring-from-bosses.html | Arson Report Says Suspect Felt No Caring From Bosses | By Gary Gately | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/us/baby-found-in-kansas-is-thought-to-be-that-of-slain-woman.html | Baby Found Is Thought to Be That of Slain Woman | By Stephen Kinzer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/us/financier-to-lead-institute-on-stem-cells.html | Financier To Lead Institute On Stem Cells | By Carolyn Marshall | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/us/head-of-railroad-administration-facing-two-inquiries-is-quitting.html | Head of Railroad Administration Facing Two Inquiries Is Quitting in Two Weeks | By Walt Bogdanich and Jenny Nordberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/us/judge-keeps-found-ballots-out-of-vote-for-washington-governor.html | Judge Keeps Found Ballots Out of Vote For Governor | By Eli Sanders | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/us/kansas-death-penalty-law-is-declared-unconstitutional.html | Kansas Death Penalty Law Is Declared Unconstitutional | By Adam Liptak | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-18 | https://www.nytimes.com/2004/12/18/us/long-silent-oldest-profession-gets-vocal-and-organized.html | Long Silent Oldest Profession Gets Vocal and Organized | By Mireya Navarro | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/us/national-briefing-south-alabama-klansmans-conviction-stands.html | National Briefing  South Alabama Klansmans Conviction Stands | By Ariel Hart NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/us/national-briefing-washington-agreement-on-storm-runoff.html | National Briefing  Washington Agreement On Storm Runoff | By Eric Lipton NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/us/national-briefing-washington-recall-on-childrens-necklaces.html | National Briefing  Washington Recall On Childrens Necklaces | By John Files NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/us/religion-and-advertising.html | Beliefs In rejecting a churchs ad two networks provide fodder for a different debate | By Peter Steinfels | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/us/san-quentin-debate-death-row-vs-bay-views.html | San Quentin Debate Death Row vs Bay Views | By Dean E Murphy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/us/shuttle-loss-proved-cathartic-departing-nasa-leader-says.html | Shuttle Loss Proved Cathartic Departing NASA Leader Says | By Warren E Leary | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/world/africa/in-congo-war-even-peacekeepers-add-to-horror.html | In Congo War Even Peacekeepers Add to Horror | By Marc Lacey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/world/americas/firings-on-ecuadors-top-court-stir-oppositions-wrath.html | Firings on Ecuadors Top Court Stir Oppositions Wrath | By Juan Forero | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/world/asia/8-are-killed-as-inmates-try-to-escape-kabul-prison.html | THE REACH OF WAR AFGHANISTAN 8 Are Killed As Inmates Try to Escape Kabul Prison | By Carlotta Gall | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/world/asia/chinas-army-may-respond-if-taiwan-fully-secedes.html | Chinas Army May Respond If Taiwan Fully Secedes | By Joseph Kahn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/world/europe/a-russian-rabbi-teaches-jews-first-off-to-be-jews.html | THE SATURDAY PROFILE A Russian Rabbi Teaches Jews First Off to Be Jews | By Erin E Arvedlund | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/world/europe/bosnian-serb-premier-quits-criticizing-west.html | Bosnian Serb Premier Quits Criticizing West | By Nicholas Wood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/world/europe/europe-bloc-says-turks-can-apply.html | EUROPE BLOC SAYS TURKS CAN APPLY LONG ROAD SEEN | By Susan Sachs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/world/europe/russian-lawmakers-advance-counterterrorism-measures.html | Russian Lawmakers Advance Counterterrorism Measures | By Sophia Kishkovsky | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/world/israel-kills-8-in-gaza-after-palestinian-attacks.html | Israel Kills 8 in Gaza After Palestinian Attacks | By Steven Erlanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/world/middleeast/iraqs-election-is-seen-as-a-jungle-of-ambiguity.html | THE REACH OF WAR THE CAMPAIGN Iraqs Election Its Outcome Murky Is Seen as a Jungle of Ambiguity | By John F Burns | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/world/middleeast/sharon-negotiates-a-coalition-with-labor.html | Sharon Negotiates a Coalition With Labor | By Steven Erlanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/world/world-briefing-africa-mozambique-election-winner-declared.html | World Briefing  Africa Mozambique Election Winner Declared | By Michael Wines NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/world/world-briefing-americas-peru-corruption-fighters-to-lose-jobs.html | World Briefing  Americas Peru Corruption Fighters To Lose Jobs | By Juan Forero NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-18 | https://www.nytimes.com/2004/12/18/world/world-briefing-asia-china-officials-caught-in-crackdown.html | World Briefing  Asia China Officials Caught In Crackdown | By Joseph Kahn NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/world/world-briefing-asia-pakistan-general-posts-reward.html | World Briefing  Asia Pakistan General Posts Reward | By Mohammed Khan NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/world/world-briefing-europe-ireland-convicts-may-have-fled-colombia.html | World Briefing  Europe Ireland Convicts May Have Fled Colombia | By Brian Lavery NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-18 | https://www.nytimes.com/2004/12/18/world/world-briefing-united-nations-a-bug-of-unknown-origin.html | World Briefing  United Nations A Bug Of Unknown Origin | By Fiona Fleck NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/2004-the-year-of-the-passion.html | 2004 The Year of The Passion | By Frank Rich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/classical-music-classical-recordings-for-big-music-a-soaring-voice-907685.html | CLASSICAL MUSIC CLASSICAL RECORDINGS For Big Music a Soaring Voice | By Allan Kozinn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/classical-music-classical-recordings-for-big-music-a-soaring-voice-907693.html | CLASSICAL MUSIC CLASSICAL RECORDINGS For Big Music a Soaring Voice | By Anne Midgette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/classical-music-classical-recordings-for-big-music-a-soaring-voice.html | CLASSICAL MUSIC CLASSICAL RECORDINGS For Big Music a Soaring Voice | By Jeremy Eichler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/design/blockbuster-art.html | DIRECTIONS SCORECARD Blockbuster Art | By Greg Allen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/design/dueling-downtowns.html | DIRECTIONS FEUD Dueling Downtowns | By Lisa Paul Streitfeld | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/design/off-the-canvas-and-onto-the-big-screen.html | ART Off the Canvas And Onto the Big Screen | By Mg Lord | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/design/the-history-of-art-in-baggy-jeans-and-bomber-jackets.html | ART STUDIO VISIT The History of Art in Baggy Jeans and Bomber Jackets | By Mia Fineman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/music/june-1012-2005.html | DIRECTIONS SAVE THE DATE June 1012 2005 | By Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/television/cover-story-the-little-show-that-could-556521.html | COVER STORY The Little Show That Could | By Kathryn Shattuck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/television/cover-story-the-little-show-that-could.html | COVER STORY The Little Show That Could | By Kathryn Shattuck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/television/for-young-viewers-when-a-house-becomes-a-holiday-556505.html | FOR YOUNG VIEWERS When a House Becomes a Holiday | By Jacqueline Cutler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/television/for-young-viewers-when-a-house-becomes-a-holiday.html | FOR YOUNG VIEWERS When a House Becomes a Holiday | By Jacqueline Cutler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/television/movies-critics-choice-556513.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/television/new-for-the-holidays-carrie-bradshaw-grows-down.html | TELEVISION COMMERCIAL New for the Holidays Carrie Bradshaw Grows Down | By Gina Bellafante | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/television/teenage-boys-and-their-socalled-lust.html | TELEVISION Teenage Boys and Their SoCalled Lust | By Virginia Heffernan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/television/yada-yada-yada.html | DIRECTIONS DVD Yada Yada Yada | By Bill Wyman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/the-guide.html | THE GUIDE | By Choire Sicha TheguideNytimescom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/automobiles/2005-pontiac-g6-in-case-you-didnt-get-one-from-oprah.html | BEHIND THE WHEEL2005 Pontiac G6 In Case You Didnt Get One From Oprah | By Cheryl Jensen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/automobiles/counselors-are-standing-by-at-the-aztek-help-center.html | Counselors Are Standing By At the Aztek Help Center | By Bruce Mccall | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/books/arts/childrens-books-875236.html | CHILDRENS BOOKS | By Sandra Dutton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/books/arts/childrens-books-875252.html | CHILDRENS BOOKS | By Constance Decker Thompson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/books/arts/childrens-books.html | CHILDRENS BOOKS | By J D Biersdorfer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/books/arts/essay-is-there-censorship.html | ESSAY Is There Censorship | By Rachel Donadio | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/books/arts/food-talk.html | Food Talk | By Malachy Duffy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/american-brutus-the-lone-gunmen.html | The Lone Gunmen | By Jay Winik | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/east-side-story-the-ruling-class.html | The Ruling Class | By Thomas Mallon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/fiction-the-suspense-is-killing-me.html | CHRONICLEFICTION The Suspense Is Killing Me | By John Hartl | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/food-spice-guys.html | CHRONICLEFOOD Spice Guys | By Tobin Harshaw | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/hetty-scrooge-in-hoboken.html | Scrooge in Hoboken | By Constance Rosenblum | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/honored-guest-the-small-chill.html | The Small Chill | By Stephen Metcalf | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Rachel Donadio | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/isherwood-the-uses-of-narcissism.html | The Uses of Narcissism | By Brooke Allen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/liberty-and-freedom-the-eagle-has-landed.html | The Eagle Has Landed | By Virginia Postrel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/liquidation-the-inhuman-condition.html | The Inhuman Condition | By Ruth Franklin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/living-with-jazz-it-does-mean-a-thing.html | It Does Mean a Thing | By Alfred Appel Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/the-whole-equation-magicians-and-scoundrels.html | Magicians and Scoundrels | By Stephanie Zacharek | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/where-aquarius-went.html | Where Aquarius Went | By Christopher Hitchens | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/you-cant-get-a-man-with-a-pen.html | ESSAY You Cant Get a Man With a Pen | By Curtis Sittenfeld | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/databank-market-rises-as-mergers-outweigh-pfizers-news.html | DataBank Market Rises as Mergers Outweigh Pfizers News | By Jeff Sommer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/medicine-fueled-by-marketing-intensified-trouble-for-pain-pills.html | Medicine Fueled by Marketing Intensified Trouble for Pain Pills | This article was reported by Barry Meier Gina Kolata and Andrew Pollack and Written By Mr Meier | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/openers-suits-left-hand-meet-right.html | OPENERS SUITS Left Hand Meet Right | By Jane L Levere | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/openers-suits-smallworld-department.html | OPENERS SUITS SMALLWORLD DEPARTMENT | By Mark A Stein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/technology/openers-suits-what-a-card.html | OPENERS SUITS WHAT A CARD | By Mark A Stein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/a-quest-for-something-lasting.html | OFFICE SPACE THE BOSS A Quest for Something Lasting | By Stanislas de Quercize | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/are-executives-bailing-out-or-just-diversifying.html | OPENERS THE COUNT Are Executives Bailing Out or Just Diversifying | By Hubert B Herring | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/economic-view-building-a-nation-of-savers.html | ECONOMIC VIEW A Quick Way to Build A Nation of Savers | By Daniel Gross | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/fannies-fans-must-be-in-denial.html | Fannies Fans Must Be In Denial | By Gretchen Morgenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/how-to-succeed-on-wall-street-conflictfree.html | NEWS AND ANALYSIS How to Succeed on Wall Street ConflictFree | By Gretchen Morgenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/innovation-leadership-and-still-no-satisfaction.html | OFFICE SPACE ARMCHAIR MBA Innovation Leadership And Still No Satisfaction | By William J Holstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/look-who-hit-pay-dirt-in-the-nextel-deal.html | THE AGENDA Look Who Hit Pay Dirt In the Nextel Deal | By Patrick McGeehan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/massaging-to-the-oldies.html | OPENERS THE GOODS Massaging To the Oldies | By Brendan I Koerner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/pfizers-plunge-will-have-side-effects-for-investors.html | FUNDAMENTALLY Pfizers Plunge Will Have Side Effects for Investors | By Paul J Lim | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/smooth-spicy-195-wine-no-a-box-of-chocolate.html | SUNDAY MONEY SPENDING Smooth Spicy 195 Wine No a Box of Chocolate | By Elizabeth Olson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/so-glad-you-could-come-can-i-sell-you-anything.html | SUNDAY MONEY EARNING So Glad You Could Come Can I Sell You Anything | By Susan B Garland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/the-dollar-its-no-longer-just-our-call.html | MARKET WEEK The Dollar China Gets A Big Vote | By Jonathan Fuerbringer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/the-fox-is-in-microsofts-henhouse-and-salivating.html | DIGITAL DOMAIN The Fox Is in Microsofts Henhouse and Salivating | By Randall Stross | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/this-season-taxes-may-spoil-your-mutual-fund-party.html | SUNDAY MONEY INVESTING This Season Taxes May Spoil Your Mutual Fund Party | By Norm Alster | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/trading-caution-for-exotic-risks.html | OPENERS REFRESH BUTTON Trading Caution For Exotic Risks | By Robert Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/whoops-its-1985-all-over-again.html | Whoops Its 1985 All Over Again | By Eduardo Porter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/whos-afraid-of-china.html | Whos Afraid of China | By Gary Rivlin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | https://www.nytimes.com/2004/12/19/crosswords/chess/nakamura-new-us-champ-shows-true-tactical-flair-at-17.html | CHESS Nakamura New US Champ Shows True Tactical Flair at 17 | By Robert Byrne | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/dining/awaiting-the-reindeer.html | GOOD EATING Awaiting the Reindeer | Compiled by Kris Ensminger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/dining/port-warming-and-mellow.html | WINE UNDER 20 Port Warming And Mellow | By Howard G Goldberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/dining/riesling-for-holidays.html | LONG ISLAND VINES Riesling For Holidays | By Howard G Goldberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/education/so-long-mom-im-off-to-the-factory.html | So Long Mom Im Off To the Factory New Public Schools In Unlikely Places | By Susan Saulny | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/a-bloody-mary-squared.html | SHAKEN AND STIRRED A Bloody Mary Squared | By William L Hamilton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/enough-with-the-falala-already.html | Enough With the Falala Already | By Michael Wilson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/flawlessly-wrapped-for-a-price.html | Flawlessly Wrapped for a Price | By Kimberly Stevens | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/fooey-to-the-world-festivus-is-come.html | Fooey to the World Festivus Is Come | By Allen Salkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/for-a-good-time-call-a-chef.html | Happy Outsourced Holiday For a Good Time Call a Chef | By William L Hamilton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/o-perfect-tree-o-3500.html | Happy Outsourced Holiday O Perfect Tree O 3500 | By Guy Trebay | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/open-flame-no-recipe.html | POSSESSED Open Flame No Recipe | BY David Colman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/soho-runs-for-blue-and-yellow-sneakers.html | SoHo Runs for Blue and Yellow Sneakers | By Lola Ogunnaike | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/the-compleat-party-angler.html | THE AGE OF DISSONANCE The Compleat Party Angler | By Bob Morris | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/the-moving-units-vinyl-christmas.html | A NIGHT OUT WITH The Moving Units Vinyl Christmas | By Monica Corcoran | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/two-beds-in-motel-natchitoches.html | MODERN LOVE Two Beds in Motel Natchitoches | By Katherine Tanney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/laurel-touby-and-jon-fine.html | WEDDINGSCELEBRATIONS VOWS Laurel Touby and Jon Fine | By Abby Ellin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/weddings-without-waste-recycling-feast-and-finery.html | FIELD NOTES Weddings Without Waste Recycling Feast and Finery | By Betsy Cummings | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/whose-thought-really-counts.html | Happy Outsourced Holiday Whose Thought Really Counts | By Jessi Klein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/jobs/learning-early-that-success-is-a-game.html | LIFES WORK Learning Early That Success Is a Game | By Lisa Belkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/jobs/some-bosses-let-workers-choose-their-own-bonuses.html | Some Bosses Let Workers Choose Their Own Bonuses | By Melinda Ligos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/anointed-by-oprah.html | THE WAY WE LIVE NOW 121904 CONSUMED Anointed by Oprah | By Rob Walker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/being-a-good-sport.html | THE WAY WE LIVE NOW 121904 THE ETHICIST Being a Good Sport | By Randy Cohen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/channel.html | THE WAY WE LIVE NOW 121904 ON LANGUAGE Channel | By William Safire | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/metahumbled.html | THE WAY WE LIVE NOW 121904 MetaHumbled | By Christopher Caldwell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/no-tidings-of-comfort-or-joy.html | THE WAY WE LIVE NOW 121904 QUESTIONS FOR ELIZABETH STROUD No Tidings of Comfort or Joy | By Deborah Solomon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/party-politic.html | KITCHEN VOYEUR Party Politic | By Jonathan Reynolds | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/the-distribution-artist.html | The Distribution Artist | By Lynn Hirschberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/the-eli-experiment.html | The Eli Experiment | By Michael Lewis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/too-hot-to-handle.html | LIVES Too Hot to Handle | By Lindsay Moran | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/uncharitable.html | Uncharitable | By Jonathan Cohn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/your-blog-or-mine.html | THE WAY WE LIVE NOW 121904 PHENOMENON Your Blog or Mine | By Jeffrey Rosen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/movies/a-pg13-plea.html | DIRECTIONS RATINGS A PG13 Plea | By Catherine Billey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/movies/batman-now-speaks-with-a-british-accent.html | FILM Batman Now Speaks With a British Accent | By David Gritten | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/movies/larry-buchanan-dies-at-81-bmovie-schlockmeister.html | Larry Buchanan Dies at 81 BMovie Schlockmeister | By Margalit Fox | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/movies/the-movie-stars-on-the-c-train.html | FILM The Movie Stars on the C Train | By David Carr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/movies/through-a-lens-darkly-shopping-for-bootleg-dvds.html | Through a Lens Darkly | By Nathan Lee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/a-bronx-curbside-whisper-hey-need-a-tuneup.html | A Bronx Curbside Whisper Hey Need a Tuneup | By Andrea Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/a-change-in-chefs-but-little-is-lost.html | DINING OUT A Change in Chefs but Little Is Lost | By Mh Reed | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/a-resurgent-downtown-wearies-of-a-street-poets-antic-disposition.html | New Haven Journal A Resurgent Downtown Wearies Of a Street Poets Antic Disposition | By William Yardley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/after-years-of-prison-an-unwavering-claim.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/and-the-cottages-came-tumbling-down.html | And the Cottages Came Tumbling Down | By Valerie Cotsalas | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/art-review-a-show-where-light-is-very-heavy.html | ART REVIEW A Show Where Light Is Very Heavy | By Benjamin Genocchio | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/art-review-music-everywhere-but-violence-too.html | ART REVIEW Music Everywhere But Violence Too | By Benjamin Genocchio | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/art-review-springtime-forever.html | ART REVIEW Springtime Forever | By Benjamin Genocchio | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/books/art-review-its-springtime-forever-in-william-morris-world.html | ART REVIEW Its Springtime Forever In William Morris World | By Benjamin Genocchio | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/books/long-island-journal-a-bitter-end-for-columnists-28year-run.html | LONG ISLAND JOURNAL A Bitter End for Columnists 28Year Run | By Marcelle S Fischler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/briefing-education-zoffinger-appointed.html | BRIEFING EDUCATION ZOFFINGER APPOINTED | By John Holl | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/briefing-transportation-motor-vehicle-recommendations.html | BRIEFING TRANSPORTATION MOTOR VEHICLE RECOMMENDATIONS | By John Holl | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/brother-ray-on-their-mind.html | Brother Ray on Their Mind | By Tammy La Gorce | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/by-the-way-another-comer-from-the-gridiron-state.html | BY THE WAY Another Comer From the Gridiron State | By Kevin Cahillane | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/change-is-coming-at-the-top.html | Change Is Coming At the Top | By Roberta Hershenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/coastal-forest-land-is-under-scrutiny.html | Coastal Forest Land Is Under Scrutiny | By Gail Braccidiferro | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/council-finds-unfit-games-sold-to-youths.html | Council Finds Unfit Games Sold to Youths | By Colin Moynihan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/cozy-and-colorful-on-the-village-green.html | DINING Cozy and Colorful on the Village Green | By Patricia Brooks | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/documents-of-weddings-in-new-paltz-are-rejected.html | Documents Of Weddings In New Paltz Are Rejected | By Damien Cave | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/edging-toward-a-whack-at-property-taxes.html | Edging Toward A Whack At Property Taxes | By Iver Peterson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/education/a-mitosis-beyond-sachems-biology-labs.html | A Mitosis Beyond Sachems Biology Labs | By Linda Saslow | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/education/county-lines-spin-doctors-of-westchester-take-heart.html | COUNTY LINES Spin Doctors Of Westchester Take Heart | By Marek Fuchs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/education/access-won-in-pocantico.html | EDUCATION Access Won In Pocantico | By Jennifer Medina | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/education/in-brief-school-board-member-charged-in-debit-card-theft.html | IN BRIEF School Board Member Charged in Debit Card Theft | By Campbell Robertson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/education/in-the-schools-after-a-tragedy-strategies-for-healing.html | IN THE SCHOOLS After a Tragedy Strategies for Healing | By Merri Rosenberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/education/schools-are-on-edge-over-state-aid-shifts.html | Schools Are on Edge Over State Aid Shifts | By Campbell Robertson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/ensuring-wounded-soldiers-the-comfort-of-family.html | Our Towns Ensuring Wounded Soldiers the Comfort of Family | By Peter Applebome | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/environment-opposition-surfaces-to-gas-plant-proposal.html | ENVIRONMENT Opposition Surfaces To Gas Plant Proposal | By John Rather | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/fanfare-for-an-unknown-trumpeter.html | Fanfare for an Unknown Trumpeter | By Dan Leroy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/from-quiet-postal-worker-to-selfstyled-peacemaker.html | From Quiet Postal Worker To SelfStyled Peacemaker | By Julia Preston | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/health/in-brief-stony-brook-hospital-allies-with-central-suffolk.html | IN BRIEF Stony Brook Hospital Allies With Central Suffolk | By John Rather | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/in-brief-moodys-places-long-beach-on-bondrating-watch-list.html | IN BRIEF Moodys Places Long Beach On BondRating Watch List | By Stewart Ain | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/in-business-new-life-for-former-hospital-site.html | IN BUSINESS New Life for Former Hospital Site | By Elsa Brenner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/in-person-placing-his-bets-on-newark.html | IN PERSON Placing His Bets On Newark | By Jeremy Pearce | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/jersey-desperate-housewives-you-want-desperate.html | JERSEY Desperate Housewives You Want Desperate | By Fran Schumer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/know-thy-santa-know-thyself.html | Know Thy Santa Know Thyself | By Kate Stone Lombardi and Carin Rubenstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/liwork-for-east-end-restaurateurs-a-cashless-winter.html | LIWORK For East End Restaurateurs a Cashless Winter | By Warren Strugatch | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/liwork.html | LIWORK | Compiled by Warren Strugatch | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/mixed-message-in-amityville.html | DINING OUT Mixed Message in Amityville | By Joanne Starkey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/movies/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/new-chief-new-start-for-homeland-security.html | New Chief New Start For Homeland Security | By Stacey Stowe | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregionspecial/new-residents-in-a-new-country-have-a-dream-and-a.html | The Neediest Cases New Residents in a New Country Have a Dream and a Helping Hand | By Stephanie Rosenbloom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/on-politics-of-doria-and-the-separation-of-school-and-clubhouse.html | ON POLITICS Of Doria and the Separation Of School and Clubhouse | By Terry Golway | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/opposition-mounts-for-a-floating-gas-plant.html | Opposition Mounts For a Floating Gas Plant | By John Rather | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/opposition-to-floating-gas-plant-mounts.html | Opposition to Floating Gas Plant Mounts | By John Rather | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/playing-fields-and-the-threat-of-steroid-use.html | Playing Fields And the Threat Of Steroid Use | By Avi Salzman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/politics-now-the-hard-part-balancing-the-budget.html | POLITICS Now the Hard Part Balancing the Budget | By Josh Benson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/quick-bitehackensack-old-spice-bangkok-style.html | QUICK BITEHackensack Old Spice Bangkok Style | By Jason Perlow | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/rabbi-solomon-j-sharfman-dies-at-89-shaped-orthodox-hub-in.html | Rabbi Solomon J Sharfman 89 Shaped Orthodox Hub in Brooklyn | By Margalit Fox | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/radio-review-praise-the-lord-and-pass-the-banjo.html | RADIO REVIEW Praise the Lord and Pass the Banjo | By Dana Jennings | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/retired-not-dead.html | Retired Not Dead | By Susan Warner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/reviews-simple-symbols-complex-stories.html | REVIEWS Simple Symbols Complex Stories | By Helen A Harrison | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/soapbox-a-childs-christmas-not-in-wales.html | SOAPBOX A Childs Christmas Not in Wales | By Thomas Belton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/student-agrees-to-20year-term-after-nonfatal-shooting-spree-in.html | Student Agrees to 20Year Term After Shooting Spree in High School | By Donna Liquori | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/technology/briefs.html | BRIEFS | By Debra West | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| Date | URL | Title | Author | Reg1 | Date2 | Reg2 | Date3 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/a-condos-best-friend.html | NEIGHBORHOOD REPORT COBBLE HILL A Condos Best Friend | By Helene Stapinski | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/after-three-years-without-gas-the-triumph-of-a-humble-meal.html | NEIGHBORHOOD REPORT UPPER WEST SIDE After Three Years Without Gas The Triumph of a Humble Meal | By Steven Kurutz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/for-a-whitecolumned-survivor-the-bittersweet-end-of-a-long.html | NEIGHBORHOOD REPORT ASTORIA For a WhiteColumned Survivor The Bittersweet End of a Long Journey | By Jeff Vandam | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/her-city-by-the-bay-almost.html | URBAN STUDIESECHOING Her City by the Bay Almost | By Michelle ODonnell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/in-a-war-of-words-one-has-the-power-to-wound.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE In a War of Words One Has the Power to Wound | By Jake Mooney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/it-isnt-just-a-smoke.html | FYI | By Michael Pollak | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/momandpop-stores-play-a-neverending-game-of-leapfrog.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE MomandPop Stores Play A NeverEnding Game of Leapfrog | By Kayleen Schaefer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/night-of-the-tuxedos.html | Night of the Tuxedos | By Anemona Hartocollis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/that-tree-by-the-menorah.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE That Tree by the Menorah | By Boris Fishman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/the-fate-of-the-date.html | NEW YORK OBSERVED The Fate of the Date | By Nancy Rosen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/the-interlopers.html | URBAN TACTICS The Interlopers | By Alex Mindlin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/the-sound-and-the-fury-or-at-least-the.fury.html | COPING The Sound And the Fury Or at Least The Fury | By Randy Kennedy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/under-a-tuscan-sun-near-the-sheridan-expressway.html | NEIGHBORHOOD REPORT WEST FARMS Under a Tuscan Sun Near the Sheridan Expressway | By Seth Kugel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/whats-in-a-street-name-bitterness.html | NEIGHBORHOOD REPORT WOODSIDE Whats in a Street Name Bitterness | By Seth Kugel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/transportation-mutiny-on-the-hudson.html | TRANSPORTATION Mutiny on the Hudson | By Terry Golway | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/welcome-to-smallville.html | RESTAURANTS Welcome to Smallville | By Karla Cook | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/what-makes-local-wineries-local.html | What Makes Local Wineries Local | By Harlan J Levy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/when-children-get-to-vote.html | When Children Get to Vote | By Barbara Whitaker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/when-the-war-comes-home-a-bronx-neighborhood-mourns-another-loss.html | When the War Comes Home A Bronx Neighborhood Mourns Another Loss | By Alan Feuer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/whoosh-dont-give-household-trash-another-thought.html | Roosevelt Island Journal Whoosh Dont Give Household Trash Another Thought | By Ian Urbina | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/wildlife-not-quite-the-frontier-but-wolves-and-you-can-howl-here.html | WILDLIFE Not Quite the Frontier but Wolves and You Can Howl Here | By Jeff Grossman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/woman-of-the-hour.html | Woman Of the Hour | By Patrick OGilfoil Healy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/worth-noting-talk-about-homeland-insecurity.html | WORTH NOTING Talk About Homeland Insecurity | By Terry Golway | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/worth-noting-the-champ-takes-a-fall.html | WORTH NOTING The Champ Takes a Fall | By Robert Strauss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/worth-noting-there-goes-the-neighborhood.html | WORTH NOTING There Goes The Neighborhood | By Robert Strauss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/worth-noting-update-110000-lights-one-holiday-spectacle.html | WORTH NOTING UPDATE 110000 Lights One Holiday Spectacle | By Gail Braccidiferro | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/worth-noting-utility-searches-for-cause-of-fire-that-closed-mall.html | WORTH NOTING Utility Searches for Cause Of Fire That Closed Mall | By Jeff Holtz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/worth-noting-you-could-call-it-the-fifth-question.html | WORTH NOTING You Could Call It The Fifth Question | By Jonathan Miller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/a-not-so-wonderful-life.html | A Not So Wonderful Life | By Maureen Dowd | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/a-political-arabesque.html | A Political Arabesque | By Thomas L Friedman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/aloha-poouli-farewell-to-a-hawaii-native-we-will-never-meet-again.html | Editorial Observer Aloha Poouli Farewell to a Hawaii Native We Will Never Meet Again | By Lawrence Downes | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/murder-he-ate.html | Murder He Ate | By Gail Bell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/tunnel-vision-933660.html | Tunnel Vision | By Preston Niblack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/tunnel-vision.html | Tunnel Vision | By Preston Niblack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/opinionspecial/the-birds.html | The Birds | By Keith H Hammonds | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/opinionspecial/tunnel-vision.html | Tunnel Vision | By Preston Niblack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/politics/defense-dept-asks-to-resume-anthrax-vaccinations.html | Defense Dept Asks to Resume Anthrax Shots | By John Files | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/politics/goodwill-is-low-for-social-security-talks.html | Political Memo GoodWill Reserves Run Low for Social Security Talks | By Robin Toner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/a-fresh-start-loses-its-freshness.html | THE HUNT A Fresh Start Loses Its Freshness | By Joyce Cohen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/a-landlords-worst-nightmare.html | ASSETS A Landlords Worst Nightmare | By Josh Barbanel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/a-new-niche-in-secaucus-big-boxes.html | IN THE REGIONNew Jersey A New Niche in Secaucus Big Boxes | By Antoinette Martin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/a-survivor-of-the-demolition-that-led-to-lincoln-center.html | STREETSCAPESGood ShepherdFaith Presbyterian Church A Survivor of the Demolition That Led to Lincoln Center | By Christopher Gray | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/a-tree-seller-builds-a-streetlevel-duplex.html | HABITATSSecond Avenue Between 10th and 11th Streets A Tree Seller Builds a StreetLevel Duplex | By Penelope Green | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/buying-near-the-tracks-could-prove-profitable.html | NATIONAL PERSPECTIVES Buying Near the Tracks Could Prove Profitable | By Judith Yates Borger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/choosing-the-proximity-of-the-middle.html | LIVING AROUNDFar East 34th Street Choosing the Proximity of the Middle | By Cj Hughes | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/in-the-regionconnecticut-finding-homes-in-highpriced-towns.html | IN THE REGIONConnecticut Finding Homes in HighPriced Towns | By Eleanor Charles | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/in-the-regionlong-island-a-banner-year-for-coops.html | IN THE REGIONLong Island A Banner Year For Coops | By Carole Paquette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/keeping-a-chimney-free-from-problems.html | YOUR HOME Keeping a Chimney Free From Problems | By Jay Romano | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/luxury-condos-on-the-rise-in-forest-hills.html | POSTINGS Luxury Condos On the Rise In Forest Hills | By Dennis Hevesi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/reclaiming-a-street-for-people-not-cars.html | SQUARE FEETAllen Street Reclaiming a Street For People Not Cars | By C J Hughes | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/the-battle-for-brooklyn.html | The Battle For Brooklyn | By William Neuman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/science/us-waters-down-global-commitment-to-curb-greenhouse-gases.html | US Waters Down Global Commitment to Curb Greenhouse Gases | By Larry Rohter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/baseball/in-johnson-yanks-are-wishing-upon-a-star-and-getting-what.html | BASEBALL In Johnson Yanks Are Wishing Upon a Star and Getting What They Want | By Tyler Kepner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/baseball/with-a-little-help-from-an-old-friend-minaya-gets-his-man.html | On Baseball With a Little Help From a Friend Minaya Gets His Man | By Murray Chass | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/basketball/finding-his-place-in-larger-nba-community.html | FACES FROM AFAR Finding His Place in Larger NBA Community | By Liz Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/basketball/from-the-past-a-new-game-emerges.html | BackTalk From the Past a New Game Emerges | By Oscar Robertson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/basketball/kidd-not-ready-to-give-his-allegiance-to-nets.html | PRO BASKETBALL Kidd Applauds Nets But Stops Short of Salute | By Jason Diamos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/basketball/knicks-coach-says-nets-gave-up-a-lot-for-carter.html | PRO BASKETBALL Knicks Coach Says Nets Gave Up a Lot for Carter | By David Picker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/basketball/nets-trade-for-carter-gambles-on-his-health.html | INSIDE THE NBA Nets Trade for Carter Gambles on His Health | By Liz Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/football/giants-force-steelers-to-win-with-offense.html | PRO FOOTBALL Giants Force Steelers to Win With Offense | By Clifton Brown | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/football/glancing-back-as-jets-attempt-to-go-forward.html | PRO FOOTBALL Glancing Back as Jets Attempt to Go Forward | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/football/green-bay-nfls-frozen-capital-draws-the-faithful.html | PRO FOOTBALL Pilgrimage to Packerville | By Bruce Weber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/football/reason-to-cheer-amid-a-chorus-of-doubts.html | PRO FOOTBALL Grounds for Despair but a Reason to Cheer | By Lynn Zinser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/football/reward-outgains-the-risk-of-fourthandshort.html | KEEPING SCORE Reward Outgains the Risk of FourthandShort | By David Leonhardt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/football/rookies-meet-and-manning-stands-tall.html | Sports of The Times Rookies Meet And Manning Stands Tall | By Dave Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/ncaabasketball/blue-devils-survive-after-redick-heats-up.html | COLLEGE BASKETBALL Blue Devils Survive After Redick Heats Up | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/ncaafootball/division-iaa-has-game-plan-for-division-ia-playoff.html | COLLEGE FOOTBALL Division IAA Has Game Plan for Division IA Playoff | By Ray Glier | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/ncaafootball/weis-made-his-luck-on-way-to-the-irish.html | COLLEGE FOOTBALL Weis Made His Own Luck on Way to the Irish | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/nfl-matchups-week-15.html | NFL Matchups  Week 15 | By Frank Litsky | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/othersports/at-start-of-deer-season-some-cold-introspection.html | OUTDOORS At Start of Deer Season Some Cold Introspection | By Pete Bodo | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/othersports/nyra-says-it-provided-a-tip-that-led-to-raids.html | HORSE RACING NYRA Says It Provided A Tip That Led to Raids | By Bill Finley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/style/evening-hours-milestones.html | EVENING HOURS Milestones | By Bill Cunningham | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/style/on-the-street-wonderland.html | ON THE STREET Wonderland | By Bill Cunningham | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/style/pulse-lastminute-lovelies.html | PULSE LastMinute Lovelies | By Ellen Tien | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/theater/newsandfeatures/broadways-noshow-business.html | THEATER Broadways NoShow Business | By Charles Isherwood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/theater/newsandfeatures/the-lord-of-the-ring.html | THEATER The Lord of the Ring | By Jesse McKinley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/theater/newsandfeatures/the-new-hudson-river-school.html | THEATER The New Hudson River School | By Ada Calhoun | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/theater/newsandfeatures/the-theater-without-a-stage.html | DIRECTIONS FEAT The Theater Without a Stage | By Jesse McKinley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/scenehoppers-atlas.html | A scenehoppers atlas | By Austin Considine | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/advisory-travel-notes-charters-to-fly-or-not-to-fly.html | ADVISORY TRAVEL NOTES Charters To Fly or Not to Fly | By Matthew L Wald | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/advisory-travel-notes-holiday-strategies-for-airport-car-renters.html | ADVISORY TRAVEL NOTES Holiday Strategies For Airport Car Renters | By Christopher Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/advisory-travel-notes-ice-is-nice-for-a-winter-wedding.html | ADVISORY TRAVEL NOTES Ice Is Nice for a Winter Wedding | By Susan Catto | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/along-the-st-johns-river-a-slice-of-old-florida.html | Along the St Johns River a Slice of Old Florida | By Susan Harb | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/an-overcrowded-playground-in-british-columbias-future.html | An Overcrowded Playground In British Columbias Future | By Christopher Solomon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/are-promises-all-that-they-seem-to-be.html | PRACTICAL TRAVELER MARKETING Are Promises All That They Seem to Be | By Susan Stellin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/armchair-traveler.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/breathing-more-easily-without-the-throngs.html | GOING TO VENICE Breathing More Easily Without the Throngs | By Mary Billard | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/calistoga-ranch.html | CHECK INCHECK OUT Calistoga Calif Calistoga Ranch | By Dean E Murphy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/deals-and-discounts.html | ADVISORY DEALS  DISCOUNTS | By Joseph Siano | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/in-a-cold-country-the-nights-are-hot.html | In a Cold Country the Nights Are Hot | BY Steve Dougherty | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/on-the-trail-of-the-young-che-guevara.html | On the Trail of the Young Che Guevara | By Rachel Dodes | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/romanesque-churches.html | QA | By Ray Cormier | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/surfacing-tunis-european-style-in-north-africa.html | SURFACING TUNIS European Style in North Africa | By Anna Sussman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/why-we-travel-lincoln-neb-outside-memorial-stadium-before-a-nebraska.html | WHY WE TRAVEL LINCOLN NEB OUTSIDE MEMORIAL STADIUM BEFORE A NEBRASKA CORNHUSKERS FOOTBALL GAME SEPT 4 2004 | As told to Anna Bahney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/us/3-more-men-facing-charges-in-maryland-subdivision-fires.html | 3 More Men Face Charges In Fires at Maryland Homes | By Gary Gately | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/us/father-of-kidnapped-baby-girl-voices-thanks-for-safe-return.html | Father of Stolen Fetus Lauds Babys Return | By Stephen Kinzer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/health/after-babys-grim-diagnosis-parents-try-drastic-treatment.html | After Babys Grim Diagnosis Parents Try Drastic Treatment | By Denise Grady | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/us/in-kerik-bush-saw-values-crucial-to-post911-world.html | In Kerik Bush Saw Values Crucial to Post911 World | By Elisabeth Bumiller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/us/new-chapter-for-prosecutor-who-went-by-the-book.html | New Chapter for Prosecutor Who Went by the Book | By John M Broder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/us/pentagon-seeks-to-expand-role-in-intelligence.html | PENTAGON SEEKS TO EXPAND ROLE IN INTELLIGENCE | By Douglas Jehl and Eric Schmitt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/us/this-winter-ice-is-a-hot-item-in-florida.html | This Winter Ice is a Hot Item in Florida | By Dennis M Blank | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/washington/us/loyalties-and-suspicions-the-muslim-servicemen-how-dubious.html | LOYALTIES AND SUSPICIONS The Muslim Servicemen How Dubious Evidence Spurred Relentless Guantnamo Spy Hunt | By Tim Golden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/53-million-for-pedro-how-do-you-figure.html | The Nation 53 Million For Pedro How Do You Figure | By Andrew Zimbalist | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/a-car-in-the-stocking-is-a-pain-in-the-neck.html | Ideas  Trends A Car in the Stocking is a Pain in the Neck | By Patrick McGeehan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/a-modest-proposal-israel-joining-nato.html | The World The Talk of Herzliya A Modest Proposal Israel Joining NATO | By Steven Erlanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/a-new-pecking-order-on-fifth-avenue.html | Word for WordBig Bird A New Pecking Order on Fifth Avenue | By Peter Edidin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/dec-1218.html | Page Two Dec 1218 One Scandal Tells A Tale of Two Cities | By Katharine Q Seelye | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/does-christmas-need-to-be-saved.html | The Nation Holiday Wars MERRY WHATEVER | By Kate Zernike | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/exchanging-cigarettes-for-bagels.html | The Nation Exchanging Cigarettes For Bagels | By Gina Kolata | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | https://www.nytimes.com/2004/12/19/weekin review/free-trade-is-like-dry-water-yall.html | Free Trade Is Like Dry Water YAll | By David E Rosenbaum | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/weekin review/it-will-all-come-out-some-of-it-matters.html | The Nation It Will All Come Out Some of It Matters | By Sam Roberts | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/weekin review/long-life-fleeting-history-and-the-wisdom-of-silence.html | Long Life Fleeting History and the Wisdom of Silence | By Roger Cohen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/weekin review/patient-heal-thyself.html | Ideas Trends Patient Heal Thyself | By John Horgan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/weekin review/sizing-up-the-new-tonedown-bin-laden.html | The World Sizing Up The New TonedDown Bin Laden | By Don van Natta Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/weekin review/the-pursuit-of-knowledge-from-genesis-to-google.html | Ideas Trends Knowing It All The Pursuit of Knowledge From Genesis to Google | By Alberto Manguel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/weekin review/the-unkindest-cut-for-pinochet-irrelevance.html | The World The Mad Uncle in Chiles Attic The Unkindest Cut for Pinochet Irrelevance | By Larry Rohter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/weekin review/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/world/ africa/libyans-in-hiv-case-say-theyre-forgotten-victims.html | Libyans in HIV Case Say Theyre Forgotten Victims | By Craig S Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/world/ africa/strife-in-congo-town-sows-fear-of-return-to-allout-war.html | Strife in Congo Town Sows Fear of Return to AllOut War | By Marc Lacey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/world/ americas/15-years-after-pinochet-chile-begins-to-dismantle-his-rule.html | 15 Years After Pinochet Chile Begins to Dismantle His Rule | By Larry Rohter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/world/ americas/internal-splits-emerge-in-canadian-parties-over-gay-marriage.html | Internal Splits Emerge in Canadian Parties Over Gay Marriage | By Clifford Krauss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/world/ annan-at-us-urging-seeks-special-un-session-to-mark-liberation-of.html | Annan at US Urging Seeks Special UN Session to Mark Liberation of Nazi Death Camps | By Warren Hoge | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/world/ asia/under-siege-in-afghanistan-aid-groups-say-their-effort-is-being.html | Under Siege in Afghanistan Aid Groups Say Their Effort Is Being Criticized Unfairly | By Carlotta Gall and Amy Waldman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/world/ europe/a-runaway-personifies-germanys-multikulti-debate.html | A Runaway Personifies Germanys MultiKulti Debate | By Richard Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/world/ europe/news-analysis-putin-usespower-and-loses-favor.html | Using Power Losing Favor | By Steven Lee Myers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/world/ europe/the-curtain-falls-on-carmens-tobacco-factory-but-no-bravas.html | The Curtain Falls on Carmens Tobacco Factory but No Bravas | By Dale Fuchs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/world/ hungary-slowly-begins-to-open-its-closet-of-communist-skeletons.html | Hungary Slowly Begins to Open Its Closet of Communist Skeletons | By Nicholas Wood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/world/i n-northern-iraq-the-insurgency-has-two-faces secular-and-jihad-but-a.html | CONFLICT IN IRAQ THE REBELS In Northern Iraq the Insurgency Has Two Faces Secular and Jihad but a Common Goal | By Richard A Oppel Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/world/ middleeast/iraqi-judge-questions-aides-of-hussein-with-lawyers.html | CONFLICT IN IRAQ TRIBUNAL Iraqi Judge Questions Aides Of Hussein With Lawyers | By John F Burns | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | https://www.nytimes.com/2004/12/19/world/middleeast/militants-bomb-misfires-hitting-school-bus-pupil-dies.html | CONFLICT IN IRAQ INSURGENTS Militants Bomb Misfires Hitting School Bus Pupil Dies | By Richard A Oppel Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/s-briefly-2008-worlds-fair-in-spain.html | Arts Briefly 2008 Worlds Fair in Spain | By Dale Fuchs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/s-briefly-a-case-of-mistaken-identity-at-the-met.html | Arts Briefly A Case of Mistaken Identity at the Met | By Daniel J Wakin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/s-briefly-norville-out-at-msnbc.html | Arts Briefly Norville Out at MSNBC | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/bridge-fine-us-play-on-one-deal-wasnt-enough-to-beat-china.html | Bridge Fine US Play on One Deal Wasnt Enough to Beat China | By Alan Truscott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/dance/a-force-of-nature-on-fire-and-not-for-sale.html | ALVIN AILEY REVIEW A Force of Nature on Fire and Not for Sale | By Jennifer Dunning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/dance/drosselmeier-as-a-child-at-heart.html | CITY BALLET REVIEW Drosselmeier As a Child At Heart | By Jack Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/design/duccio-gem-perched-between-artistic-eras.html | ART REVIEW Duccio Gem Perched Between Artistic Eras | By Michael Kimmelman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/design/tom-wesselmann-73-pop-artist-known-for-sleek-nudes-is-dead.html | Tom Wesselmann 73 Pop Artist Known for Sleek Nudes | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/music/a-love-triangle-contorted-by-authority-figures.html | MET OPERA REVIEW A Love Triangle Contorted by Authority Figures | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/music/noises-off-making-a-boombox-cacophony.html | MUSIC REVIEW Noises Off Making a Boombox Cacophony | By Anne Midgette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/music/poignancys-shadow-hovers-over-echoes-of-holiday-cheer.html | MUSIC REVIEW Poignancys Shadow Hovers Over Echoes of Holiday Cheer | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/music/renata-tebaldi-82-soprano-with-voice-of-an-angel-dies.html | Renata Tebaldi 82 Soprano With Voice of an Angel Dies | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/music/the-rheingold-gods-are-bored-but-well-dressed.html | MUSIC REVIEW The Rheingold Gods Are Bored but Well Dressed | By Paul Griffiths | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/new-cds.html | Critics Choice New CDs | By Jon Pareles | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/television/preaching-nobility-in-a-stage-whisper.html | TELEVISION REVIEW Preaching Nobility in a Stage Whisper | By Anita Gates | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/automobiles/natures-labs-in-hot-or-cold.html | Natures Labs In Hot or Cold | By Duwayne Escobedo | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/automobiles/to-test-snow-tires-what-could-top-florida-in-july.html | AUTOS ON MONDAYTechnology To Test Snow Tires What Could Top Florida in July | By Duwayne Escobedo | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/books/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/books/sex-psychiatry-and-kidnapping-from-assorted-points-of-view.html | BOOKS OF THE TIMES Sex Psychiatry and Kidnapping From Assorted Points of View | By Janet Maslin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/business/directors-of-fannie-mae-meet-but-take-no-stand-on-managers.html | Fannie Mae Directors Take No Stand on Managers | By Stephen Labaton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/business/lungcancer-drug-shows-unfavorable-trial-results.html | LungCancer Drug Shows Unfavorable Trial Results | By Andrew Pollack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-20 | https://www.nytimes.com/2004/12/20/business/media/after-the-ovitz-trial-ushering-in-a-new-era-of-humility-in.html | After the Ovitz Trial Ushering In a New Era of Humility in Hollywood | By Laura M Holson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/business/media/as-sales-flag-publisher-eyes-retailers-turf.html | MEDIA As Sales Flag Publisher Eyes Retailers Turf | By Edward Wyatt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/business/media/cellphone-entertainment-yes-but-carriers-shy-from-xrated.html | MEDIA Cellphone Entertainment Yes But Carriers Shy From XRated | By Matt Richtel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/business/media/coming-for-gamers-football-unfettered.html | MediaTalk Coming for Gamers Football Unfettered | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/business/media/diet-drinks-get-aliases.html | THE MEDIA BUSINESS ADVERTISING Whats in a name Higher sales or thats the hope of some softdrink makers excising the word diet | By Stuart Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/business/media/in-the-bay-area-tivo-supplies-dvrs-at-a-terrific-price.html | MediaTalk In the Bay Area TiVo Supplies DVRs at a Terrific Price Nothing | By Ken Belson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/business/media/mediatalk-who-bought-that-home-oh-never-mind.html | MediaTalk Who Bought That Home Oh Never Mind | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/business/media/pfizer-to-halt-advertising-of-celebrex-to-consumers.html | Pfizer to Halt Its Advertising Of Celebrex To Consumers | By Alex Berenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/technology/most-wanted-drilling-downtravel-web-sites-home-or.html | MOST WANTED DRILLING DOWNTRAVEL WEB SITES Home or Elsewhere for the Holidays | By Mark Glassman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/technology/on-the-open-internet-a-web-of-dark-alleys.html | On the Open Internet a Web of Dark Alleys | By Tom Zeller Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/business/the-media-business-advertising-addenda-capital-one-names-creative.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Capital One Names Creative Team for US | By Stuart Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/business/the-media-business-advertising-addenda-computer-associates-hires.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Computer Associates Hires Interpublic Team | By Stuart Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/business/the-media-business-advertising-addenda-crispin-porter-named-to.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Crispin Porter Named To Gaps Agency Roster | By Stuart Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/business/us-drops-tax-lawsuit-against-san-diego-firm.html | US Drops Tax Lawsuit Against San Diego Firm | By Lynnley Browning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/business/worldbusiness/auction-of-seized-yukos-unit-raises-suspicions.html | An AllbutUnknown Company Wins a Rich Russian Oil Stake | By Erin E Arvedlund and Steven Lee Myers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/business/worldbusiness/big-hong-kong-real-estate-offering-must-be-postponed.html | Big Hong Kong Real Estate Offering Must Be Postponed | By Keith Bradsher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/health/how-about-not-curing-us-some-autistics-are-pleading.html | How About Not Curing Us Some Autistics Are Pleading | By Amy Harmon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/movies/big-films-but-a-year-of-smaller-audiences.html | Big Films But a Year Of Smaller Audiences | By Sharon Waxman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/movies/revisiting-rwandas-horrors-with-an-exnational-security-adviser.html | Revisiting Rwandas Horrors With a Former National Security Adviser | By John Darnton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/a-database-to-combat-pay-to-play.html | A Database To Combat Pay to Play | By Mike McIntire | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/a-found-wallet-opening-wide.html | A Found Wallet Opening Wide Grateful Man Brightens Childrens Holidays | By Leslie Kaufman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/community-reels-over-plan-to-close-its-only-hospital.html | Community Reels Over Plan To Close Its Only Hospital | By Kirk Semple | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/metro-briefing-new-jersey-jersey-city-3-new-police-boats-dedicated.html | Metro Briefing  New Jersey Jersey City 3 New Police Boats Dedicated | By John Holl NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/metro-briefing-new-york-queens-man-hangs-himself-in-cemetery.html | Metro Briefing  New York Queens Man Hangs Himself In Cemetery | By Michael Wilson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/metro-briefing-new-york-yonkers-man-is-killed-by-gunman.html | Metro Briefing  New York Yonkers Man Is Killed By Gunman | By Jennifer Medina NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/proposal-to-allow-five-casinos-reignites-an-old-catskill-debate.html | Proposal to Allow Five Casinos Reignites an Old Catskill Debate | By Kirk Semple | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/report-sees-rail-expansion-as-crucial-for-manhattan.html | Report Sees Rail Expansion As Crucial for Manhattan | By Sewell Chan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/schumer-shows-senate-democrats-his-way-to-reelection.html | Schumer Shows Senate Democrats His Way to REelection | By Raymond Hernandez | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/temperature-seems-to-cool-on-death-law.html | Metro Matters Temperature Seems to Cool On Death Law | By Joyce Purnick | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/the-neediest-cases-a-transplant-success-story-helps-make-a-family.html | The Neediest Cases A Transplant Success Story Helps Make a Family Whole | By Stephanie Rosenbloom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/today-he-is-a-dog-actually-he-always-was.html | Today He Is a Dog Actually Hes Always Been a Dog | By Lily Koppel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/weather-blamed-in-fatal-crashes.html | Weather Blamed In Fatal Crashes | By Michelle ODonnell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/wesleyan-fraternities-face-pressure-to-house-women.html | Wesleyan Fraternities Face Pressure to House Women | By Stacey Stowe | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/in-iraq-less-can-be-more.html | In Iraq Less Can Be More | By Peter Khalil | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/local-heroes.html | Local Heroes | By Andrew Borene | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/roth-plot-ii.html | Roth Plot II | By William Safire | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/war-on-the-cheap.html | War On The Cheap | By Bob Herbert | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/politics/administration-looks-to-curb-growth-of-medicaid-spending.html | Administration Looks to Curb Growth of Medicaid Spending | By Robert Pear | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/politics/bushs-cabinet-picks-come-already-vetted-by-lifes-tests.html | White House Letter Bushs Cabinet Picks Come Already Vetted by Lifes Tests | By Elisabeth Bumiller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/politics/debate-on-malpractice-looms-for-senate.html | Debate on Malpractice Looms for Senate | By David E Rosenbaum | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/politics/on-a-deadly-day-in-iraq-republicans-step-up-debate-over-whether.html | On a Deadly Day in Iraq Republicans Step Up Debate Over Whether Rumsfeld Should Stay | By Sheryl Gay Stolberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/baseball/economics-wilt-moneyball-fantasy.html | On Baseball Economics Catch Up With the Athletics | By Murray Chass | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/baseball/signing-delgado-would-be-a-big-thing-for-the-mets.html | Sports of The Times Delgado Has the Pop and the Principle | By William C Rhoden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/baseball/signing-off-selig-to-get-trade-papers.html | BASEBALL Selig Set To Endorse Trade Today | By Tyler Kepner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/basketball/crawford-takes-the-blows-and-delivers-the-shots.html | PRO BASKETBALL Crawford Takes the Blows and Delivers the Shots | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/basketball/while-awaiting-carter-nets-spend-time-with-defeat.html | PRO BASKETBALL While Awaiting Carter Nets Pass Time by Losing | By Jason Diamos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/football/coughlin-tries-a-little-tenderness-as-the-giants-totter.html | PRO FOOTBALL As Giants Fray Coughlin Tries a Little Tenderness | By Lynn Zinser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/football/jets-already-talking-about-next-big-game.html | Sports of The Times Theyre Already Talking About the Next Big Game | By Dave Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/football/jets-make-stand-to-get-better-view-of-playoffs.html | PRO FOOTBALL Jets Make Stand to Get Better View of Playoffs | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/football/ravens-keep-manning-from-tying-marinos-mark-for-scoring.html | PRO FOOTBALL Ravens Keep Manning From Tying Marinos Mark | By Damon Hack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/football/the-swagger-turns-into-a-limp-for-owens-and-the-eagles.html | PRO FOOTBALL Swagger Now a Limp For Owens And Eagles | By Jere Longman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/football/thoughts-of-seahawks-comeback-are-snuffed-out.html | PRO FOOTBALL Thoughts of Seahawks Comeback Are Snuffed Out | By Joe Lapointe | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/ncaabasketball/transfers-performance-lifts-lumbering-red-storm.html | BASKETBALL Transfers Performance Lifts Lumbering Red Storm | By Bill Finley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/technology/a-toy-with-a-story.html | TECHNOLOGY A Toy With a Story | By John Markoff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/technology/delivery-at-the-11th-hour.html | ECommerce Report Online retailers say they are ready to deliver goods to Christmas shoppers who waited until the last minute | By Bob Tedeschi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/technology/fewer-cellular-carriers-but-not-fewer-services.html | New Economy Big mergers in the mobile phone industry worry consumer groups but industry specialists see no cause for concern | By Matt Richtel and Ken Belson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/technology/for-some-parents-its-never-too-early-for-sat-prep.html | For Some Parents Its Never Too Early for SAT Prep | By Constance L Hays | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/technology/rice-university-computer-scientists-find-a-flaw-in-googles-new.html | Rice University Computer Scientists Find a Flaw in Googles New Desktop Search Program | By John Markoff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/technology/sprint-will-offer-a-radio-service-that-plays-music-over.html | Sprint Will Offer A Radio Service That Plays Music Over Cellphones | By Matt Richtel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/theater/arts/arts-briefly-an-edinburgh-hit-is-headed-to-new-york.html | Arts Briefly An Edinburgh Hit Is Headed to New York | By Jesse McKinley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/theater/arts/arts-briefly-sikhs-protest-play.html | Arts Briefly Sikhs Protest Play | By Heather Timmons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-20 | https://www.nytimes.com/2004/12/20/theater/arts/arts-briefly-temporary-quarters-for-shakespeare-in-britain.html | Arts Briefly Temporary Quarters For Shakespeare in Britain | By Pam Kent | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/theater/reviews/now-say-it-children-supercalidarkrevisionist.html | THEATER REVIEW Now Say It Children Supercalidarkrevisionist | By Ben Brantley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/us/fetus-cases-show-signs-of-similarity.html | Fetus Cases Show Signs Of Similarity | By Benedict Carey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/us/next-round-is-set-in-push-to-reorganize-intelligence.html | Next Round Is Set in Push to Reorganize Intelligence | By Philip Shenon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/us/the-heady-days-of-j-r-and-landry-are-history-in-humbled-dallas.html | Heady Days of JR and Landry Are History in Humbled Dallas | By Ralph Blumenthal | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/us/the-new-military-life-heading-back-to-the-war.html | The New Military Life Heading Back to the War | By Monica Davey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/world/americas/2-women-lead-chiles-presidential-race.html | 2 Women Lead Chiles Presidential Race | By Larry Rohter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/world/americas/from-colombias-upper-class-rebel-and-his-foil-diverged.html | From Colombias Upper Class Rebel and His Foil Diverged | By Juan Forero | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/world/asia/china-detains-a-human-rights-advocate.html | China Detains a Human Rights Advocate | By Joseph Kahn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/world/europe/a-dinner-in-ukraine-made-for-agatha-christie.html | A Dinner in Ukraine Made for Agatha Christie | By Cj Chivers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/world/europe/bombings-in-spain-are-seen-as-a-sign-of-basque-groups-decline.html | Bombings in Spain Are Seen as a Sign of Basque Groups Decline Not Strength | By Renwick McLean | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/world/europe/disquiet-in-iceland-that-its-peacekeepers-dress-for-war.html | Reykjavik Journal Disquiet in Iceland That Its Peacekeepers Dress for War | By Sarah Lyall | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/world/karzai-faces-snags-in-picking-a-cabinet.html | Karzai Faces Snags in Picking a Cabinet | By Carlotta Gall | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/world/middleeast/at-least-64-dead-as-rebels-strike-in-3-iraqi-cities.html | AT LEAST 64 DEAD AS REBELS STRIKE IN 3 IRAQI CITIES | By John F Burns | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-20 | https://www.nytimes.com/2004/12/20/world/middleeast/israel-says-it-will-release-170-palestinians-to-please.html | Israel Says It Will Release 170 Palestinians to Please Egypt | By Greg Myre | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/arts-briefly-the-weekend-goes-to-cbs.html | Arts Briefly The Weekend Goes to CBS | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/arts-briefly-the-year-of-usher.html | Arts Briefly The Year of Usher | By Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/arts-briefly.html | Arts Briefly | By | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/classical-music-reviews-interlocking-trios-a-bold-quartet-an-elite-956724.html | CLASSICAL MUSIC REVIEWS Interlocking Trios a Bold Quartet an Elite Pickup Group and a Choir for the Ages | By Jeremy Eichler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/classical-music-reviews-interlocking-trios-a-bold-quartet-an-elite-956732.html | CLASSICAL MUSIC REVIEWS Interlocking Trios a Bold Quartet an Elite Pickup Group and a Choir for the Ages | By Jeremy Eichler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/classical-music-reviews-interlocking-trios-a-bold-quartet-an-elite-956740.html | CLASSICAL MUSIC REVIEWS Interlocking Trios a Bold Quartet an Elite Pickup Group and a Choir for the Ages | By Allan Kozinn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/classical-music-reviews-interlocking-trios-a-bold-quartet-an-elite.html | CLASSICAL MUSIC REVIEWS Interlocking Trios a Bold Quartet an Elite Pickup Group and a Choir for the Ages | By Anne Midgette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/dance/a-program-that-offers-unintended-implications.html | DANCE REVIEW A Program That Offers Unintended Implications | By Jack Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/dance/a-pushme-pushyou-relationship.html | DANCE REVIEW A PushMe PushYou Relationship | By Jennifer Dunning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/dance/clara-and-her-nutcracker-friends-stop-by-the-worlds-fair.html | SAN FRANCISCO BALLET REVIEW Clara and her Nutcracker Friends Stop By the Worlds Fair | By Anna Kisselgoff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/design/who-should-tell-history-the-tribes-or-the-museums.html | CRITICS NOTEBOOK Who Should Tell History The Tribes or the Museums | By Edward Rothstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/lake-wobegon-its-where-men-are-persistent.html | Lake Wobegon Its Where Men Are Persistent | By David Carr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/movies/arts-briefly-oscars-facing-reality.html | Arts Briefly Oscars Facing Reality | By Catherine Billey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/music/city-sounds-break-loose-leaving-beauty-in-their.wake.html | CLASSICAL MUSIC REVIEW City Sounds Break Loose Leaving Beauty in Their Wake | By Bernard Holland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/music/her-sighs-evoke-the-ghosts-of-broken-30s-dreams.html | CABARET REVIEW Her Sighs Evoke the Ghosts Of Broken 30s Dreams | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/music/rite-of-season-dictated-by-calendar-if-not-clock.html | CLASSICAL MUSIC REVIEW Rite of Season Dictated By Calendar If Not Clock | By Jeremy Eichler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/books/a-don-juans-journey-from-operetta-to-operatic.html | BOOKS OF THE TIMES A Don Juans Journey From Operetta to Operatic | By Richard Eder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/books/capturing-lost-soul-of-russia-in-berlin.html | Capturing Lost Soul Of Russia In Berlin | By Kirsten Grieshaber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/books/us/national-briefing-midwest-illinois-governor-changes-free-book.html | National Briefing  Midwest Illinois Governor Changes Free Book Plans | By Gretchen Ruethling NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/a-4th-painkiller-is-tiedto-increased-heart-risk.html | Study Links a Fourth Painkiller To an Increase in Heart Problems | By Gardiner Harris | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/an-emergency-brings-out-the-best-in-a-canadian-town.html | BUSINESS TRAVEL FREQUENT FLIER An Emergency Brings Out the Best in a Canadian Town | By Steve Thompson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/ban-or-no-ban-celebrex-sales-are-expected-to-dwindle.html | THE MEDIA BUSINESS Ban or No Ban Celebrex Sales Are Expected To Dwindle | By Alex Berenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/battling-insurers-over-autism-treatment.html | Battling Insurers Over Autism Treatment Most Resist Big Payments Challenging Therapists and Disorders Nature | By Milt Freudenheim | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/cellphones-in-flight-the-story-is-data-not-chatter.html | BUSINESS TRAVEL Cellphones in Flight The Story Is Data Not Chatter | By Joe Sharkey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/company-news-court-tells-abbott-to-raise-royalties-paid-for-drug.html | COMPANY NEWS COURT TELLS ABBOTT TO RAISE ROYALTIES PAID FOR DRUG | By Dow Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/exelon-plans-to-buy-new-jersey-utility.html | Exelon Plans to Buy New Jersey Utility | By Eric Dash | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/farewell-free-food.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Reg 1 Date | Reg 2 | Reg 2 Date |
|---|---|---|---|---|---|---|---|
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/media/disney-settles-sec-complaint-on-directors.html | Disney Settles SEC Complaint on Directors | By Geraldine Fabrikant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/media/liberty-media-accelerates-swap-of-news-corp-shares.html | Liberty Media Accelerates Swap of News Corp Shares | By Geraldine Fabrikant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/media/madison-ave-sharing-drug-makers-pain.html | THE MEDIA BUSINESS ADVERTISING Madison Ave Sharing Drug Makers Pain | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/technology-briefing-deals-sbc-unit-will-acquire-yantra.html | Technology Briefing  Deals SBC Unit Will Acquire Yantra | By Dow Jones Ap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/the-media-business-advertising-addenda-gm-combines-duties-at.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GM Combines Duties At Universal McCann | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/the-media-business-advertising-addenda-new-marketing-group-is.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Marketing Group Is Created at CBS | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/the-media-business-advertising-addenda-radio-ad-revenue-increases.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Ad Revenue Increases for 3rd Month | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/to-supply-china-south-african-mines-want-more-trains.html | To Supply China South African Mines Want More Trains | By Nicole Itano | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/two-companies-put-hope-in-going-public.html | THE MARKETS Market Place Two companies hope going public will solve their internal problems | By Floyd Norris | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/uninspired-shoppers-may-wait-for-january.html | Uninspired Shoppers May Wait for January | By Tracie Rozhon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/wall-st-lobby-quietly-tackles-social-security.html | Wall St Lobby Quietly Tackles Social Security | By Landon Thomas Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/whats-a-flier-to-do-check-the-children-as-baggage.html | BUSINESS TRAVEL ON THE ROAD Whats a Flier to Do Check The Children as Baggage | By Joe Sharkey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/world-business-briefing-americas-brazil-trade-deficit.html | World Business Briefing  Americas Brazil Trade Deficit | By Todd Benson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/world-business-briefing-asia-japan-honda-forecasts-rising-sales.html | World Business Briefing  Asia Japan Honda Forecasts Rising Sales | By Todd Zaun NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/world-business-briefing-asia-south-korea-securities-sold.html | World Business Briefing  Asia South Korea Securities Sold | By Andrew Salmon NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/worldbusiness/diageo-agrees-to-acquire-a-small-group-of-wineries.html | Diageo Agrees to Acquire A Small Group of Wineries | By Frank J Prial | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/worldbusiness/europe-ponders-how-best-to-trade-stocks.html | Europe Ponders How Best to Trade Stocks | By Heather Timmons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/business/worldbusiness/yukos-auction-deepens-doubts-of-investors.html | Yukos Sale Deepens Investor Doubts | By Erin E Arvedlund and Jad Mouawad | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/education/students-sue-school-system-claiming-denial-of-education.html | Students Sue School System Claiming Denial of Education | By Susan Saulny | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/fashion/department-stores-discover-that-um-sex-sells.html | Department Stores Discover That Um Sex Sells | By Ruth La Ferla | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-21 | https://www.nytimes.com/2004/12/21/fashion/in-2004-prim-looks-foretold-the-mood.html | In 2004 Prim Looks Foretold the Mood | By Ginia Bellafante | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/health/a-newborn-grandson-turns-very-very-sick.html | PERSONAL HEALTH Four Scary Days With a Newborn Grandson | By Jane E Brody | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/health/behavior-sweaty-palms-at-the-pharmacy.html | VITAL SIGNS BEHAVIOR Sweaty Palms at the Pharmacy | By Eric Nagourney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/health/her-hearts-in-the-right-place-or-is-it.html | CASES Her Hearts in the Right Place Or Is It | By Cortney Davis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/health/nutrition/patterns-american-dream-plus-calories.html | VITAL SIGNS PATTERNS American Dream Plus Calories | By Eric Nagourney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/health/psychology/therapy-or-pills-a-quandary-in-britain.html | Help Eludes Depressed Children In Britain | By Lizette Alvarez | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/health/psychology/why-students-struggle-when-pressure-is-on.html | When Pressure Is On Good Students Suffer | By Benedict Carey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/health/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/health/science/song-of-the-sea-a-cappella-and-unanswered.html | Song of the Sea a Cappella and Unanswered | By Andrew C Revkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/health/shop-smart-to-hear-what-you-want-to-hear.html | THE CONSUMER Shop Smart to Hear What You Want to Hear | By Mary Duenwald | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/health/the-claim-reusing-plastic-bottles-can-be-hazardous-to-your-health.html | REALLY | By Anahad OConnor | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/health/the-ultimate-gift-50-years-of-organ-transplants.html | The Ultimate Gift 50 Years of Organ Transplants | By Lawrence K Altman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/health/treatment-smaller-weapons-in-war-on-acne.html | VITAL SIGNS TREATMENT Smaller Weapons in War on Acne | By Eric Nagourney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/health/vital-signs-prevention-taking-lyme-fight-to-the-field.html | VITAL SIGNS PREVENTION Taking Lyme Fight to the Field | By | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/movies/new-dvds.html | CRITICS CHOICE NEW DVDS | By Dave Kehr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/2-school-aides-accused-of-having-sex-with-students.html | 2 School Aides Accused of Having Sex With Students | By Elissa Gootman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/a-voice-for-labor-deftly-applied.html | PUBLIC LIVES A Voice for Labor Deftly Applied | By Robin Finn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/an-illness-a-bracelet-a-new-hit.html | An Illness a Bracelet a New Hit Children With Diabetes Create FundRaiser | By Marc Santora | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/bank-of-america-creates-100-million-housing-fund.html | Bank of America Creates 100 Million Housing Fund | By Mike McIntire | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/boldface-names.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/city-sets-talks-after-strike-is-approved-at-2-private-bus-lines.html | City Sets Talks After Strike Is Approved at 2 Private Bus Lines | By Sewell Chan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/debt-deal-lets-legal-aidsociety-stay-in-business.html | DEBT DEAL LETS LEGAL AID SOCIETY STAY IN BUSINESS | By Sabrina Tavernise | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/education/metro-briefing-new-york-manhattan-graduate-assistants.html | Metro Briefing  New York Manhattan Graduate Assistants Said To Back Union | By Steven Greenhouse NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/exstate-senator-is-ordered-back-to-jail.html | Velella Ordered Back to Jail but Legal Maneuvering Goes On | By Sabrina Tavernise | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/firefighter-is-hurt-in-blaze-in-brooklyn-home.html | Firefighter Is Hurt in Blaze in Brooklyn Home | By Michelle ODonnell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/health/metro-briefing-new-york-elmont-3-in-family-overcome-by.html | Metro Briefing  New York Elmont 3 In Family Overcome By Fumes | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/health/metro-briefing-new-york-port-chester-union-vows-to-keep.html | Metro Briefing  New York Port Chester Union Vows To Keep Hospital Open | By Marc Santora NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/judge-strikes-down-limit-on-poverty-lawyers-cases.html | Judge Strikes Down Limit On Poverty Lawyers Cases | By William Glaberson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/let-them-eat-cake-is-no-longer-a-formula-for-a-bakerys-survival.html | Let Them Eat Cake Is No Longer a Formula for a Bakerys Survival | By Joseph Berger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/metro-briefing-new-york-albany-no-clemencies-pataki-aide-says.html | Metro Briefing  New York Albany No Clemencies Pataki Aide Says | By Marc Santora NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/metro-briefing-new-york-brooklyn-officer-shot-in-hand.html | Metro Briefing  New York Brooklyn Officer Shot In Hand | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/metro-briefing-new-york-manhattan-actor-sues-over-dna-warrant.html | Metro Briefing  New York Manhattan Actor Sues Over DNA Warrant | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/passenger-15-dies-in-crash-driver-16-attempted-suicide.html | Passenger 15 Dies in Crash Driver 16 Attempted Suicide | By John Holl | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/rights-lawyer-to-run-for-advocate-post.html | Rights Lawyer to Run for Advocate Post | By Jonathan P Hicks | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/sponsors-but-not-just-for-legislation.html | NYC Sponsors But Not Just For Legislation | By Clyde Haberman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/technology/the-neediest-cases-with-donations-down-this-year.html | The Neediest Cases With Donations Down This Year Seeking Help Online | By Stephanie Rosenbloom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/that-was-still-autumn-well-it-was-a-very-good-dress-bundled-up.html | That Was Still Autumn Well It Was a Very Good Dress Bundled Up Rehearsal | By Andy Newman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/the-bronze-bull-is-for-sale-but-there-are-a-few-conditions.html | The Bronze Bull Is for Sale but There Are a Few Conditions | By David W Dunlap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/west-side-plan-is-risky-effort-forecasters-say.html | West Side Plan Is Risky Effort Forecasters Say | By Charles V Bagli | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/obituaries/dr-rollin-d-hotchkiss-93-is-dead-did-early-research-in-genetics.html | Dr Rollin D Hotchkiss 93 Did Early Research in Genetics | By Jeremy Pearce | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/obituaries/herbert-c-brown-92-chemist-won-nobel-for-boron-work.html | Herbert C Brown 92 Chemist Who Won Nobel for Boron Work | By Kenneth Chang | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-21 | https://www.nytimes.com/2004/12/21/obituaries/john-culligan-dies-at-88-led-transformation-of-american-home.html | John Culligan 88 Transformed Maker Of Household Items | By Jennifer Bayot | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/a-revolutionary-christmas-story.html | A Revolutionary Christmas Story | By Lynne Cheney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/corporate-misconduct-vs-criminal-behavior.html | Corporate Misconduct vs Criminal Behavior | By Leonard Orland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/make-no-mistake.html | Make No Mistake | By David Brooks | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/overdosed-and-oversold.html | Overdosed and Oversold | By Merrill Goozner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/the-facts-of-life-in-the-capitol.html | Editorial Notebook The Facts of Life in the Capitol Democrats Vie for Attention Amid OneParty Rule | By Francis X Clines | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/politics/as-criticism-grows-bush-offers-support-of-rumsfeld.html | As Criticism Grows Bush Offers Support Of Rumsfeld | By Thom Shanker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/politics/bush-says-iraqis-arent-yet-able-to-quell-rebels.html | THE CONFLICT IN IRAQ THE PRESIDENT BUSH SAYS IRAQIS ARENT YET ABLE TO QUELL REBELS | By David E Sanger and Richard W Stevenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/politics/dollars-for-democracy-us-aid-to-ukraine-challenged.html | Dollars for Democracy US Aid to Ukraine Challenged | By Joel Brinkley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/politics/new-fbi-files-describe-abuse-of-iraq-inmates.html | THE CONFLICT IN IRAQ PRISONERS New FBI Files Describe Abuse Of Iraq Inmates | By Neil A Lewis and David Johnston | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/politics/us-settles-suit-in-1945-looting-of-jews-by-gis.html | US Settles Suit In 1945 Looting Of Jews by GIs | By John Files | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/science/7000-years-of-religious-ritual-is-traced-in-mexico.html | 7000 Years of Religious Ritual Is Traced in Mexico | By Nicholas Wade | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/science/as-the-seas-warm-algae-help-some-coral-stand-up-to-the-heat.html | As the Seas Warm Algae Help Some Coral Stand Up to the Heat | By Cornelia Dean | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/science/future-of-ancient-culture-rides-on-herds-little-hoofbeats.html | Future of Ancient Culture Rides on Herds Little Hoofbeats | By Amanda Leigh Haag | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/science/space/watching-as-dusty-disks-slowly-turn-into-planets.html | Watching as Dusty Disks Slowly Turn Into Planets | By Dennis Overbye | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/the-strongest-force-any-parent-can-tell-you.html | ESSAY The Strongest Force Any Parent Can Tell You | By Dennis Overbye | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/baseball/as-dodgers-ponder-johnson-trade-yankees-pursue-beltran.html | BASEBALL As Dodgers Ponder Trade Yankees Pursue Beltran | By Tyler Kepner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/baseball/even-in-playstation-nation-jeter-is-the-no-1-pixel.html | Sports of The Times Even in PlayStation Nation Jeter Is the No 1 Pixel | By Harvey Araton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/baseball/mets-new-channel-fades-to-pedro.html | TV SPORTS Mets New Channel Fades to Pedro | By Richard Sandomir | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/baseball/mets-vying-for-one-of-two-carloses.html | BASEBALL Mets Vying For One Of Two Carloses | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/baseball/mets-wont-have-cameron-for-beginning-of-the-season.html | Cameron Will Be Missing For Beginning of the Season | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/baseball/one-city-2-pitchers-and-8-cy-youngs-should-mean-fans.html | On Baseball One City 2 Pitchers And 8 Cy Young Awards | By Murray Chass | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/basketball/carter-embraces-trade-that-sent-him-to-nets.html | PRO BASKETBALL Carter Embraces Trade That Sent Him to Nets | By Viv Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/basketball/thomass-deals-have-made-the-knicks-more-interesting.html | PRO BASKETBALL ISIAH 365 DAYS | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/football/even-losers-can-make-the-playoffs-this-year.html | PRO FOOTBALL This Seasons Playoffs May Be for Losers | By Bill Finley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/football/mannings-quest-for-passing-mark-takes-back-seat.html | PRO FOOTBALL Mannings Quest Is Slowing to a Crawl | By Damon Hack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/football/pennington-and-reporters-sack-each-other.html | PRO FOOTBALL Pennington Takes Reporters Barbs And Tosses Own | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/football/philly-jinx-for-eagles-surgery-set-for-owens.html | BASEBALL Philly Jinx For Eagles Surgery Set For Owens | By Jere Longman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/pro-basketball-follow-the-bouncing-ball-and-the-busy-thomas.html | PRO BASKETBALL FOLLOW THE BOUNCING BALL AND THE BUSY THOMAS | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/soccer/players-union-wants-contract.html | SOCCER REPORT Players Union Wants Contract | By Jack Bell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/technology/ebay-fights-india-arrest-over-sale-of-sex-video.html | EBay Fights India Arrest Over Sale Of Sex Video | By Saritha Rai | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/theater/arts-briefly-peter-pan-at-100.html | Arts Briefly Peter Pan at 100 | By Marion Underhill | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/theater/arts/arts-briefly-protests-close-play-in-england.html | Arts Briefly Protests Close Play in England | By Pam Kent | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/theater/newsandfeatures/wicked-reaches-financial-nirvana.html | Wicked Reaches Financial Nirvana | By Jesse McKinley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/theater/reviews/retribution-for-suffering-theatergoers.html | THEATER REVIEW Retribution for Suffering Theatergoers | By Ben Brantley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/us/2-more-men-are-arrested-in-arson-at-maryland-development.html | 2 More Men Are Arrested in Arson at Maryland Development | By Gary Gately | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/us/911-panel-members-to-lobby-for-a-restructured-congress.html | 911 Panel Members to Lobby for a Restructured Congress | By Philip Shenon and Eric Lipton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/us/agreement-is-reached-on-washington-stadium.html | Deal Is Struck on Financing for Washington Stadium | By Elizabeth Olson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/us/forget-about-taste-florida-says-these-tomatoes-are-just-too-ugly-to-ship.html | Forget About Taste Florida Says These Tomatoes Are Just Too Ugly to Ship | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/us/national-briefing-midwest-ohio-life-term-for-exbiker-leader.html | National Briefing  Midwest Ohio Life Term For ExBiker Leader | By Albert Salvato NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/us/national-briefing-south-mississippi-100000-reward-in-64-killings.html | National Briefing  South Mississippi 100000 Reward In 64 Killings | By Ariel Hart NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-21 | https://www.nytimes.com/2004/12/21/us/opening-statements-in-actors-murder-trial-focus-on-marriage.html | Opening Statements in Actors Murder Trial Focus on Marriage | By Nick Madigan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/us/programs-value-in-dispute-as-a-tool-to-fight-terrorism.html | Programs Value in Dispute As a Tool to Fight Terrorism | By Rachel L Swarns | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/us/security-drill-at-weapons-plant-raises-safety-questions.html | Security Drill at Weapons Plant Raises Safety Questions | By Matthew L Wald | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/us/small-charities-show-support-by-fulfilling-troops-wish-lists.html | Small Charities Show Support By Fulfilling Troops Wish Lists | By Stephanie Strom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/us/us-slips-in-attracting-the-worlds-best-students.html | US Slips in Attracting the Worlds Best Students | By Sam Dillon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/world/africa/furor-in-africa-over-drug-for-women-with-hiv.html | Furor in Africa Over Drug For Women With HIV | By Donald G McNeil Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/world/asia/rural-exodus-for-work-fractures-chinese-family.html | Rural Exodus for Work Fractures Chinese Family | By Jim Yardley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/world/europe/anthony-sampson-anatomist-of-political-power-dies-at-78.html | Anthony Sampson Anatomist Of Political Power Dies at 78 | By Margalit Fox | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/world/europe/berlin-journal-a-snappy-slogan-in-german-dont-smile-try.html | Berlin Journal A Snappy Slogan In German Dont Smile Try English | By Richard Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/world/europe/companys-payments-to-party-official-set-off-uproar-in-germany.html | Companys Payments to Party Official Set Off Uproar in Germany | By Richard Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/world/middleeast/allawi-predicts-more-strife-but-says-voting-will-go-on.html | THE CONFLICT IN IRAQ THE ELECTION Allawi Predicts More Strife But Says Voting Will Go On | By John F Burns | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/world/middleeast/group-calls-on-settlers-to-resist-sharons-plan-to-evacuate.html | Group Calls on Settlers to Resist Sharons Plan to Evacuate Them | By Steven Erlanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/world/president-of-china-warns-hong-kongs-leader-to-do-a-better-job.html | President of China Warns Hong Kongs Leader to Do a Better Job | By Keith Bradsher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/world/world-briefing-africa-congo-renegade-soldiers-gain-ground.html | World Briefing  Africa Congo Renegade Soldiers Gain Ground | By Marc Lacey NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/world/world-briefing-americas-canada-2-sentenced-in-e-coli-outbreak.html | World Briefing  Americas Canada 2 Sentenced In E Coli Outbreak | By Colin Campbell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/world/world-briefing-americas-colombia-rebels-reject-hostages-deal.html | World Briefing  Americas Colombia Rebels Reject Hostages Deal | By Juan Forero NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/world/world-briefing-asia-pakistan-arrest-linked-to-attacks-on-musharraf.html | World Briefing  Asia Pakistan Arrest Linked To Attacks On Musharraf | By Salman Masood NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/world/world-briefing-europe-germany-police-official-guilty-of-torture.html | World Briefing  Europe Germany Police Official Guilty Of Torture Threat | By Mark Landler NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/world/world-briefing-europe-russia-demoted-to-not-free.html | World Briefing  Europe Russia Demoted To Not Free | By Sophia Kishkovsky NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/world/world-briefing-europe-turkey-cologne-caliph-denies-plot.html | World Briefing  Europe Turkey Cologne Caliph Denies Plot | By Susan Sachs NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/a-comedians-union-imagine-the-meetings.html | A Comedians Union Imagine the Meetings | By Jesse McKinley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/arts-briefly-abc-rides-dolphins-to-win.html | Arts Briefly ABC Rides Dolphins to Win | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/arts-briefly-footnote.html | Arts Briefly Footnote | Compiled by Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/arts-briefly-no-loan-no-cezanne-show.html | Arts Briefly No Loan No Czanne Show | By Carol Vogel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/arts-briefly-npr-gears-program-to-africanamericans.html | Arts Briefly NPR Gears Program to AfricanAmericans | By Felicia R Lee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/dance/finding-the-game-of-dance-amid-the-dance-of-games.html | DANCE REVIEW Finding the Game of Dance Amid the Dance of Games | By Jack Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/dance/when-waltz-of-the-flowers-provokes-an-allergic-reaction.html | DANCE REVIEW When Waltz of the Flowers Provokes an Allergic Reaction | By Jennifer Dunning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/design/a-call-for-calm-at-the-royal-academy-of-arts.html | After Turmoil New Leadership and a Call for Calm at the Royal Academy of Arts | By Alan Riding | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/movies/film-review-a-fathers-arduous-trek-to-redemption.html | FILM REVIEW A Fathers Arduous Trek to Redemption | By Manohla Dargis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/movies/film-review-back-with-a-vengeance-the-music-of-the-night.html | FILM REVIEW Back With a Vengeance The Music of the Night | By Ao Scott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/movies/film-review-holding-a-moral-center-as-civilization-fell.html | FILM REVIEW Holding a Moral Center as Civilization Fell | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/movies/film-review-opposites-detract-jew-vs-blueblood.html | FILM REVIEW Opposites Detract Jew vs Blueblood | By Manohla Dargis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/movies/film-review-the-fantasy-world-of-a-mysterious-artist.html | FILM REVIEW The Fantasy World of a Mysterious Artist | By Dave Kehr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/music/sic-review-a-secular-tradition-with-bach.html | MUSIC REVIEW A Secular Tradition With Bach | By Anne Midgette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/music/instruments-that-sound-older-than-their-years.html | MUSIC REVIEW Instruments That Sound Older Than Their Years | By Allan Kozinn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/music/son-seals-62-chicago-bluesman-dies.html | Son Seals 62 Chicago Bluesman Who Played in a Fierce Tradition | By Jon Pareles | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/music/the-virgin-mary-as-heard-by-hindemith.html | MUSIC REVIEW The Virgin Mary as Heard by Hindemith | By Bernard Holland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/books/arts/arts-briefly-here-comes-harry-potter.html | Arts Briefly Here Comes Harry Potter | By Eden Ross Lipson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/books/bodiceripping-boldly-between-the-book-covers.html | CROWD PLEASERS BodiceRipping Boldly Between the Book Covers | By Janet Maslin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/books/hanging-tough-in-a-city-thats-always-changing.html | BOOKS OF THE TIMES Hanging Tough in a City Thats Always Changing | By William Grimes | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/books/newly-released-books.html | NEWLY RELEASED BOOKS | By Bill Goldstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-22 | https://www.nytimes.com/2004/12/business/a-something-among-the-sweet-nothings.html | A Something Among the Sweet Nothings Splenda Is Leaving Other Sugar Substitutes With That Empty Feeling | By Melanie Warner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/business/aig-scrutiny-about-to-enter-the-next-phase.html | AIG Scrutiny About to Enter The Next Phase | By Lynnley Browning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/business/airline-financing-proposal-is-faulted-by-union-leader.html | Airline Financing Proposal Is Faulted by Union Leader | By Micheline Maynard | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/business/chief-is-ousted-at-fannie-mae-under-pressure.html | Chief Is Ousted At Fannie Mae Under Pressure | By Stephen Labaton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/business/company-news-invacare-lowers-outlook-for-quarter-and-next-year.html | COMPANY NEWS INVACARE LOWERS OUTLOOK FOR QUARTER AND NEXT YEAR | By Dow Jones Ap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/business/company-news-toyota-forecasts-7-rise-in-sales-next-year.html | COMPANY NEWS TOYOTA FORECASTS 7 RISE IN SALES NEXT YEAR | By Todd Zaun NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/business/dillers-actions-keep-company-in-turnaround.html | MARKET PLACE Dillers Actions Keep Company In Turnaround | By Saul Hansell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/business/down-to-the-wire-on-a-13year-streak-for-legg-mason-mutual-fund.html | Down to the Wire on a 13Year Streak for Legg Mason Mutual Fund | By Jenny Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/business/fannie-mae-shakeup-puts-2-board-members-in-top-posts.html | Fannie Mae ShakeUp Puts 2 Board Members in Top Posts | By Eric Dash | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/business/fort-worth-emerges-from-the-shadows.html | COMMERCIAL REAL ESTATE Fort Worth Emerges From the Shadows | By David Wethe | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/media/cablevision-delays-plan-to-spin-off-its-media-unit.html | TECHNOLOGY Cablevision Delays Plan To Spin Off Its Media Unit | By Ken Belson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/media/entertaining-web-sites-promote-products-subtly.html | THE MEDIA BUSINESS ADVERTISING The art of promoting products oh so subtly through interactive and entertaining Web sites | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/media/washington-post-company-buys-slate-magazine.html | Washington Post Company Buys Slate Magazine | By David Carr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/business/more-luxury-apartments-from-hotels-as-money-and-demand-flow-freely.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Manhattan More Luxury Apartments From Hotels As Money and Demand Flow Freely | By John Holusha | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/business/morgan-stanley-and-bear-report-a-strong-quarter.html | Morgan Stanley and Bear Report a Strong Quarter | By Jenny Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/business/technology-briefing-hardware-ati-posts-34-rise-in-earnings.html | Technology Briefing  Hardware ATI Posts 34 Rise In Earnings | By Ian Austen NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/technology/technology-briefing-hardware-sony-plans-chip-expansion.html | Technology Briefing  Hardware Sony Plans Chip Expansion | By Todd Zaun NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/technology/technology-briefing-people-indian-court-releases-ebay.html | Technology Briefing  People Indian Court Releases Ebay Manager | By Saritha Rai NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/technology/world-business-briefing-asia-japan-earthquake-hurts.html | World Business Briefing  Asia Japan Earthquake Hurts Sanyo | By Todd Zaun NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-22 | https://www.nytimes.com/2004/12/22/busines s/the-media-business-advertising-addenda-highlevel-changes-at-three.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HighLevel Changes At Three Agencies | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/busines s/world-business-briefing-americas-brazil-petrobras-expands-in.html | World Business Briefing  Americas Brazil Petrobras Expands In Uruguay | By Todd Benson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/busines s/world-business-briefing-americas-canada-steel-bid-possible.html | World Business Briefing  Americas Canada Steel Bid Possible | By Ian Austen NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/busines s/world-business-briefing-asia-india-lowfare-airline-buys-airbus.html | World Business Briefing  Asia India LowFare Airline Buys Airbus Planes | By Saritha Rai NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/busines s/worldbusiness/big-swiss-bank-receives-a-warning-notice-from-the.html | Big Swiss Bank Receives a Warning Notice From the SEC | By Heather Timmons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/busines s/worldbusiness/investors-unfazed-by-risks-associated-with-bayer.html | Investors Unfazed by Risks Associated With Bayer Drug | By Mark Landler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/busines s/worldbusiness/putin-sheds-some-light-on-buyer-of-a-yukos-unit.html | Putin Sheds Some Light on Buyer of a Yukos Unit | By Cj Chivers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/dining/ all-chocolate-no-oompaloompas.html | All Chocolate No OompaLoompas | By Brian Cazeneuve | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/dining/ an-italian-prince-and-his-magic-cellar.html | THE POUR An Italian Prince And His Magic Cellar | By Eric Asimov | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/dining/ and-on-the-farm-he-had-caviar-eieio.html | And on the Farm He Had Caviar EIEIO | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/dining/ juice-for-caviar-soda-for-foie-gras.html | Juice for Caviar Soda for Foie Gras | By Kim Severson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/dining/ mincemeat-whatever-it-is-is-still-a-christmas-tradition.html | Mincemeat Whatever It Is Is Still a Christmas Tradition | By Ed Levine | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/dining/ nothing-frightens-a-new-yorker-like-british-food.html | Nothing Frightens a New Yorker Like British Food | By Rachael Shapiro | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/dining/ reviews/where-sunday-tea-is-a-dim-sum-parade.html | 25 AND UNDER Where Sunday Tea Is a Dim Sum Parade | By Kim Severson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/dining/ spice-for-the-alphabet-city-soup.html | RESTAURANTS Spice for the Alphabet City Soup | By Frank Bruni | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/educati on/an-overcrowded-school-boils-over.html | ON EDUCATION An Overcrowded School Boils Over | By Samuel G Freedman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/movies /a-fathers-arduous-trek-to-redemption.html | FILM REVIEW A Fathers Arduous Trek to Redemption | By Manohla Dargis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/movies /back-with-a-vengeance-the-music-of-the-night.html | FILM REVIEW Back With a Vengeance The Music of the Night | By Ao Scott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/movies /holding-a-moral-center-as-civilization-fell.html | FILM REVIEW Holding a Moral Center as Civilization Fell | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/movies /opposites-detract-jew-vs-blueblood.html | FILM REVIEW Opposites Detract Jew vs Blueblood | By Manohla Dargis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/movies /the-fantasy-world-of-a-mysterious-artist.html | FILM REVIEW The Fantasy World of a Mysterious Artist | By Dave Kehr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregi on/a-happy-tale-for-the-birds-wings-wide-pierre-is-free.html | A Happy Tale For the Birds Wings Wide Pierre Is Free | By Corey Kilgannon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/agency-admits-withholding-details-on-canal-land-deal.html | Agency Admits Withholding Details on Canal Land Deal | By Marc Santora | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/bus-workers-stage-sickout-to-protest-lack-of-contract.html | Bus Workers Stage Sickout To Protest Lack of Contract | By Sewell Chan and Ann Farmer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/cardinal-subpoenaed-in-priestly-abuse-lawsuit.html | Egan Expected to Testify in Suit on Priests Abuse | By Alison Leigh Cowan and Winnie Hu | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/environmental-review-stirs-doubt-about-stadium-plan.html | Environmental Review Stirs Doubt About Stadium Plan | By Charles V Bagli | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/giants-offer-to-pay-for-stadium-ask-full-control-and-no-rent.html | Seeking Full Control and No Rent Giants Offer to Pay for Stadium | By Ronald Smothers and Richard Sandomir | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/homeless-man-ruled-unfit-for-trial-in-fatal-shooting-of-bridge.html | Homeless Man Ruled Unfit for Trial In Fatal Shooting of Bridge Painter | By Corey Kilgannon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/housewives-try-this-for-desperation.html | Housewives Try This for Desperation StayatHome Fathers Face Isolation and a Lingering Stigma | By Jennifer Medina | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/in-reversal-social-security-agency-accepts-marriages-in-upstate.html | Social Security Reverses Policy on New Paltz Marriage Licenses | By Anthony Depalma | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/lawyer-is-said-to-offer-plan-to-preserve-ferry-service.html | Lawyer Is Said to Offer Plan To Preserve Ferry Service | By Patrick McGeehan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/metro-briefing-new-york-bronx-police-shoot-armed-man.html | Metro Briefing  New York Bronx Police Shoot Armed Man | By Shaila K Dewan NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/metro-briefing-new-york-brooklyn-officer-accidentally-shoots.html | Metro Briefing  New York Brooklyn Officer Accidentally Shoots Himself | By Shaila K Dewan NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/metro-briefing-new-york-manhattan-powell-to-lead-new-years-eve.html | Metro Briefing  New York Manhattan Powell To Lead New Years Eve Tradition | By Winnie Hu NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/metro-briefing-new-york-manhattan-velella-continues-court-fight.html | Metro Briefing  New York Manhattan Velella Continues Court Fight | By Sabrina Tavernise NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/metro-briefing-new-york-plattsburgh-charges-dropped-against.html | Metro Briefing  New York Plattsburgh Charges Dropped Against Immigrant | By David W Chen NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/metro-briefing-new-york-queens-holdup-at-post-office.html | Metro Briefing  New York Queens Holdup At Post Office | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/mta-expansion-plans-injeopardy-chief-says.html | MTA HEAD SAYS EXPANSION PLANS ARE IN JEOPARDY | By Sewell Chan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/new-aerie-is-readied-for-fifth-avenue-hawks.html | New Aerie Is Readied for Fifth Avenue Hawks | By Thomas J Lueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/north-shore-jewelry-store-clerk-shot-to-death.html | North Shore Jewelry Store Clerk Shot to Death | By Patrick OGilfoil Healy and Campbell Robertson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/reading-writing-and-the-rinse-cycle.html | Reading Writing and the Rinse Cycle | By Marek Fuchs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/second-suspect-is-charged-in-2003-murder-of-student.html | Second Suspect Is Charged In 2003 Murder of Student | By Michael Wilson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/sister-mary-the-mother-to-a-multitude.html | About New York Sister Mary The Mother To a Multitude | By Dan Barry | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/son-of-former-nassau-executive-is-suicide-police-say.html | Son of Former Nassau Executive Is Suicide Police Say | By Patrick OGilfoil Healy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/the-neediest-cases-help-with-a-heavy-burden-borne-for-love.html | The Neediest Cases Help With a Heavy Burden Borne for Love | By Johanna Jainchill | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/there-goes-our-last-chance-to-talk-to-mary-tyler-moore.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/watching-the-water-and-reading-the-ripples.html | PUBLIC LIVES Watching the Water and Reading the Ripples | By John Holl | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/witnesses-assailed-in-bid-to-void-murder-conviction.html | Witnesses Assailed in Bid To Void Murder Conviction | By Bruce Lambert | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/yes-polly-there-are-wild-parakeets-in-connecticut.html | Our Towns Yes Polly There Are Wild Parakeets in Connecticut | By Peter Applebome | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/obituaries/jack-newfield-66-proud-muckraker-dies.html | Jack Newfield 66 Proud Muckraker Dies | By Douglas Martin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/living-in-the-dead-zone.html | Living in the Dead Zone | By Martin Cruz Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/travel-plans.html | Travel Plans | By Patrick Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/wave-of-the-future.html | Wave Of The Future | By William Safire | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/when-the-right-is-right.html | When the Right Is Right | By Nicholas D Kristof | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/politics/air-traffic-controller-retirements-anticipated.html | Air Traffic Controller Retirements Anticipated | By Matthew L Wald | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/politics/big-cities-will-get-more-in-antiterrorism-grants.html | Big Cities Will Get More in Antiterrorism Grants | By Eric Lipton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/politics/bush-administration-gives-mixed-view-on-drug-imports.html | Administration Offers a Mixed View on Drug Imports | By Robert Pear | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/politics/bushs-new-problem-iraq-could-eclipse-big-domestic-agenda.html | THE CONFLICT IN IRAQ THE WHITE HOUSE Bushs New Problem More Carnage in Iraq Could Eclipse His Ambitious Domestic Agenda | By Richard W Stevenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/politics/new-data-hints-at-poor-review-of-abuse-cases.html | THE CONFLICT IN IRAQ DETAINEES New Data Hints At Poor Review Of Abuse Cases | By Neil A Lewis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/politics/us-cutting-food-aid-aimed-at-selfsufficiency.html | US Cutting Food Aid That Is Aimed at SelfSufficiency | By Elizabeth Becker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/science/good-pill-bad-pill-science-makes-it-hard-to-decipher.html | Good Pill Bad Pill Science Makes It Hard to Decipher | By Gina Kolata | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/science/space/three-dozen-new-galaxies-are-found-in-nearby-space.html | Three Dozen New Galaxies Are Found in Nearby Space | By Dennis Overbye | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/baseball-mets-notebook-mookie-wilson-in-brooklyn.html | BASEBALL METS NOTEBOOK Mookie Wilson in Brooklyn | By Bill Finley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/baseball-mets-notebook-radio-listeners-hear-valentine-hold-court.html | BASEBALL METS NOTEBOOK Radio Listeners Hear Valentine Hold Court | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/baseball-mets-notebook-vance-wilson-resigns.html | BASEBALL METS NOTEBOOK Vance Wilson ReSigns | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/baseball/baseball-deal-back-as-washington-council-blinks.html | Baseball Deal Back as Washington Council Blinks | By Katharine Q Seelye | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/baseball/dodgers-sink-the-threeway-trade-for-johnson.html | BASEBALL Dodgers Sink ThreeWay Trade for Johnson | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/baseball/womack-joins-the-team-he-helped-beat-in-2001.html | BASEBALL Womack Joins the Team He Helped Beat in 2001 | By Bill Finley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/basketball/knicks-make-an-anniversary-one-to-forget.html | PRO BASKETBALL Knicks Make An Anniversary One to Forget | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/basketball/starting-krstic-pays-dividends-for-the-nets.html | PRO BASKETBALL The Nets Go Big and Krstic Comes Up Big | By Viv Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/basketball/the-new-game-in-town-blame-the-messenger.html | Sports of The Times Playing the New Game in Town Put the Blame on the Messenger | By Selena Roberts | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/football/culpeppers-extreme-makeover.html | PRO FOOTBALL Culpeppers Extreme Makeover | By Pat Borzi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/football/giants-dayne-looking-for-a-chance-elsewhere.html | PRO FOOTBALL Dayne Is Looking Elsewhere For Chance | By David Picker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/football/jets-see-a-chink-in-the-armor-of-the-patriots.html | PRO FOOTBALL Breakdown by Patriots Adds Spice to Jets Game | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/football/philadelphia-where-rain-and-parades-go-together.html | PRO FOOTBALL Philadelphia Where Rain And Parades Go Together | By Jere Longman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/hockey/boy-next-door-is-a-player-now.html | COLLEGE REPORT Boy Next Door Is a Player Now | By Mark Scheerer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/ncaafootball/associated-press-football-poll-is-pulled-from-bcs.html | COLLEGE FOOTBALL Associated Press Pulls Its Poll From The BCS Equation | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/style/dining/at-my-table-take-that-dr-atkins-double-carbs.html | At My Table Take That Dr Atkins Double Carbs | By Nigella Lawson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/style/dining/food-stuff-a-chilly-counter-a-shiver-of-delight.html | FOOD STUFF A Chilly Counter A Shiver of Delight | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/style/dining/food-stuff-a-polite-duet-of-truffles-and-foie-gras.html | FOOD STUFF A Polite Duet Of Truffles And Foie Gras | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/style/dining/food-stuff-an-east-side-bakery-that-keeps-the-sabbath.html | FOOD STUFF An East Side Bakery That Keeps the Sabbath | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/style/dining/food-stuff-wine-bags-worthy-of-the-label-inside.html | FOOD STUFF Wine Bags Worthy of the Label Inside | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-22 | https://www.nytimes.com/2004/12/22/style/dining/the-minimalist-an-ode-to-a-chestnut.html | THE MINIMALIST An Ode To a Chestnut | By Mark Bittman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/theater/arts/arts-briefly-a-new-leading-man.html | Arts Briefly A New Leading Man | By Jesse McKinley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/theater/arts/arts-briefly-a-playwright-threatened.html | Arts Briefly A Playwright Threatened | By Pam Kent | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/theater/arts/arts-briefly-filling-out-the-menagerie.html | Arts Briefly Filling Out the Menagerie | By Jesse McKinley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/theater/reviews/the-wit-of-wilde-set-against-the-melodies-of-coward.html | THEATER REVIEW The Wit of Wilde Set Against the Melodies of Coward | By Campbell Robertson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/us/as-investigation-widens-arson-is-linked-to-maryland-gang.html | As Investigation Widens Arson Is Linked to Maryland Gang | By Gary Gately | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/education/national-briefing-south-kentucky-the-first-amendment-and-a.html | National Briefing  South Kentucky The First Amendment And A Prom Dress | By Albert Salvato NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/us/fighting-on-is-the-only-option-americans-say.html | THE CONFLICT IN IRAQ THE PUBLIC Fighting On Is the Only Option Americans Say | By Kirk Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/us/free-after-17-years-for-a-rape-that-he-did-not-commit.html | Free After 17 Years for a Rape That He Did Not Commit | By Barbara Novovitch | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/us/national-briefing-midwest-illinois-electrical-malfunction-caused-fire.html | National Briefing  Midwest Illinois Electrical Malfunction Caused Fire | By Gretchen Ruethling NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/us/national-briefing-new-england-rhode-island-reporter-declines-to-appeal.html | National Briefing  New England Rhode Island Reporter Declines To Appeal | By Pam Belluck NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/us/national-briefing-south-south-carolina-court-rejects-wrongful-life.html | National Briefing  South South Carolina Court Rejects Wrongful Life | By Ariel Hart NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/us/national-briefing-washington-bush-meets-with-naacp-head.html | National Briefing  Washington Bush Meets With NAACP Head | By John Files NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/us/new-research-disputes-idea-of-a-holiday-will-to-live.html | New Research Disputes Idea Of a Holiday Will to Live | By Benedict Carey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/world/annan-says-oilforfood-produced-a-bad-year.html | THE CONFLICT IN IRAQ UN SCANDAL Annan Says OilforFood Produced A Bad Year | By Warren Hoge | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/world/asia/a-leading-opponent-of-pakistani-president-is-under-arrest-again.html | A Leading Opponent Of Pakistani President Is Under Arrest Again | By Salman Masood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/world/asia/mining-giant-was-warnedon-pollution-in-indonesia.html | Mining Giant Told It Put Toxic Vapors Into Indonesias Air | By Jane Perlez | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/world/europe/french-journalists-freed-in-iraq-some-see-link-to-antiwar.html | THE CONFLICT IN IRAQ HOSTAGES French Journalists Freed in Iraq Some See Link to Antiwar Stand | By Craig S Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/world/europe/why-the-fever-in-ukraine-a-few-notso-easy-answers.html | LETTER FROM EUROPE Why the Fever in Ukraine A Few NotSoEasy Answers | By Steven Lee Myers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/world/middleeast/explosion-at-big-american-base-in-mosul-kills-22.html | THE CONFLICT IN IRAQ INSURGENTS Explosion at Big American Base in Mosul Kills 24 | By Richard A Oppel Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-22 | https://www.nytimes.com/2004/12/22/world/middleeast/palestinian-leader-who-seeks-change-pays-final-tribute-to.html | Palestinian Leader Who Seeks Change Pays Final Tribute to Arafat | By Steven Erlanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/world/world-briefing-africa-congo-un-troops-deploy-to-stop-fighting.html | World Briefing  Africa Congo UN Troops Deploy To Stop Fighting | By Marc Lacey NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/world/world-briefing-americas-canada-newfoundland-legalizes-gay-marriage.html | World Briefing  Americas Canada Newfoundland Legalizes Gay Marriage | By Colin Campbell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/world/world-briefing-americas-canada-report-endorses-muslim-law-in-ontario.html | World Briefing  Americas Canada Report Endorses Muslim Law In Ontario | By Colin Campbell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/world/world-briefing-asia-india-army-officer-gets-prison-for-fake-battles.html | World Briefing  Asia India Army Officer Gets Prison For Fake Battles | By Agence FrancePresse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/world/world-briefing-europe-britain-inquiry-finds-no-wrongdoing-by-blunkett.html | World Briefing  Europe Britain Inquiry Finds No Wrongdoing By Blunkett | By Lizette Alvarez NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/world/world-briefing-europe-georgia-towns-demand-electricity.html | World Briefing  Europe Georgia Towns Demand Electricity | By Sophia Kishkovsky NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/world/world-briefing-europe-russia-apology-demanded-for-latvian-insult.html | World Briefing  Europe Russia Apology Demanded For Latvian Insult | By Sophia Kishkovsky NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/world/world-briefing-europe-spain-imam-who-offered-wifebeating-tips-is.html | World Briefing  Europe Spain Imam Who Offered WifeBeating Tips Is Freed | By Agence FrancePresse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/arts-briefly-eos-orchestra-folds.html | Arts Briefly Eos Orchestra Folds | By Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/arts-briefly-ontario-fends-off-fadeout.html | Arts Briefly Ontario Fends Off Fadeout | By Colin Campbell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/arts-briefly-rare-victory-for-abc.html | Arts Briefly Rare Victory For ABC | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/arts-briefly-the-sound-of-christmas.html | Arts Briefly The Sound of Christmas | By Phil Sweetland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/arts-briefly-tupac-is-back-again.html | Arts Briefly Tupac Is Back Again | By Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/dance/across-the-great-divide-searching-for-salvation.html | DANCE REVIEW Across the Great Divide Searching for Salvation | By Jack Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/dance/classically-modern-and-fused-with-art.html | Classically Modern And Fused With Art | By Alan Riding | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/dance/molting-in-the-5-oclock-shadow-of-a-dying-swan.html | DANCE REVIEW Molting in the 5 OClock Shadow of a Dying Swan | By Jennifer Dunning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/design/words-and-images-melded-by-obsessive-energy.html | LAST CHANCE Words and Images Melded by Obsessive Energy | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/eitheror-bids-can-be-useful-but-may-lead-to-catastrophe.html | Bridge EitherOr Bids Can Be Useful But May Lead to Catastrophe | By Alan Truscott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/music/a-bands-revival-of-multilayered-funk.html | JAZZ REVIEW A Bands Revival of MultiLayered Funk | By Jon Pareles | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/music/a-sampler-of-modes-and-moods-of-influences-and-personal-style.html | JAZZ REVIEW A Sampler of Modes and Moods Of Influences and Personal Style | By Ben Ratliff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/music/an-orchestra-takes-stock-after-a-gift-gone-wrong.html | An Orchestra Takes Stock After a Gift Gone Wrong | By Daniel J Wakin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/music/for-the-1200th-time-the-fellow-is-fond-of-opera.html | For the 1200th Time The Fellow Is Fond of Opera | By Frank J Prial | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/television/indecency-on-the-air-evolution-atop-the-fcc.html | Indecency On the Air Evolution At FCC | By Stephen Labaton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/who-really-wielded-the-paintbrush.html | Who Really Wielded the Paintbrush Seeking Answers in Computer Analyses of Brushwork and Other Details | By Anne Eisenberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/books/bloomsbury-to-buy-walker-publishing.html | Bloomsbury to Buy Walker Publishing | By Dinitia Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/books/miami-cop-on-a-soulsearch-for-a-killer.html | BOOKS OF THE TIMES Miami Cop on a SoulSearch for a Killer | By Janet Maslin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/business/congress-may-seek-tougher-regulatory-limits.html | SHAKEUP AT FANNIE MAE THE POLITICS Congress May Seek Tougher Regulatory Limits | By Katharine Q Seelye | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/business/fannie-mae-after-the-battle-of-capitol-hill.html | SHAKEUP AT FANNIE MAE NEWS ANALYSIS Fannie Mae After the Battle of Capitol Hill | By Timothy L OBrien | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/business/health-care-analysts-see-bleak-outlook-for-hospitals.html | THE MARKETS Market Place As an era of soaring prices appears to fade health care analysts see a bleak outlook for hospitals | By Reed Abelson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/business/leave-no-truffle-behind.html | Leave No Truffle Behind | By Eduardo Porter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/business/man-who-toppled-chief-of-fannie-mae-is-seen-as-a-david-who-beat.html | SHAKEUP AT FANNIE MAE THE REGULATOR Man Who Toppled Chief of Fannie Mae Is Seen as a David Who Beat Goliath | By Eric Lipton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/business/media/unauthorized-campaigns-used-by-unauthorized-creators-become.html | THE MEDIA BUSINESS ADVERTISING Unauthorized campaigns used by unauthorized creators to show their creativity become a trend | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/business/new-help-for-the-black-entrepreneur.html | SMALL BUSINESS New Help for the Black Entrepreneur | By Elizabeth Olson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/business/sec-looks-at-marsh-mclennan-partnerships.html | SEC Looks at Marsh  McLennan Partnerships | By Joseph B Treaster | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/business/the-bottom-line-on-overhauling-social-security.html | Economic Scene The bottom line on overhauling Social Security Most privatization plans involve a decided cut in average benefits | By Jeff Madrick | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/business/the-media-business-advertising-addenda-cbs-forms-a-unit-to-oversee.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CBS Forms a Unit To Oversee Marketing | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/business/the-media-business-advertising-addenda-gm-europe-picks-universal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GM Europe Picks Universal McCann | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/business/with-departure-of-kpmg-signs-point-to-deloitte-touche-as-new.html | SHAKEUP AT FANNIE MAE THE AUDITOR With Departure of KPMG Signs Point to Deloitte  Touche as New Accounting Firm | By Eric Dash | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/business/world-business-briefing-americas-brazil-unemployment-edges-up.html | World Business Briefing  Americas Brazil Unemployment Edges Up | By Todd Benson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-23 | https://www.nytimes.com/2004/12/23/business/world-business-briefing-australia-mine-takeover-opposed.html | World Business Briefing  Australia Mine Takeover Opposed | By Wayne Arnold NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/business/british-panel-rejects-claim-of-sex-bias-at-merrill.html | British Panel Rejects Claim Of Sex Bias At Merrill | By Heather Timmons | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/business/world business/china-emerging-as-us-rival-for-canadas-oil.html | China Is Emerging As a Rival to US For Oil in Canada | By Simon Romero | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/business/world business/fade-to-black-in-canadas-film-work.html | Fade to Black in Canadas Film Work | By Ian Austen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/business/world business/japan-airlines-orders-boeings-new-jet.html | Japan Airlines Orders Boeings New Jet | By Todd Zaun | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/business/world business/state-company-buys-winner-in-yukos-deal.html | State Company Buys Winner In Yukos Deal | By Erin E Arvedlund and Simon Romero | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/education/students-to-bear-more-of-the-cost-of-college.html | Students to Bear More of the Cost of College | By Greg Winter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/garden/favas-fresh-from-the-garden.html | GARDEN Q A | By Leslie Land | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/garden/giving-prosaic-rooms-an-exotic-accent.html | PERSONAL SHOPPER Giving Prosaic Rooms an Exotic Accent | By Marianne Rohrlich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/garden/gothic-revival-in-yonkers.html | HOUSE PROUD For the Baron of Yonkers a Gothic Revival | By Christopher Mason | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/garden/light-to-soften-the-suburbs.html | Light to Soften the Suburbs | By Eve M Kahn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/garden/millions-of-plants-caught-in-dragnet-for-oak-killer.html | TURF Millions of Plants Caught In Dragnet for Oak Killer | By Bradford McKee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/garden/no-price-too-high-for-a-lap-of-luxury.html | TURF No Price Too High For a Lap of Luxury | By Motoko Rich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/garden/patio-trophy-stoke-that-backyard-bakery.html | Before Kneading the Dough Mix the Mortar | By Deborah Baldwin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/2-groups-sue-to-halt-action-on-jets-stadium.html | 2 Groups Sue To Halt Action On Jets Stadium | By Charles V Bagli | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/a-christmas-hope-for-a-troubled-country.html | PUBLIC LIVES A Christmas Hope for a Troubled Country | By Chris Hedges | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/citing-debacle-over-nomination-kerik-quits-giuliani-partnership.html | Citing Debacle Over Nomination Kerik Quits Giuliani Partnership | By William K Rashbaum and Jim Dwyer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/defendant-in-ferry-case-is-warned-on-lawyers-role.html | Defendant in Ferry Case Is Warned on Lawyers Role | By William Glaberson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/diabetes-is-gaining-as-a-cause-of-death-city-health-data-say.html | Diabetes Is Gaining As a Cause of Death City Health Data Say | By Winnie Hu | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/driver-struck-by-turkey-is-released-from-the-hospital.html | Driver Struck by Turkey Is Released From the Hospital | By Julia C Mead | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/governor-and-giants-meet-on-plan-for-a-new-stadium.html | Governor and Giants Meet On Plan for a New Stadium | By Laura Mansnerus and Richard Sandomir | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/holiday-memories-sharpen-the-pain-for-families-of-soldiers-killed.html | Trees and Tinsel Multiply Pain for Families of Soldiers Killed in Iraq | By James Barron | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/if-only-theyd-had-feathers-and-a-beak.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/in-new-data-a-redefinition-of-drug-felon.html | In New Data A Redefinition Of Drug Felon | By Leslie Eaton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/lawmakers-yield-to-pataki-let-budgetbill-veto-stand.html | Lawmakers Yield to Pataki Let BudgetBill Veto Stand | By Michael Cooper | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/metro-briefing-new-jersey-ferry-operator-gets-a-reprieve.html | Metro Briefing  New Jersey Ferry Operator Gets A Reprieve | By Patrick McGeehan NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/metro-briefing-new-york-albany-judge-to-hear-velella-request.html | Metro Briefing  New York Albany Judge To Hear Velella Request | By Sabrina Tavernise NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/metro-briefing-new-york-brooklyn-man-is-shot-to-death.html | Metro Briefing  New York Brooklyn Man Is Shot To Death | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/metro-briefing-new-york-brooklyn-police-sued-over-pit-bull.html | Metro Briefing  New York Brooklyn Police Sued Over Pit Bull Shooting | By William Glaberson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/metro-briefing-new-york-brooklyn-woman-killed-in-hit-and-run.html | Metro Briefing  New York Brooklyn Woman Killed in Hit And Run | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/metro-briefing-new-york-manhattan-culinary-charitys-board-quits.html | Metro Briefing  New York Manhattan Culinary Charitys Board Quits | By Julia Moskin NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/metro-briefing-new-york-manhattan-guilty-plea-in-stabbings.html | Metro Briefing  New York Manhattan Guilty Plea In Stabbings | By Sabrina Tavernise NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/metro-briefing-new-york-manhattan-landmark-repair-ordered.html | Metro Briefing  New York Manhattan Landmark Repair Ordered | By David W Dunlap NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/metro-briefing-new-york-queens-bus-union-stages-slowdown.html | Metro Briefing  New York Queens Bus Union Stages Slowdown | By Sewell Chan NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/on-ever-brighter-5th-ave-taking-comfort-in-a-quiet-glow.html | BLOCKS On Ever Brighter 5th Ave Taking Comfort in a Quiet Glow | By David W Dunlap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/organization-of-afterschool-programs-is-being-tightened-but-budget.html | Organization of AfterSchool Programs Is Being Tightened but Budget Cuts Will Remain | By Elissa Gootman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/peter-gotti-is-found-guilty-in-murder-and-racket-case.html | Peter Gotti Is Found Guilty In Murder and Racket Case | By Robert D McFadden and Thomas J Lueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/republican-plans-challenge-to-bloomberg-in-primary.html | Republican Plans Challenge To Bloomberg in Primary | By Michael Slackman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/snow-rain-avalanche-of-catalogs.html | Snow Rain Avalanche of Catalogs Even in EMail Age Mailbags Bulge | By Ian Urbina | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/speaker-hints-death-penalty-may-be-passe.html | Metro Matters Speaker Hints Death Penalty May Be Pass | By Joyce Purnick | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/state-review-board-rejects-mtas-5year-spending-plan.html | State Review Board Rejects MTAs 5Year Spending Plan | By Sewell Chan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/the-neediest-cases-out-of-a-dim-outlook-a-stroke-of-change.html | The Neediest Cases Out of a Dim Outlook a Stroke of Change | By Stephanie Rosenbloom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/christmas-eve-of-destruction.html | Christmas Eve of Destruction | By Maureen Dowd | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/christmas-past-and-presents.html | Christmas Past and Presents | By William B Waits | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/worth-a-thousand-words.html | Worth a Thousand Words | By Thomas L Friedman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/politics/administration-overhauls-rules-for-us-forests.html | ADMINISTRATION OVERHAULS RULES FOR US FORESTS | By Felicity Barringer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/politics/fda-calls-ads-for-cholesterol-pill-crestor-false-and-misleading.html | Federal Drug Agency Calls Ads for the Cholesterol Pill Crestor False and Misleading | By Gardiner Harris | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/politics/foreign-team-will-watch-vote-in-iraq-from-jordan.html | THE CONFLICT IN IRAQ ELECTIONS Foreign Team Will Watch Vote in Iraq From Jordan | By Joel Brinkley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/politics/rumsfeld-under-fire-offers-softer-side-of-grief-for-the-dead.html | THE CONFLICT IN IRAQ DEFENSE SECRETARY Rumsfeld Under Fire Offers Softer Side of Grief for the Dead | By Eric Schmitt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/baseball/chicago-signs-highkicking-hernandez.html | BASEBALL Hernndez Signs With White Sox | By Pat Borzi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/baseball/pavano-the-newest-yank-makes-a-pitch-for-johnson.html | BASEBALL Pavano the Newest Yank Makes a Pitch for Johnson | By Tyler Kepner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/baseball/sooner-or-later-the-yankees-and-johnson-will-be-together.html | On Baseball Johnson and the Yanks Will Be United One Day | By Murray Chass | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/baseball/valentine-displays-a-perfect-pace-for-radio.html | BASEBALL Valentine Displays a Perfect Pace for Radio | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/basketball/in-boston-the-knicks-indecision-is-final.html | PRO BASKETBALL In Boston The Knicks Indecision Is Final | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/basketball/nba-seeks-to-overturn-arbitrators-shorter-ban-for-oneal.html | PRO BASKETBALL NBA Seeks to Overturn Arbitrators Shorter Ban for ONeal | By Liz Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/basketball/nets-commit-to-kidd-then-win-on-last-shot.html | PRO BASKETBALL Nets Commit to Kidd Then Win on Last Shot | By Jason Diamos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/football/different-learning-curves-for-past-two-no-1-picks.html | PRO FOOTBALL 2 Top Picks Are Groomed Differently | By David Picker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/football/sowell-can-do-it-all-but-gain-recognition.html | PRO FOOTBALL Sowell Can Do It All But Gain Recognition | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/football/with-a-smile-and-a-quip-its-meet-the-press.html | PRO FOOTBALL With Smile and Quip Pennington Meets Press | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/ncaafootball/bowl-championship-series-flawed-if-perfect-isnt-good.html | Sports of The Times BCS Flawed If Perfect Isnt Good Enough | By William C Rhoden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/othersports/sugarloafers-able-to-see-slope-in-their-minds-eye.html | SKI REPORT Sugarloafers Able to See Slope in Their Minds Eye | By Bill Pennington | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/the-fields-of-pedros-dreams.html | BASEBALL The Fields Of Pedros Dreams | By Juliet Macur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-23 | https://www.nytimes.com/2004/12/23/style/currents-holiday-cards-warmest-wishes-from-the-slammer.html | CURRENTS HOLIDAY CARDS Warmest Wishes From the Slammer | By Christopher Mason | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/home and garden/currents-chair-the-return-of-the-british-empire.html | CURRENTS CHAIR The Return of the British Empire | By Marianne Rohrlich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/home and garden/currents-club-teal-velvet-walls-and-a-rising-buzz.html | CURRENTS CLUB Teal Velvet Walls and a Rising Buzz | By Raul A Barreneche | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/home and garden/currents-pillows-scandinavia-meet-india.html | CURRENTS PILLOWS Scandinavia Meet India | By Katherine E Nelson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/home and garden/currents-restaurant-gravlax-and-verner-panton.html | CURRENTS RESTAURANT Gravlax and Verner Panton | By Katherine E Nelson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/home and garden/currents-who-knew-climate-control-for-your-bed.html | CURRENTS WHO KNEW Climate Control For Your Bed | By Marianne Rohrlich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/home and garden/warmed-by-the-glow.html | Warmed by the Glow | By Marianne Rohrlich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/a-force-field-in-flat-gray-to-protect-a-wireless.html | NEWS WATCH SECURITY A Force Field in Flat Gray To Protect a Wireless Network | By Adam Baer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/all-the-bells-and-whistles-it-just-sounds-like-it.html | All the Bells and Whistles It Just Sounds Like It | By Ivan Berger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/and-you-thought-your-neighbor-had-a-jumbo-tv.html | HOW IT WORKS And You Thought Your Neighbor Had a Jumbo TV | By Michel Marriott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/cartoon-web-spinner-out-to-conquer-another-front.html | NEWS WATCH CDROMS Cartoon Web Spinner Out to Conquer Another Front | By George Gene Gustines | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/choose-your-role-vampire-or-card-wielder.html | GAME THEORY Choose Your Role Vampire or Card Wielder | By Charles Herold | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/digital-picture-frames-reviewed.html | STATE OF THE ART For Pixels A Gallery Of Frames | By David Pogue | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/ipodtocar-solution-avoids-some-of-the-previous-potholes.html | NEWS WATCH AUDIO IPodtoCar Solution Avoids Some of the Previous Potholes | By Jd Biersdorfer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/kid-stuff-until-they-try-to-play-the-game.html | Kid Stuff Until They Try to Play the Game | By Warren Buckleitner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/largecapacity-hard-drive-to-go-is-more-than-just-a.html | NEWS WATCH STORAGE LargeCapacity Hard Drive to Go Is More Than Just a Flash of Memory | By Adam Baer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/never-mind-the-number-operator-im-trying-to-get-hold-of.html | NEWS WATCH CELLPHONES Never Mind the Number Operator Im Trying To Get Hold of a Picture | By Judy Tong | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/rationalizing-yes-but-what-a-deal.html | ONLINE SHOPPER Rationalizing Yes but What a Deal | By Michelle Slatalla | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/researchers-seek-truth-in-the-secret-life-of-the.html | WHATS NEXT Researchers Seek Truth in the Secret Life of the Battery | By Anne Eisenberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/return-policies-vary-for-opened-software.html | QA Return Policies Vary For Opened Software | By Jd Biersdorfer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/email-doesnt-take-a-holiday.html | EMail Doesnt Take a Holiday | By Joyce Cohen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/europe-rejects-microsofts-bid-to-preserve-bundling-plan.html | TECHNOLOGY Europe Rejects Microsofts Bid To Preserve Bundling Plan | By Steve Lohr and Paul Meller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/making-sense-of-the-specs.html | Making Sense Of the Specs | By SEN CAPTAIN | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/theater/arts/arts-briefly-german-chancellor-drama.html | Arts Briefly German Chancellor Drama | By Kirsten Grieshaber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/theater/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/theater/reviews/crime-law-and-desire-the-trial-as-film-noir.html | THEATER REVIEW Crime Law and Desire The Trial as Film Noir | By Campbell Robertson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/theater/reviews/no-apples-for-knuckle-rappers.html | THEATER REVIEW No Apples For Knuckle Rappers | By Miriam Horn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/us/a-somber-wait-at-a-base-south-of-seattle.html | THE CONFLICT IN IRAQ BACK HOME A Somber Wait at a Base South of Seattle | By Eli Sanders | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/us/court-in-california-hears-gay-marriage-arguments.html | Court in California Hears Gay Marriage Arguments | By Dean E Murphy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/us/holidays-inspire-a-rush-to-the-border.html | Holidays Inspire a Rush to the Border | By Charlie Leduff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/us/national-briefing-west-california-notguilty-plea-in-serial-murders.html | National Briefing  West California NotGuilty Plea In Serial Murders | By Nick Madigan NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/us/vote-recount-for-washington-governor-tips-to-democrat.html | Tally for Washington Governor Tips to Democrat | By Sarah Kershaw | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/world/africa/tanzania-releases-man-held-in-98-bombing.html | Tanzania Releases Man Held in 98 Bombing | By Marc Lacey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/world/asia/a-corner-of-china-in-the-grip-of-a-lucrative-heroin-habit.html | Banlao Journal A Corner of China in the Grip of a Lucrative Heroin Habit | By Howard W French | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/world/asia/tests-identify-the-first-human-case-of-avian-influenza-in-japan.html | Tests Identify the First Human Case of Avian Influenza in Japan | By Lawrence K Altman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/world/asia/whats-korean-for-real-man-ask-a-japanese-woman.html | Whats Korean for Real Man Ask a Japanese Woman | By Norimitsu Onishi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/world/middleeast/a-sad-new-carol-go-ye-from-bethlehem.html | A Sad New Carol Go Ye From Bethlehem | By Greg Myre | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/world/middleeast/blair-in-mideast-sees-new-talks-on-reforms.html | Blair in Mideast Sees New Talks on Reforms | By Greg Myre | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/world/middleeast/seeing-a-plot-saudis-recall-ambassador-from-libya.html | Seeing a Plot Saudis Recall Ambassador From Libya | By Neil MacFarquhar | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/world/middleeast/suicide-bombing-is-now-suspected-in-mosul-attack.html | THE CONFLICT IN IRAQ THE MILITARY SUICIDE BOMBING IS NOW SUSPECTED IN MOSUL ATTACK | By Richard A Oppel Jr and Eric Schmitt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/world/world-briefing-africa-sudan-aid-worker-is-killed.html | World Briefing  Africa Sudan Aid Worker Is Killed | By Marc Lacey NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-23 | https://www.nytimes.com/2004/12/23/world/world-briefing-africa-sudan-annan-urges-more-effort-on-darfur.html | World Briefing  Africa Sudan Annan Urges More Effort On Darfur Conflict | By Warren Hoge NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/world/world-briefing-asia-pakistan-bhuttos-husband-freed-again.html | World Briefing  Asia Pakistan Bhuttos Husband Freed Again | By Salman Masood NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/world/world-briefing-europe-germany-party-official-resigns.html | World Briefing  Europe Germany Party Official Resigns | By Victor Homola NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://www.nytimes.com/2004/12/23/world/world-briefing-middle-east-iran-minister-says-nuclear-spies-worked.html | World Briefing  Middle East Iran Minister Says Nuclear Spies Worked For US And Israel | By Nazila Fathi NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/art-in-review-antoine-vollon.html | Art in Review Antoine Vollon | By Grace Glueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/art-in-review-japanese-country-textiles.html | Art in Review Japanese Country Textiles | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/art-in-review-jim-sullivan.html | Art in Review Jim Sullivan | By Ken Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/art-in-review-joan-fontcuberta.html | Art in Review Joan Fontcuberta | By Grace Glueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/art-in-review-keith-mayerson.html | Art in Review Keith Mayerson | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/art-in-review-martha-rosler.html | Art in Review Martha Rosler | By Holland Cotter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/art-in-review-sumei-tse.html | Art in Review SuMei Tse | By Ken Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/beauty-thats-more-than-skin-deep.html | Family Fare | By Laurel Graeber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/dance/an-ailey-sampler-stitches-together-joy-pain-and-humor.html | CRITICS CHOICEDANCE An Ailey Sampler Stitches Together Joy Pain and Humor | By Anna Kisselgoff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/design/a-collection-piecing-together-a-vanished-world-from-beautiful.html | ART REVIEW A Collection Piecing Together a Vanished World From Beautiful Scraps | By Holland Cotter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/design/a-northwest-passage-to-a-spanish-past.html | Antiques A Northwest Passage To a Spanish Past | By Wendy Moonan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/design/he-was-fascinated-by-people-who-were-not-like-him.html | ART REVIEW He Was Fascinated by People Who Were Not Like Him | By Ken Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/design/pick-a-culture-theres-always-a-blue-period.html | CRITICS NOTEBOOK Pick a Culture Theres Always A Blue Period | By Holland Cotter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/design/questions-aplenty-raised-by-a-rembrandt-show.html | Inside Art | By Carol Vogel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/gretchen-bender-53-an-artist-working-in-film-and-video-dies.html | Gretchen Bender 53 an Artist Working in Film and Video | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/movies/arts-briefly-big-gilligans-night.html | Arts Briefly Big Gilligans Night | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/movies/arts-briefly-filmgoers-protest.html | Arts Briefly Filmgoers Protest | By Carolyn Marshall | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/movies/arts-briefly-going-for-bear.html | Arts Briefly Going for Bear | By Kirsten Grieshaber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/movies/arts-briefly-shark-tale.html | Arts Briefly Shark Tale | By Marion Underhill | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/movies/film-review-released-from-prison-but-never-really-free.html | FILM REVIEW Released From Prison But Never Really Free | By A O Scott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/movies/film-review-return-of-the-rotund-guy-no-not-santa.html | FILM REVIEW Return of the Rotund Guy No Not Santa | By Manohla Dargis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/movies/the-listings-cedar-walton.html | The Listings CEDAR WALTON | By Ben Ratliff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/movies/the-listings-la-fornarina.html | The Listings LA FORNARINA | By Grace Glueck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/movies/the-listings-new-york-string-orchestra.html | The Listings NEW YORK STRING ORCHESTRA | By Allan Kozinn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/movies/the-listings-welcome-to-kanagawa.html | The Listings WELCOME TO KANAGAWA | By Anita Gates | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/music/a-welltraveled-drummer-now-in-the-bandleaders-seat.html | JAZZ REVIEW A WellTraveled Drummer Now in the Bandleaders Seat | By Ben Ratliff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/music/the-human-dimension-on-that-square-in-seville.html | CRITICS CHOICEOPERA The Human Dimension On That Square in Seville | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/music/wayne-shorter-happening-and-meandering-a-burst-at-a-time.html | LISTENING TO CDS WITH Wayne Shorter Happening And Meandering A Burst at a Time | By Ben Ratliff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/television/doomsayers-of-all-stripes-now-together-in-one-show.html | TELEVISION REVIEW Doomsayers of All Stripes Now Together in One Show | By Ned Martel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/television/poppins-on-the-loose-lock-up-your-children.html | CRITICS NOTEBOOK Poppins on the Loose Lock Up Your Children | By Virginia Heffernan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/automobiles/want-to-buy-a-movie-star.html | DRIVING Want to Buy A Movie Star | By Dan McCosh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/books/a-racing-life-plenty-of-men-and-fast-cars.html | BOOKS OF THE TIMES A Racing Life Plenty of Men And Fast Cars | By William Grimes | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/books/arts/books-of-the-times-a-racing-life-plenty-of-men-and-fast-cars.html | BOOKS OF THE TIMES A Racing Life Plenty of Men And Fast Cars | By William Grimes | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/business/an-alternative-to-spinal-fusion.html | An Alternative to Spinal Fusion Even as Insurers Balk Surgeons in US Start Implanting Artificial Disks | By Barnaby J Feder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/business/hedge-funds-once-daring-trim-their-currency-bets.html | The Dollar Falls but the Pain and the Gains Vary | By Riva D Atlas | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/business/if-home-prices-plunge-will-damage-be-worst-in-democratic-states.html | If Home Prices Plunge Will Damage Be Worst in Democratic States | By Floyd Norris | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/business/independence-air-makes-bid-to-rejoin-united.html | Independence Air Makes Bid to Rejoin United | By Jeremy W Peters | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/business/the-dollar-falls-but-the-pain-and-the-gains-vary.html | Growing Global Unease Over Ballooning Deficits | By Edmund L Andrews | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/business/world-business-briefing-americas-brazil-inflation-worries-central.html | World Business Briefing  Americas Brazil Inflation Worries Central Bank | By Todd Benson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/business/world-business-briefing-americas-brazil-investment-bill-passes.html | World Business Briefing  Americas Brazil Investment Bill Passes | By Todd Benson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/if-you-hear-cachaca-dont-think-of-rum.html | If You Hear Cachaa Dont Think of Rum | By Todd Benson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/in-roaring-china-sweaters-are-west-of-socks-city.html | In Roaring China Sweaters Are West of Socks City | By David Barboza | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/steel-shortage-squeezes-asias-manufacturers.html | Steel Shortage Squeezes Asias Manufacturers | By Todd Zaun and Wayne Arnold | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/tough-times-at-us-makers-of-auto-parts.html | Tough Times At US Makers Of Auto Parts | By Danny Hakim and Jeremy W Peters | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/usbahrain-accord-stirs-persian-gulf-trade-partners.html | USBahrain Accord Stirs Persian Gulf Trade Partners | By Michelle Wallin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/dining/abboccato.html | Diners Journal | By Frank Bruni | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/education/kettle-keeping-the-required-course.html | Kettle Keeping the Required Course Cadets Obey the Rules at a Salvation Army School | By Karen W Arenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/education/some-parents-say-a-5-gift-is-not-enough-for-teachers.html | Some Parents Say a 5 Gift Is Not Enough for Teachers | By Susan Saulny | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/health/world-briefing-europe-britain-stabbing-rampage-in-london.html | World Briefing  Europe Britain Stabbing Rampage In London | By Lizette Alvarez NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/movies/in-the-phantom-movie-overthetop-goes-higher.html | In the Phantom Movie OvertheTop Goes Higher | By Phoebe Hoban | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/movies/released-from-prison-but-never-really-free.html | FILM REVIEW Released From Prison But Never Really Free | By A O Scott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/movies/return-of-the-rotund-guy-no-not-santa.html | FILM REVIEW Return of the Rotund Guy No Not Santa | By Manohla Dargis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/04-fire-deaths-may-be-fewest-in-80-years.html | 04 Fire Deaths May Be Fewest in 80 Years | By Winnie Hu | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/12-days-of-christmas-this-year-workers-demand-a-recount.html | 12 Days of Christmas This Year Workers Demand a Recount | By Jennifer 8 Lee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/a-city-memory-lives-as-real-as-a-girls-belief.html | NYC Yes New York There Was A Virginia | By Clyde Haberman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/a-legacy-of-giuliani-years-damage-suits-against-city.html | A Legacy of Giuliani Years Civil Rights Suits Against City | By Jim Dwyer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/a-muslim-santas-gift-to-an-interfaith-group-free-rent.html | A Muslim Santas Gift to an Interfaith Group Free Rent | By Joseph Berger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/an-exgovernor-says-hes-guilty.html | DOWNFALL IN CONNECTICUT THE PLEA ROWLAND ADMITS FELONY IN OFFICE | By Robert D McFadden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/brooklyn-waterfront-park-inches-closer.html | Brooklyn Waterfront Park Inches Closer | By Diane Cardwell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/clinton-thanks-staff-at-westchester-hospital.html | Clinton Thanks Staff at Westchester Hospital | By Kate Stone Lombardi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/education/metro-briefing-new-york-manhattan-teacher-talks-at.html | Metro Briefing  New York Manhattan Teacher Talks At Impasse | By Steven Greenhouse NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/father-and-son-get-long-terms-in-defective-asbestos-removal.html | Father and Son Get Long Terms In Defective Asbestos Removal | By Michelle York | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/he-lost-a-brother-on-911-and-gained-a-calling.html | PUBLIC LIVES He Lost a Brother on 911 and Gained a Calling | By Lynda Richardson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/judge-rules-that-170-ballots-can-be-counted-in-westchester-race.html | Judge Rules That 170 Ballots Can Be Counted in Westchester Race | By Kirk Semple | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/metro-briefing-new-jersey-trenton-moratorium-on-windmills.html | Metro Briefing  New Jersey  Trenton Moratorium On Windmills | By Josh Benson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/metro-briefing-new-york-manhattan-kerreys-term-extended.html | Metro Briefing  New York  Manhattan Kerreys Term Extended | By Karen W Arenson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/metro-briefing-new-york-manhattan-video-game-ads-criticized.html | Metro Briefing  New York  Manhattan Video Game Ads Criticized | By Sewell Chan NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/metro-briefing-new-york-queens-driver-killed-by-tree-limb.html | Metro Briefing  New York  Queens Driver Killed By Tree Limb | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/new-york-murder-rate-falls-again-but-has-it-hit-bottom.html | Murder Toll In New York Declines Again | By Shaila K Dewan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/newark-will-add-80-officers-mayor-says.html | Newark Will Add 80 Officers Mayor Says | By Damien Cave | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/pressure-to-concede-wrongs-was-enormous-friends-say.html | DOWNFALL IN CONNECTICUT THE DECISION Pressure to Concede Wrongs Was Enormous Friends Say | By Alison Leigh Cowan and Stacey Stowe | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/rowland-measures-words-stops-short-of-an-apology.html | DOWNFALL IN CONNECTICUT THE POLITICIAN Rowland Measures His Words Accepting Responsibility Stopping Short of Apology | By William Yardley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/sheltering-a-holy-tradition.html | Yonkers Journal Any Room at the Inn Mexican Immigrants Shelter a Holy Tradition | By Jennifer Medina | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/the-neediest-cases-a-man-without-a-country-finds-one-after-57.html | The Neediest Cases A Man Without a Country Finds One After 57 Years | By Stephanie Rosenbloom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/velella-to-return-to-jail-monday-while-lawyers-continue-appeal.html | Velella to Return to Jail Monday While Lawyers Continue Appeal | By Sabrina Tavernise | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/ye-hours-olde-holiday-movie-guide.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/obituaries/pv-narasimha-rao-indian-premier-dies-at-83.html | PV Narasimha Rao Dies Indian Premier 83 | By Amy Waldman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/borderline-holiday.html | Borderline Holiday | By Luis Alberto Urrea | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/families-pay-the-price.html | Families Pay The Price | By Bob Herbert | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/the-kindness-of-strangers.html | The Kindness of Strangers | By Rubn Martnez | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/politics/bush-tries-again-on-court-choices-stalled-in-senate.html | BUSH TRIES AGAIN ON COURT CHOICES STALLED IN SENATE | By Neil A Lewis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/politics/democrats-weigh-deemphasizing-abortion-as-an-issue.html | Democrats Weigh Deemphasizing Abortion as an Issue | By Adam Nagourney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/politics/energy-companies-help-lift-inaugural-fund-to-8-million.html | Energy Companies Help Lift Inaugural Fund to 8 Million | By Glen Justice | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-24 | https://www.nytimes.com/2004/12/24/politics/fda-urges-doctors-to-limit-prescriptions-for-two-painkillers.html | FDA Urges Doctors to Limit Their Prescriptions for a Pair of Popular Painkillers | By Gardiner Harris and Alex Berenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/politics/medicare-to-add-help-for-smokers.html | Medicare To Add Help For Smokers | By Robert Pear | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/realestate/a-home-for-home-games.html | HAVENS A Home for Home Games | By Julia Reed | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/realestate/secondhome-buyers-head-back-to-school.html | SecondHome Buyers Head Back to School | By Seth Kugel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/realestate/ski-condominiums-upbeat-digs-after-a-downhill-day.html | HAVENS LIVING HERE Ski Condominiums Upbeat Digs After a Downhill Day | As told to Bethany Lyttle | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/baseball-notebook-baseball-and-umpires-settle-grading-dispute.html | BASEBALL NOTEBOOK Baseball and Umpires Settle Grading Dispute | By Murray Chass | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/baseball-notebook-mets-sign-galarraga.html | BASEBALL NOTEBOOK Mets Sign Galarraga | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/baseball/red-sox-to-keep-varitek-the-teams-heart-and-soul.html | BASEBALL Boston Keeps Varitek the Teams Beating Heart | By Pat Borzi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/basketball/injured-toe-will-keep-crawford-out-3-to-6-weeks.html | PRO BASKETBALL Injured Toe Will Keep Crawford Out 3 to 6 Weeks | By Liz Robbins and Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/basketball/jackson-would-listen-to-a-knicks-offer.html | BASKETBALL Jackson Says He Would Listen to Offer From Knicks | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/basketball/judge-allows-pacer-to-play-on-saturday.html | PRO BASKETBALL Judge Allows Pacer to Play Tomorrow | By Liz Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/basketball/three-divided-by-one-equals-lakers.html | PRO BASKETBALL Three Divided by One Equals Lakers | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/basketball/yuletide-pileup-coming-to-a-small-screen-near-you.html | Sports of The Times Yuletide Pileup Coming to a Small Screen Near You | By Harvey Araton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/football/giants-walker-gaining-time-from-petersons-lateness.html | PRO FOOTBALL Giants Walker Gaining Time From Petersons Lateness | By Dave Caldwell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/football/in-nfl-players-have-a-voice-that-even-the-owners-listen-to.html | PRO FOOTBALL In NFL Players Have a Voice That Even the Owners Listen To | By Damon Hack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/football/jaguars-season-opener-was-more-than-a-victory.html | INSIDE PRO FOOTBALL Jaguars Season Opener Was More Than a Victory | By Viv Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/football/jets-wary-of-trying-to-exploit-the-patriots-ailing.html | PRO FOOTBALL Jets Wary of Trying to Exploit the Patriots Ailing Secondary | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/football/vick-signs-10year-deal-to-remain-with-falcons.html | FOOTBALL Vick Signs 10Year Deal to Remain With the Falcons | By Viv Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/ncaafootball/returning-to-his-alma-mater-wannstedt-is-pitts-coach.html | FOOTBALL Wannstedt Returns to His Alma Mater | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/pro-football-todays-nfl-matchup.html | PRO FOOTBALL Todays NFL Matchup | By Fred Bierman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/technology/banks-test-id-device-for-online-security.html | TECHNOLOGY Banks Test ID Device for Online Security | By Jennifer A Kingson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-24 | https://www.nytimes.com/2004/12/24/theater/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/theater/newsandfeatures/when-the-mask-is-white-inverting-a-fraught-legacy.html | When the Mask Is White Inverting a Fraught Legacy | By David Cote | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/travel/escapes/a-little-iron-for-the-soul.html | RITUALS A Little Iron for the Soul | By Jay Atkinson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/travel/escapes/in-long-beach-calif.html | JOURNEYS 36 Hours  Long Beach Calif | By Nick Madigan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/travel/escapes/seeking-santa-where-the-reindeer-roam.html | JOURNEYS Seeking Santa Where the Reindeer Roam | By Lizette Alvarez | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/travel/shopping-barware.html | Shopping Barware | By Suzanne Hamlin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/us/democrat-wins-by-130-in-latest-washington-count.html | Democrat Wins by 130 in Latest Washington Count | By Sarah Kershaw | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/us/national-briefing-midatlantic-maryland-no-bail-in-arson-case.html | National Briefing  MidAtlantic Maryland No Bail In Arson Case | By Gary Gately NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/us/national-briefing-northwest-washington-report-blames-tanker-for-spill.html | National Briefing  Northwest Washington Report Blames Tanker For Spill | By Eli Sanders NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/us/national-briefing-southwest-texas-conviction-in-immigrant-deaths-case.html | National Briefing  Southwest Texas Conviction In Immigrant Deaths Case | By Steve Barnes NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/us/richard-j-barnet-founder-of-a-liberal-research-institute-dies-at-75.html | Richard J Barnet 75 Founder Of a Liberal Research Institute | By Margalit Fox | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/us/scripture-sent-with-news-is-read-in-different-ways.html | Scripture Sent With News Is Read in Different Ways | By Neela Banerjee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/us/snow-ice-and-winds-disrupt-travel.html | Snow Ice and Winds Disrupt Travel Across Wide Swath | By Gretchen Ruethling | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/us/voting-problems-in-ohio-spur-call-for-overhaul.html | Voting Problems in Ohio Spur Call for Overhaul | This article is by James Dao Ford Fessenden and Tom Zeller Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/us/with-christmas-trees-in-short-supply-hawaiians-improvise.html | With Christmas Trees in Short Supply Hawaiians Improvise | By Michele Kayal | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/washington/the-conflict-in-iraq-rebuilding-invited-home-900-evacuees.html | THE CONFLICT IN IRAQ REBUILDING Invited Home 900 Evacuees Revisit Falluja | By Erik Eckholm and Eric Schmitt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/world/africa/novelty-in-congo-un-investigates-a-massacre.html | Novelty in Congo UN Investigates a Massacre | By Marc Lacey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/world/africa/zimbabwe-extends-crackdown-on-dissent-as-election-looms.html | Zimbabwe Extends Crackdown On Dissent as Election Nears | By Michael Wines | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/world/asia/new-cabinet-in-afghanistan-includes-more-technocrats-and-fewer.html | New Cabinet in Afghanistan Includes More Technocrats and Fewer Warlords | By Amy Waldman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/world/bomber-probably-cleared-us-review-general-says.html | THE CONFLICT IN IRAQ THE ATTACKER Bomber Probably Cleared US Review General Says | By Richard A Oppel Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/world/brewmaster-breaks-one-tradition-but-upholds-another.html | Oslo Journal Brewmaster Breaks One Tradition but Upholds Another | By Alan Cowell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-24 | https://www.nytimes.com/2004/12/24/world/getting-personal-putin-voices-defiance-of-critics-abroad.html | Getting Personal Putin Voices Defiance of Critics Abroad | By C J Chivers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/world/group-rescues-st-bernards.html | Group Rescues St Bernards | By Agence FrancePresse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/world/in-surprise-trip-rumsfeld-visits-us-forces-in-mosul.html | THE CONFLICT IN IRAQ THE DEFENSE SECRETARY In Surprise Trip Rumsfeld Visits US Forces in Mosul | By Eric Schmitt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/world/middleeast/palestinian-voting-is-held-without-serious-incident.html | Palestinian Voting Is Held Without Serious Incident | By Greg Myre | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/world/world-briefing-asia-china-north-korean-refugees-leave-embassy.html | World Briefing  Asia China North Korean Refugees Leave Embassy | By Agence FrancePresse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/world/world-briefing-europe-canary-islands-migrants-fatal-voyage.html | World Briefing  Europe Canary Islands Migrants Fatal Voyage | By Renwick McLean NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://www.nytimes.com/2004/12/24/world/world-briefing-europe-germany-mosque-set-on-fire.html | World Briefing  Europe Germany Mosque Set On Fire | By Victor Homola NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/arts/bridge-a-tourney-opens-tomorrow-heres-one-reason-for-its-name.html | BRIDGE A Tourney Opens Tomorrow Heres One Reason for Its Name | By Alan Truscott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/arts/design/origami-gains-respect-as-artists-win-acclaim.html | Origami Gains Respect As Artists Win Acclaim | By Kate Murphy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/arts/music/helping-music-audiences-get-beyond-the-shock-of-the-contemporary.html | CRITICS NOTEBOOK Helping Music Audiences Get Beyond the Shock of the Contemporary | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/arts/television/an-exhausting-season-for-an-implacable-tv-cop.html | An Exhausting Season For an Implacable TV Cop | By Mark Lasswell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/arts/television/cover-story-rockers-take-two.html | COVER STORY Rockers Take Two | By Hugh Hart | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/arts/television/once-again-having-its-7-minutes-of-flame.html | TELEVISION REVIEW Once Again Having Its 7 Minutes of Flame | By Alessandra Stanley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/business/fears-of-an-identity-crisis-for-lands-end-at-sears.html | Fears of an Identity Crisis For Lands End at Sears | By Aaron Nathans | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/business/health/world-business-briefing-the-americas-canada-fda-inquiry-on.html | World Business Briefing  The Americas Canada FDA Inquiry On Drug Data | By Ian Austen NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/business/meet-the-procrastinators-you-know-who-you-are.html | Meet the Procrastinators You Know Who You Are | By Cate Doty and Rachel Thorner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/business/small-company-is-specializing-in-suing-banks.html | Two Patents Many Lawsuits Aimed at Banks | By Jennifer A Kingson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/business/toys-r-us-ponders-a-season-to-end-all-seasons.html | Toys R Us Ponders a Season to End All Seasons | By Constance L Hays | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/business/world-business-briefing-asia-japan-honda-to-sell-subcompact-car-in.html | World Business Briefing  Asia Japan Honda To Sell Subcompact Car In US | By Todd Zaun NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/worldbusiness/chinese-buyer-of-pc-unit-is-moving-to-ibms-hometown.html | Outsourcing to the US | By David Barboza | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-25 | https://www.nytimes.com/2004/12/25/business/worldbusiness/once-again-part-of-europe-poland-ponders-the-euro.html | INTERNATIONAL BUSINESS Once Again Part of Europe Poland Ponders the Euro | By Carter Dougherty | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/business/worldbusiness/snowboard-is-indeed-reshaping-the-ski-industry.html | INTERNATIONAL BUSINESS Snowboard Is Indeed Reshaping the Ski Industry | By Eric Pfanner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/health/program-coaxes-hospitals-to-see-treatments-under-their-noses.html | Program Coaxes Hospitals to See Treatments Under Their Noses | By Gina Kolata | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/movies/a-pilgrims-progress-using-film-to-aid-the-poor.html | A Pilgrims Progress Using Film to Aid the Poor | By Nick Madigan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/movies/two-centers-for-film-in-bay-area-cut-back.html | 2 Centers For Film In Bay Area Cut Back | By Sharon Waxman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/a-new-push-for-sports-bets-at-casinos-in-atlantic-city.html | A New Push For Sports Bets At Casinos In Atlantic City | By Iver Peterson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/an-uncertain-future-for-shrinking-parish.html | For Shrinking Parish a Stressful Season an Uncertain Future | By David Gonzalez | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/at-those-little-food-shops-holiday-lines-are-tradition.html | At Those Little Food Shops Holiday Lines Are Tradition | By Damien Cave | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/below-surface-more-clatter-than-cheer.html | About New York Below Surface More Clatter Than Cheer | By Dan Barry | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/girl-12-lives-through-crash-but-her-parents-and-sister-die.html | Girl 12 Lives Through Crash But Her Parents And Sister Die | By Robert D McFadden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/inquiry-finds-secret-deal-between-workers-for-lirr-and-garden.html | Inquiry Finds Secret Deal Between Workers for LIRR and Garden | By Sewell Chan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/is-there-a-doctor-in-the-house-no-just-a-mayor-with-his-flu.html | Is There a Doctor in the House No Just a Mayor With Flu | By Winnie Hu | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/janitors-say-supermarkets-are-still-locking-them-in.html | Janitors Say Supermarkets Are Still Locking Them In | By Steven Greenhouse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/john-laughlin-leader-in-radiation-cancer-care-dies-at-86.html | John Laughlin 86 Leader In Radiation Cancer Care | By Jeremy Pearce | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/nascar-buys-a-site-on-si-but-racing-is-5-years-off.html | Nascar Buys a Site on SI But Racing Is 5 Years Off | By Eric Dash | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/spitzer-in-a-shift-will-yield-inquiries-to-us-regulators.html | Spitzer in a Shift Will Yield Inquiries To US Regulators | By Patrick OGilfoil Healy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/the-fate-of-some-rowland-associates-is-in-his-hands.html | The Fate of Some Rowland Associates Is in His Hands or Testimony | By Alison Leigh Cowan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/the-house-that-sal-built.html | The House That Sal Built | By Jake Mooney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/the-neediest-cases-boy-with-a-heart-defect-seeks-normalcy.html | The Neediest Cases Boy With a Heart Defect Seeks Normalcy | By Lily Koppel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/whats-a-showman-to-do-at-89-play-on.html | Whats a Showman to Do at 89 Play On Irving Fields Star of Club Scene in 1940s and 50s Relishes His New Gig | By Corey Kilgannon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/woman-88-is-stabbed-to-death-by-her-grandson-police-say.html | 88YearOld Woman Killed By Grandson Police Say | By Michelle ODonnell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/a-life-on-the-plains.html | A Life on the Plains | By Kent Haruf | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/the-hookie-awards.html | The Hookie Awards | By David Brooks | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/politics/birds-and-dancing-ladies-skew-the-12-days-index.html | Birds and Dancing Ladies Skew the 12 Days Index | By Elizabeth Olson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/baseball/after-shopping-season-boston-must-await-returns.html | On Baseball To Repeat Boston Tries To Reshape | By Murray Chass | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/baseball/johnny-oates-58-cerebral-catcher-and-manager-dies.html | Johnny Oates 58 Cerebral Catcher and Manager Dies | By Richard Goldstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/basketball/abc-treating-a-showdown-as-a-showcase.html | TV SPORTS ABC Treating ONealBryant Showdown As Showcase | By Richard Sandomir | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/basketball/exteammates-to-face-offoh-a-game-is-on-too.html | PRO BASKETBALL Clash of ExTeammates Features a Game Too | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/basketball/in-1954-shot-clock-revived-a-stalled-nba.html | PRO BASKETBALL In 1954 Shot Clock Revived a Stalled NBA | By Richard Goldstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/basketball/pacerspistons-a-tense-holiday-meeting.html | PRO BASKETBALL PacersPistons A Tense Holiday Meeting | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/basketball/ready-or-not-houstons-back-as-a-starter.html | PRO BASKETBALL Ready or Not Houstons Back As a Starter | By Juliet Macur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/football/a-christmas-wish-remembered.html | FOOTBALL A Christmas Wish Remembered | By Ira Berkow | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/football/chrebet-may-be-old-but-hes-not-forgotten-by-the-patriots.html | PRO FOOTBALL Chrebet May Be Old but Hes Not Forgotten by the Patriots | By Gerald Eskenazi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/football/favre-engineers-another-championship-drive.html | PRO FOOTBALL Favre Engineers Another Championship Drive | By David Picker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/pro-basketball-carter-is-eager-to-fit-into-nets-schemes.html | PRO BASKETBALL Carter Is Eager to Fit Into Nets Schemes | By Dave Caldwell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/pro-football-todays-nfl-matchups-week-16.html | PRO FOOTBALL Todays NFL Matchups Week 16 | By Fred Bierman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/theater/play-furor-exposes-deep-rifts-in-britain.html | Play Furor Exposes Deep Rifts In Britain | By Alan Cowell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/theater/playwright-returns-to-his-1960s-musical-with-a-new-vision-and-voice.html | Playwright Returns to His 1960s Musical With a New Vision and Voice | By Trey Graham | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/theater/reviews/on-a-lonely-quest-with-lots-of-company.html | THEATER REVIEW On a Lonely Quest With Lots of Company | By Andrea Stevens | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/us/63-million-to-be-paid-to-settle-abuse-case.html | Catholic Order Agrees to Pay 63 Million to Settle Abuse Suits | By Neela Banerjee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/us/in-midwest-stranded-travelers.html | In StormSwept Midwest a Day of Power Failures Stranded Travelers and a Lot of Patience | By Stephen Kinzer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| 2004-12-25 | https://www.nytimes.com/2004/12/25/us/in-one-kansas-town-the-end-of-the-year-game-is-chess.html | In One Kansas Town the End of the Year Game Is Chess | By Stephen Kinzer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/more-jews-turn-to-ritual-of-caring-for-their-dead.html | Religion Journal More Jews Turn to Ritual Of Caring for Their Dead | By Debra Nussbaum Cohen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/us/state-sees-instant-results-in-electronic-gun-checks.html | State Sees Instant Results In Electronic Gun Checks | By Fox Butterfield | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/world/africa/tensions-simmer-as-namibia-divides-its-farmland.html | Tensions Simmer as Namibia Divides Its Farmland | By Sharon Lafraniere | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/world/americas/gunmen-kill-28-on-bus-in-honduras-street-gangs-blamed.html | Gunmen Kill 28 on Bus in Honduras Street Gangs Blamed | By Ginger Thompson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/world/asia/a-mongolian-and-his-nation-evolving-together.html | THE SATURDAY PROFILE A Mongolian and His Nation Evolving Together | By James Brooke | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/world/asia/chinas-elite-learn-to-flaunt-it-while-the-new-landless-weep.html | Chinas Elite Learn to Flaunt It While the New Landless Weep | By Joseph Kahn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/world/europe/bitter-divisions-rife-in-ukraine-as-voting-nears.html | BITTER DIVISIONS RIFE IN UKRAINE AS VOTING NEARS | By Steven Lee Myers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/world/europe/memorial-to-berlin-wall-victims-divides-the-city-again.html | Memorial to Berlin Wall Victims Divides the City Again | By Richard Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/world/middleeast/fear-keeps-pews-empty-in-baghdad.html | THE CONFLICT IN IRAQ RELIGION A Day Before Christmas Fear Keeps Pews Empty in Baghdad | By Erik Eckholm | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/world/middleeast/remembering-the-dead-and-the-horror-of-mosul.html | THE CONFLICT IN IRAQ THE ATTACK Remembering the Dead and the Horror of Mosul | By Christine Hauser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/world/middleeast/us-can-beat-insurgents-rumsfeld-tells-troops.html | THE CONFLICT IN IRAQ THE SECRETARY US Can Beat Insurgents Rumsfeld Tells Troops | By Richard A Oppel Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/dance/a-dance-to-make-the-clouds-weep.html | DANCE THE SLEEPERS A Dance to Make the Clouds Weep | By Jennifer Dunning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/dance/a-full-dance-card.html | DIRECTIONS 2004 THE MOST MILES A Full Dance Card | By Sylviane Gold | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/dance/a-year-of-revivals-and-revelations.html | DANCE THE RETURNING CHAMPIONS A Year of Revivals and Revelations | By Jack Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/dance/a-year-to-celebrate-balanchines-and-ashtons-hundredths.html | DANCE THE STANDOUTS A Year to Celebrate Balanchines and Ashtons Hundredths | By Anna Kisselgoff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/design/a-byzantine-blockbuster.html | DIRECTIONS 2004 THE MOST ARCANE SUCCESS A Byzantine Blockbuster | By Carol Vogel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/design/civic-boosterism-never-looked-so-sexy.html | ARCHITECTURE THE BEST Civic Boosterism Never Looked So Sexy | By Nicolai Ouroussoff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/design/inside-the-years-bestreviewed-buildings.html | ARCHITECTURE THE FEEDBACK Inside the Years BestReviewed Buildings | By Robin Pogrebin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/design/momas-new-home-for-better-and-worse.html | ART THE MODERN MoMAs New Home For Better And Worse | By Roberta Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/design/oh-the-year-this-city-could-have-had.html | ART THE MISSED OPPORTUNITIES Oh the Year This City Could Have Had | By Holland Cotter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/design/postwar-japan-mon-amour.html | ART THE MEMORIES Postwar Japan Mon Amour | By Michael Kimmelman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/50-million-for-50-cent.html | DIRECTIONS 2004 THE MOST MERCHANDISED 50 Million for 50 Cent | By Jeff Leeds | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/an-80minute-symphony-and-a-bare-soprano.html | MUSIC THE BEST An 80Minute Symphony and A Bare Soprano | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/at-disney-wagner-over-a-weekend.html | MUSIC THE WEST COAST At Disney Wagner Over a Weekend | By Bernard Holland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/at-last-new-york-gets-to-brag.html | MUSIC THE EARLY MUSIC At Last New York Gets to Brag | By Allan Kozinn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/ihot.html | DIRECTIONS 2004 THE MOST DOWNLOADED iHot | By Joel Topcik | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/killing-the-video-stars.html | MUSIC THE MUSIC VIDEOS Killing the Video Stars | By Jon Caramanica | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/modesty-and-youth-for-a-small-price.html | MUSIC THE CHAMBER MUSIC Modesty and Youth for a Small Price | By Jeremy Eichler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/musical-chairs-podiums-festival-tents.html | MUSIC THE PLAYERS Musical Chairs Podiums Festival Tents | By Daniel J Wakin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/the-college-dropout-who-made-good.html | The Years Best Pop Albums The College Dropout Who Made Good | By Kelefa Sanneh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/the-deepest-jazz-grooves.html | MUSIC THE BEST The Deepest Jazz Grooves | By Ben Ratliff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/the-voices-that-carried-the-year.html | MUSIC THE SINGERS The Voices That Carried the Year | By Anne Midgette | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/u2s-oldfashioned-idea-of-an-album.html | The Years Best Pop Albums U2s OldFashioned Idea of an Album | By Jon Pareles | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/television/cover-story-rockers-take-two.html | COVER STORY Rockers Take Two | By Hugh Hart | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/television/do-you-tivo-or-are-you-nielsen.html | DIRECTIONS 2004 THE MOST WATCHED Do You TiVo or Are You Nielsen | By Kate Arthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/television/movies-critics-choice-989797.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/television/the-ratings-teach-some-new-rules.html | TELEVISION THE LESSONS The Ratings Teach Some New Rules | By Bill Carter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/television/the-year-of-the-parasitic-posse.html | TELEVISION THE BEST The Year of the Parasitic Posse | By Alessandra Stanley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/television/tvs-best-live-moments.html | TELEVISION THE SURPRISES Pause Rewind Replay TVs Best Live Moments | By Virginia Heffernan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/the-guide.html | THE GUIDE | By Choire Sicha | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/automobiles/2005-ford-mustang-the-pony-express-rides-again.html | BEHIND THE WHEEL2005 Ford Mustang The Pony Express Rides Again | By Peter Passell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/automobiles/back-in-the-saddle-again-a-chevy-lovers-view.html | Back in the Saddle Again A Chevy Lovers View | By Norman Mayersohn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/automobiles/back-in-the-saddle-again-a-first-report-card.html | Back in the Saddle Again A First Report Card | By Keith Martin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | https://www.nytimes.com/2004/12/26/automobiles/back-in-the-saddle-again-a-pony-to-bet-on.html | Back in the Saddle Again A Pony to Bet On | By James G Cobb | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/automobiles/back-in-the-saddle-again-fun-for-all-ages.html | Back in the Saddle Again Fun for All Ages | By Michelle Krebs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/automobiles/back-in-the-saddle-again-take-the-six-please.html | Back in the Saddle Again Take the Six Please | By Jim McCraw | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/americas-magic-mountain-sick-of-it.html | Sick of It | By Jaime Manrique | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/animals-in-translation-the-cow-whisperer.html | The Cow Whisperer | By Polly Morrice | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/armageddon-the-slog-of-war.html | The Slog of War | By James J Sheehan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/black-wind-the-author-as-superhero.html | The Author as Superhero | By Mark Schone | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/blame-the-new-yorker.html | Blame The New Yorker | By Walter Kirn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/bugatti-queen-fast-and-loose.html | Fast and Loose | By Liesl Schillinger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/hard-news-troubled-times.html | Troubled Times | By Timothy Noah | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/have-yourself-a-merry-little-festivus.html | ESSAY Have Yourself a Merry Little Festivus | By Richard B Woodward | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/immaterial-witnesses.html | CRIME Immaterial Witnesses | By Marilyn Stasio | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/queenan-country-a-brit-on-the-side.html | A Brit on the Side | By Allison Pearson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/shantaram-bombay-or-bust.html | Bombay Or Bust | By Megan OGrady | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/the-dictators-engineers-of-death.html | Engineers of Death | By Steven Merritt Miner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/the-selected-letters-of-tennessee-williams-the-productive.html | I Am Running Away From Something | By Richard Schickel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/business/a-web-offer-too-good-to-be-true-read-the-fine-print.html | SUNDAY MONEY SPENDING A Web Offer Too Good to Be True Read the Fine Print | By Barbara Whitaker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/business/an-apology-may-be-just-the-start-for-citibank-japan.html | NEWS AND ANALYSIS An Apology May Be Just the Start for Citibank Japan | By Todd Zaun | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/business/at-fannie-the-ties-that-blind.html | At Fannie The Ties That Blind | By Gretchen Morgenson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/business/big-colors-big-chrome-but-no-fins-or-frost.html | OPENERS THE GOODS Big Colors Big Chrome But No Fins Or Frost | By Brendan I Koerner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/business/databank-investors-give-markets-a-prechristmas-rally.html | DataBank Investors Give Markets a PreChristmas Rally | By Jeff Sommer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | https://www.nytimes.com/2004/12/26/busines s/dressing-down-tommy-hilfiger.html | Dressing Down Tommy Hilfiger | By Tracie Rozhon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/busines s/from-awshucks-to-cutthroat-southwests-ascent.html | NEWS AND ANALYSIS From AwShucks to Cutthroat Southwests Ascent | By Micheline Maynard | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/busines s/help-what-do-we-do-with-all-this-stuff-regift-of-course.html | OPENERS THE COUNT Help What Do We Do With All This Stuff Regift of Course | By Hubert B Herring | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/busines s/is-there-life-after-blackjack-ask-mgm.html | Is There Life After Blackjack Ask MGM | By Andrew Ross Sorkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/busines s/james-j-ling-who-built-conglomerates-dies-at-81.html | James J Ling Who Built Conglomerates Dies at 81 | By Douglas Martin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/busines s/market-week-data-flow.html | MARKET WEEK DATA FLOW | By Jeff Sommer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/busines s/market-week-when-traders-get-comfy-watch-out.html | MARKET WEEK When Traders Get Comfy Watch Out | By Conrad De Aenlle | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/busines s/once-a-farmer-and-once-again.html | OPENERS REFRESH BUTTON Once a Farmer And Once Again | By Robert Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/busines s/openers-suits-cup-of-coffee-grain-of-salt.html | OPENERS SUITS Cup of Coffee Grain of Salt | By Melanie Warner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/busines s/openers-suits-indonesian-surprise.html | OPENERS SUITS INDONESIAN SURPRISE | By Mark A Stein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/busines s/openers-suits-more-passionate-kiams.html | OPENERS SUITS MORE PASSIONATE KIAMS | By Claudia H Deutsch | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/busines s/the-risky-assumption-in-social-security-change.html | ECONOMIC VIEW The Risky Assumption in Social Security Change | By Daniel Altman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/busines s/yourmoney/at-ibm-that-google-thing-is-so-yesterday.html | TECHNO FILES At IBM That Google Thing Is So Yesterday | By James Fallows | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/busines s/yourmoney/before-slicing-make-sure-that-the-pie-is-big.html | FUNDAMENTALLY Before Slicing Make Sure That the Pie Is Big | By Paul J Lim | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/busines s/yourmoney/going-onconone-with-the-boss.html | OFFICE SPACE CAREER COUCH Going OneonOne With the Boss | By Cheryl Dahle | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/busines s/yourmoney/lessons-from-the-mountain.html | OFFICE SPACE THE BOSS Lessons From the Mountain | By Farooq Kathwari | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/busines s/yourmoney/more-companies-say-the-dvd-is-in-the-mail.html | SUNDAY MONEY SPENDING More Companies Say The DVD Is in the Mail | By Eve Tahmincioglu | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/busines s/yourmoney/want-to-retire-early-it-may-take-some-work.html | SUNDAY MONEY INVESTING Want to Retire Early Well It May Take Some Work | By J Alex Tarquinio | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/crossw ords/chess/a-tame-opening-doesnt-keep-nakamura-from-a-sharp-attack.html | CHESS A Tame Opening Doesnt Keep Nakamura From a Sharp Attack | By Robert Byrne | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/dining/ bring-hangovers-here.html | GOOD EATING Bring Hangovers Here | Compiled by Kris Ensminger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/dining/ french-cousin-in-california.html | WINE UNDER 20 French Cousin In California | By Howard G Goldberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/dining/ vintner-picks-at-new-years.html | LONG ISLAND VINES Vintner Picks At New Years | By Howard G Goldberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| Date | URL | Title | Author | Reg # | Date 2 | Reg # 2 | Date 3 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | https://www.nytimes.com/2004/12/education/bringing-some-order-togames-city-students-play.html | Bringing Some Order to Games That Cities Young Students Play | By Bill Pennington | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/fashion/a-venerable-club-adds-a-p-to-arty.html | A Venerable Club Adds a P to Arty | By Julia Chaplin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/fashion/at-home-wrapped-in-another-self.html | POSSESSED At Home Wrapped in Another Self | By David Colman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/fashion/brent-bolthouse-dancing-in-the-dark.html | A NIGHT OUT WITH Brent Bolthouse Dancing in the Dark | By Monica Corcoran | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/fashion/get-down-downtown.html | BOTE Get Down Downtown | By Julia Chaplin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/fashion/hear-that-wedding-march-often-enough-you-fall-in-step.html | MODERN LOVE Hear That Wedding March Often Enough You Fall in Step | By Larry Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/fashion/revealing-the-soul-of-a-soulless-lawyer.html | Revealing the Soul of a Soulless Lawyer | By Sara Rimer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/fashion/weddings/frecar-pollard-and-robert-barnwell-iii.html | WEDDINGSCELEBRATIONS VOWS Frecar Pollard and Robert Barnwell III | By Stephen Henderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/fashion/where-birds-of-paradise-flock-together.html | Where Birds Of Paradise Flock Together | By Alex Kuczynski | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/jobs/cuba-meets-peru-over-a-melting-pot.html | HOME FRONT Cuba Meets Peru Over a Melting Pot | By Louise Kramer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/a-star-columnist.html | Mary McGrory  b 1918  A Star Columnist | By Maureen Dowd | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/back-to-russia-with-love.html | Paul Klebnikov  b 1963  Back to Russia With Love | By Peter Landesman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/big-mouth.html | Marge Schott  b 1928  Big Mouth | By Charles McGrath | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/blocked-shot.html | Yinka Dare  b 1972  Blocked Shot | By Jason Zengerle | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/body-by-joe.html | Joe Gold  b 1922  Body by Joe | By Pat Jordan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/camera-men.html | Richard Avedon  b 1923  Henri CartierBresson  b 1908  Helmut Newton  b 1920  Camera Men | By Luc Sante | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/dads-empire.html | Herbert Haft  b 1920  Dads Empire | By Walter Kirn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/dead-flowers.html | 122604 The Ethicist Dead Flowers | By Randy Cohen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/death-betrayed-her.html | Margaret Hassan  b 1945  Death Betrayed Her | By Elizabeth Rubin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/endpaper-always-in-style.html | ENDPAPER Always in Style | By Ingrid Sischy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/funk-master.html | Rick James  b 1948  Funk Master | By Jonathan Lethem | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/miracle-grow.html | The Way We Eat Miracle Grow | By William Grimes | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/mr-irony.html | Tony Randall  b 1920  Mr Irony | By Anthony Giardina | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/only-disconnect.html | 122604 Consumed Only Disconnect | By Rob Walker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/outback-outlaw.html | Koose Muniswamy Veerappan  c 1949  Outback Outlaw | By Suketu Mehta | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/passwordage.html | 122604 On Language Passwordage | By William Safire | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/refusenik.html | Alexander Yakob Lerner  b 1913  Refusenik | By David Bezmozgis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/seeing-the-world.html | James Chace  b 1931  Seeing the World | By Mark Danner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/sidewalk-socrates.html | Sidney Morgenbesser  b 1921  Sidewalk Socrates | By James Ryerson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/soupedup-slugger.html | Ken Caminiti  b 1963  SoupedUp Slugger | By Michael Sokolove | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/southern-man.html | Lacy VanZant  b 1915  Southern Man | By Shaila K Dewan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/the-arsenal.html | The Arsenal | By Amanda Hesser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/the-big-heat.html | Red Adair  b 1915  The Big Heat | By Sean Flynn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/the-final-stage.html | 122604 Elisabeth KblerRoss  b 1926  The Final Stage | By Jonathan Rosen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/the-hidden-life-of-miss-bluebell.html | Margaret Kelly  b 1910  The Hidden Life of Miss Bluebell | By Susan Dominus | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/the-last-boss.html | Carmine De Sapio  b 1908  The Last Boss | By Jonathan Mahler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/the-man-who-really-really-loved-women.html | Russ Meyer  b 1922  The Man Who Really Really Loved Women | By Chris Gore | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/the-power-of-the-powerbar.html | 122604 Brian Maxwell  b 1953  The Power of the PowerBar | By Jon Gertner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/the-prophet-of-pms.html | Katharina Dalton  b 1916  The Prophet of PMS | By Lauren Slater | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/the-temporary-kennedy.html | Vaughn Meader  b 1936  The Temporary Kennedy | By Elizabeth McCracken | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/to-tell-the-truth.html | MaryEllis Bunim  b 1946  Spalding Gray  b 1941  To Tell the Truth | By Chuck Klosterman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/wild-one.html | Marlon Brando  b 1924  Wild One | By Daphne Merkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/movies/a-territory-alexander-couldnt-conquer.html | FILM DOOVER A Territory Alexander Couldnt Conquer | By Ao Scott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/movies/almodovars-pedophile-priest.html | MOVIES The Best Films of the Year Almodvars Pedophile Priest | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/movies/clint-eastwood-does-john-coltrane.html | MOVIES The Best Films of the Year Clint Eastwood Does John Coltrane | By Manohla Dargis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/movies/the-directors-the-actors-the-issues-the-cameras-discuss.html | FILM The Directors The Actors the Issues The Cameras Discuss | By Manohla Dargis AND Ao Scott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/movies/the-fight-picture-fights-back.html | MOVIES The Best Films of the Year The Fight Picture Fights Back | By A O Scott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/movies/the-land-of-lame-ducks.html | FILM The Land of Lame Ducks | By Sharon Waxman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/a-country-house-with-a-lavish-kitchen.html | DINING OUT A Country House With a Lavish Kitchen | By Alice Gabriel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/a-pets-last-days-and-their-cost.html | COPING A Pets Last Days and Their Cost | By Anemona Hartocollis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/after-tragedy-resolve-to-battle-a-heart-disease.html | After Tragedy Resolve to Battle a Heart Disease | By Susan Donaldson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/an-idea-for-taming-garbage-toss-out-the-trash-cans.html | NEIGHBORHOOD REPORT BENSONHURST An Idea for Taming Garbage Toss Out the Trash Cans | By Jake Mooney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/art-collection-focus-horizons-gained-a-tibetan-trove.html | ART COLLECTION FOCUS Horizons Gained A Tibetan Trove | By Benjamin Genocchio | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/art-review-finding-the-personal-in-the-abstract.html | ART REVIEW Finding the Personal in the Abstract | By William Zimmer | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/art-review-small-scale-big-issues.html | ART REVIEW Small Scale Big Issues | By Benjamin Genocchio | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/babys-first-stop-a-taxi-in-queens.html | Babys First Stop A Taxi in Queens | By Shaila K Dewan | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/books/by-the-way-the-sand-papers.html | BY THE WAY The Sand Papers | By Tammy La Gorce | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/briefings-energy-but-what-if-i-smell-gas.html | BRIEFINGS ENERGY BUT WHAT IF I SMELL GAS | By Eric Dash | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/briefings-law-enforcement-the-purest-heroin.html | BRIEFINGS LAW ENFORCEMENT THE PUREST HEROIN | By John Holl | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/briefings-politics-mcgreeveys-legal-bills.html | BRIEFINGS POLITICS MCGREEVEYS LEGAL BILLS | By John Holl | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/briefs.html | BRIEFS | By Debra West | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/cd-reviews-newest-wave-math-punks.html | CD REVIEWS Newest Wave Math Punks | By Ben Sisario | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/classic-italian-with-a-pinch-of-american.html | DINING Classic Italian With a Pinch of American | By Stephanie Lyness | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/college-what-college.html | College What College | By Jessica Bruder | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/communities-look-it-up-librarians-needed.html | COMMUNITIES Look It Up Librarians Needed | By Debra Nussbaum | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/county-lines-food-feuds-test-a-couples-organic-chemistry.html | COUNTY LINES Food Feuds Test a Couples Organic Chemistry | By Marek Fuchs | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/cuban-fare-without-frills.html | DINING OUT Cuban Fare Without Frills | By Joanne Starkey | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/dancers-who-like-country-life.html | Dancers Who Like Country Life | By Margo Nash | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/echoing-along-the-cobblestone-streets-a-mystery-with-a-haunting.html | NEIGHBORHOOD REPORT TRIBECA Echoing Along the Cobblestone Streets A Mystery With a Haunting Melody | By Steven Kurutz | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/education/the-dearly-departed-class-of-04-lorraine-kleinman-cohen.html | The Dearly Departed Class of 04 Lorraine Kleinman Cohen  Creating a College for All | By Marcelle S Fischler | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/education/the-law-when-judges-set-borders-for-schools.html | THE LAW When Judges Set Borders for Schools | By Jennifer Medina | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/elysian-cafe-in-hoboken-amandas-spunky-kid-brother.html | RESTAURANTS Retro Bistro | By David Corcoran | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/fire-island-greeting-new-boss-old-issues.html | Fire Island Greeting New Boss Old Issues | By Morgan Lyle | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/for-ferrer-a-tightrope-to-the-voters.html | For Ferrer a Tightrope to the Voters | By Michael Slackman | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/handicapped-parking-scofflaws-beware.html | Handicapped Parking Scofflaws Beware | By Julia C Mead | TX 6-187-906 | | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/health/east-end-hospitals-seek-taxpayer-help.html | East End Hospitals Seek Taxpayer Help | By Peter Boody | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/health/liwork.html | LIWORK | Compiled by Warren Strugatch | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/in-brief-lloyd-harbor-conducts-secret-deer-culling.html | IN BRIEF Lloyd Harbor Conducts Secret Deer Culling | By John Rather | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/in-brief-nassau-agrees-to-settle-sexual-harassment-suit.html | IN BRIEF Nassau Agrees to Settle Sexual Harassment Suit | By Stacy Albin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/in-business-let-there-be-light.html | IN BUSINESS Let There Be Light | By Jeff Grossman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/in-person-more-than-getting-by-with-help-of-friends.html | IN PERSON More Than Getting By With Help of Friends | By Robert Strauss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/jazz-roundup-from-county-pianists-standards-and-originals.html | JAZZ ROUNDUP From County Pianists Standards and Originals | By Thomas Staudter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/jersey-time-flew-by-this-year-or-so-i-hear.html | JERSEY Time Flew By This Year or So I Hear | By Neil Genzlinger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/jerseyana-oink-if-you-love-pork-roll.html | JERSEYANA Oink If You Love Pork Roll | By Beverly Savage | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/long-island-journal-invitation-to-tea-white-gloves-optional.html | LONG ISLAND JOURNAL Invitation to Tea White Gloves Optional | By Marcelle S Fischler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/magazines-kings-park-catches-the-imagination-of-a-literary-journal.html | MAGAZINES Kings Park Catches the Imagination of a Literary Journal | By Julia C Mead | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/mount-vernon-fire-displaces-54-families.html | Mount Vernon Fire Displaces 54 Families | By Alan Feuer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/music-an-island-childhood-a-nashville-success.html | MUSIC An Island Childhood A Nashville Success | By Tom Clavin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/now-you-can-eat-with-your-hands.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/on-politics-dont-rule-out-codey-to-take-corzines-seat.html | ON POLITICS Dont Rule Out Codey To Take Corzines Seat | By Raymond Hernandez | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/on-staten-island-without-a-lifeboat.html | On Staten Island Without a Lifeboat Poverty Has Grown Services to the Poor Have Not | By Leslie Kaufman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/philharmonic-receives-state-money.html | Philharmonic Receives State Money | By Marcelle S Fischler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/picturehouseproud.html | PictureHouseProud | By Jennifer Medina | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/rail-car-promise-is-still-a-promise.html | Rail Car Promise Is Still a Promise | By Avi Salzman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/seasons-greetings-merry-and-somber-from-an-eclectic-town.html | Our Towns Seasons Greetings Merry and Somber From an Eclectic Town | By Peter Applebome | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/shooting-in-downtown-newark-leaves-one-dead-and-four-hurt.html | Shooting in Downtown Newark Leaves One Dead and Four Hurt | By Damien Cave | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/soapbox-the-telltale-election.html | SOAPBOX The TellTale Election | By Ingrid W Reed | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/technology/liwork-for-a-patchogue-inventor-a-costly-uphill-battle.html | LIWORK For a Patchogue Inventor a Costly Uphill Battle | By Warren Strugatch | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-alan-king-comedian-with-a-heart.html | The Dearly Departed Class of 04 Alan King Comedian With a Heart | By Linda F Burghardt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-bob-keeshan-always-an-advocate-for.html | The Dearly Departed Class of 04 Bob Keeshan  Always an Advocate for Children | By Marcelle S Fischler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-eileen-murphy-garden-citys-pulse.html | The Dearly Departed Class of 04 Eileen Murphy  Garden Citys Pulse | By Linda F Burghardt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-emil-coppola-a-massapequa-watchdog.html | The Dearly Departed Class of 04 Emil Coppola  A Massapequa Watchdog | By Linda F Burghardt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-ephraim-r-wolf-pioneer-for.html | The Dearly Departed Class of 04 Ephraim R Wolf  Pioneer for Orthodoxy | By Marcelle S Fischler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-francis-hyland-a-protector-of.html | The Dearly Departed Class of 04 Francis Hyland  A Protector of Parks | By Linda F Burghardt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-hattie-smyler-serving-any-in-need.html | The Dearly Departed Class of 04 Hattie Smyler  Serving Any in Need | By Linda F Burghardt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-henry-viscardi-jr-employing-the.html | The Dearly Departed Class of 04 Henry Viscardi Jr  Employing the Disabled | By Marcelle S Fischler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-jack-bauman-father-of-womens.html | The Dearly Departed Class of 04 Jack Bauman  Father of Womens Soccer | By Marcelle S Fischler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-jacob-mishler-a-presence-on-the.html | The Dearly Departed Class of 04 Jacob Mishler  A Presence on the Bench | By Linda F Burghardt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-john-b-whyte-mr-fire-island-pines.html | The Dearly Departed Class of 04 John B Whyte  Mr Fire Island Pines | By Marcelle S Fischler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-joseph-reboli-capturing-the-island.html | The Dearly Departed Class of 04 Joseph Reboli  Capturing the Island on Canvas | By Marcelle S Fischler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-lillian-griffin-safeguarding-lake.html | The Dearly Departed Class of 04 Lillian Griffin  Safeguarding Lake Groves Character | By Marcelle S Fischler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-maxine-postal-advocate-for-the.html | The Dearly Departed Class of 04 Maxine Postal  Advocate for the Poor | By Linda F Burghardt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-oliver-russell-his-love-was.html | The Dearly Departed Class of 04 Oliver Russell  His Love Was Bowling | By Linda F Burghardt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-perry-b-duryea-jr-a-politicians.html | The Dearly Departed Class of 04 Perry B Duryea Jr  A Politicians Montauk Roots | By Linda F Burghardt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-extraordinary-who-lived-among-us.html | The Extraordinary Who Lived Among Us | By Dick Ahles | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-guide-965383.html | THE GUIDE | By Eleanor Charles | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-neediest-cases-on-the-path-to-adulthood-straining-to-stay-on.html | The Neediest Cases On the Path to Adulthood Straining to Stay on Track | By Alexis Rehrmann | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/a-puzzle-tucked-amid-the-brownstones.html | URBAN TACTICS A Puzzle Tucked Amid the Brownstones | By John Freeman Gill | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/a-season-on-ice.html | A Season on Ice | By Dave Caldwell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/about-a-thirdrail-pioneer-gallant-disagreement.html | NEIGHBORHOOD REPORT NEW YORK UNDERGROUND About a ThirdRail Pioneer Gallant Disagreement | By Sewell Chan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/at-a-fight-in-suffolk-government-erupts.html | At a Fight in Suffolk Government Erupts | By Julia C Mead | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/glad-tidings-for-women-the-christmas-tree-men.html | NEIGHBORHOOD REPORT NEW YORK IN FOCUS Glad Tidings for Women The Christmas Tree Men | BY Jenn Bain AND Molly Rose Kaufman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/mother-scholar-and-now-champion.html | FOR THE RECORD Mother Scholar And Now Champion | By Marek Fuchs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/neighbors-frown-on-a-schools-plan-for-its-future.html | NEIGHBORHOOD REPORT PARK SLOPE Neighbors Frown on a Schools Plan for Its Future | By Jennifer Bleyer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/stores-come-stores-go-and-other-stores-simmer.html | NEIGHBORHOOD REPORT SOUTH STREET SEAPORT Stores Come Stores Go And Other Stores Simmer | By Alex Mindlin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/suffolk-executive-brings-a-shakeup-and-keeps-a-promise.html | Political Memo Suffolk Executive Brings a ShakeUp and Keeps a Promise | By Patrick OGilfoil Healy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-art-of-the-deal-gilded-age-style.html | CITY LORE The Art of the Deal Gilded Age Style | By Jim Rasenberger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-rise-and-decline-of-a-hapsburg-empire.html | NEW YORK OBSERVED The Rise and Decline Of a Hapsburg Empire | By Matthew von Unwerth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-sounds-of-silence.html | URBAN STUDIESRESTING The Sounds of Silence | By Daniel J Wakin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/yum-yum.html | FYI | By Michael Pollak | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/transportation-countys-aaa-penalty-a-longer-wait-for-help.html | TRANSPORTATION Countys AAA Penalty A Longer Wait for Help | By Carin Rubenstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/up-front-worth-noting-in-this-corner-don-king-in-the-other-turkeys.html | UP FRONT WORTH NOTING In This Corner Don King In the Other Turkeys | By Robert Strauss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/up-front-worth-noting-prioritize.html | UP FRONT WORTH NOTING Prioritize | By Josh Benson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/washington/neighbors-friendship-soothes-the-wounds-of-war.html | NEIGHBORS Friendship Soothes the Wounds of War | By David Scharfenberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/well-it-aint-the-sistine-chapel.html | Well It Aint The Sistine Chapel | By Kevin Cahillane | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/with-fares-rising-so-is-riders-dismay.html | With Fares Rising So Is Riders Dismay | By Stewart Ain | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/worth-noting-from-litter-to-lettering-trash-cans-that-advertise.html | WORTH NOTING From Litter to Lettering Trash Cans That Advertise | By Jeff Holtz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/worth-noting-stamford-spreads-kudos-for-a-top-safety-ranking.html | WORTH NOTING Stamford Spreads Kudos For a Top Safety Ranking | By Jeff Holtz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/worth-noting-update-governor-considers-a-delay-in-issuing-licenses.html | WORTH NOTING UPDATE Governor Considers a Delay in Issuing Licenses | By Avi Salzman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/worth-noting-wesleyan-is-set-to-unveil-its-art-center-to-community.html | WORTH NOTING Wesleyan Is Set to Unveil Its Art Center to Community | By Jane Gordon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/worth-noting-yes-its-christmas-but-all-isnt-merry-and-bright.html | WORTH NOTING Yes Its Christmas but All Isnt Merry and Bright | By Jane Gordon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/disassembly-required.html | Disassembly Required | By Henry Petroski | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/follow-the-loan-money.html | Follow the Loan Money | By Jonathan Gs Koppell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/on-singers-100th-anniversary-the-debate-still-rages-over-a-famous-fool.html | Editorial Observer On Singers 100th Anniversary the Debate Still Rages Over a Famous Fool | By Adam Cohen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/opinionspecial/coop-board-confidential.html | Coop Board Confidential | By Charles Grodin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/opinionspecial/subtraction-for-schools.html | Subtraction for Schools | By Alan J Singer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/opinionspecial/the-wicks-law-is-ripe-for-repeal.html | The Wicks Law Is Ripe for Repeal | By Frazer Rice | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/sunday-news-quiz.html | Sunday News Quiz | By Thomas L Friedman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/a-cooler-edge-to-tucson.html | NATIONAL PERSPECTIVES A Cooler Edge to Tucson | By Fred A Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/a-fashion-foursomes-silver-cage.html | HABITATSForsyth Street A Fashion Foursomes Silver Cage | By Penelope Green | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/a-piquant-journey-through-vinegar-hill.html | STREETSCAPESBrooklyn A Piquant Journey Through Vinegar Hill | By Christopher Gray | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/an-old-haunt-reemerges-on-raritan-bay.html | LIVING INLaurence Harbor NJ An Old Haunt Reemerges on Raritan Bay | By Jerry Cheslow | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/cellular-antennas-as-an-income-source.html | YOUR HOME Cellular Antennas As an Income Source | By Jay Romano | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/just-18-and-singing-for-her-starbucks.html | THE HUNT Just 18 and Singing for Her Starbucks | By Joyce Cohen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/tax-breaks-on-historic-houses-face-restrictions.html | POSTINGS Tax Breaks on Historic Houses Face Restrictions | By Josh Barbanel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/the-allure-of-downtown-continues-to-attract-uptown.html | BIG DEAL The Allure of Downtown Continues to Attract Uptown | By William Neuman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/trying-out-nonexistent-homes.html | IN THE REGIONNew Jersey Trying Out Nonexistent Homes | By Antoinette Martin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/with-prices-these-days-layout-matters.html | With Prices These Days Layout Matters | By Vivian Marino | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/working-alone-together.html | SQUARE FEETManhattan Working Alone Together | By Anna Bahney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/2004-2004-sparkling-performances-and-shameful-revelations.html | 2004 2004 Sparkling Performances and Shameful Revelations | By Dave Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/2004-baseball-three-outs-away-is-more-distant-than-86-years.html | 2004 BASEBALL Three Outs Away Is More Distant than 86 Years | By Dave Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/2004-college-sports-bcs-muddles-title-huddles.html | 2004 COLLEGE SPORTS BCS Muddles Title Huddles | By Dave Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/2004-olympics-in-athens-103-medals-and-tarnish-of-drug-use.html | 2004 OLYMPICS In Athens 103 Medals And Tarnish Of Drug Use | By Dave Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/2004-other-sports-triples-by-federer-and-russians.html | 2004 OTHER SPORTS Triples by Federer and Russians | By Dave Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/2004-pro-basketball-a-big-breakup-for-the-lakers.html | 2004 PRO BASKETBALL A Big Breakup for the Lakers | By Dave Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/2004-pro-football-its-a-new-game-for-the-patriots.html | 2004 PRO FOOTBALL Its a New Game For the Patriots | By Dave Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/2004-steroids-bonds-and-giambi-testify-and-change-the-playing-field.html | 2004 STEROIDS Bonds and Giambi Testify And Change the Playing Field | By Dave Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/athens-fenway-park-armstrong.html | THE YEAR IN REVIEW Postcards From 2004 Athens Fenway Park Lance Armstrong | By George Vecsey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/baseball/la-reaches-midstream-but-its-unclear-where-the-paddle-is.html | On Baseball Dodgers Reach Midstream but Its Unclear Where the Paddle Is | By Murray Chass | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/basketball/apology-sets-tone-for-nonviolent-game.html | PRO BASKETBALL An Apology Sets the Tone for a Nonviolent PacersPistons Game | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/basketball/how-did-kobes-mj-imitation-go-wrong.html | Sports of The Times Bryants Fall Is an Example Of How to Be Unlike Mike | By Selena Roberts | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/basketball/mavericks-presence-felt-all-over-the-league.html | INSIDE THE NBA Mavericks Presence Felt All Over the League | By Liz Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/basketball/sixers-dalembert-is-keeping-haiti-near-to-his-heart.html | FACES FROM AFAR Sixers Dalembert Is Keeping Haiti Near to His Heart | By Liz Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/basketball/status-of-two-stars-hits-home.html | PRO BASKETBALL The Status of Two Stars Hits Home | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/football/chargers-defy-skeptics-especially-the-mannings.html | PRO FOOTBALL Chargers Defy Skeptics Especially the Mannings | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/football/edwards-tries-to-help-the-jets-lose-their-reputation.html | PRO FOOTBALL Healing Touch By Edwards Turns the Jets Into Winners | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/football/lewis-stays-on-his-feet-as-the-giants-fall.html | PRO FOOTBALL While the Giants Fall Lewis Stays on His Feet | By Dave Caldwell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/football/most-valuable-kicker-just-look-to-arizona.html | PRO FOOTBALL KEEPING SCORE Most Valuable Kicker Just Look to Arizona | By David Leonhardt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/othersports/a-new-look-for-a-sport-eyeing-the-bottom-line.html | CYCLING A New Look for a Sport Eyeing the Bottom Line | By Samuel Abt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/othersports/duck-dining-out-on-watercress.html | OUTDOORS Duck Dining Out on Watercress | By Nelson Bryant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/othersports/kneeling-knuckling-to-marbles-fame.html | THE YEAR IN REVIEW Kneeling Knuckling To Marbles Fame | By Vincent M Mallozzi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/pro-football-nfl-matchups-week-16.html | PRO FOOTBALL NFL Matchups  Week 16 | By Fred Bierman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/style/at-the-galas-a-snippet-of-fur.html | AT THE GALAS A Snippet of Fur | By Bill Cunningham | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/style/pulse-the-hats-and-gloves-that-came-in-from-the-cold.html | PULSE The Hats and Gloves That Came In From the Cold | By Ellen Tien | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/theater/newsandfeatures/murder-suicide-and-pestilence-bravo.html | THEATER THE BEST Murder Suicide and Pestilence Bravo | By Ben Brantley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/theater/newsandfeatures/regrets-they-have-a-few.html | THEATER DOOVERS Regrets They Have a Few | By Jesse Green | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/theater/newsandfeatures/stoneage-court-tv.html | DIRECTIONS 2004 THE MOST UNANGRY PRODUCERS StoneAge Court TV | By Jesse McKinley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/theater/newsandfeatures/the-only-pitch-that-played-the-part.html | THEATER THE AD The Only Pitch That Played The Part | By Charles Isherwood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/theater/the-orchestra-pit-grows-yet-emptier.html | THEATER THE MUSIC The Orchestra Pit Grows Yet Emptier | By Zachary PincusRoth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/advisory-travel-notes-home-cooking-in-italy.html | ADVISORY TRAVEL NOTES Home Cooking in Italy | By Ivar Ekman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/advisory-travel-notes-on-american-airlines-food-for-sale.html | ADVISORY TRAVEL NOTES On American Airlines Food for Sale | By Micheline Maynard | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/advisory-travel-notes-the-days-are-numbered-for-britains-dogged.html | ADVISORY TRAVEL NOTES The Days Are Numbered for Britains Dogged Pursuits | By Alan Cowell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/at-the-art-institute-of-chicago-rethinking-past-american-cultures.html | HEADS UP ART INSTITUTE OF CHICAGO Rethinking Past American Cultures | By Stephen Kinzer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/circling-the-globe.html | Q  A | By Florence Stickney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/deals-discounts.html | DEALS  DISCOUNTS | By Joseph Siano | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/fortune-cookies.html | FORAGING San Francisco Fortune Cookies | By Bonnie Tsui | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/hip-hotels-with-a-kidfriendly-vibe-sorry-no-water-slides.html | Hip Hotels With a KidFriendly Vibe Sorry No Water Slides | By Jennifer Conlin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/in-guatemala-bliss-by-a-blue-lake.html | In Guatemala Bliss by a Blue Lake | By Joyce Maynard | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/looking-for-elusive-powder-in-the-french-alps.html | Looking for Elusive Powder in the French Alps | By Christopher Solomon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/next-years-holidays-better-reserve-now.html | Next Years Holidays Better Reserve Now | By Susan Stellin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/of-course-families-are-welcome-oh-you-have-children.html | Of Course Families Are Welcome Oh You Have Children | By David Handelman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/onestop-shopping-searching-with-a-bot.html | PRACTICAL TRAVELER The Internet OneStop Shopping Searching With a Bot | By Bob Tedeschi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/seoul.html | GOING TO SEOUL Everythings Up to Date in Koreas Ancient Capital | By Andrew Yang | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/the-sanctuary-on-kiawah-island-sc.html | Check InCheck Out Kiawah Island SC The Sanctuary | By Josephine Humphreys | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/why-we-travel-new-york.html | WHY WE TRAVEL NEW YORK | As told to Pamela Noel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/us/big-farms-reap-two-harvests-with-subsidies-a-bumper-crop.html | Big Farms Reap 2 Harvests With Aid as Bumper Crop | By Timothy Egan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/us/governors-unite-in-fight-against-medicaid-cuts.html | GOVERNORS UNITE IN MEDICAID FIGHT | By Pam Belluck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/us/magic-fuelsaving-buses-fall-a-bit-short-on-wonders.html | Magic FuelSaving Buses Fall a Bit Short on Wonders | By Matthew L Wald | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/us/more-oil-is-thought-spilled-from-freighter-off-alaska.html | More Oil Is Thought Spilled From Freighter Off Alaska | By Eli Sanders | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/us/recounts-and-partisan-bickering-tire-washington-voters.html | Recounts and Partisan Bickering Bring Election Fatigue to Washington Voters | By Sarah Kershaw and Eli Sanders | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/us/sexoffender-list-draws-quick-criticism.html | SexOffender List Draws Quick Criticism | By Kimberly Chase | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/us/to-preserve-a-rural-area-residents-look-to-a-town.html | Loxahatchee Groves Journal To Preserve a Rural Area Residents Look to a Town | By Abby Goodnough | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/us/triple-woes-hold-up-holiday-air-travelers.html | Weather Computers and Worker Absences Strand Travelers | By Sewell Chan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/2004-final-answers-news-quiz-pratfalls-catcalls-and-spitballs.html | 2004 FINAL ANSWERS News Quiz Pratfalls Catcalls and Spitballs A Year in Ephemera | By John Tierney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/a-song-of-solitude.html | Page Two Dec 1925 A Song of Solitude | By Andrew C Revkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/adultescent.html | 2004 In a Word ADULTESCENT | By John Tierney | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/china-expands-europe-rises-and-the-united-states.html | China Expands Europe Rises And the United States | By Fred Kaplan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/dec-1925.html | Page Two Dec 1925 | By Robert Worth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/dont-be-evil.html | 2004 In a Word DONT BE EVIL | By Steve Lohr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/europes-muslims-may-be-headed-where-the-marxists-went-before.html | Ideology of Contestation Europes Muslims May Be Headed Where the Marxists Went Before | By Craig S Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/faith.html | 2004 In a Word FAITH | By Geoffrey Nunberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/fatkins.html | 2004 In a Word FATKINS | By Kate Zernike | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/first-of-all-theres-the-continuing-daily-miracle.html | THE PUBLIC EDITOR First of All Theres the Continuing Daily Miracle | By Daniel Okrent | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/flexitarians.html | 2004 In a Word FLEXITARIANS | By Amanda Hesser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | https://www.nytimes.com/2004/12/weekin review/flipflopper.html | 2004 In a Word FLIPFLOPPER | By Damien Cave | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekin review/glossary.html | 2004 In a Word GLOSSARY | By Grant Barrett | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekin review/hillbilly-armor.html | 2004 In a Word HILLBILLY ARMOR | By Scott Shane | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekin review/i-do.html | 2004 In a Word I DO | By Ginia Bellafante | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekin review/ideas-trends-what-just-happened.html | Ideas  Trends What Just Happened | By Bill Marsh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekin review/offoffbudget.html | 2004 In a Word OFFOFFBUDGET | By David E Rosenbaum | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekin review/support-our-troops.html | 2004 In a Word SUPPORT OUR TROOPS | By James Dao | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekin review/technology/2004-in-a-word-the-year-of-your-catchphrase-here.html | 2004 In a Word The Year of Your Catchphrase Here | By Charles McGrath | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekin review/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekin review/vigra.html | 2004 In a Word VIGRA | By John Schwartz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekin review/weapons-of-mass-distraction.html | 2004 In a Word WEAPONS OF MASS DISTRACTION | By John Schwartz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekin review/winter-is-flu-season-but-maybe-it-doesnt-have-to-be.html | The Nation Winter Is Flu Season but Maybe It Doesnt Have to Be | By Gina Kolata | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/world/americas/argentinas-economic-rally-defies-forecasts.html | Economic Rally For Argentines Defies Forecasts | By Larry Rohter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/world/americas/cuba-counters-prostitution-with-aids-programs.html | Cuba Counters Prostitution With AIDS Programs | By James C McKinley Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/world/asia/as-nuclear-secrets-emerge-in-khan-inquiry-more-are-suspected.html | THE BOMB MERCHANT Chasing Dr Khans Network As Nuclear Secrets Emerge More Are Suspected | By William J Broad and David E Sanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/world/europe/armenias-isolation-grows-only-deeper.html | Armenias Isolation Grows Only Deeper | By Susan Sachs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/world/europe/italian-police-create-a-wanted-image-jesus-as-a-12yearold.html | Italian Police Create a Wanted Image Jesus as a 12YearOld | By Jason Horowitz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/world/europe/pope-offers-plea-for-peace-in-christmas-message.html | Pope Offers Plea for Peace in Christmas Message | By Ian Fisher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/world/europe/ukrainian-court-overturns-homebound-voter-limit.html | Ukrainian Court Overturns New Limit on Homebound Voters | By Steven Lee Myers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/world/middleeast/abbas-urges-israel-to-free-arab-prisoners-and-end.html | Abbas Urges Israel to Free Arab Prisoners and End Occupation | By Steven Erlanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/world/middleeast/in-mosul-gis-pray-for-their-futures-too.html | THE CONFLICT IN IRAQ MEMORIALS In Mosul GIs Pray for Their Futures Too | By Christine Hauser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/world/middleeast/let-down-by-irans-leader-young-advocates-leave-politics.html | Let Down by Irans Leader Young Advocates Leave Politics | By Nazila Fathi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/world/middleeast/toll-from-tanker-blast-reaches-9-in-baghdad.html | THE CONFLICT IN IRAQ ATTACKS Toll From Tanker Blast Reaches 9 in Baghdad | By Erik Eckholm | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | https://www.nytimes.com/2004/12/26/world/middleeast/touring-with-the-uso-in-04-its-still-thanks-for-the.html | THE CONFLICT IN IRAQ MORALE Touring With the USO in 04 Its Still Thanks for the Memories | By Thom Shanker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/world/middleeast/us-is-suggesting-guaranteed-role-for-iraqs-sunnis.html | THE CONFLICT IN IRAQ ELECTIONS US IS SUGGESTING GUARANTEED ROLE FOR IRAQS SUNNIS | By Steven R Weisman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/anne-truitt-83-sculptor-whose-books-chronicled-life-as-an-artist-dies.html | Anne Truitt 83 Sculptor Whose Books Chronicled Life as an Artist | By Ken Johnson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/arts-briefly-houses-united.html | Arts Briefly Houses United | By Kirsten Grieshaber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/classical-music-review-a-yearly-flowering-of-the-young-gifted-and.html | CLASSICAL MUSIC REVIEW A Yearly Flowering of the Young Gifted and Unjaded | By Jeremy Eichler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/design/chomp-if-you-like-art.html | Chomp if You Like Art PacMan Meets Mondrians Broadway Boogie Woogie | By Sarah Boxer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/design/dissecting-democracy-swiss-artist-stirs-debate.html | Dissecting Democracy Swiss Artist Stirs Debate | By Alan Riding | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/dissecting-democracy-swiss-artist-stirs-debate.html | Dissecting Democracy Swiss Artist Stirs Debate | By Alan Riding | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/movies/film-review-a-mansion-in-spain-where-mainly-evil-reigns.html | FILM REVIEW A Mansion in Spain Where Mainly Evil Reigns | By Ned Martel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/music/a-yearly-flowering-of-the-young-gifted-and-unjaded.html | CLASSICAL MUSIC REVIEW A Yearly Flowering of the Young Gifted and Unjaded | By Jeremy Eichler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/music/hast-seen-the-new-metal-album.html | CRITICS CHOICE NEW CD Hast Seen The New Metal Album | By Ben Ratliff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/music/romantic-shenanigans-abetted-by-that-barber.html | MET OPERA REVIEW Romantic Shenanigans Abetted by That Barber | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/television/when-you-plan-a-party-some-odd-things-can-happen-including.html | TELEVISION REVIEW When You Plan a Party Some Odd Things Can Happen Including the Weather | By Anita Gates | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/automobiles/a-star-of-screens-large-and-small.html | A Star of Screens Large and Small | By Jerry Garrett | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/automobiles/dodge-charger-a-name-of-many-shapes.html | AUTOS ON MONDAYCOLLECTING Dodge Charger a Name of Many Shapes | By Jerry Garrett | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/books/a-little-journal-for-nearly-every-literary-voice.html | A Little Journal for Nearly Every Literary Voice | By Felicia Lee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/books/arts-briefly-da-vinci-coattails.html | Arts Briefly Da Vinci Coattails | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/books/arts/arts-briefly-global-quixote-celebrations.html | Arts Briefly Global Quixote Celebrations | By Dale Fuchs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/books/eggheads-naughty-word-games.html | Eggheads Naughty Word Games | By John Strausbaugh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/books/in-an-age-of-strife-what-would-buddha-do.html | BOOKS OF THE TIMES In an Age of Strife What Would Buddha Do | By William Grimes | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/business/airlines-woes-may-be-worse-in-coming-year.html | Airlines Woes May Be Worse In Coming Year | By Micheline Maynard | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-27 | https://www.nytimes.com/2004/12/27/business/media/10-for-a-plain-cd-or-32-with-the-extras.html | 10 for a Plain CD or 32 With the Extras | By Jeff Leeds | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/business/media/game-sales-thrive-thanks-to-the-big-kids-in-their-20s.html | MEDIA Game Sales Thrive Thanks To the Big Kids In Their 20s | By Matt Richtel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/business/media/in-europe-reality-tv-turns-grimmer.html | MEDIA In Europe Reality TV Turns Grimmer | By Doreen Carvajal | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/business/media/marketings-flip-side-the-determined-detractor.html | THE MEDIA BUSINESS ADVERTISING Marketings Flip Side Is the Determined Detractor | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/business/media/music-labels-look-to-dvds-as-sales-of-cds-decline.html | Music Labels Look to DVDs as Sales of CDs Decline | By Robert Levine | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/business/media/pop-band-supplies-nfl-soundtrack.html | MEDIA Pop Band Supplies NFL Soundtrack | By David Carr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/technology/most-wanted-drilling-downnews-and-business-web-sites.html | MOST WANTED DRILLING DOWNNEWS AND BUSINESS WEB SITES Extra Reading All About It Online and Off | By Mark Glassman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/business/the-media-business-advertising-addenda-3-new-posts-filled-at.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 New Posts Filled at FutureBrand | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/crosswords/bridge/making-the-crucial-overtrick-in-a-rare-boardamatch-game.html | BRIDGE Making the Crucial Overtrick In a Rare BoardaMatch Game | By Alan Truscott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/health/to-treat-autism-parents-take-a-leap-of-faith.html | Autism Therapies Still a Mystery But Parents Take a Leap of Faith | By Benedict Carey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/movies/a-mansion-in-spain-where-mainly-evil-reigns.html | FILM REVIEW A Mansion in Spain Where Mainly Evil Reigns | By Ned Martel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/movies/politically-inclined-filmmakers-say-there-is-life-after-the-election.html | Politically Inclined Filmmakers Say There Is Life After the Election | By Nancy Ramsey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/bush-plan-could-imperil-tax-writeoff-for-new-york.html | Bush Plan Could Imperil Tax WriteOff For New York | By Ian Urbina | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/city-sees-way-to-get-mix-of-homes-on-brooklyn-waterfront.html | City Sees Way to Get Mix of Homes on Brooklyn Waterfront | By Diane Cardwell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/guard-is-burned-to-death-in-elevator-and-two-boys-are-charged.html | Guard Is Burned to Death in Elevator and Two Boys Are Charged | By Andy Newman and Patrick OGilfoil Healy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/metro-briefing-new-york-bronx-man-dies-in-shooting.html | Metro Briefing  New York Bronx Man Dies In Shooting | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregi on/metro-briefing-new-york-brooklyn-woman-killed-on-street.html | Metro Briefing  New York Brooklyn Woman Killed On Street | By Andy Newman NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregi on/no-bruised-elbows-here-a-mannered-diversion-on-the-day-after.html | No Bruised Elbows Here A Mannered Diversion on the Day After | By Jennifer Medina | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregi on/on-this-freedom-ride-fuel-comes-from-the-fryer.html | On This Freedom Ride Fuel Comes From the Fryer Environmental Advocate Crosses the Country To Show Off a Bus That Runs on Vegetable Oil | By Alan Feuer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregi on/subway-mosaic-turns-riders-into-underground-philosophers.html | In the Hall of the Underground Philosopher Only the Train Comes Easy | By Andy Newman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregi on/the-neediest-cases-a-fall-changed-his-life-but-not-his.html | The Neediest Cases A Fall Changed His Life But Not His Determination | By Stephanie Rosenbloom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/opinio n/health/a-world-of-hurt.html | A World Of Hurt | By William Safire | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/opinio n/mission-difficult-but-not-impossible.html | Mission Difficult but Not Impossible | By Clark Kent Ervin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/opinio n/shopping-for-war.html | Shopping For War | By Bob Herbert | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/opinio n/the-best-defense-is-a-good-offense.html | The Best Defense Is a Good Offense | By Anthony H Cordesman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/opinio n/why-some-politicians-need-their-prisons-to-stay-full.html | Editorial Observer Why Some Politicians Need Their Prisons to Stay Full | By Brent Staples | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/science /with-no-alert-system-indian-ocean-nations-were-vulnerable.html | ASIAS DEADLY WAVES SCIENCE With No Alert System Indian Ocean Nations Were Vulnerable | By Andrew C Revkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/ basketball/houston-and-tim-thomas-get-fresh-starts.html | PRO BASKETBALL Houston and Tim Thomas Get Fresh Starts | By Liz Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/ football/after-making-noise-pennington-is-quieted.html | Sports of The Times After Making Noise Pennington Is Quieted | By William C Rhoden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/ football/differences-revealed-a-good-team-vs-a-very-good-team.html | PRO FOOTBALL Differences Revealed A Good Team vs a Very Good Team | By Joe Lapointe | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/ football/in-battle-of-downtrodden-the-giants-scrape-bottom.html | PRO FOOTBALL In Battle of Downtrodden The Giants Scrape Bottom | By Lynn Zinser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/ football/jets-again-miss-chance-to-break-free-of-doubts.html | PRO FOOTBALL Jets Again Miss Their Chance to Break Free of Doubts | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/ football/peyton-manning-breaks-marinosrecord.html | FOOTBALL Manning Makes Pass Worth More Than Record | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/ football/reggie-white-defensivestar-in-nfl-dies.html | Reggie White Star in NFL at Defensive End Dies at 43 | By Richard Goldstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/ football/vinatieris-rare-miss-makes-no-difference.html | PRO FOOTBALL Rare Miss No Harm For Patriots | By Ira Berkow | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/ football/weak-link-for-giants-isnt-barber.html | PRO FOOTBALL Weak Link For Giants Isnt Barber | By Lynn Zinser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/ football/with-playoffs-looming-brady-makes-his-plays.html | Sports of The Times With Postseason Looming Brady Makes His Plays | By Dave Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/hockey/bettmans-vision-for-the-nhl-did-not-include-labor-strife.html | HOCKEY Bettmans Vision for the NHL Did Not Include Labor Strife | By Joe Lapointe | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/pro-basketball-heatlakers-lures-viewers.html | PRO BASKETBALL HeatLakers Lures Viewers | By Richard Sandomir | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/technology/a-good-season-for-online-sales.html | ECommerce Report Lastminute shoppers flocked to the Internet leading online retail sales to surpass estimates for the holiday season | By Bob Tedeschi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/technology/despite-walmarts-edict-radio-tags-will-take-time.html | TECHNOLOGY Despite WalMarts Edict Radio Tags Will Take Time | By Barnaby J Feder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/technology/just-how-old-can-he-go.html | TECHNOLOGY Just How Old Can He Go | By Steve Lohr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/technology/kodak-updates-its-brownie-to-compete-in-a-digital-age.html | Kodak Updates Its Brownie To Compete In a Digital Age | By Saul Hansell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/theater/arts/arts-briefly-rushdie-supports-canceled-play.html | Arts Briefly Rushdie Supports Canceled Play | By Alan Cowell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/us/2004-the-year-in-pictures-iraq.html | 2004 THE YEAR IN PICTURES IRAQ | By Alan Feuer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/us/yard-displays-neighbors-wish-for-a-silent-night.html | Yard Displays Neighbors Wish for a Silent Night | By Ralph Blumenthal | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/world/africa/for-a-critic-libyas-nascent-openness-doesnt-apply.html | For a Critic Libyas Nascent Openness Doesnt Apply | By Craig S Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/world/americas/a-twisted-sitcom-makes-the-simpsons-look-like-saints.html | Montreal Journal A Twisted Sitcom Makes the Simpsons Look Like Saints | By Clifford Krauss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/world/americas/argentine-leaders-quirks-attract-criticism.html | Argentine Leaders Quirks Attract Criticism | By Larry Rohter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/world/asia/afghan-students-are-back-but-not-the-old-textbooks.html | Afghan Students Are Back But Not the Old Textbooks | By Carlotta Gall | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/world/asia/disaster-sneaks-in-and-a-village-is-pummeled.html | ASIAS DEADLY WAVES HOMELESS Disaster Sneaks In and a Village Is Pummeled | By Seth Mydans | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/world/asia/thousands-die-as-quakespawned-waves-crash-onto-coastlines-across.html | ASIAS DEADLY WAVES DISASTER Thousands Die as QuakeSpawned Waves Crash Onto Coastlines Across Southern Asia | By Amy Waldman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/world/asia/walls-of-water-sweeping-all-in-their-path-families-communities.html | ASIAS DEADLY WAVES SNAPSHOTS Walls of Water Sweeping All in Their Path Families Communities Livelihoods | By Robert D McFadden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/world/europe/bush-and-other-leaders-quick-to-offer-condolences-and-aid.html | ASIAS DEADLY WAVES RELIEF Bush and Other Leaders Quick To Offer Condolences and Aid | By Alan Cowell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/world/europe/prowest-leader-appears-to-win-ukraine-election.html | PROWEST LEADER APPEARS TO WIN UKRAINE ELECTION | By C J Chivers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/world/europe/yushchenko-able-to-serve-but-will-need-longtime-care.html | Yushchenko Able to Serve But Will Need Longtime Care | By Elisabeth Rosenthal | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/world/middleeast/militants-say-they-taped-mosul-blast.html | Militants Say They Taped Mosul Blast | By Richard A Oppel Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-27 | https://www.nytimes.com/2004/12/27/world/middleeast/tiny-collective-of-jews-agrees-to-leave-gaza-under-plan.html | Tiny Collective Of Jews Agrees To Leave Gaza Under Plan | By Greg Myre | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-27 | https://www.nytimes.com/2004/12/27/world/middleeast/us-troops-and-iraqis-are-on-edge-at-mosul-base.html | US Troops And Iraqis Are on Edge At Mosul Base | By Christine Hauser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/arts/arts-briefly-a-60-minutes-victory.html | Arts Briefly A 60 Minutes Victory | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/arts/design/an-artist-talked-and-a-world-listens.html | An Artist Talked and a World Listens | By Samuel G Freedman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/arts/design/rescued-and-patched-afghan-art-back-on-view.html | Rescued and Patched Afghan Art Back on View | By Carlotta Gall | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/arts/music/for-mozarts-archrival-an-italian-renaissance.html | For Mozarts Archrival An Italian Renaissance | By Jason Horowitz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/arts/music/old-songs-generate-new-cash-for-artists.html | Old Songs Generate New Cash For Artists | By Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/arts/science/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/arts/television/broadcasters-struggle-to-make-sense-of-a-disaster.html | ASIAS DEADLY WAVES MEDIA With Thousands of Images From the Region Broadcasters Struggle to Make Sense of a Disaster | By David Carr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/books/girl-power-fuels-manga-boom-in-us.html | Girl Power Fuels Manga Boom in US | By George Gene Gustines | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/books/glimpses-of-a-dancers-foibles-as-well-as-her-art.html | BOOKS OF THE TIMES Glimpses of Margot Fonteyns Foibles as Well as Her Art | By Jennifer Dunning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/business/dental-double-standards.html | Dental Double Standards Costs Are Rising and Fewer People Can Afford Care | By Reed Abelson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/business/does-sitting-in-coach-make-you-want-to-cry.html | BUSINESS TRAVEL ON THE ROAD Does Sitting in Coach Make You Want to Cry | By Joe Sharkey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/business/fannie-maes-regulator-to-review-pay-packages-of-exofficials.html | Fannie Mae To Review Pay Packages Of ExOfficials | By Riva D Atlas | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/business/keeping-kosher-and-doing-it-with-some-style.html | BUSINESS TRAVEL Keeping Kosher and Doing It With Some Style | By Lisa Alcalay Klug | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/business/media/cruise-ship-campaign-aims-at-vacationers-tired-of-snow.html | THE MEDIA BUSINESS ADVERTISING A custom campaign by a cruise ship line will run only during cold snaps and snowstorms | By Jane L Levere | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/business/no-doughnuts-just-get-me-out-of-here.html | BUSINESS TRAVEL FREQUENT FLIER No Doughnuts Just Get Me Out of Here | By Joe Venuti | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/business/retail-in-review-more-bah-than-sisboom.html | MARKET PLACE Retail in Review More Bah Than SisBoom | By Tracie Rozhon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/business/return-that-illfitting-gift-maybe-not.html | Return That IllFitting Gift Maybe Not | By Barbara Whitaker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/business/security-policy-modified.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/business/technology/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Jane L Levere | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-28 | https://www.nytimes.com/2004/12/business/that-line-at-the-ferrari-dealer-its-bonus-season-on-wall-street.html | That Line at the Ferrari Dealer Its Bonus Season on Wall Street | By Jenny Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/business/the-media-business-advertising-addenda-new-executive-named-for-gm.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Executive Named For GM Account | By Jane L Levere | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/business/travel-havoc-prompts-us-to-investigate.html | Travel Havoc Prompts US To Investigate | By Eric Dash | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/business/worldbusiness/leading-chinese-tv-exporter-has-huge-loss.html | Leading Chinese TV Exporter Has Huge Loss | By Chris Buckley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/business/worldbusiness/once-a-backwater-slovakia-surges.html | Once a Backwater Slovakia Surges | By Matthew Reynolds | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/business/worldbusiness/strong-points-at-a-telecom-may-also-be-a-weakness.html | Strong Points At a Telecom May Also Be A Weakness | By Samuel Loewenberg | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/fashion/front-row.html | Front Row | By Ruth La Ferla | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/fashion/the-next-wave-of-style-begins-at-home.html | FASHION CRITICS NOTEBOOK The Next Wave of Style Begins at Home | By Cathy Horyn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/health/a-young-doctors-hardest-lesson-keep-your-mouth-shut.html | ESSAY A Young Doctors Hardest Lesson Keep Your Mouth Shut | By Kent Sepkowitz Md | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/health/aging-how-gray-hair-may-save-skin.html | VITAL SIGNS AGING How Gray Hair May Save Skin | By John ONeil | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/health/an-earlier-transplant-that-eluded-a-registry.html | An Earlier Transplant That Eluded a Registry | By Lawrence K Altman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/health/hazards-knock-yourself-out-on-dry-ice.html | VITAL SIGNS HAZARDS Knock Yourself Out on Dry Ice | By John ONeil | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/health/international-agencies-mobilize-in-effort-to-limit-health-risks.html | ASIAS DEADLY WAVES MEDICAL RESPONSE International Agencies Mobilize in Effort to Limit Health Risks Posed by Disasters Aftermath | By Lawrence K Altman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/health/policy/vioxx-celebrex-now-aleve-whats-a-patient-to-think.html | Vioxx Celebrex Now Aleve Whats a Patient to Think | By Anahad OConnor | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/health/science/flour-eggs-sugar-chocolate-just-add-chemistry.html | Flour Eggs Sugar Chocolate  Just Add Chemistry | By Kenneth Chang | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/health/side-effects-high-sugar-can-go-to-your-head.html | VITAL SIGNS SIDE EFFECTS High Sugar Can Go to Your Head | By John ONeil | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/health/symptoms-half-headache-half-heartache.html | VITAL SIGNS SYMPTOMS Half Headache Half Heartache | By John ONeil | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/health/the-claim-tight-braids-and-ponytails-can-cause-your-hair-to-fall-out.html | REALLY | By Anahad OConnor | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/health/the-paths-they-took-five-gambles-five-altered-lives.html | The Paths They Took Five Gambles Five Altered Lives | By Denise Grady | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/health/updates-for-driving-in-a-winter-wonderland.html | PERSONAL HEALTH Updates for Driving in a Winter Wonderland | By Jane E Brody | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-28 | https://www.nytimes.com/2004/12/28/movies/charley-varrick-ghost-in-the-shell-and-sonny-chiba.html | New DVDs | By Dave Kehr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/movies/in-films-begin-responsibilities.html | In Films Begin Responsibilities | By Sharon Waxman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/big-battle-for-a-small-lot-in-new-haven.html | Big Battle for a Small Lot in New Haven | By Alison Leigh Cowan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/boldface-names.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/bruno-says-he-will-revisit-state-budget-bill-next-month.html | Bruno Says He Will Revisit State Budget Bill Next Month | By Al Baker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/connecticut-governor-undergoes-surgery-for-breast-cancer.html | Connecticut Governor Undergoes Surgery for Breast Cancer | By William Yardley and Stacey Stowe | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/court-steps-in-to-try-to-save-a-city-landmark-on-the-brink.html | Court Steps In to Try to Save A City Landmark on the Brink | By David W Dunlap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/its-back-to-jail-for-velella-3-months-after-his-disputed-release.html | Its Back to Jail for Velella 3 Months After His Disputed Release | By Sabrina Tavernise and Janon Fisher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/legal-battle-over-senate-seat-to-spill-over-into-next-session.html | Legal Battle Over Senate Seat To Spill Over Into Next Session | By Jennifer Medina | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/metro-briefing-new-york-amityville-newborns-remains-found-in-bag.html | Metro Briefing  New York Amityville Newborns Remains Found In Bag On Truck | By Patrick OGilfoil Healy NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/mother-defends-son-13-in-prank-turned-fatal-fire.html | Mother Defends Son 13 In Fatal Elevator Fire | By Randal C Archibold and Stacy Albin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/need-a-rest-on-the-lie-heres-the-one-spot-to-stop.html | Need a Rest on the LIE Heres the One Spot to Stop | By Patrick OGilfoil Healy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/paying-for-art-but-instead-getting-ads.html | NYC Paying for Art But Instead Getting Ads | By Clyde Haberman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/reliving-the-heroics-of-a-baseball-great.html | CITYWIDE Reliving the Heroics of a Baseball Great | By David Gonzalez | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/shooting-on-east-side-leaves-a-man-dead-and-another-hurt.html | Shooting on East Side Leaves A Man Dead and Another Hurt | By Michael Wilson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/taking-their-grief-and-aid-to-local-temples.html | ASIAS DEADLY WAVES NEW YORK REGION Taking Their Grief and Aid to Local Temples | By Michelle ODonnell and Andy Newman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/the-neediest-cases-amid-pain-and-poverty-family-sees-better-future.html | The Neediest Cases Amid Pain And Poverty Family Sees Better Future | By Stephanie Rosenbloom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/writing-a-field-guide-to-dominican-new-york.html | PUBLIC LIVES Writing a Field Guide to Dominican New York | By Randal C Archibold | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/obituaries/alexander-marshack-86-is-dead-studied-stone-age-innovations.html | Alexander Marshack 86 Studied Stone Age Innovations | By Jennifer Bayot | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/hookie-awards-part-2.html | Hookie Awards Part 2 | By David Brooks | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/start-spreading-the-news.html | Editorial Notebook Start Spreading the News Senator Schumer Asks Are We Rolling Yet | By Francis X Clines | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/the-cabinet-of-incuriosities.html | The Cabinet of Incuriosities | By Ron Suskind | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/when-natures-wrath-is-historys-reminder.html | When Natures Wrath Is Historys Reminder | By Dennis Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/politics/aid-agencies-go-to-work-as-tasks-continue-to-mount.html | ASIAS DEADLY WAVES RELIEF Aid Agencies Go to Work as Tasks Continue to Mount | By Eric Lipton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/politics/pentagon-is-pressing-to-bypass-environmental-laws-for-war-games.html | Pentagon Is Pressing to Bypass Environmental Laws for War Games and Arms Testing | By Felicity Barringer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/politics/through-the-revolving-door-a-pot-of-gold-still-awaits.html | Washington Memo Through the Revolving Door a Pot of Gold Still Awaits | By Scott Shane | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/science/at-warning-center-alert-for-the-quake-none-for-a-tsunami.html | ASIAS DEADLY WAVES SCIENTISTS At Warning Center Alert for the Quake None for a Tsunami | By Michele Kayal and Matthew L Wald | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/science/bigger-is-better-view-of-evolution-gains-credence.html | Bigger Is Better View of Evolution Gains Credence | By Carl Zimmer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/science/evidence-of-ancient-civilization-is-found-in-peruvian-countryside.html | Evidence of Ancient Civilization Is Found in Peruvian Countryside | By John Noble Wilford | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/science/1g-2br-many-amenities-heated-maze.html | OBSERVATORY | By Henry Fountain | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/science/mercilessly-unpredictable-quakes-defy-seismologists.html | Mercilessly Unpredictable Quakes Defy Seismologists | By Sandra Blakeslee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/science/saving-a-species-can-profit-make-the-caged-bird-sing.html | Saving a Species Can Profit Make the Caged Bird Sing | By Brian Ellsworth | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/science/where-are-icelanders-from-the-answer-is-in-the-genes.html | Where Are You From For Icelanders the Answer Is in the Genes | By Nicholas Wade | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/baseball/eddie-layton-a-new-york-sports-fixture-is-dead.html | Eddie Layton a New York Sports Fixture Is Dead | By Richard Goldstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/baseball/umpires-are-getting-chance-to-make-up-for-a-bad-call.html | On Baseball Umpires Are Getting Chance To Make Up For a Bad Call | By Murray Chass | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/baseball/with-yankees-out-of-picture-reds-get-milton.html | BASEBALL ROUNDUP With Yankees Out of Picture Milton Joins Reds | By Pat Borzi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/basketball/carters-nets-debut-is-impressive-and-painful.html | BASKETBALL Carter Has Passionate Start and a Painful Finish | By Rick Westhead | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/basketball/marbury-picks-up-the-slack-at-guard.html | BASKETBALL Marbury Picks Up The Slack At Guard | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/football/abraham-isnt-likely-to-play.html | PRO FOOTBALL JETS NOTEBOOK Abraham Isnt Likely To Play | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/football/bills-walk-rare-road-toward-playoffs.html | FOOTBALL Bills Are Bearing Down On the Road Not Taken | By Damon Hack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/football/manning-may-be-hero-but-fans-want-that-title.html | PRO FOOTBALL Manning May Be Hero But Fans Want That Title | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/football/mara-tells-giants-players-to-look-in-the-mirror.html | FOOTBALL Mara Tells Giants Players to Look in the Mirror | By Lynn Zinser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/football/once-again-jets-leave-little-breathing-room.html | PRO FOOTBALL Once Again Jets Leave Little Breathing Room | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/ncaabasketball/inquiry-is-latest-st-johns-setback.html | COLLEGE BASKETBALL Inquiry Is Latest St Johns Setback | By Bill Finley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/ncaafootball/college-bowl-scene-is-flush-with-corporate-dollars.html | FOOTBALL Its Not Exactly Low Rent in College Bowl Outback | By Richard Sandomir | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/ncaafootball/uconn-stays-in-fast-lane-with-victory-in-first-bowl.html | FOOTBALL A Winning Bowl Debut For UConn | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/soccer/the-events-that-shaped-2004.html | SOCCER REPORT The Events That Shaped 2004 | By Jack Bell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/technology/blogs-provide-raw-details-from-scene-of-the-disaster.html | ASIAS DEADLY WAVES THE INTERNET Blogs Provide Raw Details From Scene of the Disaster | By John Schwartz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/theater/arts/arts-briefly-can-nathan-lane-metamorphose-into-kafka.html | Arts Briefly Can Nathan Lane Metamorphose Into Kafka | By Marion Underhill | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/us/in-alaskan-islands-fearing-a-spill-that-comes-on-legs.html | In Alaskan Islands Fearing A Spill That Comes on Legs | By Sarah Kershaw | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/us/national-briefing-northwest-washington-republicans-criticize-recount.html | National Briefing  Northwest Washington Republicans Criticize Recount | By Eli Sanders NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/washington/business/venezuela-agrees-to-export-oil-and-gas-to-china.html | Venezuela Agrees to Export Oil and Gas to China | By Chris Buckley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/world/americas/refugees-rush-to-canada-to-beat-an-asylum-deadline.html | Refugees Rush to Canada to Beat an Asylum Deadline | By Clifford Krauss and Robert Pear | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/world/americas/supermarket-giants-crush-central-american-farmers.html | THE FOOD CHAIN Survival of the Biggest Supermarket Giants Crush Central American Farmers | By Celia W Dugger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/world/asia/at-a-resort-harrowing-tales-of-survival-loss-and-grief.html | ASIAS DEADLY WAVES THAILAND At a Resort Harrowing Tales Of Survival Loss and Grief | By Nick CummingBruce | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/world/asia/in-drowned-village-grim-searches-quick-burials.html | ASIAS DEADLY WAVES INDIA In Drowned Village Grim Searches Quick Burials | By Amy Waldman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/world/asia/toll-in-undersea-earthquake-passes-25000-a-third-of-the-dead-are.html | ASIAS DEADLY WAVES THE OVERVIEW TOLL IN UNDERSEA EARTHQUAKE PASSES 25000 A THIRD OF THE DEAD ARE SAID TO BE CHILDREN | By Seth Mydans | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/world/europe/angus-ogilvy-76-banker-with-ties-to-british-royalty-dies.html | Angus Ogilvy 76 Banker With Ties to British Royalty | By Wolfgang Saxon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/world/europe/no-telly-in-the-house-expect-an-official-warning.html | Milton Journal No Telly in the House Expect an Official Warning | By Sarah Lyall | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/world/europe/yushchenko-wins-52-of-vote-rival-vows-a-challenge.html | Yushchenko Wins 52 of Vote Rival Vows a Challenge | By C J Chivers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/world/israel-frees-159-prisoners-in-a-gesture-of-good-will.html | Israel Frees 159 Prisoners In a Gesture Of Good Will | By Greg Myre | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-28 | https://www.nytimes.com/2004/12/28/world/middleeast/attacks-on-iraqi-shiite-leaders-raise-fears-of-civil.html | Attacks on Iraqi Shiite Leaders Raise Fears of Civil Strife | By Erik Eckholm | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-28 | https://www.nytimes.com/2004/12/28/world/world-briefing-americas-honduras-leader-blames-gangs-for-attack.html | World Briefing  Americas Honduras Leader Blames Gangs For Attack | By Ginger Thompson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/arts/arts-briefly-viewers-shun-reruns.html | Arts Briefly Viewers Shun Reruns | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/arts/dance/impersonating-ballerinas-leaping-for-the-punch-line.html | DANCE REVIEW Impersonating Ballerinas Leaping for the Punch Line | By Jack Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/arts/design/an-aesthetic-watchdog-in-the-city-planning-office.html | An Aesthetic Watchdog in the City Planning Office | By Robin Pogrebin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/arts/music/stomp-tinkle-and-shred-a-ham-for-the-season.html | POP REVIEW Stomp Tinkle and Shred A Ham for the Season | By Jon Pareles | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/books/a-rigorous-intellectual-dressed-in-glamour.html | AN APPRECIATION A Rigorous Intellectual Dressed in Glamour | By Charles McGrath | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/books/susan-sontag-social-critic-with-verve-dies-at-71.html | Susan Sontag Social Critic With Verve Dies at 71 | By Margalit Fox | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/books/translator-takes-the-word-at-its-word.html | BOOKS OF THE TIMES Translator Takes the Word at Its Word | By Edward Rothstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/business/a-record-deal-now-looks-like-a-good-one-too.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Manhattan A Record Deal Now Looks Like a Good One Too | By Terry Pristin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/business/advertisers-have-concern-for-truth-especially-of-rivals-claims.html | THE MEDIA BUSINESS ADVERTISING Advertisers have a deep concern for the truth especially when it comes to a rivals claims | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/business/company-news-ultimate-electronics-faces-potential-delisting.html | COMPANY NEWS ULTIMATE ELECTRONICS FACES POTENTIAL DELISTING | By Dow Jones Ap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/business/drug-agency-approves-device-to-aid-spinal-fusion.html | Drug Agency Approves Device to Aid Spinal Fusion | By Barnaby J Feder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/business/media/adelphia-proposes-to-settle-federal-cases.html | Adelphia Proposes To Settle Federal Cases | By Ken Belson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/business/needing-cash-veterans-sign-over-pensions.html | Needing Cash Veterans Sign Over Pensions | By Diana B Henriques | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/business/postal-service-links-delivery-delays-to-airlines.html | Postal Service Links Delays In Deliveries To Airlines | By Eric Dash | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/business/recent-sales-revive-hopes-in-bay-area.html | COMMERCIAL REAL ESTATE Recent Sales Revive Hopes in Bay Area | By John McCloud | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/business/small-wineries-being-acquired-by-big-names.html | THE MARKETS Market Place Small Wineries Being Acquired By Big Names | By Frank Prial | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/business/technology/court-bars-regulation-of-web-phone-service.html | Court Bars Regulation of Web Phone Service | By Matt Richtel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-29 | https://www.nytimes.com/2004/12/busines/the-media-business-advertising-addenda-euro-rscg-in-chicago.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Euro RSCG in Chicago Acquires RPA Accounts | By Nat Ives | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/business/worldbusiness/china-to-halt-plane-deals.html | China to Halt Plane Deals | By Afx News | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/business/worldbusiness/down-and-almost-out-in-mongolia.html | Down and Almost Out in Mongolia End of Garment Quota System Signals Tough Times Ahead | By James Brooke | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/business/worldbusiness/japanese-recovery-on-track-but-moving-slowly.html | Japanese Recovery on Track but Moving Slowly | By Todd Zaun | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/business/worldbusiness/off-label.html | Off Label | By Saritha Rai | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/dining/a-dish-too-mannerly-to-upstage-a-cuvee-de-prestige.html | PAIRINGS A Dish Too Mannerly to Upstage a Cuve de Prestige | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/dining/everyones-driven-to-eat-how-many-arrive-in-a-bentley.html | Everyones Driven to Eat How Many Arrive in a Bentley | By Cathy Horyn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/dining/korean-treats-grilled-at-the-table.html | 25 AND UNDER Korean Treats Grilled at the Table | By Peter Meehan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/dining/reviews/sushi-at-masa-is-a-zen-thing.html | RESTAURANTS Sushi at Masa Its a Zen Thing | By Frank Bruni | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/dining/the-price-is-to-gulp-but-the-champagnes-to-sip.html | WINES OF THE TIMES The Price Is to Gulp but the Champagnes to Sip | By Eric Asimov | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/education/one-boys-journey-out-of-autisms-grasp.html | SlowMotion Miracle One Boys Journey Out of Autisms Grasp | By John ONeil | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/movies/behind-every-successful-man-theres-a-stronger-one.html | FILM REVIEW Behind Every Successful Man Theres a Stronger One | By Manohla Dargis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/movies/documentary-makers-begin-a-film-and-then-it-is-taken-over-by-life.html | Documentary Makers Begin a Film and Then It Is Taken Over by Life | By Nancy Ramsey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/movies/hey-you-talkin-to-me.html | FILM REVIEW Hey You Talkin to Me | By Manohla Dargis | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/movies/putting-a-stillvexed-play-in-a-historical-context.html | FILM REVIEW Putting a StillVexed Play in a Historical Context | By Ao Scott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/movies/stopping-off-in-the-gothic-south-on-the-road-to-ruin.html | FILM REVIEW Stopping Off in the Gothic South on the Road to Ruin | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/3-violent-deaths-punctuate-a-familys-private-torment.html | 3 Violent Deaths Punctuate A Familys Private Torment | By John Holl | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/a-bond-tragedy-and-time-couldnt-break.html | A Bond the Holocaust and Time Couldnt Break | By Joseph Berger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/a-poem-of-farewell-to-2004.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/after-30-years-of-animal-research-bronx-zoo-to-close-island.html | After 30 Years of Animal Research Bronx Zoo to Close Island Preserve | By Alan Feuer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/after-children-squabble-a-mother-is-shot-dead.html | After Children Squabble a Mother Is Shot Dead | By Michael Wilson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/at-sri-lankas-un-mission-working-through-the-despair.html | About New York At Sri Lankas UN Mission Working Through the Despair | By Dan Barry | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/biting-the-medias-hand-and-demanding-air-time.html | PUBLIC LIVES Biting the Medias Hand and Demanding Air Time | By Chris Hedges | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/camdens-streets-go-from-mean-to-meanest.html | Camdens Streets Go From Mean to Meanest | By Jeffrey Gettleman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/doing-business-is-too-costly-in-new-york-policy-group-says.html | Doing Business Is Too Costly in New York Policy Group Says | By Al Baker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/hawks-inspect-renovation.html | Pale Male and Lola Make an Inspection Tour | By Jennifer 8 Lee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/judge-clears-way-for-execution.html | Judge Clears Way for Execution | By William Yardley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/kennedy-airport-falls-to-no-2-in-moving-international-goods.html | Kennedy Airport Is Overtaken As a Global Freight Gateway | By Sewell Chan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/list-of-citations-for-elevators-in-fatal-fire.html | List of Citations for Elevators in Fatal Fire | By Robin Stein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/metro-briefing-new-york-amityville-babys-death-is-ruled-a-homicide.html | Metro Briefing  New York Amityville Babys Death Is Ruled A Homicide | By Patrick OGilfoil Healy NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/metro-briefing-new-york-brooklyn-man-found-fatally-stabbed.html | Metro Briefing  New York Brooklyn Man Found Fatally Stabbed | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/metro-briefing-new-york-staten-island-work-on-cable-cuts-lights-on.html | Metro Briefing  New York Staten Island Work On Cable Cuts Lights On Bridge | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/queens-block-loses-utilities-on-a-bad-day.html | Queens Block Loses Utilities on a Bad Day | By Corey Kilgannon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/rell-in-postop-good-humor.html | Rell in PostOp Good Humor | By Stacey Stowe | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/talent-agent-denies-rape-of-a-teenager.html | Talent Agent Denies Rape Of a Teenager | By Sabrina Tavernise | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/the-neediest-cases-when-illness-interrupts-the-normal-flow-of.html | The Neediest Cases When Illness Interrupts the Normal Flow of Lives | By Kari Haskell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/velella-in-jail-again-encounters-a-celebrity-and-salisbury-steak.html | Velella in Jail Again Encounters a Celebrity and Salisbury Steak | By Sabrina Tavernise | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/let-us-now-hype-gotham-dogs.html | The City Life Let Us Now Hype Gotham Dogs | By Francis X Clines | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/office-pool-2005.html | Office Pool 2005 | By William Safire | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/put-your-voice-where-your-mouth-is.html | Put Your Voice Where Your Mouth Is | By Gary Giddins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/the-year-the-earth-fought-back.html | The Year the Earth Fought Back | By Simon Winchester | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/politics/ethics-panel-to-investigate-a-lawmaker.html | Ethics Panel To Investigate A Lawmaker | By Carl Hulse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/politics/john-deardourff-71-a-leading-gop-consultant-dies.html | John Deardourff 71 a Leading GOP Consultant Dies | By Katharine Q Seelye | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-29 | https://www.nytimes.com/2004/12/29/politics/ohio-recount-gives-a-smaller-margin-to-bush.html | Ohio Recount Gives a Smaller Margin to Bush | By Albert Salvato | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/politics/ruling-puts-democrats-in-control-in-montana.html | Ruling Puts Democrats in Control in Montana | By Jim Robbins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/baseball/baseballs-holiday-sales-few-shoppers-no-bargains.html | BASEBALL Holiday Sales Few Shoppers No Bargains | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/baseball/trade-talks-for-johnson-heat-up-again.html | BASEBALL Phone Lines Hum as Trade Talks for Johnson Heat Up Again | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/basketball/kinder-gentler-sprewell-expected-at-the-garden.html | BASKETBALL Kinder Gentler Sprewell Expected at the Garden | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/football/chiefs-still-feel-the-void-left-by-thomass-death.html | PRO FOOTBALL Chiefs Still Feel the Void Left by Thomass Death | By Damon Hack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/football/jets-make-a-habit-of-going-down-to-the-wire.html | PRO FOOTBALL Jets Make a Habit of Going Down to the Wire | By Gerald Eskenazi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/football/sunday-isnt-a-day-of-rest-for-everyone-next-week.html | PRO FOOTBALL Sunday Isnt A Day of Rest For Everyone Next Week | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/football/tailgaters-want-jets-to-stay-or-go-to-shea.html | Sports of The Times Tailgaters To Jets Stay or Go To Shea | By Dave Anderson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/football/tributes-to-reggie-white-show-incomplete-picture.html | TV SPORTS Tributes to Reggie White Show Incomplete Picture | By Richard Sandomir | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/ncaabasketball/columbia-keeps-it-close-but-nc-state-pulls-away.html | BASKETBALL NC State and St Johns Win in Festival | By Bill Finley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/style/dining/calendar.html | Calendar | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/style/dining/chefs-crumble-before-a-spanish-nut.html | Chefs Crumble Before a Spanish Nut | By Elaine Louie | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/style/dining/food-stuff-180-degrees-from-other-feta.html | FOOD STUFF 180 Degrees From Other Feta | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/style/dining/food-stuff-a-little-licorice-with-your-onions.html | FOOD STUFF A Little Licorice With Your Onions | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/style/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/style/dining/food-stuff-sake-takes-on-a-whole-new-character.html | FOOD STUFF Sake Takes On A Whole New Character | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/style/dining/food-stuff-small-bites.html | FOOD STUFF SMALL BITES | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/style/dining/take-a-cup-of-tapas-yet-for-auld-lang-syne.html | Take a Cup Of Tapas Yet For Auld Lang Syne | By Florence Fabricant | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/style/dining/the-chef-pichet-ong-roses-chocolate-and-an-urge-to-inhale.html | THE CHEF PICHET ONG Roses Chocolate And an Urge to Inhale | By Melissa Clark | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/style/dining/the-minimalist-the-pancake-perfected.html | THE MINIMALIST The Pancake Perfected | By Mark Bittman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-29 | https://www.nytimes.com/2004/12/29/technology/digital-goes-mainstream.html | Digital Goes Mainstream | By Eric A Taub | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/theater/newsandfeatures/broadway-report-says-glass-is-half-full.html | Broadway Report Says Glass Is Half Full | By Jesse McKinley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/us/6-members-of-elite-navy-force-sue-news-agency-over-photos.html | 6 Members of Elite Navy Force Sue News Agency Over Photos | By Tracie Rozhon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/us/cia-deputy-for-analysisis-being-removed.html | Director of Analysis at CIA Is the Latest to Be Forced Out | By Douglas Jehl | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/us/lifting-hurdles-as-the-homeless-rebound.html | Lifting Hurdles as the Homeless Rebound | By Charlie Leduff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/us/pentagon-cuts-jet-fighter-program.html | Looking for Cuts Pentagon Turns to Jet Fighter Program | By Eric Schmitt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/us/puerto-rico-certifies-results-in-election-for-governor.html | Officials Call Disputed Race For Governor of Puerto Rico | By Abby Goodnough | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/americas/learn-english-says-chile-thinking-upwardly-global.html | LETTER FROM THE AMERICAS Learn English Says Chile Thinking Upwardly Global | By Larry Rohter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/europe/yushchenko-seeks-to-bar-rivals-cabinet-from-a-meeting.html | Yushchenko Seeks to Bar Rivals Cabinet From a Meeting | By C J Chivers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/world/middleeast/at-us-hospital-reflections-on-11-hours-and-91-casualties.html | THE CONFLICT IN IRAQ MOSUL At US Hospital Reflections on 11 Hours and 91 Casualties | By Christine Hauser | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/world/middleeast/new-hope-of-syrian-minorities-ripple-effect-of-iraqi.html | THE CONFLICT IN IRAQ REGIONAL FALLOUT New Hope of Syrian Minorities Ripple Effect of Iraqi Politics | By Katherine Zoepf | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/world/middleeast/palestinians-worry-about-cost-of-peace.html | Palestinians Worry About Cost of Peace | By Steven Erlanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/world/middleeast/rebels-inflict-heavy-losses-on-the-iraqis.html | THE CONFLICT IN IRAQ INSURGENCY Rebels Inflict Heavy Losses On the Iraqis | By Erik Eckholm | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/world/world-briefing-asia-china-4-imprisoned-on-taiwan-spying-charges.html | World Briefing  Asia China 4 Imprisoned On Taiwan Spying Charges | By Joseph Kahn NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/world/world-briefing-europe-spain-cost-of-eta-attacks-put-at-11-billion.html | World Briefing  Europe Spain Cost Of ETA Attacks Put At 11 Billion | By Renwick McLean NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/worldspecial4/a-tragedy-in-asia-affects-all-corners-of-a-closer-world.html | ASIAS DEADLY WAVES REACTION a Tragedy in Asia Affects All Corners Of a Closer World | By Craig S Smith | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/worldspecial4/at-the-epicenter-tales-of-death-and-of-stubborn-fights.html | ASIAS DEADLY WAVES INDONESIA At the Epicenter Tales of Death And of Stubborn Fights for Life | By Wayne Arnold and Eric Lichtblau | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/worldspecial4/experts-say-accurate-toll-is-hard-to-calculate.html | ASIAS DEADLY WAVES THE VICTIMS Experts Say Accurate Toll Is Hard to Calculate | By Donald G McNeil Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/worldspecial4/hunting-for-lost-loved-ones-in-a-lost-beach-paradise.html | ASIAS DEADLY WAVES THAILAND Hunting for Lost Loved Ones in a Lost Paradise | By Nick CummingBruce | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/worldspecial4/immigrants-weep-pray-and-expect-the-worst.html | ASIAS DEADLY WAVES THE WEB OF GRIEF Immigrants Weep Pray and Expect the Worst | By Andy Newman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/worldspecial4/in-california-a-pained-wait-for-word-of-relatives.html | ASIAS DEADLY WAVES AFTER THE TSUNAMIS In California a Pained Wait for Word of Relatives | By John M Broder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-12-29 | https://www.nytimes.com/2004/12/29/world/worldspecial4/indian-archipelagos-residents-beyond-easy-reach-and.html | ASIAS DEADLY WAVES ISLAND CHAINS Indian Archipelagos Residents Beyond Easy Reach and Rescue | By Hari Kumar and Amy Waldman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/world/worldspecial4/irate-over-stingy-remark-us-adds-20-million-to-disaster-aid | ASIAS DEADLY WAVES RELIEF EFFORT Irate Over Stingy Remark US Adds 20 Million to Disaster Aid | By Steven R Weisman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/world/worldspecial4/sounding-the-alarm-on-a-tsunami-is-complex-and.html | ASIAS DEADLY WAVES SCIENCE Sounding the Alarm on a Tsunami Is Complex and Expensive | By John Schwartz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://www.nytimes.com/2004/12/29/world/worldspecial4/toll-soaring-survivors-face-a-2nd-terror-disease.html | ASIAS DEADLY WAVES DISASTER Toll Soaring Survivors Face a 2nd Terror Disease | By David Rohde | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/arts-briefly-cbs-outranks-its-rivals.html | Arts Briefly CBS Outranks Its Rivals | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/arts-briefly-country-harvest.html | Arts Briefly Country Harvest | By Phil Sweetland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/arts-briefly-dancer-to-call-the-shots.html | Arts Briefly Dancer to Call the Shots | By Jennifer Dunning | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/arts-briefly-pop-charts-eminem-back-on-top.html | Arts Briefly Pop Charts Eminem Back on Top | By Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/bridge-fatigue-looks-like-factor-at-the-end-of-the-kaplan-tourney.html | Bridge Fatigue Looks Like Factor at the End of the Kaplan Tourney | By Alan Truscott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/design/album-art-of-cartoon-wit-raptor-energy.html | Cartoon Wit Raptor Energy An Album Cover Artist From the 1950s Gets His Due | By Ben Sisario | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/music/pettiness-and-passion-heard-from-up-north.html | CRITICS CHOICENEW CDS Pettiness And Passion Heard From Up North | By Kelefa Sanneh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/music/taking-a-cue-from-pictures-modern-dance-and-the-circus.html | MUSIC REVIEW Taking a Cue From Pictures Modern Dance And the Circus | By Bernard Holland | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/music/youthful-players-take-on-a-mozart-program-with-brio.html | MUSIC REVIEW Youthful Players Take On A Mozart Program With Brio | By Jeremy Eichler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/television/a-madefortv-professor-spouting-brainy-banality.html | CRITICS NOTEBOOK A MadeforTV Professor Spouting Brainy Banality | By Virginia Heffernan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/television/struggling-to-fill-a-pair-of-beloved-gumshoes.html | Struggling to Fill a Pair Of Beloved Gumshoes | By Randy Kennedy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/books/case-of-the-lawyer-with-a-sherlock-holmes-bent.html | Case of the Lawyer With a Sherlock Holmes Bent | By Marc Weingarten | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/books/real-and-imagined-travels-with-two-poets.html | BOOKS OF THE TIMES Real and Imagined Travels With Two Poets | By Richard Eder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/business/boat-builders-create-alliance-to-promote-industry-in-maine.html | SMALL BUSINESS Boat Builders Create Alliance To Promote Industry in Maine | By Katie Zezima | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/business/companies-focusing-on-brands-are-outsourcing-some-design-work.html | Outsourcing Design | By Claudia H Deutsch | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/business/doctors-too-ask-is-this-drug-right.html | Doctors Too Ask Is This Drug Right | By Barry Meier | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-30 | https://www.nytimes.com/2004/12/business/fannie-mae-agrees-to-sell-preferred-stock.html | MARKET PLACE Fannie Mae Agrees to Sell Preferred Stock | By Eric Dash | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/media/custom-rims-yes-tv-in-steering-wheel-no.html | Custom Rims Yes TV in Steering Wheel No | By Danny Hakim | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/media/mercury-tries-online-campaign-to-create-a-cooler-image.html | THE MEDIA BUSINESS ADVERTISING Mercury a division of Ford Motor tries an online campaign in an effort to create a cooler image | By Stuart Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/business/the-consequences-of-the-1960s-race-riots-come-into-view.html | Economic Scene The longterm consequences of the race riots in the late 1960s come into view | By Virginia Postrel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/business/us-airways-is-predicting-a-smoother-weekend.html | US Airways Is Predicting A Smoother Weekend | By David Cay Johnston | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/business/world-business-briefing-asia-china-gas-pipeline-to-open.html | World Business Briefing  Asia China Gas Pipeline To Open | By Chris Buckley NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/business/world-business-briefing-asia-south-korea-lg-card-meeting-suspended.html | World Business Briefing  Asia South Korea LG Card Meeting Suspended | By Dow Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/business/world-business-briefing-europe-britain-engineer-might-get.html | World Business Briefing  Europe Britain Engineer Might Get Investment | By Heather Timmons NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/worldbusiness/arrest-of-executive-in-china-is-confirmed.html | Embassy in China Confirms Arrest of Electronics Distributor | By Chris Buckley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/worldbusiness/iraqs-ailing-banking-industry-is-slowly-reviving.html | Iraqs Ailing Banking Industry Is Slowly Reviving | By Borzou Daragahi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/worldbusiness/jobless-germans-face-a-new-round-of-benefit-cuts.html | Jobless Germans Face a New Round of Benefit Cuts | By Carter Dougherty | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/fashion/cabinets-dont-have-to-be-wallflowers.html | Cabinets Dont Have to Be Wallflowers | By Elaine Louie | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/front page/world/asias-deadly-waves-disaster-world-leaders-vow-aid-as-toll.html | ASIAS DEADLY WAVES DISASTER World Leaders Vow Aid as Toll Continues to Climb | By Amy Waldman and Warren Hoge | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/garden/architects-offer-help-after-tsunami.html | Architects Offer Help After Tsunami | By Ernest Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/garden/click-and-the-deals-arrive-at-the-doorstep.html | Click and the Deals Arrive at the Doorstep | By Marianne Rohrlich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/garden/conjuring-pocket-rooms-in-a-hall-of-wonders.html | Conjuring Pocket Rooms In a Hall of Wonders | By Jane Margolies | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/garden/cozy-nights-on-the-orient-express.html | Cozy Nights on the Orient Express | By Jane Margolies | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/garden/spacemaking-meets-tastemaking.html | Spacemaking Meets Tastemaking | By Elaine Louie | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/garden/troubleshooting.html | GARDEN Q A | By Leslie Land | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/garden/whole-rooms-that-fold-up-and-hide.html | Whole Rooms That Fold Up And Hide | By Elaine Louie | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/basic-costs-beyond-reach-of-many-in-city-report-says.html | Basic Costs Beyond Reach Of Many in City Report Says | By Leslie Kaufman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/bronx-windfall-from-debate-over-stadium.html | Bronx Windfall From Debate Over Stadium | By Charles V Bagli | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/cliffhanger-in-westchester-looms-over-senate-session.html | Cliffhanger In Westchester Looms Over Senate Session | By Lisa W Foderaro | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/in-2004-the-city-got-its-pulse-back.html | Metro Matters In 2004 The City Got Its Pulse Back | By Joyce Purnick | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/inspector-kills-himself-at-station.html | Inspector Kills Himself At Station | By Corey Kilgannon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/justice-dept-seeks-to-revoke-citizenship-of-man-linked-to-nazis.html | US Seeks to Revoke Citizenship of Man Accused of a Nazi Past | By David Kocieniewski | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/making-a-scarlet-letter-of-asbestos-crime.html | PUBLIC LIVES Making a Scarlet Letter of Asbestos Crime | By Michelle York | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/man-is-killed-by-2-teenagers-in-basement-of-a-queens-mall.html | Man Is Killed by 2 Youths in Queens Mall Police Say | By Patrick OGilfoil Healy and Shaila K Dewan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/man-sought-in-fatal-queens-shooting-is-found-dead.html | Man Sought in Queens Killing Is Found Dead | By Michelle ODonnell | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/metro-briefing-new-york-bronx-clemente-mercy-mission-is-postponed.html | Metro Briefing  New York Bronx Clemente Mercy Mission Is Postponed | By David Gonzalez NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/metro-briefing-new-york-bronx-man-is-sought-in-two-rapes.html | Metro Briefing  New York Bronx Man Is Sought In Two Rapes | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/metro-briefing-new-york-brooklyn-2-arrested-in-slaying-of.html | Metro Briefing  New York Brooklyn 2 Arrested In Slaying Of 14YearOld | By Michael Wilson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/metro-briefing-new-york-mob-figure-caught-in-caribbean.html | Metro Briefing  New York Mob Figure Caught In Caribbean | By Michelle ODonnell NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/new-york-is-so-crowded-everybodys-deserted-it.html | New Yorks So Crowded This Season Nobodys Around | By David W Chen and Jennifer 8 Lee | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/oak-room-at-the-plaza-is-going-the-way-of-the-pincenez.html | Oak Room at the Plaza Hotel Is Going the Way of the PinceNez | By Nicholas Confessore | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/rebuilding-yes-but-taking-pains-to-preserve-too.html | BLOCKS Rebuilding Yes but Taking Pains to Preserve Too | By David W Dunlap | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/terror-case-against-lawyer-is-summed-up.html | Terror Case Against Lawyer Is Summed Up | By Julia Preston | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/the-doctor-will-see-you-nowin-your-living-room.html | The Doctor Will See You  at Home Hospitals Add House Calls for Older Patients | By Andrea Elliott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/the-neediest-cases-learning-to-help-himself-after-2-years-on-the.html | The Neediest Cases Learning to Help Himself After 2 Years on the Street He Now Helps Others | By Johanna Jainchill | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/thirty-agencies-to-help-secure-new-years-eve-celebration.html | 30 Agencies to Help Secure New Years Eve Celebration | By Michael Wilson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/obituaries/arts/jerry-orbach-stage-and-tv-actor-is-dead-at-69.html | Jerry Orbach Stage and TV Actor Is Dead at 69 | By Ben Brantley and Richard Severo | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/a-brief-history-of-time-balls.html | A Brief History of Time Balls | By Scott Huler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/all-justice-too-is-local.html | All Justice Too Is Local | By Eric A Posner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/diplomacy-that-cant-be-delegated.html | Diplomacy That Cant Be Delegated | By Warren Christopher | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/legal-breach-the-governments-attorneys-and-abu-ghraib.html | Editorial Observer Legal Breach The Governments Attorneys and Abu Ghraib | By Andrew Rosenthal | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/politics/bush-takes-rare-step-of-debating-bin-laden.html | Bush Takes Rare Step Of Debating Bin Laden | By David E Sanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/politics/gop-to-make-ethics-inquiries-harder-to-begin.html | Republicans Plan to Make Ethics Inquiries Harder to Begin | By Carl Hulse and Katharine Q Seelye | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/politics/in-ads-aarp-criticizes-plan-on-privatizing.html | In Ads AARP Criticizes Plan On Privatizing | By Robert Pear | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/politics/pentagon-said-to-offer-cuts-in-the-billions.html | Pentagon Said To Offer Cuts In the Billions | By Eric Schmitt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/politics/report-finds-infighting-over-prints.html | System Using Fingerprints Is Delayed Report Finds | By Elisabeth Bumiller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/baseball/for-the-yankees-a-tall-order-is-nearly-delivered.html | BASEBALL For the Yankees One Tall Order Is Nearly Delivered | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/basketball/marbury-turns-the-garden-into-his-playground.html | BASKETBALL Marbury Turns the Garden Into His Playground | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/football/jets-problems-are-centered-on-the-offense.html | Sports of The Times Jets Problems Are Centered On Offense | By William C Rhoden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/football/mourners-pay-last-respects-to-white.html | PRO FOOTBALL Public Pays Its Last Respects To White | By Viv Bernstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/football/pennington-says-his-feet-shoulder-the-blame.html | PRO FOOTBALL Pennington Says His Feet Shoulder The Blame | By Gerald Eskenazi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/football/warner-wants-to-start-someplace.html | PRO FOOTBALL Warner Wants to Start Somewhere | By David Picker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/ncaabasketball/freshmen-lead-rutgers-as-senior-guard-returns.html | COLLEGE BASKETBALL Freshmen Lead Rutgers As Senior Guard Returns | By Bill Finley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/ncaafootball/new-sooners-starters-go-from-high-school-to-high-drama.html | COLLEGE FOOTBALL A Journey From High School to High Drama | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/ncaafootball/sometimes-sisboombah-doesnt-seem-like-enough.html | COLLEGE FOOTBALL When SisBoomBah Falls Short | By Warren St John | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/nfl-roundup-edwards-on-hackett.html | NFL ROUNDUP Edwards on Hackett | By Gerald Eskenazi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/nfl-roundup-the-power-of-10.html | NFL ROUNDUP The Power of 10 | By Gerald Eskenazi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/othersports/small-resorts-alive-and-thriving.html | SKI REPORT Small Resorts Stay Alive And Some Even Thrive | By Barbara Lloyd | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/style/home and garden/currents-architecture-the-original-tenant-was-an-art.html | CURRENTS ARCHITECTURE The Original Tenant Was An Art Show | By Andrew Blum | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-30 | https://www.nytimes.com/2004/12/30/style/home and garden/currents-exhibitions-gardening-with-a-mouse.html | CURRENTS EXHIBITIONS Gardening With a Mouse | By Marianne Rohrlich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/style/home and garden/currents-interiors-for-an-indian-restaurant-birch-and.html | CURRENTS INTERIORS For an Indian Restaurant Birch and Bollywood | By Elaine Louie | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/style/home and garden/currents-recycling-from-banner-to-bag-and-bold-as.html | CURRENTS RECYCLING From Banner to Bag And Bold as Ever | By Marianne Rohrlich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/style/home and garden/currents-who-knew-now-what-is-your-excuse-for-not.html | CURRENTS WHO KNEW Now What Is Your Excuse For Not Hanging Moms Portrait | By Marianne Rohrlich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/style/home and garden/personal-shopper-when-bathrooms-freshen-up.html | PERSONAL SHOPPER When Bathrooms Freshen Up | By Marianne Rohrlich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/basics-scanning-in-your-memories-go-to-the-source.html | BASICS Scanning In Your Memories Go to the Source | By Ivan Berger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/a-highspeed-connection-makes-friends-with-tv.html | NEWS WATCH MEDIA A HighSpeed Connection Makes Friends With TV | By Michel Marriott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/a-new-script-for-searching-texts-written-by-hand.html | WHATS NEXT A New Script for Searching Texts Written by Hand | By Ian Austen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/bad-fit-bad-color-good-riddance.html | ONLINE SHOPPER Bad Fit Bad Color Good Riddance | By Michelle Slatalla | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/block-intruders-by-rewinding-your-hard-drive.html | NEWS WATCH SOFTWARE Block Intruders By Rewinding Your Hard Drive | By Thomas J Fitzgerald | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/college-prep-help-that-goes-with-you.html | NEWS WATCH EDUCATION College Prep Help That Goes With You | By Thomas J Fitzgerald | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/college-recruiters-lure-students-with-new-online-tools.html | College Recruiters Lure Students With New Online Tools | By Bob Tedeschi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/customer-service-the-hunt-for-a-human.html | Customer Service The Hunt for a Human | By Katie Hafner | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/good-luck-and-bubblewrapcom.html | ONLINE DIARY | By Lisa Napoli | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/homerow-training-wheels-for-youngest-spongebob-fans.html | NEWS WATCH KEYBOARDS HomeRow Training Wheels For Youngest SpongeBob Fans | By Andrew Zipern | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/safe-mode-in-windows-helps-fix-what-ails-it.html | QA Safe Mode in Windows Helps Fix What Ails It | By Jd Biersdorfer | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/streamlined-cable-tv-in-a-card.html | STATE OF THE ART Streamlined Cable TV In a Card | By David Pogue | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/what-are-good-friends-for-perhaps-for-recommending-dvds.html | What Are Good Friends For Perhaps for Recommending DVDs | By Daniel Terdiman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/coming-in-05-att-mobile-via-sprint.html | Coming in 05 Mobile Service From ATT Via Sprint | By Ken Belson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/hobbyists-fill-out-the-weather-map.html | Hobbyists Fill Out The Weather Map | By Tim Gnatek | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/internet-use-said-to-cut-into-tv-viewing-and-socializing.html | TECHNOLOGY Internet Use Said to Cut Into TV Viewing and Socializing | By John Markoff | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/terminating-spyware-with-extreme-prejudice.html | Terminating Spyware With Extreme Prejudice | By Rachel Dodes | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/wide-format-or-standard-shutterbugs-get-a-choice.html | NEWS WATCH CAMERAS Wide Format or Standard Shutterbugs Get a Choice | By Ivan Berger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/theater/newsandfeatures/with-seconds-to-spare-here-is-how-the-show-really.html | With Seconds to Spare Here Is How the Show Really Goes On | By Anne Mancuso | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/us/alaska-oil-spill-takes-toll-on-animals-and-fisheries.html | Alaska Oil Spill Takes Toll On Animals and Fisheries | By Eli Sanders | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/us/in-washington-call-for-a-second-election.html | In Washington Candidate Calls for a Second Election | By Sarah Kershaw | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/us/national-briefing-south-arkansas-gay-foster-parent-ban-lifted.html | National Briefing  South Arkansas Gay Foster Parent Ban Lifted | By Steve Barnes NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/us/national-briefing-south-north-carolina-new-vote-ordered.html | National Briefing  South North Carolina New Vote Ordered | By Ariel Hart NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/us/national-briefing-southwest-texas-a-new-archdiocese-and-a-new-bishop.html | National Briefing  Southwest Texas A New Archdiocese And A New Bishop | By Laurie Goodstein NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/us/questions-raised-on-signals-at-rail-crossings.html | DEATH ON THE TRACKS When Signals Fail Questions Raised on Warnings at Rail Crossings | By Walt Bogdanich | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/us/sobs-and-silence-at-memorial-for-soldiers-at-washington-base.html | Sobs and Silence at Memorial for Soldiers at Washington Base | By Sarah Kershaw | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/world/americas/hunting-somber-relics-of-the-cold-war-in-antarctic-ice.html | Thurston Island Journal Hunting Somber Relics of the Cold War in Antarctic Ice | By Larry Rohter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/world/americas/us-to-permit-cattle-imports-from-canada.html | US to Permit Cattle Imports From Canada | By Clifford Krauss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/world/europe/turkey-to-shift-to-a-oneinamillion-currency.html | Turkey to Shift to a OneinaMillion Currency | By Susan Sachs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/world/europe/yushchenko-steps-out-presidentially-rival-grumbles.html | Yushchenko Steps Out Presidentially Rival Grumbles | By C J Chivers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/world/middleeast/25-insurgents-are-killed-trying-to-overrun-us-outpost-in.html | 25 Insurgents Are Killed Trying to Overrun US Outpost in Mosul | By Richard A Oppel Jr and Khalid AlAnsary | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/world/middleeast/israel-indicts-4-in-brother-of-jesus-hoax-and-other.html | Israel Indicts 4 in Brother of Jesus Hoax and Other Forgeries | By Greg Myre | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/world/middleeast/qatar-bans-use-of-children-as-jockeys-for-camels.html | Qatar Bans Use of Children as Jockeys for Camels | By Agence FrancePresse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/world/middleeast/suicide-bomber-attacks-saudi-arabias-interior-ministry.html | Suicide Bomber Attacks Saudi Arabias Interior Ministry | By Neil MacFarquhar | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/world/world-briefing-africa-uganda-government-and-rebels-in-talks.html | World Briefing  Africa Uganda Government And Rebels In Talks | By Marc Lacey NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2004-12-30 | https://www.nytimes.com/2004/12/30/world/world-briefing-americas-canada-and-us-impose-new-refugee-rules.html | World Briefing  Americas Canada And US Impose New Refugee Rules | By Colin Campbell NYT | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/world/world-briefing-asia-japan-extaiwan-leaders-visit-angers-china.html | World Briefing  Asia Japan ExTaiwan Leaders Visit Angers China | By Agence FrancePresse | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/world/world-briefing-asia-pakistan-politician-killed-in-tribal-region.html | World Briefing  Asia Pakistan Politician Killed In Tribal Region | By Agence FrancePresse | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/world/world-briefing-europe-russia-putin-honors-chechen.html | World Briefing  Europe Russia Putin Honors Chechen | By Steven Lee Myers NYT | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/world/worldspecial4/aid-arrives-in-worst-hit-area-of-indonesia.html | ASIAS DEADLY WAVES RELIEF Aid Arrives In Worst Area Of Indonesia | By Eric Lichtblau and Wayne Arnold | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/world/worldspecial4/amid-chaos-sri-lankans-are-struggling-to-survive.html | ASIAS DEADLY WAVES THE VICTIMS Amid Chaos Sri Lankans Struggle to Survive | By Seth Mydans | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/world/worldspecial4/its-about-aid-and-an-image.html | ASIAS DEADLY WAVES DIPLOMACY Its About Aid And an Image | By David E Sanger | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/world/worldspecial4/on-other-side-of-the-world-little-to-do-but-offer.html | ASIAS DEADLY WAVES SWEDEN On Other Side of the World Little to Do but Offer Prayers | By Alan Cowell | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/world/worldspecial4/tsunami-followed-by-another-kind-of-flood-us-citizens.html | ASIAS DEADLY WAVES CHARITIES Tsunami Followed by Another Kind of Flood US Citizens Dollars | By Stephanie Strom | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/world/worldspecial4/un-urges-expansion-of-tsunami-warning-system-to-indian.html | ASIAS DEADLY WAVES TECHNOLOGY UN Urges Expansion of Tsunami Warning System to Indian Ocean | By Warren Hoge | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-30 | https://www.nytimes.com/2004/12/30/world/worldspecial4/water-is-key-to-averting-epidemics-along-coasts.html | ASIAS DEADLY WAVES HEALTH Water Is Key To Averting Epidemics Along Coasts | By Lawrence K Altman and Denise Grady | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/art-in-review-ettore-sottsass.html | Art in Review Ettore Sottsass | By Roberta Smith | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/art-in-review-michele-oka-doner.html | Art in Review Michele Oka Doner | By Grace Glueck | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/art-in-review-nancy-rexroth.html | Art in Review Nancy Rexroth | By Ken Johnson | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/art-in-review-roz-chast.html | Art in Review Roz Chast | By Ken Johnson | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/dance/a-company-celebrates-its-versatile-40year-man.html | DANCE REVIEW A Company Celebrates Its Versatile 40Year Man | By Anna Kisselgoff | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/design/a-connoisseur-of-the-unnoticed-having-his-moment.html | A Connoisseur of the Unnoticed Having His Moment | By Carol Vogel | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/design/looking-again-at-a-painter-who-roamed-genres.html | ART REVIEW Looking Again at a Painter Who Roamed Genres | By Grace Glueck | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/design/stories-of-man-carved-in-detail-through-the-ages.html | Stories Of Man Carved In Detail | By Roberta Smith | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/design/the-world-of-alexander-was-rich-and-beautiful-even-before-the.html | Antiques The World of Alexander Was Rich and Beautiful Even Before the Movies | By Wendy Moonan | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/design/wherever-they-go-there-they-are-itinerant-artists-seize-on.html | CRITICS NOTEBOOK Wherever They Go There They Are Itinerant Artists Seize on Locale | By Roberta Smith | TX 6-187-906 | 2005-07-25 TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/looking-into-the-soul-of-a-founding-father.html | Family Fare | By Laurel Graeber | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/movies/arts-briefly-free-museums-are-fun.html | Arts Briefly Free Museums Are Fun | By Pam Kent | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/movies/arts-briefly-ratings-deadlock.html | Arts Briefly Ratings Deadlock | By Kate Aurthur | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/movies/music-review-a-modest-2004-for-the-lesserknown-bach.html | MUSIC REVIEW A Modest 2004 for the LesserKnown Bach | By Anthony Tommasini | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/movies/the-listings-daddy-yankee.html | The Listings DADDY YANKEE | By Kelefa Sanneh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/movies/the-listings-jacques-tatis-playtime.html | The Listings JACQUES TATIS PLAYTIME | By Ao Scott | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/movies/the-listings-organized-delirium-new-york-197078.html | The Listings ORGANIZED DELIRIUM NEW YORK 197078 | By Holland Cotter | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/movies/the-listings-phaedra.html | The Listings PHAEDRA | By Ben Brantley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/music/masur-visits-message-and-intensity-intact.html | Masur Visits Message And Intensity Intact | By Jeremy Eichler | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/television/bogus-bad-news-in-a-week-of-the-real.html | TV WEEKEND Bogus Bad News In a Week Of the Real | By Virginia Heffernan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/television/gentlemen-start-your-tv-sets.html | Gentlemen Start Your TV Sets | By Charles McGrath | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/what-has-72-feet-and-goes-taptap-theres-a-big-clue-at-radio-city.html | LAST CHANCE What Has 72 Feet and Goes TapTap Theres a Big Clue at Radio City | By Lawrence Van Gelder | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/books/there-is-no-last-time-for-americans-in-paris.html | BOOKS OF THE TIMES There Is No Last Time for Americans in Paris | By William Grimes | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/business/government-seeks-control-of-pilot-fund.html | Government Seeks Control Of Pilot Fund | By Mary Williams Walsh | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/business/sec-seeks-data-from-a-berkshire-unit.html | SEC Seeks Data From a Berkshire Unit | By Eric Dash | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/business/states-vs-us-who-will-police-insurance-firms.html | States vs US Who Will Police Insurance Firms | By Joseph B Treaster | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/business/the-year-on-wall-street-treating-investment-bankers-like.html | The Year on Wall Street Treating Investment Bankers Like Bartenders | By Floyd Norris | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/business/trial-of-exchief-of-healthsouth-is-set-to-open.html | Trial of ExChief of HealthSouth Is Set to Open | By Reed Abelson and Milt Freudenheim | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/business/women-are-gaining-ground-on-the-wage-front.html | Gaining Ground on the Wage Front | By Louis Uchitelle | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/business/worldbusiness/china-may-be-offered-stake-in-yukos-subsidiary.html | China May Be Offered Stake in Yukos Subsidiary | By Steven Lee Myers | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-31 | https://www.nytimes.com/2004/12/31/business/worldbusiness/in-australia-iron-upstart-challenges-the-big-boys.html | In Australia Iron Upstart Challenges The Big Boys | By Wayne Arnold | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/business/worldbusiness/strong-dollar-in-canada-is-squeezing-its-economy.html | Strong Dollar in Canada Is Squeezing Its Economy | By Ian Austen | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/dining/le-cirque-2000.html | Diners Journal | By Eric Asimov | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/movies/firstrate-acting-in-secondary-roles.html | CRITICS NOTEBOOK FirstRate Acting In Secondary Roles | By Stephen Holden | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/movies/the-discs-coming-of-age-from-noir-to-seinfeld.html | CRITICS NOTEBOOK The Discs Coming of Age From Noir and Hitchcock to Jerry Lewis and Seinfeld | By Dave Kehr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/advocacy-holds-its-breath-then-forges-ahead.html | PUBLIC LIVES Advocacy Holds Its Breath Then Forges Ahead | By Lynda Richardson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/as-murders-fall-new-tactics-are-tried-against-remainder.html | As Murders Fall New Tactics Are Tried Against Remainder | By Shaila K Dewan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/at-the-grave-remembering-the-yankees-music-man.html | Remembrances of the Yankees Music Man | By Corey Kilgannon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/city-ordered-to-improve-social-service-for-the-poor.html | City Ordered To Improve Social Service For the Poor | By Leslie Kaufman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/fbi-to-investigate-reports-of-lasers-beamed-at-planes.html | FBI to Investigate Reports Of Lasers Beamed at Planes | By Jeffrey Gettleman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/letting-the-edifice-fit-the-crime.html | NYC Letting The Edifice Fit the Crime | By Clyde Haberman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/man-fleeing-police-falls-from-building-in-chelsea.html | Man Fleeing Police Falls from Building in Chelsea | By Michelle ODonnell and Colin Moynihan | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/metro-briefing-connecticut-hartford-governor-released-from.html | Metro Briefing  Connecticut Hartford Governor Released From Hospital | By William Yardley NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/metro-briefing-new-jersey-trenton-tax-law-convention-urged.html | Metro Briefing  New Jersey Trenton Tax Law Convention Urged | By Laura Mansnerus NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/metro-briefing-new-york-albany-insurance-regulator-nominated.html | Metro Briefing  New York Albany Insurance Regulator Nominated | By Marc Santora NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/metro-briefing-new-york-brooklyn-woman-released-in-fatal-stabbing.html | Metro Briefing  New York Brooklyn Woman Released In Fatal Stabbing | By Jennifer 8 Lee NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/metro-briefing-new-york-manhattan-disposing-of-christmas-trees.html | Metro Briefing  New York Manhattan Disposing Of Christmas Trees | By Ian Urbina NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/metro-briefing-new-york-queens-arrest-in-mall-killing.html | Metro Briefing  New York Queens Arrest In Mall Killing | By Michael Wilson NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/metro-briefing-new-york-queens-boys-plead-not-guilty-in-fatal-fire.html | Metro Briefing  New York Queens Boys Plead Not Guilty In Fatal Fire | By Corey Kilgannon NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/sale-of-estate-in-hamptons-raises-bar-to-45-million.html | Sale of Estate in Hamptons Raises Bar to 45 Million | By Patrick OGilfoil Healy | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/state-loses-bid-to-withhold-documents.html | State Loses Bid To Withhold Documents | By Marc Santora | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregi on/statebacked-candidate-ends-bid-for-ramapo-college-post.html | StateBacked Candidate Ends Bid for Ramapo College Post | By David Kocieniewski | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregi on/terror-trials-summation-draws-defenses-objections.html | Terror Trials Summation Draws Defenses Objections | By Julia Preston | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregi on/the-neediest-cases-even-with-a-job-a-father-cant-afford-to-stay-in.html | The Neediest Cases Even With a Job a Father Cant Afford to Stay in New York | By Stephanie Rosenbloom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregi on/to-viewers-and-police-jerry-orbach-was-briscoe.html | Among Police Its as if Theyd Lost One of Their Own | By Michael Wilson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregi on/tough-guys-shapely-eyebrows.html | Tough Guys Shapely Eyebrows Truckers and Hard Hats Now Make Pretty Eyes at the Girls | By Andrew Jacobs | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/obituar ies/artie-shaw-bandleader-composer-and-wizard-of-the-clarinet.html | Artie Shaw Bandleader Composer and Wizard of the Clarinet Is Dead at 94 | By John S Wilson | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/opinio n/beat-the-clock.html | Beat The Clock | By Robert Leighton Mike Shenk and Amy Goldstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/opinio n/our-planet-and-our-duty.html | Our Planet And Our Duty | By Bob Herbert | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/politics /at-leak-inquirys-center-a-circumspect-columnist.html | At Leak Inquirys Center a Circumspect Columnist | By Lorne Manly and Adam Liptak | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/politics /in-efforts-to-organize-aid-powell-and-governor-bush-will-tour.html | ASIAS DEADLY WAVES ASSESSMENTS In Efforts to Organize Aid Powell and Governor Bush Will Tour Ravaged Areas | By Steven R Weisman and David E Sanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/politics /price-of-bush-inauguration-party-is-too-rich-for-some.html | Price of Bush Party Is Too Rich for Some | By Glen Justice | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/politics /social-security-underestimates-future-life-spans-critics-say.html | Social Security Underestimates Future Life Spans Critics Say | By Robert Pear | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/politics /watchdog-groups-criticize-gop-plan-on-ethics-complaints.html | Watchdogs Criticize GOP Plan on Ethics Complaints | By Carl Hulse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/realest ate/vernon-nj.html | HAVENS Weekender  Vernon NJ | By Julia Lawlor | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/ baseball/mr-johnson-madison-ave-is-this-way.html | TV Sports Mr Johnson Madison Ave Is This Way | By Richard Sandomir | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/ baseball/when-money-is-no-object-stars-align.html | On Baseball Business as Usual Yankees Get Johnson | By Murray Chass | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/ baseball/yankees-finally-get-their-man-acquiring-johnson-in-a-trade.html | BASEBALL Yankees Finally Get Their Man Acquiring Johnson in a Trade | By Lee Jenkins | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/ basketball/carter-provides-highlights-but-pacers-provide-victory.html | BASKETBALL Carter Provides Highlights But Pacers Provide Victory | By Jason Diamos | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/ basketball/mohammed-is-having-an-allstar-season.html | BASKETBALL Mohammed Is Having An AllStar Season | By Howard Beck | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/ football/chargers-show-theyre-no-laughing-matter.html | PRO FOOTBALL Chargers Show Theyre No Laughing Matter | By Damon Hack | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/football/coughlin-has-some-vocal-supporters.html | FOOTBALL Coughlin Has Some Vocal Supporters | By David Picker | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/football/jets-hope-martin-repeats-his-pattern.html | FOOTBALL Jets Hope Martin Repeats His Pattern | By Gerald Eskenazi | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/ncaabasketball/major-upset-for-st-johns.html | BASKETBALL Major Upset for St Johns in Title Game | By Bill Finley | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/ncaafootball/after-much-doubt-and-pain-a-usc-star-feels-at-home.html | FOOTBALL After Doubt and Pain USC Star Is at Home | By Pete Thamel | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/rod-kanehl-70-an-original-met-is-dead.html | Rod Kanehl 70 an Original Met Is Dead | By Richard Goldstein | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/the-big-top-starts-to-sag-on-greatest-show-on-turf.html | PRO FOOTBALL The Big Top Starts to Sag | By Richard Lezin Jones | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/theater/newsandfeatures/on-the-path-to-fame-the-sound-of-happy-feet-is.html | LAST CHANCE On the Path to Fame the Sound Of Happy Feet Is Fundamental | By Anita Gates | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/theater/newsandfeatures/sylvia-herscher-a-force-behind-the-broadway-scenes.html | Sylvia Herscher 91 a Force Behind the Broadway Scenes | By Charles Isherwood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/theater/on-your-marks-get-set-act-a-race-for-attention.html | On Your Marks Get Set Act A Race for Attention | By Neil Genzlinger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/travel/driving-taking-hills-in-a-single-glide.html | DRIVING Taking Hills in a Single Glide | By Chris Dixon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/travel/escapes/all-aboard-for-mt-washington.html | ADVENTURER  Skiing USA Resorts on the Rise All Aboard For Mt Washington | By Ryan Brandt | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/travel/escapes/in-las-vegas.html | JOURNEYS 36 Hours  Las Vegas | By Janelle Brown | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/travel/escapes/polishing-rough-edges-at-crested-butte.html | JOURNEYS  Skiing USA Resorts on the Rise Polishing Rough Edges At Crested Butte | By Christopher Solomon | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/travel/foursquare-houses-an-old-design-thats-easy-to-live-with.html | HAVENS LIVING HERE Foursquare Houses An Old Design Thats Easy to Live With | As told to Bethany Lyttle | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/travel/havens-skiing-usa-resorts-on-the-rise-tamarack-a-mountain-for-the.html | HAVENS Skiing USA Resorts on the Rise Tamarack A Mountain For the 21st Century | By Tim Neville | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/us/governorelect-declared-in-washington-recounts.html | GovernorElect Declared In Washington Recounts | By Sarah Kershaw | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/us/julius-axelrod-dies-at-92-won-nobel-in-medicine.html | Julius Axelrod 92 Won Nobel in Medicine | By David Tuller | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/us/montana-universities-must-offer-health-insurance-to-gay-employees.html | Montana Universities Must Offer Health Insurance to Gay Employees Partners Court Rules | By Adam Liptak | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/us/national-briefing-rockies-colorado-contentious-street-name-to-be-changed.html | National Briefing  Rockies Colorado Contentious Street Name To Be Changed | By Mindy Sink NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/us/national-briefing-south-florida-no-new-trial-in-feedingtube-case.html | National Briefing  South Florida No New Trial In FeedingTube Case | By Abby Goodnough NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-31 | https://www.nytimes.com/2004/12/31/us/spitzer-looking-into-world-jewish-congress.html | Spitzer Looking Into World Jewish Congress | By Stephanie Strom | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/world/africa/making-hard-time-even-harder-let-the-inmates-starve.html | Goma Journal Making Hard Time Even Harder Let the Inmates Starve | By Marc Lacey | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/world/americas/canada-suspects-2nd-case-of-mad-cow-disease.html | Canada Suspects 2nd Case of Mad Cow Disease | By Clifford Krauss | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/world/asia/chinas-haves-stir-the-have-nots-to-violence.html | Chinas Haves Stir the Have Nots to Violence | By Joseph Kahn | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/world/asia/musharraf-says-hell-continue-as-army-chief.html | Musharraf Says Hell Continue as Army Chief | By Salman Masood | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/world/europe/spanish-basques-approve-secession-measure.html | Spanish Basques Approve Secession Measure | By Renwick McLean | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/world/middleeast/abbas-gets-strong-support-from-palestinian-militant-leader.html | Abbas Gets Strong Support From Palestinian Militant Leader | By Steven Erlanger | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/world/middleeast/iraqs-kurds-enjoy-selfrule-and-are-trying-to-keep-it.html | Iraqs Kurds Enjoy SelfRule and Are Trying to Keep It | By Richard A Oppel Jr | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/science/world-briefing-africa-ethiopia-stolen-obelisk-to-return-in.html | World Briefing  Africa Ethiopia Stolen Obelisk To Return In May | By Marc Lacey NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/world/text-messaging-pushed-for-use-as-disaster-warning-systems.html | ASIAS DEADLY WAVES CELLPHONES Text Messaging Pushed for Use as Disaster Warning Systems | By John Schwartz | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/world/world-briefing-africa-zimbabwe-mugabe-nephew-held-in-spy-case.html | World Briefing  Africa Zimbabwe Mugabe Nephew Held In Spy Case | By Michael Wines NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/world/world-briefing-europe-italy-the-very-model-of-a-modern-prime-minister.html | World Briefing  Europe Italy The Very Model Of A Modern Prime Minister | By Ian Fisher NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/world/world-briefing-europe-romania-mothertobe-at-67.html | World Briefing  Europe Romania MotherToBe At 67 | By Agence FrancePresse | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/world/world-briefing-europe-russia-jan-110-become-official-days-off.html | World Briefing  Europe Russia Jan 110 Become Official Days Off | By Steven Lee Myers NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/world/world-briefing-europe-spain-amnesty-for-immigrants.html | World Briefing  Europe Spain Amnesty For Immigrants | By Renwick McLean NYT | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/world/worldspecial4/even-at-charity-used-to-aiding-its-a-scramble.html | ASIAS DEADLY WAVES RELIEF Even at Charity Used to Aiding Its a Scramble | By Eric Lipton | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/world/worldspecial4/from-all-corners-a-rush-to-get-clean-drinking-water-to.html | ASIAS DEADLY WAVES THE THIRST From All Corners a Rush to Get Clean Drinking Water to Survivors in Stricken Areas | By Denise Grady and Lawrence K Altman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/world/worldspecial4/how-scientists-and-victims-watched-helplessly.html | ASIAS DEADLY WAVES GAUGING DISASTER How Scientists and Victims Watched Helplessly | By Andrew C Revkin | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/world/worldspecial4/in-a-corner-of-sri-lanka-devastation-and-divisions.html | ASIAS DEADLY WAVES GOVERNMENT In a Corner Of Sri Lanka Devastation And Divisions | By David Rohde | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-31 | https://www.nytimes.com/2004/12/31/world/worldspecial4/in-indonesias-worsthit-region-relief-is-far-from-swift.html | ASIAS DEADLY WAVES THE SURVIVORS In Indonesias WorstHit Region Relief Is Far From Swift | By Eric Lichtblau | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/world/worldspecial4/many-still-in-need-as-aid-is-trickling-to-stricken-area.html | ASIAS DEADLY WAVES AID MANY STILL IN NEED AS AID IS TRICKLING TO STRICKEN AREA | By Jane Perlez | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2004-12-31 | https://www.nytimes.com/2004/12/31/world/worldspecial4/motherless-and-childless-an-indian-villages-toll.html | ASIAS DEADLY WAVES THE FAMILIES Motherless and Childless An Indian Villages Toll | By Amy Waldman | TX 6-187-906 | 2005-07-25 | TX 6-683-895 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/arts-briefly-late-late-news.html | Arts Briefly Late Late News | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/bridge-best-deal-of-2004-heres-one-groups-choice.html | Bridge Best Deal of 2004 Heres One Groups Choice | By Alan Truscott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/dance/at-the-nutcracker-seeing-double-or-triple-in-kaleidoscope.html | DANCE REVIEW At The Nutcracker Seeing Double or Triple In Kaleidoscope Casting | By Anna Kisselgoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/design/charles-biederman-98-artist-who-created-geometric-reliefs-dies.html | Charles Biederman 98 Artist Who Created Geometric Reliefs | By Ken Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/design/techniques-that-might-smile-upon-mona-lisa.html | Techniques That Might Smile Upon Mona Lisa | By Elizabeth Olson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/design/waikam-ho-authority-on-chinese-art-dies-at-80.html | Waikam Ho 80 Authority on Chinese Art | By Margalit Fox | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/movies/arts-briefly-quebec-woos-movies.html | Arts Briefly Quebec Woos Movies | By Colin Campbell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/music/a-veteran-song-stylist-swings-to-her-own-beat.html | JAZZ REVIEW A Veteran Song Stylist Swings to Her Own Beat | By Ben Ratliff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/music/a-year-when-classical-labels-came-through.html | A Year When Classical Labels Came Through | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/music/pops-pet-sounds.html | Pops Pet Sounds | By Jon Pareles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/television/if-youve-got-it-flaunt-it-abc-trumpets-an-80s-hit.html | TELEVISION REVIEW If Youve Got It Flaunt It ABC Trumpets an 80s Hit | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/books/a-meeting-of-writers-the-champions-of-underdogs.html | A Meeting of Writers the Champions of Underdogs | By David Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/books/peter-davison-poet-literary-editor-and-memoirist-dies-at-76.html | Peter Davison Poet Literary Editor and Memoirist Dies at 76 | By Richard Eder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/business/aj-richard-95-tinkerer-who-built-appliance-chain-dies.html | AJ Richard 95 Tinkerer Who Built Appliance Chain | By Jennifer Bayot | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/business/drugstores-fret-as-insurers-demand-pills-by-mail.html | Drugstores Fret as Insurers Demand Pills by Mail | By Milt Freudenheim | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/business/late-stock-market-rally-makes-2004-a-winning-year.html | THE MARKETS STOCKS AND BONDS Late Stock Market Rally Makes 2004 a Winning Year | By Jonathan Fuerbringer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/business/lilly-shares-fall-on-report-about-prozac-documents.html | Lilly Shares Fall on Report About Prozac Documents | By Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-01 | https://www.nytimes.com/2005/01/01/busines s/the-seller-of-the-goose-that-laid-a-golden-egg.html | The Seller of the Goose That Laid a Golden Egg | By Frank J Prial | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/busines s/us-asks-bankruptcy-court-to-deny-united-pension-plan.html | US Opposes Pension Deal Between United and Its Pilots | By Mary Williams Walsh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/busines s/world-business-briefing-europe-russia-pipeline-to-end-near-japan.html | World Business Briefing  Europe Russia Pipeline To End Near Japan | By Steven Lee Myers NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/busines s/worldbusiness/is-norways-oil-pool-deep-enough.html | Is Norways Oil Pool Deep Enough Aging Baby Boomers Loom Over a Fund Financed by Petroleum | By Alan Cowell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/busines s/worldbusiness/new-limits-on-pollution-herald-change-in-europe.html | INTERNATIONAL BUSINESS New Limits on Pollution Herald Change in Europe | By Katrin Bennhold | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/busines s/worldbusiness/political-tones-to-problems-of-tv-maker-in-china.html | INTERNATIONAL BUSINESS Political Tones To Problems Of TV Maker In China | By Chris Buckley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregi on/10-stories-up-resident-had-desperate-talk-with-a-man-who-fell.html | 10 Stories Up Resident Had Desperate Talk With a Man Who Fell | By Andy Newman and Colin Moynihan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregi on/a-swordswallowing-collector-closes-an-odd-little-museum.html | A SwordSwallowing Collector Closes an Odd Little Museum | By Jennifer 8 Lee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregi on/couple-is-charged-with-abuse-of-an-adopted-5yearold-girl.html | Couple Is Charged With Abuse Of an Adopted 5YearOld Girl | By Charles V Bagli | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregi on/fewer-dogs-and-cats-are-astray-and-fewer-are-killed-in-shelters.html | Fewer Dogs and Cats Are Astray And Fewer Are Killed in Shelters | By Sabrina Tavernise | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregi on/in-dick-clarks-absence-regis-fills-the-vacuum-while-others-look.html | TELEVISION REVIEW In Dick Clarks Absence Regis Fills the Vacuum While Others Look for an Edge | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregi on/no-no-it-wasnt-french-vs-indians.html | No It Wasnt French vs Indians New York to Spend 5 Years Recalling the 7 Years War | By Glenn Collins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregi on/officer-is-dead-after-standoff-in-connecticut.html | Officer Is Dead After Standoff In Connecticut | By Kirk Semple | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregi on/public-hospitals-rate-higher-than-others-the-mayor-says.html | Public Hospitals Rate Higher Than Private the Mayor Says | By Mike McIntire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregi on/sawhorses-metal-gates-and-still-a-big-ball-for-05.html | Sawhorses Metal Gates And Still a Big Ball for 05 | By Michelle ODonnell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregi on/the-last-act-is-charity-by-accident.html | About New York The Last Act Is Charity By Accident | By Dan Barry | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregi on/the-neediest-cases-a-sudden-slide-down-physically-and-financially.html | The Neediest Cases A Sudden Slide Down Physically and Financially | By Stephanie Rosenbloom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregi on/toxic-waste-taints-a-jewel-of-new-jerseys-parks-system.html | Toxic Waste Taints a Jewel of New Jerseys Parks System | By Tina Kelley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/opinio n/a-time-to-mourn.html | A Time to Mourn | By David Brooks | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/opinio n/the-ends-of-the-world-as-we-know-them.html | The Ends of the World as We Know Them | By Jared Diamond | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/politics /evangelical-leader-threatens-to-use-his-political-muscle-against.html | Evangelical Leader Threatens to Use His Political Muscle Against Some Democrats | By David D Kirkpatrick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-01 | https://www.nytimes.com/2005/01/01/politics/justice-dept-toughens-rule-on-torture.html | US Spells Out New Definition Curbing Torture | By Neil A Lewis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/politics/rehnquist-resumes-his-call-for-judicial-independence.html | Rehnquist Resumes His Call For Judicial Independence | By Linda Greenhouse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/baseball/martinez-says-return-to-bronx-will-be-last-stop.html | BASEBALL Martinez Says Bronx Will Be His Last Stop | By Viv Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/baseball/now-its-beltrans-turn-let-the-bidding-games-begin.html | BASEBALL Now Its Beltrans Turn Let the Bidding Games Begin | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/basketball/carter-restores-luster-to-knicksnets-rivalry.html | BASKETBALL Carter Restores Luster to KnicksNets Rivalry | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/basketball/marburys-selection-for-top-point-guard-himself.html | BASKETBALL Kidd Is Not Marburys Favorite Subject | By Dave Caldwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/coach-says-skip-polls-but-keep-the-bcs.html | COLLEGE FOOTBALL NOTEBOOK Coach Says Skip Polls But Keep The BCS | By Pete Thamel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/college-football-todays-top-bowl-games.html | COLLEGE FOOTBALL Todays Top Bowl Games | By Fred Bierman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/football/giants-likely-to-be-shorthanded-in-finale.html | NFL ROUNDUP Toomer and Shockey Unlikely to Play in the Giants Finale | By Lynn Zinser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/football/planning-for-big-game-no-different-for-the-jets.html | PRO FOOTBALL Despite Urgency Jets Approach Stays the Same | By Gerald Eskenazi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/football/reaching-500-could-mean-trip-to-playoffs.html | PRO FOOTBALL Reaching 500 Could Mean the Playoffs | By Viv Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/ncaafootball/amid-ohio-states-free-fall-its-time-to-bail-out.html | Sports of The Times Amid Ohio States Free Fall Its Time to Bail Out | By William C Rhoden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/ncaafootball/have-gun-and-hat-will-keep-coach-safe-from-fans.html | COLLEGE FOOTBALL Have Gun And Hat Will Keep Coach Safe From Fans | By Joe Lapointe | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/theater/newsandfeatures/serving-up-giddiness-in-londons-silly-season.html | CRITICS NOTEBOOK Serving Up Giddiness In Londons Silly Season | By Ben Brantley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/theater/newsandfeatures/words-to-the-wise-performance-artist-get-help.html | CRITICS NOTEBOOK Words to the Wise Performance Artist Get Help Collaborate Grow | By Margo Jefferson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/us/fresh-details-emerge-on-harsh-methods-at-guantanamo.html | Fresh Details Emerge on Harsh Methods at Guantanamo | By Neil A Lewis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/us/in-florida-a-town-seeks-a-smile-from-mother-nature.html | Deltona Journal In Florida a Town Seeks a Smile From Mother Nature | By Abby Goodnough | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/us/notes-from-2004.html | Beliefs A compelling book an election a study on American beliefs and a disaster Notes from 2004 | By Peter Steinfels | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/washington/national-briefing-washington-55-million-week-for-inaugural.html | National Briefing  Washington 55 Million Week For Inaugural Committee | By Courtney C Radsch NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/world/africa/sudan-and-southern-rebels-sign-pact-to-end-civil-war.html | Sudan and Southern Rebels Sign Pact to End Civil War | By Marc Lacey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-01 | https://www.nytimes.com/2005/01/01/world/americas/fireworks-spark-blaze-in-buenos-aires-nightclub-killing-175.html | Fireworks Spark Blaze in Buenos Aires Nightclub Killing 175 | By UKI GOI | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/world/europe/new-honors-list-in-britain-is-without-honor-for-many.html | New Honors List in Britain Is Without Honor for Many | By Alan Cowell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/world/europe/premier-in-ukraine-quits-giving-way-to-opposition-rule.html | Premier in Ukraine Quits Giving Way To Opposition Rule | By Steven Lee Myers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/world/middleeast/3-palestinians-are-killed-in-gaza-candidate-pays-a-visit.html | 3 Palestinians Are Killed in Gaza Candidate Pays a Visit | By Steven Erlanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/world/middleeast/meeting-violence-with-a-volley-of-optimism.html | THE SATURDAY PROFILE Meeting Violence With a Volley of Optimism | By Hassan M Fattah | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/world/middleeast/rebel-suicide-bomb-aimed-at-iraqi-troops-kills-2-civilians.html | Rebel Suicide Bomb Aimed at Iraqi Troops Kills 2 Civilians Instead | By Erik Eckholm | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/world/world-briefing-africa-kenya-call-for-nobel-laureates-promotion.html | World Briefing  Africa Kenya Call For Nobel Laureates Promotion | By Marc Lacey NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/world/world-briefing-africa-kenya-plans-to-celebrate-a-us-senator.html | World Briefing  Africa Kenya Plans To Celebrate A US Senator | By Marc Lacey NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/world/world-briefing-africa-zimbabwe-ousted-from-party-post-minister-quits.html | World Briefing  Africa Zimbabwe Ousted From Party Post Minister Quits Cabinet | By Michael Wines NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/world/world-briefing-asia-turkmenistan-gas-to-ukraine-halted.html | World Briefing  Asia Turkmenistan Gas To Ukraine Halted | By Steven Lee Myers NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/world/world-briefing-europe-greece-guard-shot-to-death-outside-british.html | World Briefing  Europe Greece Guard Shot To Death Outside British Envoys Home | By Anthee Carassava NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/world/world-briefing-europe-spain-government-approves-gay-marriage-bill.html | World Briefing  Europe Spain Government Approves Gay Marriage Bill | By Renwick McLean NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/world/worldspecial4/as-officials-falter-the-new-rich-roll-in-to-help.html | ASIAS DEADLY WAVES VOLUNTEERS As Officials Falter the New Rich Roll In to Help | By David Rohde and Amy Waldman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/world/worldspecial4/indonesia-dispatches-troops-to-aid-towns-left-in-rubble.html | ASIAS DEADLY WAVES RESCUE AND RELIEF Indonesia Dispatches Troops to Aid Towns Left in Rubble | By Eric Lichtblau | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/world/worldspecial4/relief-delivery-lags-as-deaths-pass-140000.html | ASIAS DEADLY WAVES LOGISTICS Relief Delivery Lags as Deaths Pass 140000 | By Robert D McFadden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/world/worldspecial4/relief-groups-hail-level-of-donations-by-individuals.html | ASIAS DEADLY WAVES AID Relief Groups Hail Level Of Donations By Individuals | By Stephanie Strom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/world/worldspecial4/us-begins-shuttle-of-aid-to-victims-along-thai-coast.html | ASIAS DEADLY WAVES AIRLIFT US Begins Shuttle of Aid to Victims Along Thai Coast | By James Brooke and Nick CummingBruce | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/world/worldspecial4/us-vows-big-increase-in-aid-for-victims-of-asian.html | ASIAS DEADLY WAVES DIPLOMACY US VOWS BIG RISE IN AID FOR VICTIMS OF ASIAN DISASTER | By David E Sanger and Warren Hoge | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/world/worldspecial4/with-thousands-missing-european-leaders-tell-citizens.html | ASIAS DEADLY WAVES TOURISTS With Thousands Missing European Leaders Tell Citizens to Prepare for the Worst | By Alan Cowell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/classical-music-classical-recordings-vitality-in-the-new-with-a-nod-to-009083.html | CLASSICAL MUSIC CLASSICAL RECORDINGS Vitality in the New With a Nod to the Old | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/classical-music-classical-recordings-vitality-in-the-new-with-a-nod-to-009091.html | CLASSICAL MUSIC CLASSICAL RECORDINGS Vitality in the New With a Nod to the Old | By Jeremy Eichler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/classical-music-classical-recordings-vitality-in-the-new-with-a-nod-to.html | CLASSICAL MUSIC CLASSICAL RECORDINGS Vitality in the New With a Nod to the Old | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/dance/bring-in-da-bach-bring-in-da-mendelssohn-keep-the-fresh-energy.html | DANCE Bring In da Bach Bring In da Mendelssohn | By Sylviane Gold | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/design/17thcentury-sisterhood-is-powerful.html | ART CLOSE READING 17thCentury Sisterhood Is Powerful | By Jd Biersdorfer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/design/invitation-only.html | DIRECTIONS POSTSCRIPT Invitation Only | By Mia Fineman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/design/the-art-of-the-fan.html | DIRECTIONS FROM THE WEB The Art of the Fan | By Choire Sicha | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/design/the-dark-side-of-success.html | ART The Dark Side of Success | By Greg Allen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/music/2004-the-ones-that-got-away.html | POP MUSIC PLAYLIST 2004 The Ones That Got Away | By Jon Pareles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/music/the-second-coming-of-countrypolitan.html | POP MUSIC The Second Coming of Countrypolitan | By William Hogeland | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/music/this-is-really-longhair-and-the-violin-is-cool.html | CLASSICAL MUSIC This Is Really Longhair And the Violin Is Cool | By Allan Kozinn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/television/comedys-golden-training-ground.html | TELEVISION DVD Comedys Golden Training Ground | By Dave Itzkoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/television/cover-story-the-60s-saga-continues.html | COVER STORY The 60s Saga Continues | By Seth Margolis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/television/for-young-viewers-how-ya-gonna-keep-her-down-on-the-farm.html | FOR YOUNG VIEWERS How Ya Gonna Keep Her Down On the Farm After Shes Seen LA | By Kathryn Shattuck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/television/little-blob-dont-be-sad-or-anxious-or-phobic.html | TELEVISION BROADCAST Little Blob Dont Be Sad or Anxious or Phobic | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/television/the-all-too-ready-for-prime-time-players.html | TELEVISION The All Too Ready For Prime Time Players | By Dave Itzkoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/the-guide.html | THE GUIDE | By Choire Sicha Theguide@Nytimes.com | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/washingtons-new-year-war-cry-party-on.html | Washingtons New Year War Cry Party On | By Frank Rich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/automobiles/slamming-the-trunk-on-the-year-of-the-car.html | Slamming the Trunk on the Year of the Car | By James G Cobb | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/automobiles/the-superlatives-of-the-season.html | The Superlatives of the Season | By Norman Mayersohn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/books/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/books/plot-against-philadelphia.html | Plot Against Philadelphia | By Andrew Santella | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/books/up-front.html | UP FRONT | By Sam Tanenhaus | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/are-you-ready-for-some-football.html | CHRONICLE FOOTBALL Are You Ready for Some Football | By Charles Salzberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/catastrophe-apocalypse-when.html | Apocalypse When | By Peter Singer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/eleanor-rigby-all-the-lonely-people.html | All the Lonely People | By Emily Nussbaum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/lighting-out-for-the-territory.html | ESSAY Lighting Out for the Territory | By Cynthia Ozick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/loop-group-60plus-sunset-strip.html | 60Plus Sunset Strip | By Liesl Schillinger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/misbehavin.html | ESSAY Misbehavin | By Jonathan Miles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/television-le-boob-tube.html | Le Boob Tube | By Joy Press | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/the-man-in-the-flying-lawn-chair-the-raconteur.html | The Raconteur | By Will Blythe | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/the-world-of-christopher-marlowe-a-brawler-and-a-spy.html | A Brawler and a Spy | By John Simon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/wrong-way-and-lord-black-board-game.html | Board Game | By Bryan Burrough | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/a-big-bite-of-the-world.html | OFFICE SPACE THE BOSS A Big Bite of the World | By Cathleen Black | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/a-businesslike-approach-to-life.html | OFF THE SHELF A Businesslike Approach to Life | By Paul B Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/a-hot-ticket-after-politics.html | OPENERS REFRESH BUTTON A Hot Ticket After Politics | By Robert Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/after-writing-a-will-you-still-have-is-to-dot.html | SUNDAY MONEY PLANNING After Writing a Will You Still Have Is to Dot | By Jennifer Friedlin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/battle-pay-is-better-when-wall-street-is-the-battlefield.html | OPENERS THE COUNT Battle Pay Is Better When Wall Street Is the Battlefield | By Hubert B Herring | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/databank-a-year-that-lived-up-to-expectations.html | DataBank A Year That Lived Up to Expectations | By Jonathan Fuerbringer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/for-those-at-the-wrong-end-of-the-horns.html | OPENERS THE GOODS For Those at the Wrong End of the Horns | By Brendan I Koerner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/greatest-and-lamest-deals-of-2004.html | DEALBOOK Greatest And Lamest Deals of 2004 | By Andrew Ross Sorkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/in-great-expectations-for-stocks-danger-for-pension-plans.html | STRATEGIES In Great Expectations for Stocks Danger for Pension Plans | By Mark Hulbert | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/libya-tempts-executiveswith-big-oil-reserves.html | Libya Is Enticing US Executives With Its Abundant Oil Reserves | By Jad Mouawad | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/market-week-confidence-returns.html | MARKET WEEK CONFIDENCE RETURNS | By Mark A Stein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/may-your-portfolio-have-a-pleasant-afterlife.html | EVERYBODYS BUSINESS May Your Portfolio Have a Pleasant Afterlife | By Ben Stein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/new-year-new-scraps-for-suns-feisty-chief.html | SUNDAY INTERVIEW WITH SCOTT McNEALY New Year New Scraps For Suns Feisty Chief | By Laura Rich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/news-and-analysis-the-envelopes-please.html | NEWS AND ANALYSIS The Envelopes Please | By Gretchen Morgenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/openers-suits-end-of-the-year-end-of-careers.html | OPENERS SUITS End of the Year End of Careers | By Mark A Stein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/openers-suits-not-quite-a-ring.html | OPENERS SUITS NOT QUITE A RING | By Mark A Stein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/openers-suits-why-cant-we-be-friends.html | OPENERS SUITS WHY CANT WE BE FRIENDS | By Jane L Levere | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/rebels-with-a-cause-and-a-business-plan.html | NEWS AND ANALYSIS Rebels With a Cause and a Business Plan | By William C Taylor | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/recast-the-hardware-easy-now-try-the-mindset.html | OFFICE SPACE ARMCHAIR MBA Recast the Hardware Easy Now Try the MindSet | By William J Holstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/remember-when-you-wanted-your-own-ms-pacman.html | SUNDAY MONEY SPENDING Remember When You Wanted Your Own Ms PacMan | By Robert Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/technology/market-week-burning-the-market-at-both-ends.html | MARKET WEEK Burning The Market At Both Ends | By Conrad De Aenlle | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/the-meek-shall-inherit-the-bill.html | ECONOMIC VIEW The Meek Shall Inherit The Bill | By Edmund L Andrews | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/business/wall-streets-designs-on-05-a-merger-boom.html | Wall Streets Designs on 05 A Boom in Merger Activity | By Andrew Ross Sorkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/crosswords/chess/no-tame-draws-for-these-two-as-they-stage-an-epic-battle.html | CHESS No Tame Draws For These Two As They Stage an Epic Battle | By Robert Byrne | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/dining/new-york-gems-poised-to-travel.html | WINES UNDER 25 New York Gems Poised to Travel | By Howard G Goldberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/dining/the-brooklyn-spread.html | GOOD EATING The Brooklyn Spread | Compiled by Kris Ensminger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/dining/wine-group-revamps-its-web-site.html | LONG ISLAND VINES Wine Group Revamps Its Web Site | By Howard G Goldberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/a-long-way-from-levi.html | PULSE A Long Way From Levi | By Jennifer Laing | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/coal-miner-chic.html | PULSE Coal Miner Chic | By Ellen Tien | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/dr-henry-s-lodge-and-chris-crowley-ski-hug-eat-sleep.html | A NIGHT OUT WITH Dr Henry S Lodge and Chris Crowley Ski Hug Eat Sleep | By Lois Smith Brady | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/ebays-little-helpers.html | EBays Little Helpers | By Alex Williams | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/its-no-manhattan.html | SHAKEN AND STIRRED Its No Manhattan | By William L Hamilton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/pamper-hair-and-earth.html | PULSE Pamper Hair And Earth | By Ellen Tien | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/redecorating-on-a-whim-and-no-budget.html | POSSESSED Redecorating On a Whim And No Budget | By David Colman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/resolved-to-do-more-or-less-or-something.html | Resolved To Do More Or Less Or Something | By Warren St John | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/so-very-alive-and-kicking.html | So Very Alive and Kicking | By Mireya Navarro | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/the-soprano.html | PULSE WHAT IM WEARING NOW The Soprano | By Jennifer Tung | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/truth-varnished.html | THE AGE OF DISSONANCE Truth Varnished | By Bob Morris | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/weddings/alissa-ferguson-and-fernley-phillips.html | WEDDINGSCELEBRATIONS VOWS Alissa Ferguson and Fernley Phillips | By Debra Galant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/garden/modern-love.html | MODERN LOVE How My Son Got His Name | By Rich Cohen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/jobs/coming-next-the-video-game-ceiling.html | LIFES WORK Coming Next the Video Game Ceiling | By Lisa Belkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/jobs/stores-find-good-workers-among-devoted-customers.html | Stores Find Good Workers Among Devoted Customers | By Eilene Zimmerman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/an-altcabaret-diva.html | An AltCabaret Diva | By Daniel Menaker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/charity-display.html | LIVES Charity Display | By Charmie Gholson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/eat-memory-michelin-man.html | EAT MEMORY Michelin Man | By James Salter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/free-ranging.html | Free Ranging | By Amanda Hesser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/heavy-questions.html | Heavy Questions | By Elizabeth Weil | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/its-the-presidents-party.html | THE WAY WE LIVE NOW 010205 QUESTIONS FOR JEANNE L PHILLIPS Its the Presidents Party | By Deborah Solomon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/personal-or-private.html | THE WAY WE LIVE NOW 010205 ON LANGUAGE Personal or Private | By William Safire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/porn-at-the-library.html | THE WAY WE LIVE NOW 010205 THE ETHICIST Porn at the Library | By Randy Cohen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/sentencing-by-the-numbers.html | THE WAY WE LIVE NOW 010205 IDEA LAB Sentencing by the Numbers | By Emily Bazelon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/swiss-family-modernism.html | STYLE Swiss Family Modernism | By Federico Chiara | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/the-good-the-plaid-and-the-ugly.html | THE WAY WE LIVE NOW 010205 CONSUMED The Good the Plaid and the Ugly | By Rob Walker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/the-war-inside-the-arab-newsroom.html | The War Inside the Arab Newsroom | By Samantha M Shapiro | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/what-color-is-montana.html | THE WAY WE LIVE NOW 010205 What Color Is Montana | By Walter Kirn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/movies/in-very-good-company.html | DIRECTIONS ART AND LIFE In Very Good Company | By Eric Dash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/movies/oscars/hey-goodlooking-this-ones-not-for-you.html | FILM Hey GoodLooking This Ones Not for You | By Tom ONeil | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/movies/the-most-overrated-film-of-the-year.html | FILM The Most Overrated Film of the Year | BY Ao Scott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/movies/the-producers.html | DIRECTIONS FINE PRINT The Producers | By Joel Topcik | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/movies/the-wine-wars-spilled-onto-the-screen.html | FILM The Wine Wars Spilled Onto the Screen | By Kristin Hohenadel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/4-are-killed-in-morning-fire-in-brooklyn.html | 4 Are Killed In Morning Fire In Brooklyn | By Patrick OGilfoil Healy and Janon Fisher | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/a-legal-quest-against-the-death-penalty.html | A Legal Quest Against the Death Penalty Chance of Error Is Too Great Even for a Murder Victims Brother | By Benjamin Weiser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/a-tax-dispute-poses-a-threat-to-lipa-rates.html | A Tax Dispute Poses a Threat To LIPA Rates | By Campbell Robertson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/all-news-is-local.html | COPING All News Is Local | By Anemona Hartocollis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/ambush-photographer-leaves-the-bushes.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/art-review-a-sculptural-tradition-fit-for-royalty-013064.html | ART REVIEW A Sculptural Tradition Fit for Royalty | By Benjamin Genocchio | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/art-review-a-sculptural-tradition-fit-for-royalty.html | ART REVIEW A Sculptural Tradition Fit for Royalty | By Benjamin Genocchio | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/art-review-a-touch-of-glass-creation-caught-in-an-orb.html | ART REVIEW A Touch of Glass Creation Caught in an Orb | By Fred B Adelson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/art-review-small-scale-big-issues.html | ART REVIEW Small Scale Big Issues | By Benjamin Genocchio | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/art-reviews-does-inspiration-lurk-in-the-kitchen.html | ART REVIEWS Does Inspiration Lurk in the Kitchen | By D Dominick Lombardi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/books/crosswestchester-pursuing-leisure.html | CROSSWESTCHESTER Pursuing Leisure | By Debra West | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/books/in-person-anger-management-not-for-these-women.html | IN PERSON Anger Management Not for These Women | By Tammy La Gorce | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/breaking-the-curse-of-a-jinxed-location.html | DINING OUT Breaking the Curse of a Jinxed Location | By Joanne Starkey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/briefings-transportation-reprieve-for-new-york-waterway.html | BRIEFINGS TRANSPORTATION REPRIEVE FOR NEW YORK WATERWAY | By Patrick McGeehan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/by-governors-order-do-not-make-a-fuss.html | By Governors Order Do Not Make a Fuss | By Stacey Stowe | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/communities-recipes-for-selfsufficiency.html | COMMUNITIES Recipes for SelfSufficiency | By Tanya Mohn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/county-lines-this-house-of-peace-could-use-a-little.html | COUNTY LINES This House of Peace Could Use a Little | By Kate Stone Lombardi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/dim-sum-and-other-cantonese-delights.html | DINING OUT Dim Sum and Other Cantonese Delights | By Mh Reed | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/education/in-the-schools-the-seasoned-seek-more-than-a-howto.html | IN THE SCHOOLS The Seasoned Seek More Than a HowTo | By Merri Rosenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/guilty-he-said-now-what.html | Guilty He Said Now What | By Avi Salzman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/health/by-the-way-hear-2-songs-and-call-her-in-the-morning.html | BY THE WAY Hear 2 Songs and Call Her in the Morning | By Christine Contillo | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/in-business-nest-empty-dont-go.html | IN BUSINESS Nest Empty Dont Go | By Elsa Brenner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/is-the-party-over.html | Is the Party Over | By Josh Benson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/its-january-do-you-know-where-you-got-in.html | Its January Do You Know Where You Got In | By Carin Rubenstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/jersey-the-halflife-of-hope.html | JERSEY The HalfLife of Hope | By Fran Schumer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/just-dont-call-it-a-mere-garage.html | Just Dont Call It A Mere Garage | By Peter C Beller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/keeping-the-flu-at-a-distance.html | Keeping The Flu at a Distance | By Abigail Sullivan Moore | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/li-work-falling-wages-dampen-the-economic-cheer.html | LI  WORK Falling Wages Dampen the Economic Cheer | By Warren Strugatch | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/lives-in-art-building-up-taking-apart-an-artists-investigation-of.html | LIVES IN ART Building Up Taking Apart An Artists Investigation Of Loss and Memory | By Helen A Harrison | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/medicine-buried-alive.html | MEDICINE Buried Alive | By Stephen Wells | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/neighborhood-man.html | NEW YORK IN FOCUS Neighborhood Man | By Hiroyuki Ito | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/not-so-merrily-they-roll-along-pedicabs-vie-for-midtown-riders.html | Not So Merrily They Roll Along Pedicabs Vie for Midtown Riders | By Sewell Chan and Nicholas Confessore | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/on-politics-in-bareknuckles-hudson-a-strange-silence.html | ON POLITICS In BareKnuckles Hudson A Strange Silence | By Laura Mansnerus | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/savoring-the-years-best-menu-by-menu.html | DINING Savoring the Years Best Menu by Menu | By Patricia Brooks | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/settling-in-restlessly.html | Settling In Restlessly | By Adam Bowles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/small-business-a-multigenerational-saga-is-ending.html | SMALL BUSINESS A Multigenerational Saga Is Ending | By George James | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/soapbox-diner-state.html | SOAPBOX Diner State | By Steve Kornacki | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/suozzi-probes-limits-of-the-blame-game.html | Suozzi Probes Limits Of the Blame Game | By Campbell Robertson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/technology/made-in-connecticut-a-learning-experience-is-computed.html | MADE IN CONNECTICUT A Learning Experience Is Computed Into Fun | By Fran Silverman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/technology/up-front-worth-noting-watch-the-supremes-without-diana.html | UP FRONT WORTH NOTING Watch the Supremes Without Diana Ross | By Jessica Bruder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/the-guide-011460.html | THE GUIDE | By Eleanor Charles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/the-neediest-cases-giving-rather-than-getting-a-secret-of-life.html | The Neediest Cases Giving Rather Than Getting A Secret Of Life Often Told | By Kari Haskell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/the-special-a-bit-of-everything.html | The Special A Bit of Everything | Compiled by Karla Cook | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/theater/this-time-trying-to-remember-may-and-december.html | This Time Trying to Remember May and December | By Stephen Wells | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/a-midnight-toast-to-a-seaside-mood.html | NEIGHBORHOOD REPORT URBAN STUDIESBECKONING A Midnight Toast to a Seaside Mood | By Constance Rosenblum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/thecity/adding-a-bit-of-grandeur-to-tilles-center.html | ARCHITECTURE REVIEW Adding a Bit of Grandeur to Tilles Center | By Fred A Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/thecity/annals-of-medicine-yellow-with-age.html | NEW YORK OBSERVED Annals of Medicine Yellow With Age | By William McDonald | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/thecity/close-but-no-holmes.html | FYI | By Michael Pollak | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/thecity/dreams-and-schemes-for-an-abandoned-rail-line.html | NEIGHBORHOOD REPORT CENTRAL QUEENS Dreams and Schemes For an Abandoned Rail Line | By John Freeman Gill | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/thecity/fade-to-black.html | URBAN TACTICS Fade to Black | By Jim Rasenberger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/thecity/glory-days.html | Glory Days | Compiled by Jennifer Callahan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/thecity/he-spoke-new-york.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  A FANS NOTESLYNNE SHARON SCHWARTZ He Spoke New York | By Lynne Sharon Schwartz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/thecity/macaroni-gravy-and-hardwood-floors.html | NEIGHBORHOOD REPORT EAST HARLEM Macaroni Gravy And Hardwood Floors | By Jeff Vandam | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/thecity/next-the-pinot-will-want-to-direct.html | NEIGHBORHOOD REPORT UNION SQUAREEAST VILLAGE Next the Pinot Will Want To Direct | By Mac Montandon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/thecity/where-tragedy-struck-a-memorial-will-rise.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Where Tragedy Struck A Memorial Will Rise | By Seth Kugel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/transportation-relief-is-still-not-approaching-the-station.html | TRANSPORTATION Relief Is Still Not Approaching the Station | By Avi Salzman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/tuning-up-the-second-fiddle.html | Tuning Up The Second Fiddle | By John Sullivan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/two-pianos-four-hands-but-one-heart.html | Two Pianos Four Hands But One Heart | By Brian Wise | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/up-front-worth-noting-not-quite-a-slam-dunk.html | UP FRONT WORTH NOTING Not Quite A Slam Dunk | By Robert Strauss | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/up-front-worth-noting-the-gifts-that-keep-being-given.html | UP FRONT WORTH NOTING The Gifts That Keep Being Given | By Debra Galant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/up-front-worth-noting-the-hungry-and-the-fallen.html | UP FRONT WORTH NOTING The Hungry And the Fallen | By Terry Golway | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/what-affordable-housing-crisis.html | LONG ISLAND JOURNAL What Affordable Housing Crisis | By Marcelle S Fischler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/william-a-silverman-87-dies-leading-neonatologist-of-1950s.html | William A Silverman 87 Dies Leading Neonatologist of 1950s | By Jennifer Bayot | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/worth-noting-a-longtime-garden-center-closes-abruptly-in-milford.html | WORTH NOTING A Longtime Garden Center Closes Abruptly in Milford | By Jeff Holtz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/yellow-pills-when-liquor-leaves-you-feeling-green.html | Please Stop Shouting And Pass the Yellow Pills | By Seth Kugel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/bright-lives-big-city.html | Bright Lives Big City | By Pete Hamill | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/considering-the-plainness-of-marilynne-robinsons-novel-gilead.html | Editorial Observer Considering the Plainness of Marilynne Robinsons Novel Gilead | By Verlyn Klinkenborg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/even-einstein-had-his-off-days.html | Even Einstein Had His Off Days | By Simon Singh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/when-the-patient-is-silent-023655.html | When the Patient Is Silent | By Ellen Ab Morrison and Kenneth Prager | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/when-the-patient-is-silent.html | When the Patient Is Silent | By Ellen Ab Morrison and Kenneth Prager | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/opinionspecial/when-the-patient-is-silent.html | When the Patient Is Silent | By Ellen Ab Morrison and Kenneth Prager | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/politics/bigger-republican-majority-plans-to-push-bush-agenda.html | Bigger Republican Majority Plans to Push Bush Agenda | By Carl Hulse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/politics/in-plan-to-reduce-deficit-white-house-turns-to-old-projections.html | In Plan to Reduce Deficit by Half Bush Administration Turns to Old Projections | By Edmund L Andrews | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/a-curators-collections-connect-her-to-the-past.html | HABITATSEast Village A Curators Collections Connect Her to the Past | By Penelope Green | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/a-past-to-preserve-with-original-details.html | LIVING INStapleton Staten Island A Past to Preserve With Original Details | By Claire Wilson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/close-your-eyes-imagine-a-nice-home.html | ASSETS Close Your Eyes Imagine a Nice Home | By Nadine Brozan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/hiring-an-inspector-and-avoiding-the-lemons.html | Hiring An Inspector And Avoiding The Lemons | By Claire Wilson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/keeping-development-from-devouring-plantations.html | NATIONAL PERSPECTIVES Keeping Development from Devouring Plantations | By Kimberly Stevens | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/once-the-tallest-building-but-since-1967-a-ghost.html | STREETSCAPESSinger Building Once the Tallest Building But Since 1967 a Ghost | By Christopher Gray | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/one-family-makes-a-move-and-four-others-follow.html | THE HUNT One Family Makes a Move And Four Others Follow | By Joyce Cohen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/transferring-title-in-a-home-to-the-children.html | YOUR HOME Transferring Title in a Home To the Children | By Jay Romano | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/transforming-a-downtown-for-more-upscale-shoppers.html | SQUARE FEETNew Brunswick NJ Transforming a Downtown For More Upscale Shoppers | By Jerry Cheslow | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/with-so-many-plants-available-why-dont-yards-look-better.html | IN THE REGIONLong Island With So Many Plants Available Why Dont Yards Look Better | By Valerie Cotsalas | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/baseball/a-pitcher-hopes-to-hop-off-the-injury-treadmill.html | On Baseball A Pitcher Hopes to Hop Off the Injury Treadmill | By Murray Chass | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/baseball/when-a-game-saved-was-a-game-earned.html | KEEPING SCORE When a Game Saved Was a Game Earned | By Alan Schwarz | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/basketball/in-orlando-francis-finds-another-fresh-start.html | INSIDE THE NBA In Orlando Francis Finds Another Fresh Start | By Howard Beck | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/basketball/nets-cross-the-river-and-sink-the-knicks.html | BASKETBALL Nets Cross The River And Sink The Knicks | By Howard Beck | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/basketball/statistics-arent-best-but-kidd-can-boast.html | BASKETBALL Statistics Arent Best But Kidd Can Boast | By Jason Diamos | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/football/for-college-coaches-the-cash-is-rolling-in.html | COLLEGE FOOTBALL For College Coaches the Cash Is Rolling In | By Pete Thamel | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/football/jets-could-use-college-offensive-master.html | Sports of The Times Jets Could Use the Creativity and Energy of a College Offensive Master | By William C Rhoden | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/football/rookie-linebacker-takes-command-for-jets-defense.html | PRO FOOTBALL Jets Poised Rookie Linebacker Takes Command on Defense | By Richard Lezin Jones | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/football/the-bills-find-their-footing.html | PRO FOOTBALL Its Hard to Believe but Bills Have Done Just That in Their Playoff Push | By Jere Longman | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/football/two-seasons-two-directions-one-happy-manning-family.html | PRO FOOTBALL Two Seasons Two Directions One Happy Manning Family | By Lynn Zinser | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/football/where-have-you-gone-garlic-breath.html | BackTalk Where Have You Gone Garlic Breath | By David Fischer | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/ncaafootball/big-boosters-calling-the-shots-on-campus.html | Sports of The Times Big Boosters Calling the Shots on Campus | By Selena Roberts | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/ncaafootball/stars-of-auburns-backfield-are-aligned-in-an-unselfish.html | COLLEGE FOOTBALL Stars of Auburns Backfield Are Aligned in an Unselfish Quest to Win | By Ray Glier | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/othersports/heres-to-a-year-of-preserving-the-majesty.html | OUTDOORS Heres to a Year of Preserving the Majesty | By Peter Kaminsky | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/pro-football-nfl-matchups-week-17.html | PRO FOOTBALL NFL Matchups  Week 17 | By Fred Bierman | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/style/on-the-street-in-the-pink.html | ON THE STREET In the Pink | By Bill Cunningham | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/theater/newsandfeatures/lets-put-on-a-loser.html | DIRECTIONS BOTTOM LINE Lets Put On a Loser | By Jesse McKinley | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/theater/newsandfeatures/the-older-woman-four-times-his-age.html | THEATER The Older Woman Four Times His Age | By Liesl Schillinger | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/shopping-mecca-in-the-marais.html | SURFACING PARIS A Shopping Mecca in the Marais | By Aric Chen | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/advisory-travel-notes-heavenly-snacks.html | ADVISORY TRAVEL NOTES Heavenly Snacks | By Jason Horowitz | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/advisory-travel-notes-the-security-shuffle.html | ADVISORY TRAVEL NOTES The Security Shuffle | By Ray Cormier | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/deals-discounts.html | DEALS  DISCOUNTS | By Joseph Siano | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/down-the-mekong-to-a-city-of-buddhas.html | FRUGAL TRAVELER LAOS Down the Mekong to a City of Buddhas | By Jane Perlez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/from-vintage-train-to-trail-rides-its-childs-play.html | WEEKEND WITH THE KIDS SANTA FE From Vintage Train To Trail Rides Its Childs Play | By Gretchen Reynolds | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/gastronauts-shooting-for-the-michelin-stars.html | Gastronauts Shooting for the Michelin Stars | By Bryan Miller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/head-to-head-arizona-spas-sanctuary-hints-of-zen.html | HEAD TO HEAD ARIZONA SPAS Sanctuary Hints of Zen | By Barbara Ireland | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/head-to-head-arizona-spas-willow-stream-lavish-and-spacious.html | HEAD TO HEAD ARIZONA SPAS Willow Stream Lavish and Spacious | By Barbara Ireland | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/in-ireland-cookery-amid-the-greenery.html | In Ireland Cookery Amid the Greenery | By Melissa A Trainer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/lower-fares-shift-traffic-to-lessused-airports.html | PRACTICAL TRAVELER COMPETITION Lower Fares Shift Traffic to LessUsed Airports | By Micheline Maynard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/music-for-hotel-guests-changes-formats.html | WHATS NEXT IPODS FOR HOTEL GUESTS | By Karen Robinovitz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/the-roxbury.html | CHECK INCHECK OUT ROXBURY NY THE ROXBURY | By Denny Lee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/vail.html | GOING TO VAIL Humming Day and Night On the Slopes and Off | By Alex Markels | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/why-we-travel-vatican-city-st-peters-basilica-nov-22-2004.html | WHY WE TRAVEL VATICAN CITY ST PETERS BASILICA NOV 22 2004 | As told to Pamela Noel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/us/free-to-a-good-home-a-captain-of-industrys-rejected-mansion.html | Free to a Good Home A Captain of Industrys Rejected Mansion | By Patricia Leigh Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/us/gi-families-united-in-grief-but-split-by-the-war.html | GI Families United in Grief but Split by the War | By Monica Davey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/us/homicide-capital-in-2003-chicago-has-a-turnaround.html | Homicide Capital in 2003 Chicago Has a Turnaround | By Gretchen Ruethling | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/us/labor-boards-critics-seea-bias-against-workers.html | Labor Boards Detractors See a Bias Against Workers | By Steven Greenhouse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/us/sun-sand-and-a-sea-of-municipal-headaches.html | LETTER FROM SAN DIEGO Sun Sand and a Sea of Municipal Headaches | By John M Broder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/weekinreview/a-catastrophe-strikes-and-the-cyberworld-responds.html | The World Postings From the Edge A Catastrophe Strikes and the Cyberworld Responds | By Peter Edidin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/weekinreview/hamass-radical-new-strategy-taking-part-in-elections.html | The World Hamass Radical New Strategy Taking Part in Elections | By Steven Erlanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/weekinreview/how-nature-changes-history.html | The World In Disasters Wake How Nature Changes History | By Donald G McNeil Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/weekinreview/ideas-trends-heated-healthful-but-not-home-cooking.html | Ideas  Trends Heated Healthful but Not Home Cooking | By Jennifer Medina | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/weekinreview/no-hard-books-or-easy-deaths.html | Word for WordSusan Sontag No Hard Books or Easy Deaths | By Charles McGrath | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-02 | https://www.nytimes.com/2005/01/02/weekin review/so-what-happened-in-that-election-anyhow.html | The Nation Democrats Entangled So What Happened in That Election Anyhow | By Adam Nagourney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/weekin review/the-future-of-calamity.html | The World In Disasters Wake The Future Of Calamity | By Andrew C Revkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/weekin review/the-pennywise-arent-foolish-anymore.html | The Nation The PennyWise Arent Foolish Anymore | By Daniel Gross | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/weekin review/the-vulnerable-become-more-vulnerable.html | The Vulnerable Become More Vulnerable | By Bill Marsh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/weekin review/the-year-ahead-a-guessing-game.html | Page Two The Year Ahead A Guessing Game | By By David Carr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/weekin review/welcome-to-tehjas-land-of-the-alamo-and-the-cowboy.html | Ideas  Trends Welcome to TEHjas Land of the Alamo and the Cowboy | By Simon Romero | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/world/ americas/a-troubled-haiti-struggles-to-gain-its-political-balance.html | A Troubled Haiti Struggles To Gain Its Political Balance | By Michael Kamber | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/world/ asia/armed-and-elusive-afghan-drug-dealers-roam-free.html | Armed and Elusive Afghan Drug Dealers Roam Free | By Carlotta Gall | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/world/ asia/chinese-tv-director-sued-by-falun-gong-claims-free-speech.html | Chinese TV Director Sued by Falun Gong Claims Free Speech Protection in the US | By Adam Liptak | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/world/ middleeast/5-in-iraq-force-are-shot-dead-in-rebel-video.html | 5 in Iraq Force Are Shot Dead In Rebel Video | By Christine Hauser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/world/ middleeast/a-faith-in-quiet-diplomacy-giving-respect-to-the-end.html | A Faith in Quiet Diplomacy Giving Respect to the End | By Richard A Oppel Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/world/ middleeast/abbas-sees-duty-to-shield-the-militants.html | Abbas Sees Duty to Shield The Militants | By Greg Myre | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/world/ worldspecial4/aid-summit-talks-in-jakarta-us-is-facing-a-choice-and-a.html | ASIAS DEADLY WAVES DISASTER AFTERMATH Aid Summit Talks in Jakarta US Is Facing a Choice and an Opportunity | By David E Sanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/world/ worldspecial4/aid-workers-tackle-panic-and-rumors.html | ASIAS DEADLY WAVES SRI LANKA Aid Workers Tackle Panic And Rumors | By Ian Fisher and David Rohde | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/world/ worldspecial4/from-heart-of-indonesias-disaster-a-cry-for-help.html | ASIAS DEADLY WAVES THE RELIEF From Heart of Indonesias Disaster a Cry for Help | By Jane Perlez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/world/ worldspecial4/tales-of-tsunami-survival-3-from-california-sailed-into-it.html | ASIAS DEADLY WAVES AMERICANS Tales of Tsunami Survival 3 From California Sailed Into It | By Corey Kilgannon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/world/ worldspecial4/tsunami-group-will-expand-its-network.html | ASIAS DEADLY WAVES EARLY WARNINGS Tsunami Group Will Expand Its Network | By Andrew C Revkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/world/ worldspecial4/us-helicopters-speed-pace-of-aid-for-indonesia-refugees.html | ASIAS DEADLY WAVES AID US Copters Speed Pace of Aid for Indonesia Refugees | By Robert D McFadden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/world/ worldspecial4/with-2-billion-donated-un-now-needs-help-to-deliver-aid.html | ASIAS DEADLY WAVES RELIEF With 2 Billion Donated UN Now Needs Help to Deliver Aid | By Warren Hoge | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/art s-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/bridge-a-brazilian-lost-in-istanbul-but-he-also-showed-his-talent.html | Bridge A Brazilian Lost in Istanbul But He Also Showed His Talent | By Alan Truscott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/design/head-of-goat-tail-of-fish-more-than-a-touch-of-weirdness.html | Head of Goat Tail of Fish More Than a Touch of Weirdness | By Joel Topcik | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/design/in-istanbul-creating-a-space-for-modern-art.html | In Istanbul Creating A Space for Modern Art | By Susan Sachs | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/design/the-painters-of-spain-who-saw-the-human-face-as-timeless.html | The Painters of Spain Who Saw the Human Face as Timeless Inspiration | By Alan Riding | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/music/beethoven-and-masur-in-an-act-of-consolation-through-art-and.html | PHILHARMONIC REVIEW Beethoven and Masur in an Act of Consolation Through Art and Amity | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/music/loving-rapping-snuggling-and.html | CRITICS CHOICE Loving Rapping Snuggling And | By Kelefa Sanneh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/music/the-spotlight-at-the-end-of-the-tunnel.html | The Spotlight at the End of the Tunnel After a Long Detour Into Addiction Yesterdays Opera Star of Tomorrow Is Back | By Daniel J Wakin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/steven-parrino-46-an-artist-and-musician-in-a-punk-mode-dies.html | Steven Parrino 46 an Artist And Musician in a Punk Mode | By Roberta Smith | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/television/when-dna-fails-to-crack-a-case-call-a-psychic-friend.html | TELEVISION REVIEW When DNA Fails to Crack a Case Call a Psychic Friend | By Alessandra Stanley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/automobiles/reinventing-the-wheel-and-the-tire-too.html | AUTOS ON MONDAYTechnology Reinventing the Wheel and the Tire Too | By Norman Mayersohn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/books/when-life-is-a-losing-streak-remember-the-red-sox.html | BOOKS OF THE TIMES When Life Is a Losing Streak Remember the Red Sox | By Janet Maslin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/business/after-the-fall-measured-moves.html | Markets  Investing After the Fall Measured Moves | By Riva D Atlas | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/business/bond-investors-face-rate-threat-again.html | Markets  Investing Bond Investors Face Rate Threat Again | By Jonathan Fuerbringer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/business/drubbing-of-the-dollar-dangerous-or-therapeutic.html | Markets  Investing Drubbing of the Dollar Dangerous or Therapeutic | By Jonathan Fuerbringer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/business/for-commodities-hope-is-rising.html | Markets  Investing For Commodities Hope Is Rising | By Conrad De Aenlle | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/business/from-simple-to-complex-hedge-funds-gain-ground.html | Markets  Investing From Simple to Complex Hedge Funds Gain Ground | By Kevin Maler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/business/globally-stocks-are-poised-to-advance-further.html | Markets  Investing Globally Stocks Are Poised to Advance Further | By Eric Pfanner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/business/last-years-worries-wane.html | Last Years Worries Wane | By Jenny Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/business/media/deal-to-name-new-chief-is-expected-for-paramount.html | Deal to Name New Chief Is Expected for Paramount | By Sharon Waxman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/business/media/joseph-durso-80-former-sportswriter-and-editor-at-the-times.html | Joseph Durso 80 Former Sportswriter and Editor at The Times | By Frank Litsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/business/opec-strives-to-regain-clout-by-adding-capacity.html | Markets  Investing OPEC Strives to Regain Clout by Adding Capacity | By Jad Mouawad | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-03 | https://www.nytimes.com/2005/01/03/business/production-trends-point-to-reliance-on-imported-oil.html | Markets  Investing Production Trends Point to Reliance On Imported Oil | By Jad Mouawad | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/business/reacting-to-a-dollar-with-no-muscle.html | Markets  Investing Reacting to a Dollar With No Muscle | By Floyd Norris | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/business/with-geopolitics-cheap-oil-recedes-into-past.html | Markets  Investing As Geopolitics Takes Hold Cheap Oil Recedes Into Past | By Jad Mouawad | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/movies/MoviesFeatures/weekend-caps-weak-season-for-films.html | Weekend Caps Weak Season For Films | By Jeff Leeds | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/a-small-car-for-a-mayor-who-seeks-a-bigger-job.html | Smaller Car for Mayor Seeking Bigger Job | By Alison Leigh Cowan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/average-manhattan-apartment-remains-over-1-million.html | Average Manhattan Apartment Remains Over 1 Million | By Motoko Rich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/bloomberg-gets-endorsement-from-an-influential-black-minister.html | Bloomberg Gets Endorsement From an Influential Black Minister | By Mike McIntire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/death-of-man-hit-by-train-poses-a-puzzle.html | Death of Man Hit by Train Poses a Puzzle | By Kirk Semple | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/metro-briefing-new-jersey-parsippany-laser-beam-explanation.html | Metro Briefing  New Jersey Parsippany Laser Beam Explanation | By Patrick OGilfoil Healy NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/metro-briefing-new-york-queens-fatal-accident-on-expressway.html | Metro Briefing  New York Queens Fatal Accident On Expressway | By Michael Wilson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/metro-briefing-new-york-queens-man-killed-by-gunman-outside-home.html | Metro Briefing  New York Queens Man Killed By Gunman Outside Home | By Michael Wilson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/ripple-effects-of-the-waves-may-last-years.html | Metro Matters Ripple Effects Of the Waves May Last Years | By Joyce Purnick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/seeking-a-new-look-atlantic-city-turns-to-its-history.html | Seeking a New Look Atlantic City Turns to Its History | By Iver Peterson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/shedding-a-low-profile.html | Shedding a Low Profile With Growing Skyline White Plains Savors a HighRise Lifestyle | By Lisa W Foderaro | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/the-neediest-cases-long-after-fire-a-family-yearns-to-feel-at-home.html | The Neediest Cases Long After Fire a Family Yearns to Feel at Home | By Stephanie Rosenbloom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/obituaries/lucy-freeman-times-reporter-and-prolific-author-dies-at-88.html | Lucy Freeman 88 a Pioneer In Reporting on Mental Health | By Damien Cave | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/obituaries/representative-robert-t-matsui-63-dies.html | Representative Robert T Matsui 63 Dies | By Gardiner Harris | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/obituaries/shirley-chisholm-unbossedpioneer-in-congress-is-dead-at-80.html | Chisholm 80 Is Dead Unbossed Pioneer in Congress | By James Barron | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/behind-enemy-lines.html | Behind Enemy Lines | By Antoine Audouard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/in-wartorn-africa-young-girls-are-very-very-old.html | Editorial Observer In WarTorn Africa Young Girls Are Very Very Old | By Helene Cooper | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/liberte-egalite-absurdite.html | Libert Egalit Absurdit | By John J Miller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/sharon-the-optimist.html | Sharon The Optimist | By William Safire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/when-the-weight-of-the-evidence-shifts.html | When the Weight of the Evidence Shifts | By Bob Herbert | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/politics/gonzales-is-likely-to-face-criticism-in-hearings.html | Gonzales Is Likely to Face Hard Questions in Hearings | By Neil A Lewis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/politics/new-yorkers-in-congressexpect-a-budget-fight.html | Pie Shrinking New Yorkers in Congress Fight for Their Slice | By Raymond Hernandez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/politics/pony-up-and-then-party-on-inaugural-officials-say.html | WHITE HOUSE LETTER Pony Up and Then Party On Inaugural Officials Say | By Elisabeth Bumiller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/politics/quietly-but-firmly-hastert-asserts-his-power.html | THE PARTY IN POWER Mr Speaker Quietly but Firmly Hastert Asserts His Power | By Sheryl Gay Stolberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/basketball/no-offense-but-houston-preaches-defense.html | BASKETBALL No Offense But Houston Preaches Defense | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/football/chrebet-makes-an-early-exit-perhaps-never-to-return.html | Sports of The Times Chrebet Makes an Early Exit Perhaps Never to Return | By Dave Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/football/giants-shift-blame-from-coach-to-the-players.html | PRO FOOTBALL Giants Find a Different Scapegoat in a Similar Lost Season | By Lynn Zinser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/football/in-backandforth-game-barber-and-manning-march-the-right-way.html | PRO FOOTBALL In BackandForth Game Barber and Giants March the Right Way | By Lynn Zinser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/football/its-time-maybe-for-an-aging-mercenary-to-come-home.html | Sports of The Times Its Time Maybe for an Aging Mercenary to Come Home | By Harvey Araton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/football/jets-playing-like-a-team-that-wont-advance.html | Pro Football Analysis Jets Playing Like a Team That Wont Advance Very Far | By Damon Hack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/football/rams-and-jets-find-playoff-berths-behind-door-no-1.html | PRO FOOTBALL Stumbling Jets Find a Playoff Berth Behind Door No 1 | By Richard Lezin Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/football/rams-defense-saves-martzs-job-for-now.html | PRO FOOTBALL Rams Defense Saves Martzs Job for Now | By Cliff Brunt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/football/reality-of-steelers-puts-a-quick-end-to-the-bills-dream.html | PRO FOOTBALL Reality of Steelers Puts Quick End to Bills Dream | By Rick Westhead | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/football/teams-battle-like-theres-no-tomorrow-and-there-isnt.html | PRO FOOTBALL New Orleans and Carolina Battle as if Theres No Tomorrow and There Isnt | By Viv Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/ncaafootball/auburn-still-maintains-its-playing-for-no-1-tonight.html | COLLEGE FOOTBALL Auburn Still Maintains Its Playing for No 1 | By Ray Glier | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/ncaafootball/auburn-trustee-boosts-everyone-including-the-chaplain.html | Sports of The Times Auburn Trustee Boosts Everyone Including the Chaplain | By Selena Roberts | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/ncaafootball/despite-all-the-criticism-the-bcs-has-produced-a.html | COLLEGE FOOTBALL The MuchCriticized BCS Produces a Classic Matchup | By Pete Thamel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-03 | https://www.nytimes.com/2005/01/03/us/judge-in-mentaldisability-case-is-now-focus-of-one.html | Judge in MentalDisability Case Is Now Focus of One | By Stephen Kinzer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/washington/19-iraqis-killed-in-car-bombing.html | 19 IRAQIS KILLED IN CAR BOMBING | By Erik Eckholm | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/world/africa/ethiopian-jews-yearn-for-entry-to-promised-land-israel.html | Ethiopian Jews Yearn for Entry to Promised Land Israel | By Marc Lacey and Greg Myre | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/world/africa/in-south-africa-licensing-law-poses-hurdles-for-gun-buyers.html | In South Africa Licensing Law Poses Hurdles for Gun Buyers | By Michael Wines | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/world/asia/a-village-grows-rich-off-its-main-export-its-daughters.html | Langle Journal A Village Grows Rich Off Its Main Export Its Daughters | By Howard W French | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/world/asia/chinese-project-pits-environmentalists-against-development-plans.html | Chinese Project Pits Environmentalists Against Development Plans | By Jim Yardley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/world/asia/dazed-amid-the-rubble-thais-await-bodies-of-kin.html | ASIAS DEADLY WAVES THE DISPLACED Dazed Amid the Rubble Thais Await Bodies of Kin | By Seth Mydans | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/world/europe/basque-talk-of-secession-creates-crisis-for-madrid.html | Basque Talk Of Secession Creates Crisis For Madrid | By Renwick McLean | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/world/europe/russia-turns-sour-on-north-korean-refugees.html | Russia Turns Sour on North Korean Refugees | By James Brooke | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/world/middleeast/candidate-asks-gaza-militants-to-stop-useless-attacks-on.html | Candidate Asks Gaza Militants to Stop Useless Attacks on Israelis | By Greg Myre | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/world/secret-meeting-clear-mission-rescue-un.html | Secret Meeting Clear Mission Rescue UN | By Warren Hoge | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/world/worldspecial4/amid-good-intentions-aid-workers-try-to-bring-order-to.html | ASIAS DEADLY WAVES COORDINATION Amid Good Intentions Aid Workers Try to Bring Order to the Generosity | By Stephanie Strom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/world/worldspecial4/disasters-damage-to-economies-may-be-minor.html | ASIAS DEADLY WAVES THE OUTLOOK Disasters Damage to Economies May Be Minor | By Amy Waldman and James Brooke | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/world/worldspecial4/from-image-of-disaster-to-a-safe-homecoming.html | ASIAS DEADLY WAVES TOURISTS From Image of Disaster to a Safe Homecoming | By Alan Cowell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/world/worldspecial4/indonesia-government-and-army-responded-slowly.html | ASIAS DEADLY WAVES AFTERMATH Indonesia Government and Army Responded Slowly | By Jane Perlez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/world/worldspecial4/myths-run-wild-in-blog-tsunami-debate.html | ASIAS DEADLY WAVES COMMUNICATIONS Myths Run Wild in Blog Tsunami Debate | By John Schwartz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/world/worldspecial4/relief-effort-gains-as-aid-is-reaching-more-survivors.html | ASIAS DEADLY WAVES EMERGENCY CAMPAIGN Relief Effort Gains as Aid Is Reaching More Survivors | By Robert D McFadden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/arnold-denker-90-champion-and-a-chronicler-of-chess-dies.html | Arnold Denker 90 Champion And a Chronicler of Chess | By Dylan Loeb McClain | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/arts-briefly-auld-lang-ratings-race.html | Arts Briefly Auld Lang Ratings Race | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/arts-briefly-hiphop-ring-tones.html | Arts Briefly HipHop Ring Tones | By Jeff Leeds | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/design/american-upstart-tests-his-manners-in-a-bawdy-britain.html | American Upstart Tests His Manners in a Bawdy Britain | By David Carr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/design/arts-project-provokes-hong-kong-uproar.html | Arts Project Provokes Hong Kong Uproar | By Keith Bradsher | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/new-babes-in-toyland-trollz.html | New Babes in Toyland Trollz | By David Sheff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/television/just-spot-your-real-dad-and-youll-win-the-jackpot.html | TELEVISION REVIEW Just Spot Your Real Dad And Youll Win the Jackpot | By Alessandra Stanley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/television/on-mars-when-opportunity-and-spirit-knock.html | TELEVISION REVIEW On Mars When Opportunity and Spirit Knock | By Ned Martel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/the-id-aside-neurosis-is-really-a-lot-of-laughs.html | TELEVISION REVIEW The Id Aside Neurosis Is Really a Lot Of Laughs | By Alessandra Stanley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/work-begins-on-colossal-artworkinthepark.html | Work Begins on Colossal ArtworkinthePark | By Carol Vogel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/books/balanchine-basics-from-two-views.html | BOOKS OF THE TIMES Balanchine Basics From Two Views | By Jennifer Dunning | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/born-to-run-except-when-behind-a-slowmoving-cow.html | BUSINESS TRAVEL FREQUENT FLIER Born to Run Except When Behind a SlowMoving Cow | By Dave Gould | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/cash-flow-in-04-found-its-way-into-dividends.html | THE MARKETS Market Place Cash Flow in 04 Found Its Way Into Dividends | By Floyd Norris | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/evolving-travel-experience.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/exchairman-of-big-board-seeks-copy-of-pay-report.html | ExChairman of Big Board Seeks Copy of Pay Report | By Landon Thomas Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/exfbi-agent-defends-role-in-fraud-case.html | ExFBI Agent Defends Role in Fraud Case | By Eric Dash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/finding-the-right-balance-between-power-and-weight.html | BUSINESS TRAVEL Finding the Right Balance Between Power and Weight | By Susan Stellin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/in-pursuit-of-elite-status-nothing-is-too-extreme.html | ON THE ROAD In Pursuit of Elite Status Nothing Is Too Extreme | By Joe Sharkey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/market-owner-agrees-to-buy-pacific-exchange.html | Market Owner Agrees to Buy Pacific Exchange | By Jenny Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/media/the-delicate-task-of-showing-corporate-concern-for-tsunami.html | THE MEDIA BUSINESS ADVERTISING The delicate task of showing corporate concern for the tsunami victims without seeming promotional | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/shopping-spree-that-wasnt-as-markdowns-hurt-retailers.html | Shopping Spree That Wasnt As Markdowns Hurt Retailers | By Tracie Rozhon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/technology-briefing-people-sony-names-technology-executive.html | Technology Briefing  People Sony Names Technology Executive | By Ken Belson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/technology/technology-briefing-telecommunications-att-will-use.html | Technology Briefing  Telecommunications ATT Will Use InPhonic Software | By Ken Belson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/technology/technology-briefing-telecommunications-sbc-forms.html | Technology Briefing  Telecommunications SBC Forms Venture With 2Wire | By Ken Belson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/times-company-buys-a-stake-in-boston-metro-a-free-paper.html | Times Company Buys a Stake In Boston Metro a Free Paper | By Jacques Steinberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/world-business-briefing-americas-brazil-record-trade-surplus.html | World Business Briefing  Americas Brazil Record Trade Surplus | By Todd Benson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/world-business-briefing-asia-south-korea-auto-sales-rise.html | World Business Briefing  Asia South Korea Auto Sales Rise | By Dow Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/worldbusiness/indias-boom-spreads-to-smaller-cities.html | INTERNATIONAL BUSINESS Indias Boom Spreads to Smaller Cities | By Saritha Rai | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/worldbusiness/no-end-in-sight-to-supply-of-cheap-tvs.html | No End in Sight to Supply of Cheap TVs | By Saul Hansell and Eric A Taub | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/business/worldbusiness/thai-resort-tries-to-regain-its-footing.html | INTERNATIONAL BUSINESS Thai Resort Tries to Regain Its Footing | By James Brooke | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/education/early-gains-and-losses-at-citys-themed-schools.html | Early Gains and Losses at Citys Themed Schools | By Elissa Gootman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/fashion/off-the-runway-and-in-disasters-path.html | Off the Runway And in Disasters Path | By Guy Trebay | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/fashion/the-ladys-gone-but-dont-look-for-a-tramp.html | The Ladys Gone but Dont Look for a Tramp | By Cathy Horyn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/health/device-allows-doctors-to-practice-deliveries.html | Device Allows Doctors To Practice Deliveries | By Nicholas Bakalar | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/health/from-a-far-continent-victims-needs-beckon-but-so-does-her-family.html | THE DOCTORS WORLD From a Far Continent Victims Needs Beckon But So Does Her Family | By Lawrence K Altman Md | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/health/hazards-of-hot-pots-and-back-burners.html | VITAL SIGNS HAZARDS Of Hot Pots and Back Burners | By Eric Nagourney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/health/longing-to-lose-at-a-great-cost.html | Longing to Lose at a Cost | By Gina Kolata | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/health/nutrition/diet-and-lose-weight-scientists-say-prove-it.html | Diet and Lose Weight Scientists Say Prove It | By Gina Kolata | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/health/perceptions-drunk-and-out-of-your-depth.html | VITAL SIGNS PERCEPTIONS Drunk and Out of Your Depth | By Eric Nagourney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/health/prevention-hypertension-fight-starts-early.html | VITAL SIGNS PREVENTION Hypertension Fight Starts Early | By Eric Nagourney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/health/psychology/after-food-and-shelter-help-in-coping-with-unbearable.html | After Food and Shelter Help in Coping With Unbearable Loss | By Benedict Carey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/health/safety-young-men-with-no-attachments.html | VITAL SIGNS SAFETY Young Men With No Attachments | By Eric Nagourney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-04 | https://www.nytimes.com/2005/01/04/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/health/sometimes-your-new-smile-will-make-you-frown.html | THE CONSUMER Sometimes Your New Smile Will Make You Frown | By Mary Duenwald | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/health/he-claim-never-talk-on-the-telephone-during-a-thunderstorm.html | REALLY | By Anahad OConnor | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/health/when-your-prunes-have-passed-their-prime.html | PERSONAL HEALTH When Your Prunes Have Passed Their Prime | By Jane E Brody | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/an-exmonkee-and-major-geek-takes-the-mike.html | PUBLIC LIVES An ExMonkee and Major Geek Takes the Mike | By Robin Finn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/back-home-in-brooklyn-rivals-and-allies-remember-chisholm.html | Back Home in Brooklyn Rivals and Allies Remember Chisholm | By Randal C Archibold | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/city-cites-gains-in-combating-school-violence.html | City Cites Gains In Combating Strife in Schools | By Susan Saulny | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/citys-plan-to-acquire-bus-lines-is-mired-in-labor-issues.html | Citys Plan to Acquire Bus Lines Is Mired in Labor Issues | By Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/curiously-he-grew-up-in-bensonhurst.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/in-exile-but-at-home-mcgreevey-weighs-his-role-in-public-service.html | In Exile but at Home McGreevey Weighs His Role in Public Service | By Damien Cave and Josh Benson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/judge-upholds-denial-of-bail-for-gotti-in-shooting.html | Judge Upholds Denial of Bail For Gotti In Shooting | By Julia Preston | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/metro-briefing-new-york-bronx-detective-shoots-suspect.html | Metro Briefing  New York Bronx Detective Shoots Suspect | By Michelle ODonnell NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/metro-briefing-new-york-bronx-shooting-suspect-named.html | Metro Briefing  New York Bronx Shooting Suspect Named | By Michael Wilson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/metro-briefing-new-york-queens-day-care-supervisor-is-appointed.html | Metro Briefing  New York Queens Day Care Supervisor Is Appointed | By Marc Santora NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/morgan-bank-is-returning-to-space-downtown.html | Morgan Bank Is Returning To Space Downtown | By Charles V Bagli | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/one-dead-and-7-injured-in-queens-as-child-sets-fire-to-christmas.html | One Dead and 7 Injured in Queens as Child Sets Fire to Christmas Tree | By Michelle ODonnell and Janon Fisher | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/pataki-strategy-to-defuse-embarrassing-situation-fits-pattern.html | Pataki Strategy to Defuse Embarrassing Situation Fits Pattern | By Al Baker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/prosecution-concludes-case-in-terror-trial.html | Saying Sheiks Lawyer Hoped to Aid Militants US Rests Case | By Julia Preston | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/queasy-feeling-about-a-decade-with-no-name.html | NYC Queasy Feeling About a Decade With No Name | By Clyde Haberman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/relationship-is-suspected-as-motive-in-fatal-fire.html | Relationship Is Suspected As Motive In Fatal Fire | By Andy Newman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/the-grate-amrican-dreem.html | The Grate Amrican Dreem Its a Polyglot City With the Misspelled Signs to Prove It | By Anthony Depalma | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/the-neediest-cases-finding-a-kind-of-wealth-after-poverty-in.html | The Neediest Cases Finding a Kind of Wealth After Poverty in Ukraine | By Stephanie Rosenbloom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/obituaries/us/shirley-chisholm-80-dies-unbossed-pioneer-in-congress-and.html | Shirley Chisholm 80 Dies Unbossed Pioneer in Congress and Presidential Candidate | By James Barron | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/a-high-quality-of-mercy.html | A High Quality of Mercy | By Carol Adelman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/a-tale-of-2-systems.html | A Tale of 2 Systems | By David Brooks | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/live-free-and-die.html | Live Free and Die | By Judy Blunt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/stopping-the-bums-rush.html | Stopping the Bums Rush | By Paul Krugman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/politics/advisory-panel-lists-drugs-it-wants-new-law-to-cover.html | Advisory Panel Lists Drugs It Wants New Law to Cover | By Robert Pear | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/politics/house-gop-voids-rule-it-adopted-shielding-leader.html | HOUSE GOP VOIDS RULE IT ADOPTED SHIELDING LEADER | By Carl Hulse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/science/a-fantasy-field-trip-to-jurassic-park.html | A CONVERSATION WITH RICHARD ELLIS Meet Bullockornis on a Fantasy Field Trip to Jurassic Park | By Claudia Dreifus | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/science/asian-tsunami-is-a-repeat-performance.html | History Reveals That Asian Tsunami Is a Repeat Performance | By Anahad OConnor | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/science/for-crabs-meals-ready-to-eat.html | OBSERVATORY | By Henry Fountain | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/science/grip-minus-grime-consider-the-gecko.html | Grip Minus Grime Consider the Gecko | By Anahad OConnor | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/science/in-past-tsunamis-tantalizing-clues-to-future-ones.html | In Past Tsunamis Tantalizing Clues to Future Ones | By Kenneth Chang | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/baseball/mets-again-hit-the-road-this-time-to-visit-beltran.html | BASEBALL Mets Again Hit the Road This Time to Visit Beltran | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/baseball/selig-rubberstamps-yankees-deal-for-johnson.html | BASEBALL ROUNDUP Selig Gives His Approval To Yanks Deal for Johnson | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/baseball/yanks-dont-want-beltran-now-thats-big.html | On Baseball Yanks Back Off Big Name Now Thats Big News | By Murray Chass | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/basketball/houston-not-playing-like-houston-of-old.html | BASKETBALL Houston Is Back on the Court But He Is Not Himself So Far | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/football/a-meaningless-game-not-to-steelers-reserves.html | PRO FOOTBALL A Meaningless Game Not to Steelers Reserves | By Rick Westhead | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/football/dierdorf-and-enberg-repeatedly-fumble-broadcast-of-ramsjets.html | TV SPORTS Dierdorf and Enberg Fumble Jets Game | By Richard Sandomir | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/football/mannings-last-call-may-signal-a-turnaround.html | PRO FOOTBALL Mannings Last Call May Signal a Turnaround | By Lynn Zinser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/football/not-much-time-for-jets-to-prepare-for-chargers.html | PRO FOOTBALL Regrets A Few But for Jets No Apology | By Gerald Eskenazi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/football/rematch-doesnt-necessarily-mean-repeat.html | PRO FOOTBALL Rematch Doesnt Necessarily Mean Repeat | By Damon Hack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/football/the-pouting-doubters-cant-sway-jets-edwards.html | Sports of The Times The Pouting Doubters Cant Sway Jets Edwards | By George Vecsey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/nba-roundup-nets-put-moiso-on-waivers.html | NBA ROUNDUP Nets Put Moiso on Waivers | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/ncaafootball/final-argument-delivered-by-unscathed-auburn.html | COLLEGE FOOTBALL Final Argument Delivered by Unscathed Auburn | By Ray Glier | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/ncaafootball/from-hollywood-to-small-town-common-ground.html | COLLEGE FOOTBALL From Hollywood to Small Town Common Ground | By Pete Thamel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/ncaafootball/trash-talk-adds-juice-to-national-title-game.html | Sports of The Times Trash Talk Adds Juice To National Title Game | By William C Rhoden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/soccer/metrostars-add-some-savvy.html | SOCCER REPORT MetroStars Add Some Savvy | By Jack Bell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/theater/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/us/california-bans-a-largecaliber-gun-and-the-battle-is-on.html | California Bans a LargeCaliber Gun and the Battle Is On | By Carolyn Marshall | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/us/education/national-briefing-plains-kansas-too-little-school-money.html | National Briefing  Plains Kansas Too Little School Money | By Gretchen Ruethling NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/us/federal-jury-indicts-5-in-subdivision-fires-in-maryland.html | Federal Jury Indicts 5 in Subdivision Fires in Maryland | By Gary Gately | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/us/labor-dispute-halts-music-in-st-louis.html | Labor Dispute Halts Music In St Louis | By Daniel J Wakin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/us/limits-eased-on-killing-of-wolves.html | Limits Eased On Killing Of Wolves | By Kirk Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/us/national-briefing-south-arkansas-back-home-near-smoldering-plant.html | National Briefing  South Arkansas Back Home Near Smoldering Plant | By Steve Barnes NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/us/national-briefing-south-kentucky-a-plan-for-rehab-centers.html | National Briefing  South Kentucky A Plan For Rehab Centers | By Albert Salvato NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/us/national-briefing-southwest-arizona-guilty-in-boot-camp-death.html | National Briefing  Southwest Arizona Guilty In Boot Camp Death | By Mindy Sink NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/us/soaked-and-cloaked-in-the-wet-white-west.html | Soaked and Cloaked in the Wet White West | By Nick Madigan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/us/supreme-court-to-rule-on-executing-young-killers.html | Ruling Is Awaited On Death Penalty For Young Killers | By Adam Liptak | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/washington/world/world-briefing-asia-afghanistan-second-gi-killed.html | World Briefing  Asia Afghanistan Second GI Killed | By Amy Waldman NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/world/africa/all-together-now-make-it-marching-to-tshwane.html | All Together Now Make It Marching to Tshwane | By Michael Wines | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-04 | https://www.nytimes.com/2005/01/04/world/africa/looking-upon-qaddafis-works-halfsunk-in-the-sands.html | Tripoli Journal Looking Upon Qaddafis Works HalfSunk in the Sands | By Craig S Smith | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/world/europe/french-try-6-accused-of-plot-to-bomb-us-mission.html | French Try 6 Accused of Plot to Bomb US Mission | By Elaine Sciolino | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/world/europe/putin-demotes-adviser-critical-of-the-kremlin.html | Putin Adviser Who Spoke Bitingly of Kremlin Leadership Is Relieved of Part of His Portfolio | By Cj Chivers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/world/middleeast/iraqi-premier-calls-bush-to-discuss-obstacles-to-election.html | Iraqi Premier Calls Bush to Discuss Obstacles to Election | By Richard A Oppel Jr and David E Sanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/world/middleeast/jewish-settlers-stage-new-protests-against-planned-gaza.html | Jewish Settlers Stage New Protests Against Planned Gaza Removal | By Greg Myre | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/world/middleeast/us-may-add-advisers-to-aid-iraqs-military.html | US May Add Advisers to Aid Iraqs Military | By Eric Schmitt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/world/world-briefing-europe-croatia-president-faces-runoff.html | World Briefing  Europe Croatia President Faces Runoff | By Nicholas Wood NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/world/world-briefing-europe-spain-zapatero-rejects-basque-declaration.html | World Briefing  Europe Spain Zapatero Rejects Basque Declaration | By Renwick McLean NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/world/world-briefing-united-nations-annan-appoints-chief-of-staff.html | World Briefing  United Nations Annan Appoints Chief Of Staff | By Warren Hoge NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/world/worldspecial4/bush-asks-his-father-and-clinton-to-raise-funds.html | ASIAS DEADLY WAVES PRIVATE AID Bush Asks His Father And Clinton to Raise Funds | By Richard W Stevenson and Stephanie Strom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/world/worldspecial4/for-5-minutes-just-water-and-few-signs-of-an-island.html | ASIAS DEADLY WAVES THE MALDIVES For 5 Minutes Just Water And Few Signs of an Island | By Ian Fisher | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/world/worldspecial4/gulf-arabs-wonder-are-they-being-stingy-with-aid.html | ASIAS DEADLY WAVES DISASTER DONATIONS Gulf Arabs Wonder Are They Being Stingy With Aid | By Neil MacFarquhar | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/world/worldspecial4/in-sri-lankas-time-of-agony-a-moment-of-peace.html | ASIAS DEADLY WAVES COOPERATION In Sri Lankas Time of Agony a Moment of Peace | By David Rohde | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/world/worldspecial4/no-new-funds-needed-for-relief-bush-aides-say.html | ASIAS DEADLY WAVES THE FINANCING No New Funds Needed For Relief Bush Aides Say | By Elizabeth Becker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/world/worldspecial4/pace-of-global-aid-effort-picks-up-on-indonesian-coast.html | ASIAS DEADLY WAVES RELIEF Pace of Global Aid Effort Picks Up on Indonesian Coast | By Jane Perlez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/world/worldspecial4/powell-touring-stricken-region-to-show-support.html | ASIAS DEADLY WAVES RELIEF POWELL TOURING STRICKEN REGION TO SHOW SUPPORT | By Scott Shane | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-04 | https://www.nytimes.com/2005/01/04/world/worldspecial4/size-of-chinas-aid-marks-a-policy-shift-but-is-still.html | ASIAS DEADLY WAVES BEIJINGS ROLE Size of Chinas Aid Marks a Policy Shift but Is Still Dwarfed by That of Richer Countries | By Jim Yardley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/arts-briefly-back-to-batman.html | Arts Briefly Back to Batman | By George Gene Gustines | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/arts-briefly-weak-performance-and-embarrassment-for-foxs-daddy.html | Arts Briefly Weak Performance and Embarrassment for Foxs Daddy | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/dance/banishing-mice-city-ballet-opens-with-balanchine.html | DANCE REVIEW Banishing Mice City Ballet Opens With Balanchine | By Jack Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/design/a-man-about-town-in-glass-and-steel.html | A Man About Town in Glass and Steel | By Robin Pogrebin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/design/f-k-freas-who-drew-the-devilish-face-of-mad-magazine-dies-at-82.html | FK Freas Who Drew the Devilish Face of Mad Magazine Dies at 82 | By Douglas Martin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/movies/film-review-its-the-nazi-era-but-it-looks-so-familiar.html | FILM REVIEW Its the Nazi Era but It Looks So Familiar | By A O Scott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/music/a-different-tune-is-being-played-at-a-venerable-music-camp.html | A Different Tune Is Being Played at a Venerable Music Camp | By Daniel J Wakin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/music/labor-dispute-frustrates-orchestra-hopefuls.html | Labor Dispute Frustrates Orchestra Hopefuls | By Robin Pogrebin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/music/rooting-for-that-emotionally-forbidding-princess.html | OPERA REVIEW Rooting for That Emotionally Forbidding Princess | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/music/twilight-of-the-cd-gods-a-studio-tristan-may-be-the-last-ever.html | Twilight of the CD Gods A Studio Tristan May Be the Last Ever | By Michael White | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/science/arts-briefly-relativity-in-dance.html | Arts Briefly Relativity in Dance | By Pam Kent | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/television/nbc-plans-tsunami-telethon-to-benefit-disaster-relief.html | NBC Plans Tsunami Telethon To Benefit Disaster Relief | By Lola Ogunnaike | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/television/the-audiences-vote-counts-on-swimsuit-reality-show.html | TELEVISION REVIEW The Audiences Vote Counts On Swimsuit Reality Show | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/television/yet-more-of-one-face-in-season-4-of-alias.html | TELEVISION REVIEW Yet More Of One Face In Season 4 Of Alias | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/books/a-true-whodunit-from-antiquity-with-devious-minds-much-like-todays.html | BOOKS OF THE TIMES A True Whodunit From Antiquity With Devious Minds Much Like Todays | By William Grimes | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/books/food-stuff-the-pomegranate-in-story-song-and-soup.html | FOOD STUFF The Pomegranate in Story Song and Soup | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/books/food-stuff-whats-black-and-white-and-has-leaves.html | FOOD STUFF Whats Black and White and Has Leaves | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/books/the-winds-of-change-are-felt-at-publishers-weekly.html | The Winds of Change Are Felt at Publishers Weekly | By Edward Wyatt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/books/will-eisner-a-pioneer-of-comic-books-dies-at-87.html | Will Eisner a Pioneer of Comic Books Is Dead at 87 | By Sarah Boxer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/business/before-christmas-walmart-was-stirring.html | Before Christmas WalMart Was Stirring | By Tracie Rozhon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/business/bristolmyers-seeks-to-sell-excedrin-line.html | BristolMyers Seeks to Sell Excedrin Line | By Andrew Ross Sorkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/business/delta-plans-to-streamline-fare-system.html | Delta Plans To Streamline Fare System | By Micheline Maynard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/business/exchief-of-federated-stores-is-indicted-on-charge-of-perjury.html | ExChief of Federated Stores Is Indicted on Charge of Perjury | By Constance L Hays | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-05 | https://www.nytimes.com/2005/01/05/business/expansion-by-southwest-airlines-awakens-a-drowsing-macarthur.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Long Island Expansion by Southwest Airlines Awakens a Drowsing MacArthur | By Rosamaria Mancini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/business/fed-notes-disclose-worries-that-inflation-may-pick-up.html | Fed Notes Disclose Worries That Inflation May Pick Up | By Edmund L Andrews | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/business/krispy-kreme-to-reduce-2004-reported-profit.html | Krispy Kreme to Reduce 2004 Reported Profit | By Floyd Norris | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/business/media/brazil-media-group-to-reorganize-with-eye-on-stock-sale.html | Brazil Media Group to Reorganize With Eye on Stock Sale | By Todd Benson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/business/media/chairman-of-tv-azteca-is-charged-with-fraud.html | INTERNATIONAL BUSINESS Chairman of TV Azteca Is Charged With Fraud | By Patrick McGeehan and Jenny Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/business/time-warner-unit-to-buy-publisher-of-two-magazines.html | Time Warner Unit To Buy Publisher Of Two Magazines | By David Carr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/business/viacom-banking-on-changes-at-paramount.html | THE MARKETS Market Place Viacom is banking on changes at Paramount to pick up the bottom line and so are investors | By Geraldine Fabrikant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/business/new-campaigns-focus-on-selfimprovement.html | THE MEDIA BUSINESS ADVERTISING Amid a global call for selflessness new campaigns focus on selfimprovement | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/business/one-exofficer-of-cendant-is-convicted-in-fraud-case.html | One ExOfficer Of Cendant Is Convicted In Fraud Case | By Gretchen Morgenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/business/united-air-creditors-oppose-deal-with-pilots.html | United Air Creditors Oppose Deal With Pilots | By Micheline Maynard and Mary Williams Walsh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/business/whos-the-top-convention-dog.html | COMMERCIAL REAL ESTATE Whos the Top Convention Dog | By Robert Sharoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/business/world-business-briefing-americas-canada-train-contract-awarded.html | World Business Briefing  Americas Canada Train Contract Awarded | By Ian Austen NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/business/worldbusiness/3-japanese-carmakers-gain-against-big-3-in-the-us.html | 3 Japanese Carmakers Gain Against Big 3 in the US | By Danny Hakim | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/business/worldbusiness/apex-answers-accusations-by-tv-maker-in-china.html | TECHNOLOGY Apex Answers Accusations By TV Maker In China | By Chris Buckley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/a-bold-spicy-partner-for-a-wine-that-is-anything-but-subtle.html | PAIRINGS A Bold Spicy Partner for a Wine That Is Anything But Subtle | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/across-the-rhine-sauerkraut-is-even-sweeter.html | Across the Rhine Sauerkraut Is Even Sweeter | By R W Apple Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/artisanal-creamy-tofu.html | Artisanal Creamy    Tofu | By Julia Moskin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/filipino-comfort-food-in-woodside.html | 25 AND UNDER Filipino Comfort Food in Woodside | By Peter Meehan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/italian-rustic-just-off-broadway.html | RESTAURANTS Italian Rustic Just Off Broadway | By Frank Bruni | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/james-beard-foundation-board-stays-for-now.html | Beard Board Stays For Now | By Julia Moskin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/kids-in-harlem-savor-food-that-isnt-fast.html | Kids in Harlem Savor Food That Isnt Fast | By Sophie Menin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/oatmeal-to-please-the-palate-and-the-labelobsessed.html | EATING WELL Oatmeal to Please the Palate And the LabelObsessed | By Marian Burros | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/petite-sirahs-extra-large-wallop.html | WINES OF THE TIMES Petite Sirahs Extra Large Wallop | By Eric Asimov | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/required-big-appetite-bigger-pot.html | Required Big Appetite Bigger Pot | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/uncle-sam-nutritionist.html | Uncle Sam Nutritionist | By Kim Severson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/education/dominicans-take-their-place-as-an-american-success-story.html | ON EDUCATION Dominicans Take Their Place As an American Success Story | By Samuel G Freedman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/education/fewer-new-york-schools-are-cited-for-poor-performance.html | Fewer Schools Cited for Poor Performance | By Elissa Gootman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/movies/its-the-nazi-era-but-it-looks-so-familiar.html | FILM REVIEW Its the Nazi Era but It Looks So Familiar | By A O Scott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/accord-reached-on-bill-to-ease-lawsuits-against-gun-makers.html | Accord Reached on Bill to Make It Easier to Sue Gun Makers | By Winnie Hu | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/after-politics-as-usual-theres-a-city-to-run.html | PUBLIC LIVES After Politics as Usual Theres a City to Run | By John Holl | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/air-time-that-even-the-squirrels-can-watch.html | Air Time That Even The Squirrels Can Watch | By James Barron | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/an-order-to-go-youll-need-a-big-truck.html | About New York An Order to Go Youll Need A Big Truck | By Dan Barry | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/artie-shaw-without-music.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/artists-make-deal-to-vacate-jersey-city-site.html | Artists Make Deal to Vacate Jersey City Site | By Tina Kelley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/bloomberg-finds-his-own-political-giving-under-federal-scrutiny.html | Bloomberg Eager to Cap Donations Finds His Own Political Giving Under Federal Scrutiny | By Mike McIntire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/brooklyn-man-critically-injured-by-stray-bullet.html | Brooklyn Man Critically Injured By Stray Bullet | By Michelle ODonnell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/defense-for-sheik-and-aide-is-suspicious-of-gaps-in-tapes.html | Defense for Sheik and Aide Is Suspicious of Tape Gaps | By William Glaberson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/disabled-boy-9-dies-after-fall-in-hospital-laundry-chute.html | Boy 9 Dies In Hospital Laundry Chute | By Marc Santora and William K Rashbaum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/firefighters-in-queens-work-overtime.html | Spate of Blazes Tires Queens Firefighters | By Corey Kilgannon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/jury-hears-2-views-of-man-accused-in-missile-scheme.html | Jury Hears 2 Views of Man Accused in Missile Scheme | By Robert Hanley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/metro-briefing-new-york-bronx-mta-takes-over-bus-routes.html | Metro Briefing  New York Bronx MTA Takes Over Bus Routes | By Jim Rutenberg NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/metro-briefing-new-york-brooklyn-city-paid-man-to-babysit-for-own.html | Metro Briefing  New York Brooklyn City Paid Man To BabySit For Own Child | By Andy Newman NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/metro-briefing-new-york-brooklyn-wife-accused-in-stabbing-death.html | Metro Briefing  New York Brooklyn Wife Accused In Stabbing Death | By Michael Wilson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/metro-briefing-new-york-manhattan-attempted-murder-charges-in.html | Metro Briefing  New York Manhattan Attempted Murder Charges In Biting | By Sabrina Tavernise NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/metro-briefing-new-york-manhattan-bus-shelter-franchise-extended.html | Metro Briefing  New York Manhattan Bus Shelter Franchise Extended | By Sewell Chan NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/pataki-unveils-deal-to-protect-104000-acres-in-adirondacks.html | Pataki Unveils Deal to Protect 104000 Acres in Adirondacks | By Anthony Depalma | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/patakis-promises-of-change-yielded-to-custom.html | Patakis Promises of Change Yielded to Custom and Delay | By Michael Cooper | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/prosecution-in-lawyers-terror-trial-is-accused-of-playing-on-fear.html | Prosecution in Lawyers Terror Trial Is Accused of Playing on Fear | By Julia Preston | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/state-may-pay-larger-share-of-medicaid.html | State May Pay Larger Share Of Medicaid | By Al Baker and Raymond Hernandez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/the-neediest-cases-finding-assistance-when-jobless-and-raising-a.html | The Neediest Cases Finding Assistance When Jobless and Raising a Family | By Kari Haskell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/thousands-mourn-officer-slain-on-domestic-dispute-call.html | Thousands Mourn Officer Slain on Domestic Dispute Call | By William Yardley and Stacey Stowe | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/trade-center-memorial-getting-new-muscle.html | New Muscle For Memorial At Trade Center Heavyweights Assemble For Inaugural Meeting | By David W Dunlap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/us/us-says-man-shined-laser-at-aircraft.html | US Arrests Suspect in Shining of Laser at Aircraft | By Damien Cave | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/obituaries/john-lawrence-70-pioneer-in-reporting-on-business-dies.html | John Lawrence 70 Pioneer In Reporting on Business | By Jennifer Bayot | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/choose-and-lose.html | Choose and Lose | By Barry Schwartz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/land-of-penny-pinchers.html | Land of Penny Pinchers | By Nicholas D Kristof | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/no-pain-no-savings.html | No Pain No Savings | By Gene Sperling | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/two-internal-splits.html | Two Internal Splits | By William Safire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/politics/after-retreat-gop-changes-house-ethics-rule.html | After Retreat GOP Changes House Ethics Rule | By Carl Hulse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/politics/bushs-counsel-sought-ruling-about-torture.html | Bushs Counsel Sought Ruling About Torture | By David Johnston and Neil A Lewis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/politics/cia-chief-names-deputy-and-ends-meetings.html | CIA Chief Names Deputy and Ends Meetings | By Douglas Jehl | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/politics/in-texas-oversight-for-crime-labs-is-urged.html | In Texas Oversight for Crime Labs Is Urged | By Ralph Blumenthal | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/politics/panel-seeks-better-disciplining-of-doctors.html | Panel Seeks Better Disciplining of Doctors | By Robert Pear | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-05 | https://www.nytimes.com/2005/01/05/politics/prosecutors-cite-corruption-by-exgovernor-of-illinois.html | Prosecutors Cite Corruption By ExGovernor of Illinois | By Monica Davey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/baseball/boggs-counts-blessings-sandberg-also-in-hall.html | BASEBALL Boggs in Hall With Sandberg Counts Blessings | By Jack Curry | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/baseball/yanks-top-priority-johnson-not-beltran.html | BASEBALL Mets to Bid for Beltran Yanks Prepared to Pass | By Tyler Kepner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/basketball/knicks-backcourt-is-only-a-dream.html | BASKETBALL Reality Awaiting The Knicks On the Road | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/basketball/nets-make-a-game-of-it-for-first-three-quarters.html | PRO BASKETBALL Nets Make Game of It For First Three Quarters | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/basketball/size-7-sneakers-are-still-hard-to-fill.html | PRO BASKETBALL Size 7 Sneakers Are Still Hard to Fill | By Liz Robbins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/basketball/time-is-right-for-rutgers-to-face-no-1-lsu.html | COLLEGE BASKETBALL Time Is Right For Rutgers To Face No 1 LSU | By Bill Finley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/basketball/webber-and-thomas-have-history.html | BASKETBALL Webber And Thomas Have History | By Liz Robbins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/football/chargers-tomlinson-hopes-to-give-jets-a-civics-lesson.html | PRO FOOTBALL Running for Yards Not for Mayor | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/football/cotchery-still-eager-to-show-his-speed.html | PRO FOOTBALL Cotchery Is Still Eager To Show Off His Speed | By Gerald Eskenazi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/football/saban-confident-his-style-will-work-in-the-nfl.html | PRO FOOTBALL Saban Confident His Style Will Work in the NFL | By Charlie Nobles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/football/the-jets-need-to-do-a-better-job-of-protecting-pennington.html | PRO FOOTBALL Against Chargers Jets Want to Hold That Line | By Richard Lezin Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/ncaafootball/leinart-needs-bigger-trophy-case.html | COLLEGE FOOTBALL Leinart Needs Bigger Trophy Case | By Charlie Nobles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/ncaafootball/the-bcs-is-a-travesty-a-sham-and-a-mockery-and-thats-no.html | Sports of The Times The BCS Is a Joke And Nobody Is Amused | By William C Rhoden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/ncaafootball/trojans-in-no-mood-to-share.html | COLLEGE FOOTBALL Trojans in No Mood to Share | By Pete Thamel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/othersports/at-queens-middle-schools-something-to-cheer-about.html | At Queens Middle Schools Something to Cheer About | By Simone S Bridges | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/sports-briefing-tv-sports-channel-9-gets-21-yankees-games-from-yes.html | SPORTS BRIEFING TV SPORTS Channel 9 Gets 21 Yankees Games From YES | By Richard Sandomir | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/style/dining/at-my-table-for-january-tasty-dollops-of-penance.html | AT MY TABLE For January Tasty Dollops Of Penance | By Nigella Lawson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/style/dining/food-stuff-chocolate-cozys-up-to-the-bar.html | FOOD STUFF Chocolate Cozys Up To the Bar | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-01-05 | https://www.nytimes.com/2005/01/05/style/dining/food-stuff-pretendyouareinfrance-fare.html | FOOD STUFF PretendYouAreinFrance Fare | By Florence Fabricant | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/the-minimalist-sweet-sour-and-unusual.html | THE MINIMALIST Sweet Sour And Unusual | By Mark Bittman | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/technology/few-takers-for-payments-from-microsoft-settlement.html | TECHNOLOGY Few Takers for Payments From Microsoft Settlement | By Laurie J Flynn | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/technology/for-the-digerati-the-only-place-to-be.html | For the Digerati the Only Place to Be Consumer Electronics Show to Gather the Great and the Geeks in Las Vegas | By Saul Hansell | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/theater/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/us/california-diocese-settles-sexual-abuse-case-for-100-million.html | California Diocese Settles Sexual Abuse Case for 100 Million | By Nick Madigan | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/us/in-congress-raising-hands-before-rolling-up-sleeves.html | In Congress Raising Hands Before Rolling Up Sleeves | By Sheryl Gay Stolberg | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/us/national-briefing-midwest-illinois-suit-against-kennedy-nephew-is.html | National Briefing  Midwest Illinois Suit Against Kennedy Nephew Is Dismissed | By Gretchen Ruethling NYT | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/us/national-briefing-washington-republican-lobbying-group-forming.html | National Briefing  Washington Republican Lobbying Group Forming | By Glen Justice NYT | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/us/oklahoma-judge-83-files-bias-suit-against-colleagues.html | Oklahoma Judge 83 Files Bias Suit Against Colleagues | By Adam Liptak | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/us/pentagon-toughens-policy-on-sexual-assault.html | Pentagon Toughens Policy on Sexual Assault | By David Stout | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/washington/the-conflict-in-iraq-view-from-washington-us-said-to-weigh.html | THE CONFLICT IN IRAQ VIEW FROM WASHINGTON US Said to Weigh Sanctions on Syria Over Iraqi Network | By Douglas Jehl | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/world/americas/orphan-of-mexicos-dirty-war-finds-a-longlost-brother.html | Orphan of Mexicos Dirty War Finds a LongLost Brother | By James C McKinley Jr | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/world/asia/koreas-tricky-task-digging-up-past-treachery.html | LETTER FROM ASIA Koreas Tricky Task Digging Up Past Treachery | By Norimitsu Onishi | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/world/asias-deadly-waves-contributions-giving-for-a-cause-and-that-cause.html | ASIAS DEADLY WAVES CONTRIBUTIONS Giving for a Cause and That Cause Only | By Stephanie Strom | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/world/europe/in-british-popular-press-follys-home-is-brussels.html | In British Popular Press Follys Home Is Brussels | By Graham Bowley | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/world/middleeast/abbas-denounces-israel-after-tank-fire-kills-7-youths.html | Abbas Denounces Israel After Tank Fire Kills 7 Youths | By Greg Myre | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/world/middleeast/ally-of-militant-cleric-is-on-the-stump-in-sadr-city.html | THE CONFLICT IN IRAQ CAMPAIGNING Ally of Militant Cleric Is on the Stump in Sadr City | By Erik Eckholm | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/world/middleeast/iraqi-governor-slain-by-gunmen-bombing-kills-10.html | THE CONFLICT IN IRAQ BAGHDAD IRAQI GOVERNOR SLAIN BY GUNMEN BOMBING KILLS 10 | By Richard A Oppel Jr | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/world/world-briefing-americas-chile-court-upholds-pinochet-indictment.html | World Briefing  Americas Chile Court Upholds Pinochet Indictment | By Larry Rohter NYT | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-05 | https://www.nytimes.com/2005/01/05/world/world-briefing-americas-cuba-diplomatic-deadlock-with-europeans-over.html | World Briefing  Americas Cuba Diplomatic Deadlock With Europeans Over | By James C McKinley Jr NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/world/world-briefing-asia-china-tibetan-pilgrims-killed-in-truck-crash.html | World Briefing  Asia China Tibetan Pilgrims Killed In Truck Crash | By Jim Yardley NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/world/world-briefing-europe-italy-president-wants-end-to-mafia-cancer.html | World Briefing  Europe Italy President Wants End To Mafia Cancer | By Agence FrancePresse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/world/worldspecial4/aboriginals-surviving-in-highlands.html | ASIAS DEADLY WAVES ISLANDS Aboriginals Surviving In Highlands | By Hari Kumar | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/world/worldspecial4/fearing-a-sea-that-once-sustained-then-killed.html | ASIAS DEADLY WAVES TRADITION Fearing a Sea That Once Sustained Then Killed | By Amy Waldman and David Rohde | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/world/worldspecial4/in-areas-all-but-unreachable-helicopter-crews-bring.html | ASIAS DEADLY WAVES US TROOPS In Areas All but Unreachable Helicopter Crews Bring Help | By Wayne Arnold | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/world/worldspecial4/pledges-grow-hurdles-loom-in-relief-effort.html | ASIAS DEADLY WAVES AFTERMATH Pledges Grow Hurdles Loom In Relief Effort | By Scott Shane | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/world/worldspecial4/slow-start-for-an-american-agency-that-is-hemmed-in-as.html | ASIAS DEADLY WAVES RELIEF Slow Start for an American Agency That Is Hemmed In as Many Are by Logistics | By Eric Lipton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/world/worldspecial4/to-those-seeking-help-and-giving-it-computer-is-a.html | ASIAS DEADLY WAVES THE INTERNET To Those Seeking Help and Giving It Computer Is a Lifeline | By Scott Shane and Nicholas Confessore | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/architecture-review-rich-menus-to-choose-from-but-what-will-fill-the.html | ARCHITECTURE REVIEW Rich Menus to Choose From but What Will Fill the Belly of Paris | By Nicolai Ouroussoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/arts-briefly-abc-victory-bowl.html | Arts Briefly ABC Victory Bowl | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/arts-briefly-mtvs-real-world-goes-on-and-on.html | Arts Briefly MTVs Real World Goes On and On | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/dance/annotating-the-classics-with-the-feet.html | DANCE REVIEW Annotating the Classics With the Feet | By Anna Kisselgoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/dance/thoughts-on-the-once-and-future-dance-boom.html | CRITICS NOTEBOOK Thoughts on the Once and Future Dance Boom | By Anna Kisselgoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/design/a-rich-menu-to-choose-from-for-the-belly-of-paris.html | ARCHITECTURE REVIEW Rich Menus to Choose From but What Will Fill the Belly of Paris | By Nicolai Ouroussoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/music/shooting-stars-of-music-illuminating-their-grooves.html | JAZZ REVIEW Shooting Stars of Music Illuminating Their Grooves | By Ben Ratliff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/television/fading-in-ratings-fox-bets-on-a-late-surge.html | Fading in Ratings Fox Bets on a Late Surge | By Bill Carter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/television/its-war-hit-the-buffet-and-start-decorating.html | TELEVISION REVIEW Its War Hit The Buffet And Start Decorating | By Alessandra Stanley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/two-fatherson-combinations-in-a-deal-at-a-holiday-tourney.html | Bridge Two FatherSon Combinations in a Deal at a Holiday Tourney | By Alan Truscott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/books/arts/arts-briefly-british-book-honors.html | Arts Briefly British Book Honors | By Pam Kent | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-06 | https://www.nytimes.com/2005/01/06/books/arts/arts-briefly-imprint-for-harpercollins.html | Arts Briefly Imprint for HarperCollins | By Edward Wyatt | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/books/haste-isnt-all-waste.html | BOOKS OF THE TIMES Hold That Thought Haste Isnt All Waste | By Janet Maslin | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/books/newly-released.html | NEWLY RELEASED | By Bill Goldstein | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/business/10-exdirectors-from-worldcom-to-pay-millions.html | 10 EXDIRECTORS FROM WORLDCOM TO PAY MILLIONS | By Gretchen Morgenson | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/business/a-big-new-worry-for-corporate-directors.html | A Big New Worry for Corporate Directors | By Jonathan D Glater | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/business/doctoral-thesis-says-rich-people-spend-more-on-conspicuous-things.html | Economic Scene It turns out Thorstein Veblen was right a Princeton doctoral thesis says rich people spend more on conspicuous things | By Alan B Krueger | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/business/media/a-survivor-at-conde-nast-chooses-to-bow-out.html | A Survivor at Cond Nast Chooses to Bow Out | By David Carr | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/business/media/cnn-will-cancel-crossfire-and-cut-ties-to-commentator.html | THE MEDIA BUSINESS CNN Will Cancel Crossfire And Cut Ties to Commentator | By Bill Carter | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/business/media/persuading-retiring-baby-boomers-to-volunteer.html | THE MEDIA BUSINESS ADVERTISING A public service campaign aims to persuade retiring baby boomers to become volunteers | By Stuart Elliott | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/business/media/talent-managing-business-to-reunite-industry-figures.html | Talent Managing Business To Reunite Industry Figures | By Jeff Leeds | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/business/newcomers-to-energy-investments-could-make-this-years-price-swings.html | THE MARKETS Market Place Newcomers to energyrelated investments could make this years price swings as wild as last years | By Heather Timmons | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/business/southwest-adds-pittsburgh-to-its-route.html | Another Day Of Uncertainty For Airlines | By Micheline Maynard | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/business/technology-briefing-deals-blogging-startups-join-forces.html | Technology Briefing  Deals Blogging StartUps Join Forces | By David F Gallagher NYT | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/business/technology-briefing-telecommunications-sprint-to-speed-up-software.html | Technology Briefing  Telecommunications Sprint To Speed Up Software Upgrades | By Ken Belson NYT | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/business/technology/the-media-business-advertising-addenda-intel-may-be.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Intel May Be Weighing A Split From Havas | By Stuart Elliott | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/business/the-media-business-advertising-addenda-payless-reviewing-its.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Payless Reviewing Its Agency Ties | By Stuart Elliott | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/business/they-even-stole-a-backhoe-in-broad-daylight.html | SMALL BUSINESS They Even Stole a Backhoe in Broad Daylight | By Betsy Cummings | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/business/worldbusiness/a-harvest-at-peril.html | INTERNATIONAL BUSINESS A Harvest at Peril | By Todd Benson | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-06 | https://www.nytimes.com/2005/01/06/business/worldbusiness/gucci-hires-rival-from-dior-as-chief-of-saint.html | INTERNATIONAL BUSINESS Gucci Hires Rival From Dior As Chief of Saint Laurent | By Suzy Menkes | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/business/worldbusiness/korean-shipbuilders-see-chinas-shadow.html | INTERNATIONAL BUSINESS Korean Shipbuilders See Chinas Shadow | By James Brooke | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/garden/americans-let-their-tastetrot-the-globe.html | DECORATING Americans Let Their Taste Trot the Globe | By Mitchell Owens | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/garden/cascading-vines.html | GARDEN QA | By Leslie Land | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/garden/forecast-fast-and-warmer.html | ARCHITECTURE 2005  A USERS MANUAL | By Julie V Iovine | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/garden/heres-looking-at-you-everyone.html | PERSONAL SHOPPER Heres Looking At You Everyone | By Marianne Rohrlich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/garden/modern-design-a-yesterday-with-a-future.html | COLLECTING Modern Design A Yesterday With a Future | By William L Hamilton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/garden/take-this-sofa-please-in-sueded-chino.html | FURNITURE Take This Sofa Please in Sueded Chino | By Bradford McKee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/the-call-of-the-primordial.html | LANDSCAPE The Call Of the Primordial | By Anne Raver | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/health/two-studies-suggest-a-protein-has-a-big-role-in-heart-disease.html | Two Studies Suggest a Protein Has a Big Role in Heart Disease | By Gina Kolata | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/a-standing-stomping-ovation-for-a-governor-starting-fresh.html | A Standing Stomping Ovation For a Governor Starting Fresh | By William Yardley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/cablevision-asks-city-council-to-limit-mayors-stadium-aid.html | Cablevision Asks City Council To Limit Mayors Stadium Aid | By Charles V Bagli | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/citys-public-hospitals-chief-will-leave-for-post-at-kaiser.html | Citys Public Hospitals Chief Will Leave for Post at Kaiser | By Jim Rutenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/disabled-boy-who-fell-into-chute-suffocated.html | Disabled Boy Who Fell Into Chute Suffocated | By Marc Santora and Elissa Gootman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/education/metro-briefing-new-york-manhattan-mayor-overridden-on-2.html | Metro Briefing  New York Manhattan Mayor Overridden On 2 Measures | By Winnie Hu NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/in-brooklyn-prosecutors-race-is-grudge-match.html | In Brooklyn Prosecutors Race Is Grudge Match Cases Against Rivals Were Justified Hynes Says | By William Glaberson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/leaving-on-that-morning-train-to-albany-with-hopes-for-an-ontime.html | Leaving on That Morning Train to Albany With Hopes for an OnTime Performance | By Patrick D Healy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/malpractice-costs-up-150-since-1999-hospitals-say.html | Malpractice Costs Up 150 Since 1999 Hospitals Say | By Thomas J Lueck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/metro-briefing-new-york-brooklyn-wounded-bystander-dies.html | Metro Briefing  New York Brooklyn Wounded Bystander Dies | By Michelle ODonnell NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/metro-briefing-new-york-manhattan-council-passes-new-gun-laws.html | Metro Briefing  New York Manhattan Council Passes New Gun Laws | By Winnie Hu NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/metro-briefing-new-york-manhattan-jewelry-store-admits-tax-fraud.html | Metro Briefing  New York Manhattan Jewelry Store Admits Tax Fraud | By Sabrina Tavernise NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/metro-briefing-new-york-manhattan-state-of-city-speech-next-week.html | Metro Briefing  New York Manhattan State Of City Speech Next Week | By Jim Rutenberg NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/metro-briefing-new-york-staten-island-man-shot-to-death.html | Metro Briefing  New York Staten Island Man Shot To Death | By Michelle ODonnell NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/new-york-is-third-in-country-in-perpupil-school-spending.html | New York Is Third in Country In PerPupil School Spending | By Susan Saulny | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregionspecial3/foundation-may-keep-trade-center-talks-out-of.html | BLOCKS Trade Center Talks May Be Closed to the Public | By David W Dunlap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/once-again-resolving-against-reality.html | Metro Matters Once Again Resolving Against Reality | By Joyce Purnick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/pataki-proposes-making-taxes-fairer-simpler.html | Pataki Proposes Making Taxes Fairer Simpler | By Al Baker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/power-of-positive-pataki-demonstrated-in-relentlessly-upbeat.html | Power of Positive Pataki In Upbeat Annual Address | By Michael Cooper | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/radical-lawyers-defense-claims-lack-of-evidence.html | Radical Lawyers Defense Asserts a Lack of Evidence | By Julia Preston | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/the-neediest-cases-a-fragile-disposition-in-a-rickety-home.html | The Neediest Cases A Fragile Disposition in a Rickety Home | By Kari Haskell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/town-rescinds-health-benefits-for-partners.html | A Town in Westchester Ends Health Benefits for Domestic Partners | By Jennifer Medina | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/warning-from-a-student-of-democracys-collapse.html | PUBLIC LIVES Warning From a Student of Democracys Collapse | By Chris Hedges | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/were-thinking-his-contract-must-be-long-term.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/worker-is-shot-to-death-at-a-midtown-clothing-store.html | Worker Is Shot to Death at Manhattan Clothing Store | By Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/yonkers-plans-to-uncover-river-running-through-it.html | Yonkers Plans to Uncover River Running Through It | By Kirk Semple | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/obituaries/gerard-debreu-83-dies-won-nobel-in-economics.html | Gerard Debreu 83 Won Nobel in Economics | By Riva D Atlas | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/obituaries/maclyn-mccarty-dies-at-93-pioneer-in-dna-research.html | Maclyn McCarty Dies at 93 Pioneer in DNA Research | By Lawrence K Altman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/dont-torture-yourself-thats-his-job.html | Dont Torture Yourself Thats His Job | By Maureen Dowd | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/the-country-weve-got.html | The Country Weve Got | By Thomas L Friedman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/we-are-all-torturers-now.html | We Are All Torturers Now | By Mark Danner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/agency-official-says-lobbying-hindered-airline-crash-inquiry.html | Agency Official Says Lobbying Hindered Airline Crash Inquiry | By Matthew L Wald | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/army-reserve-is-hamstrung-by-its-policies-general-warns.html | Army Reserve Is Hamstrung By Its Policies General Warns | By Eric Schmitt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/bush-begins-drive-to-limit-malpractice-suit-awards.html | Bush Begins Drive to Limit Malpractice Suit Awards | By Robert Pear | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/bush-nominee-plans-to-stand-firm-on-warcaptive-memo.html | Bush Nominee Plans to Stand Firm on WarCaptive Memo | By Eric Lichtblau | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/detainee-seeking-to-bar-his-transfer.html | Detainee Seeking To Bar His Transfer Back to Egypt | By Neil A Lewis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/election-results-to-be-certified-with-little-fuss-from-kerry.html | Election Results to Be Certified With Little Fuss From Kerry | By Sheryl Gay Stolberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/gop-divided-as-bush-views-social-security.html | GOP Divided As Bush Views Social Security | By Richard W Stevenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/iran-agrees-to-inspection-of-military-base.html | Iran Agrees to Inspection of Military Base | By David E Sanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/new-appropriations-chairmen-selected.html | New Appropriations Chairmen Selected | By Carl Hulse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/newly-released-reports-show-early-concern-on-prison-abuse.html | Newly Released Reports Show Early Concern on Prison Abuse | By Kate Zernike | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/baseball/100-million-and-5-tools-mets-and-beltran-discuss.html | BASEBALL 100 Million and 5 Tools Mets and Beltran Discuss | By Tyler Kepner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/baseball/big-spending-by-yankees-is-not-proof-of-big-profits.html | BASEBALL Big Spending by Yankees Is Not Proof of Big Profits | By Richard Sandomir | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/basketball/knicks-take-another-step-back-against-heat.html | BASKETBALL Knicks Take Another Step Back Against Heat | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/basketball/lack-of-defense-is-new-but-losing-is-getting-old.html | PRO BASKETBALL Lack of Defense Is New But Losing Is Getting Old | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/basketball/miamis-wade-vaults-into-the-spotlight.html | Sports of The Times The Heats Wade Vaults Into a Blistering Spotlight | By William C Rhoden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/football/49ers-coach-and-gm-are-out-in-shakeup.html | FOOTBALL 49ers Coach and GM Are Out in ShakeUp | By Damon Hack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/football/hackett-stays-course-it-may-be-the-problem.html | FOOTBALL Hackett Stays The Course But Is That The Problem | By Richard Lezin Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/football/jets-unsure-if-abraham-and-chrebet-can-meet-chargers.html | FOOTBALL JETS NOTEBOOK Abraham and Chrebet Still Uncertain | By Richard Lezin Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/golf/to-begin-it-cant-get-any-better-than-maui.html | GOLF For Openers It Cant Get Any Better Than Being in Maui | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/ncaabasketball/rutgers-women-tack-on-another-upset.html | BASKETBALL Rutgers Adds Another Upset Of an Elite Team | By Bill Finley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/ncaabasketball/st-johns-men-cant-keep-up-with-syracuse.html | BASKETBALL St Johns Cant Keep Up With Syracuse | By Dave Caldwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/ncaabasketball/the-bigger-they-are-the-harder-huskies-fall.html | BASKETBALL The Bigger They Are The Harder Huskies Fall | By Jere Longman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/ncaafootball/at-usc-the-talk-is-of-a-football-dynasty.html | FOOTBALL At USC The Talk Is Of a Dynasty | By Pete Thamel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/ncaafootball/geiger-retires-at-ohio-state.html | Citing Burnout From Stress Geiger Retires at Ohio State | By Pete Thamel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/othersports/a-breathless-run-and-view-on-the-turin-olympics-slope.html | SKIING A Breathless Run and View On the Turin Olympics Slope | By Bill Pennington | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/sports-briefing-baseball-clemens-still-undecided.html | SPORTS BRIEFING BASEBALL CLEMENS STILL UNDECIDED | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/style/home and garden/currents-architecture-go-ahead-take-your-apartment.html | CURRENTS ARCHITECTURE Go Ahead Take Your Apartment For a Spin | By Stephen Treffinger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/style/home and garden/currents-furniture-a-rain-forest-in-the-living-room.html | CURRENTS FURNITURE A Rain Forest In the Living Room | By Katherine E Nelson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/style/home and garden/currents-museum-a-collection-built-from-buildings.html | CURRENTS MUSEUM A Collection Built From Buildings | By Eve M Kahn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/style/home and garden/currents-retail-yin-and-yang-open-a-shop.html | CURRENTS RETAIL Yin and Yang Open a Shop | By Katherine E Nelson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/style/home and garden/currents-wallpaper-wild-animals-hiding-in-the-walls.html | CURRENTS WALLPAPER Wild Animals Hiding in the Walls | By Katherine E Nelson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/style/home and garden/currents-who-knew-point-and-click-then-make-your-bed.html | CURRENTS WHO KNEW Point and Click Then Make Your Bed | By Marianne Rohrlich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/alltel-is-said-to-be-suitor-for-carrier-in-northwest.html | Alltel Is Said To Be Suitor For Carrier In Northwest | By Andrew Ross Sorkin and Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/breaking-free-of-cables-stranglehold.html | TECHNOLOGY Breaking Free of Cables Stranglehold | By Saul Hansell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/a-chance-to-peek-over-the-quarterbacks-shoulder.html | HOW IT WORKS A Chance to Peek Over the Quarterbacks Shoulder | By Henry Fountain | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/a-sequel-takes-the-gloves-off.html | GAME THEORY A Sequel Takes The Gloves Off | By Charles Herold | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/big-sound-comes-from-all-around-with-the-help-of-a-tiny.html | NEWS WATCH AUDIO Big Sound Comes From All Around With the Help of a Tiny Device | By Adam Baer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/for-the-collector-with-fine-wines-in-the-cellar-a.html | NEWS WATCH ORGANIZATION For the Collector With Fine Wines in the Cellar a Digital Sommelier | By Michel Marriott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/from-soup-cans-to-still-lifes-turn-the-den-into-an-art.html | NEWS WATCH ART From Soup Cans to Still Lifes Turn the Den Into an Art Gallery | By Howard Millman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/limited-interests-aside-the-nick-jr-set-takes-more-of-a.html | NEWS WATCH DATA POINT Limited Interests Aside the Nick Jr Set Takes More of a Liking to the Web | By Mark Glassman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/make-a-firewire-connection-to-upgrade-your-mac.html | QA Make a FireWire Connection to Upgrade Your Mac | By Jd Biersdorfer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/not-a-laptop-tiny-pc-wields-a-lot-of.html | NEWS WATCH COMPUTERS Not a Palmtop Not a Laptop Tiny PC Wields a Lot of Power | By Jd Biersdorfer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/out-of-the-shower-and-off-key-perfect-pitch-may-be-in-a.html | NEWS WATCH SOFTWARE Out of the Shower and Off Key Perfect Pitch May Be in a Box | By Judy Tong | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/power-users-ready-for-a-refill.html | Power Users Ready for a Refill | By Michel Marriott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/ready-aim-id-check-in-wrong-hands-gun-wont-fire.html | WHATS NEXT Ready Aim ID Check In Wrong Hands Gun Wont Fire | By Anne Eisenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/satellitebased-traffic-information-even-for-older-cars.html | NEWS WATCH COMING SOON SatelliteBased Traffic Information Even for Older Cars | By Ivan Berger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/some-help-in-taming-the-unruly-schedule.html | ONLINE SHOPPER Some Help in Taming the Unruly Schedule | By Michelle Slatalla | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/tivo-adds-portability-to-the-mix.html | STATE OF THE ART TiVo Adds Portability To the Mix | By David Pogue | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/to-keep-their-theme-park-fresh-owners-send-out-the.html | AT AUCTION To Keep Their Theme Park Fresh Owners Send Out the Clown | By Margaret Mason | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/with-cameras-on-the-corner-your-ticket-is-in-the.html | With Cameras on the Corner Your Ticket Is in the Mail | By Jonathan Miller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/traffic-penalties-roll-onto-the-web.html | Traffic Penalties Roll Onto the Web | By Lisa Napoli | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/theater/newsandfeatures/a-director-takes-on-chekhov-but-with-kitchen.html | A Director Takes On Chekhov but With Kitchen Linoleum and a Lot Less Talk | By John Strausbaugh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/us/angels-make-a-play-for-los-angeles-in-name-only.html | Anaheim Journal Angels Make a Play for Los Angeles in Name Only | By Charlie Leduff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/us/marine-charged-with-desertion-disappears-again.html | Marine Charged With Desertion Disappears Again | By Kirk Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/us/national-briefing-new-england-massachusetts-couple-lose-suit-on-fbi.html | National Briefing  New England Massachusetts Couple Lose Suit On FBI Informer | By Fox Butterfield NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/us/national-briefing-washington-rehnquist-returning-to-limited-work.html | National Briefing  Washington Rehnquist Returning To Limited Work | By Linda Greenhouse NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/us/national-briefing-west-california-divorce-for-san-francisco-mayor.html | National Briefing  West California Divorce For San Francisco Mayor | By Dean E Murphy NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/us/schwarzenegger-proposes-overhaul-of-redistricting.html | Schwarzenegger Proposes Overhaul of Redistricting | By John M Broder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/washington/us/national-briefing-washington-new-lineup-of-presidential.html | National Briefing  Washington New Lineup Of Presidential Advisers | By Elisabeth Bumiller NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/world/africa/land-rush-by-foreign-investors-divides-south-africa.html | Hibiscus Coast Journal Land Rush by Foreign Investors Divides South Africa | By Sharon Lafraniere | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/world/africa/un-eases-stand-on-doctor-who-criticized-peacekeeping-role.html | UN Eases Stand on Doctor Who Criticized Peacekeeping Role | By Judith Miller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/world/americas/a-mexican-manual-for-illegal-migrants-upsets-some-in-us.html | A Mexican Manual for Illegal Migrants Upsets Some in US | By James C McKinley Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/world/europe/spain-arrested-more-than-130-suspects-in-islamic-terrorism-in.html | Spain Arrested More Than 130 Suspects in Islamic Terrorism in 04 | By Renwick McLean | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-06 | https://www.nytimes.com/2005/01/06/world/middleeast/amid-tensions-iraqi-leader-affirms-jan-30-vote-plan.html | THE CONFLICT IN IRAQ ELECTION Amid Tensions Iraqi Leader Affirms Jan 30 Vote Plan | By Dexter Filkins and David E Sanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/world/middleeast/as-abbas-runs-skeptical-militants-wait-and-see.html | As Abbas Runs Skeptical Militants Wait and See | By Steven Erlanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/world/middleeast/israeli-defense-chief-hopeful-about-new-palestinian.html | Israeli Defense Chief Hopeful About New Palestinian Attitude | By Steven Erlanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/world/middleeast/residents-trickle-back-but-falluja-still-seems-dead.html | THE CONFLICT IN IRAQ REFUGEES Residents Trickle Back but Falluja Still Seems Dead | By Erik Eckholm | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/world-briefing-americas-argentina-kirchner-responds-to-critics-on.html | World Briefing  Americas Argentina Kirchner Responds To Critics On Fire | By Larry Rohter NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/world-briefing-americas-chile-pinochet-under-house-arrest.html | World Briefing  Americas Chile Pinochet Under House Arrest | By Larry Rohter NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/world-briefing-asia-china-13-billion-and-its-a-boy.html | World Briefing  Asia China 13 Billion And Its A Boy | By Agence FrancePresse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/world-briefing-asia-nepal-threehour-gunbattle.html | World Briefing  Asia Nepal ThreeHour Gunbattle | By Pj Anthony NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/world-briefing-europe-germany-exdefense-officials-return-nears.html | World Briefing  Europe Germany ExDefense Officials Return Nears | By Victor Homola NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/world-briefing-europe-ukraine-yanukovichs-resignation-accepted.html | World Briefing  Europe Ukraine Yanukovichs Resignation Accepted | By Cj Chivers NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/world/worldspecial4/death-and-damage-in-myanmar-are-now-believed-to-be.html | ASIAS DEADLY WAVES THE BURMESE Death and Damage in Myanmar Are Now Believed to Be Relatively Light UN Study Says | By Thomas Crampton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/world/worldspecial4/fbi-warns-of-internet-frauds-that-capitalize-on-tsunami.html | ASIAS DEADLY WAVES SWINDLE FBI Warns of Internet Frauds That Capitalize on Tsunami | By Tom Zeller Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/world/worldspecial4/for-many-tsunami-survivors-battered-bodies-grim-choices.html | ASIAS DEADLY WAVES THE WOUNDED For Many Tsunami Survivors Battered Bodies Grim Choices | By Jane Perlez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/world/worldspecial4/germany-mourns-its-dead-as-it-aids-the-tsunami.html | ASIAS DEADLY WAVES EUROPE Germany Mourns Its Dead as It Aids the Tsunami Survivors | By Mark Landler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/world/worldspecial4/solid-progress-reported-in-relief-effort-for-devastated.html | ASIAS DEADLY WAVES AID OPERATION Solid Progress Reported in Relief Effort for Devastated Indonesian Area | By Scott Shane and Eric Lipton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/world/worldspecial4/us-losses-raised-to-36-3000-cases-are-still-open.html | ASIAS DEADLY WAVES THE MISSING US Losses Raised to 36 3000 Cases Are Still Open | By Elizabeth Becker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/a-lens-that-focuses-on-growing-up.html | Family Fare | By Laurel Graeber | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/art-in-review-creating-their-own-image.html | Art in Review Creating Their Own Image | By Holland Cotter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/art-in-review-franz-ackermann-nonstop-with-hhc.html | Art in Review Franz Ackermann  Nonstop With HHC | By Ken Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/art-in-review-fratelli-toso-italian-art-glass-18551960.html | Art in Review Fratelli Toso  Italian Art Glass 18551960 | By Roberta Smith | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/art-in-review-jim-goldberg-two-stories.html | Art in Review Jim Goldberg  Two Stories | By Ken Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/art-in-review-milton-avery-onrushing-waves.html | Art in Review Milton Avery  Onrushing Waves | By Grace Glueck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/art-in-review-paesaggio-italian-landscape-photography.html | Art in Review Paesaggio  Italian Landscape Photography | By Grace Glueck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/art-in-review-richard-jackson-dicks-pictures.html | Art in Review Richard Jackson  Dicks Pictures | By Ken Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/art-in-review-robert-ryman.html | Art in Review Robert Ryman | By Roberta Smith | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/dance/powerful-reserve-and-innocent-emotions-with-costumes-by-mother.html | DANCE REVIEW Powerful Reserve and Innocent Emotions With Costumes by Mother Nature | By Jennifer Dunning | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/design/amid-reign-of-terroran-aristocrats-primer.html | Antiques | By Wendy Moonan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/design/british-political-cartoonist-in-era-of-the-enlightenment.html | ART REVIEW British Political Cartoonist In Era of the Enlightenment | By Ken Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/design/for-a-cinderella-art-a-fairy-godmother.html | CRITICS NOTEBOOK For a Cinderella Art A Fairy Godmother | By Michael Kimmelman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/design/using-stills-to-try-to-pin-down-a-legend-of-the-moving-image.html | PHOTOGRAPHY REVIEW Using Stills to Try to Pin Down a Legend of the Moving Image | By Ken Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/design/venetian-views-offered-in-old-master-auction.html | Inside Art | By Carol Vogel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/movies/arts-briefly-art-theft-trial-begins.html | Arts Briefly Art Theft Trial Begins | BY HLNE FOUQUET | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/movies/arts-briefly-cancellations-in-st-louis.html | Arts Briefly Cancellations in St Louis | By Daniel J Wakin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/movies/arts-briefly-confusion-reigns-on-abc.html | Arts Briefly Confusion Reigns on ABC | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/movies/arts-briefly-zeffirelli-criticizes-la-scala.html | Arts Briefly Zeffirelli Criticizes La Scala | By Jason Horowitz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/movies/the-listings-a-collectors-cabinet-of-curiosities-objects-for-a.html | The Listings A COLLECTORS CABINET OF CURIOSITIES OBJECTS FOR A WUNDERKAMMER FROM 16TH TO 19TH CENTURY | By Roberta Smith | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/movies/the-listings-george-clinton-and-the-pfunk-allstarstv-on-the.html | The Listings GEORGE CLINTON AND THE PFUNK ALLSTARSTV ON THE RADIO | By Jon Pareles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/movies/the-listings-japan-societys-annual-japanese-contemporary-dance.html | The Listings JAPAN SOCIETYS ANNUAL JAPANESE CONTEMPORARY DANCE SHOWCASE | By Jennifer Dunning | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/movies/the-listings-under-the-radar.html | The Listings UNDER THE RADAR | By Margo Jefferson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/music/two-fullcourse-meals-plus-intermission.html | CLASSICAL MUSIC REVIEW Two FullCourse Meals Plus Intermission | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/television/can-science-help-as-an-ancient-enemy-takes-over.html | TELEVISION REVIEW Can Science Help as an Ancient Enemy Takes Over | By Ned Martel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/television/marriage-is-seldom-simple-with-the-relatives-clawing-and.html | TELEVISION REVIEW Marriage Is Seldom Simple With the Relatives Clawing and Doubts Gnawing | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/television/new-web-of-fear-same-secret-agent.html | TV Weekend New Web of Fear Same Secret Agent | By Alessandra Stanley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/television/one-aging-rich-guy-10-heirs-and-all-sorts-of-plastic.html | TELEVISION REVIEW One Aging Rich Guy 10 Heirs and All Sorts of Machinations and Plastic Surgery | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/the-rating-says-pg-but-is-that-guidance-enough.html | The Rating Says PG But Is That Guidance Enough | By Julie Salamon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/automobiles/corvette-style-for-the-parlor.html | DRIVING BELLS  WHISTLES Corvette Style For the Parlor | By Nick Kaye | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/books/an-epic-gave-finns-a-lot-to-sing-about.html | An Epic Gave Finns A Lot to Sing About | By Cori Ellison | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/books/come-one-come-all-secrets-of-the-carny.html | Books of The Times Come One Come All Secrets of the Carny | By William Grimes | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/books/guy-davenport-dies-at-77-prolific-author-and-illustrator.html | Guy Davenport Is Dead at 77 Prolific Author and Illustrator | By Christopher LehmannHaupt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/business/a-little-retail-hustle-paid-off-in-holiday-sales.html | A Little Retail Hustle Paid Off in Holiday Sales | By Tracie Rozhon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/business/chief-executive-was-paid-millions-and-he-never-noticed-the-fraud.html | Chief Executive Was Paid Millions and He Never Noticed the Fraud | By Floyd Norris | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/business/company-news-home-depot-chief-to-leave-cocacola-board.html | COMPANY NEWS HOME DEPOT CHIEF TO LEAVE COCACOLA BOARD | By Dow Jones Ap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/business/company-news-pitney-bowes-settles-lawsuits-against-credit-unit.html | COMPANY NEWS PITNEY BOWES SETTLES LAWSUITS AGAINST CREDIT UNIT | By Dow Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/business/courts-side-with-united-and-us-airways-on-labor-contracts.html | Courts Side With United and US Airways on Labor Contracts | By Eric Dash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/business/delta-fare-plan-turns-industry-on-its-head.html | Delta Fare Plan Turns Industry On Its Head | By Micheline Maynard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/business/drug-industry-plans-release-of-more-data-about-studies.html | Drug Industry Plans Release Of More Data About Studies | By Barry Meier | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/business/fitting-in-the-odd-piece.html | Fitting In the Odd Piece | By Danny Hakim | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/business/marsh-executive-admits-guilt-in-bid-case.html | Marsh Executive Admits Guilt in Bid Case | By Jenny Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/business/media/adelphia-extends-deadline-for-bidders.html | TECHNOLOGY Adelphia Extends Deadline for Bidders | By Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/business/media/campaign-for-tsunami-aid-assembled-in-what-may-be-record.html | THE MEDIA BUSINESS ADVERTISING A campaign for tsunami aid is assembled in what may be record time | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/business/media/daily-news-gets-editor-from-chicago.html | THE MEDIA BUSINESS Daily News Gets Editor From Chicago | By Thomas J Lueck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-07 | https://www.nytimes.com/2005/01/07/busines s/media/sarah-jewler-56-editor-at-new-york-magazine-dies.html | Sarah Jewler 56 Editor at New York Magazine | By David Carr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/busines s/media/talent-manager-named-paramount-chief.html | THE MEDIA BUSINESS Talent Manager Named Paramount Chief | By Bill Carter and Lorne Manly | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/busines s/pension-agency-is-about-to-get-a-rescue-plan.html | Pension Agency Is About to Get A Rescue Plan | By Mary Williams Walsh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/busines s/suitors-files-cause-stir-on-oregon-utility.html | Suitors Files Cause Stir on Oregon Utility | By David Cay Johnston | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/busines s/technology-briefing-deals-biophan-plans-to-acquire-german-startup.html | Technology Briefing  Deals Biophan Plans To Acquire German StartUp | By Barnaby J Feder NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/busines s/technology/technology-briefing-biotechnology-medtronic-loses-stent.html | Technology Briefing  Biotechnology Medtronic Loses Stent Patent Case | By Barnaby J Feder NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/busines s/world-business-briefing-americas-mexico-currency-rating-raised.html | World Business Briefing  Americas Mexico Currency Rating Raised | By Elisabeth Malkin NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/busines s/worldbusiness/enter-the-chinese-dragon-now-bearing-minicars.html | INTERNATIONAL BUSINESS Enter the Chinese Dragon Now Bearing Minicars | By Chris Buckley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/busines s/worldbusiness/us-court-to-hear-arguments-for-dismissal-of-yukos.html | INTERNATIONAL BUSINESS US Court to Hear Arguments For Dismissal of Yukos Case | By Simon Romero and Erin E Arvedlund | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/dining/ mercadito.html | Diners Journal | By Frank Bruni | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/educati on/suny-plan-limits-increases-in-tuition.html | SUNY Plan Limits Increases In Tuition | By Karen W Arenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/health/ a-quandary-in-good-news.html | A Quandary in Good News | By Gina Kolata | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/health/ world/world-briefing-asia-vietnam-2-birdflu-deaths-reported.html | World Briefing  Asia Vietnam 2 BirdFlu Deaths Reported | By Lawrence K Altman NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/movies /calling-csi-las-vegas-theres-a-slasher-on-the-loose.html | FILM REVIEW A Slasher Is on the Loose And Wanton Cruelty Is Too | By Ned Martel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/movies /food-for-thought-or-why-you-might-skip-that-steak.html | FILM REVIEW Food for Thought or Why You Might Skip That Steak | By Manohla Dargis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/movies /sibling-slugfest-a-la-george-and-martha.html | FILM REVIEW Sibling Slugfest  la George and Martha | By Dave Kehr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/movies /the-dead-talk-and-theres-plenty-of-static.html | FILM REVIEW The Dead Talk and Theres Plenty of Static | By Manohla Dargis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregi on/a-spotlight-on-calcuttas-redlight-children.html | PUBLIC LIVES A Spotlight on Calcuttas RedLight Children | By Lynda Richardson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregi on/audit-faults-accountant-in-roslyn-school-scandal.html | Audit Faults Accountant in Roslyn School Scandal | By Bruce Lambert | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregi on/bank-officer-is-pulled-over-and-slain-on-drive-home.html | Bank Officer Is Pulled Over And Slain on Drive Home | By Patrick OGilfoil Healy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/business-shutdown-dismays-bargain-hunters-after-shooting.html | Business Shutdown Dismays Bargain Hunters After Shooting | By Jennifer 8 Lee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/giving-till-it-hurts-not-to.html | NYC Giving Till It Hurts Not To | By Clyde Haberman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/groups-protest-ouster-of-veterans-committee-chief.html | Groups Protest Ouster of Veterans Committee Chief | By Ian Urbina | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/hundreds-may-lose-tuition-aid-under-ruling.html | Hundreds May Lose Tuition Aid Under Ruling | By Elissa Gootman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/in-radical-shift-for-assembly-to-vote-they-must-show-up.html | In Radical Shift for Assembly To Vote They Must Show Up | By Michael Cooper | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/metro-briefing-new-york-epa-files-suit-in-west-nile-spraying.html | Metro Briefing  New York EPA Files Suit In West Nile Spraying | By Anthony Depalma NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/metro-briefing-new-york-manhattan-ban-on-big-stores-urged.html | Metro Briefing  New York Manhattan Ban On Big Stores Urged | By Winnie Hu NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/metro-briefing-new-york-manhattan-mayor-to-make-garden-appearance.html | Metro Briefing  New York Manhattan Mayor To Make Garden Appearance | By Mike McIntire NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/metro-briefing-new-york-manhattan-top-court-rejects-velella-appeal.html | Metro Briefing  New York Manhattan Top Court Rejects Velella Appeal | By Sabrina Tavernise NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/metro-briefing-new-york-queens-bus-workers-set-monday-strike.html | Metro Briefing  New York Queens Bus Workers Set Monday Strike | By Sewell Chan NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/metro-briefing-new-york-staten-island-shooting-victims-identity.html | Metro Briefing  New York Staten Island Shooting Victims Identity Revealed | By Jason George NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/millers-aides-aim-at-mayors-schools-record.html | Millers Aides Aim at Mayors Schools Record | By David M Herszenhorn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/no-not-you-he-meant-that-other-killer-dentist.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/property-rebate-is-likely-in-2005-bloomberg-says.html | Property Rebate Is Likely In 2005 Bloomberg Says | By Mike McIntire and David W Chen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/suspect-in-queens-shooting-is-killed-after-a-car-chase.html | Suspect in Queens Shooting Is Killed After a Car Chase | By Corey Kilgannon and William K Rashbaum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/the-neediest-cases-family-with-two-disabled-boys-finds-itself-in-a.html | The Neediest Cases Family With Two Disabled Boys Finds Itself in a Tight Financial Spot | By Alexis Rehrmann | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/the-state-of-pataki-at-an-11year-wall-the-governor-leaves-them.html | The State of Pataki At an 11Year Wall the Governor Leaves Them Wondering | By Michael Slackman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/unions-win-mayors-promise-on-school-jobs-in-leased-quarters.html | Unions Win Mayors Promise on School Jobs in Leased Quarters | By Susan Saulny | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/want-shots-like-this-get-a-permit.html | Want Shots Like These Get a Permit Ban on Subway Photography Would Defy a Tradition | By Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/westchester-hospital-resuming-heart-transplants-with-2-additional.html | Westchester Hospital Resuming Heart Transplants With 2 Additional Surgeons | By Lisa W Foderaro | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-07 | https://www.nytimes.com/2005/01/07/obituaries/john-speziale-82-connecticut-chief-justice-dies.html | John Speziale 82 Connecticut Chief Justice | By Wolfgang Saxon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/looking-for-the-next-tsunami.html | Looking for the Next Tsunami | By Leon Fuerth | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/promoting-tortures-promoter.html | Promoting Tortures Promoter | By Bob Herbert | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/softly-going-where-yasir-arafat-feared-to-tread.html | Editorial Observer Softly Going Where Yasir Arafat Feared to Tread | By Helene Cooper | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/waves-of-change.html | Waves of Change | By David Hale | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/worse-than-fiction.html | Worse Than Fiction | By Paul Krugman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/politics/congress-ratifies-bush-victory-after-challenge.html | Congress Ratifies Bush Victory After a Rare Challenge | By Sheryl Gay Stolberg and James Dao | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/politics/gonzales-speaks-against-torture-during-hearing.html | THE CABINET NOMINEES THE HEARINGS GONZALES SPEAKS AGAINST TORTURE DURING HEARING | By Eric Lichtblau | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/politics/new-man-with-gavel-finds-relish-in-the-role.html | THE CABINET NOMINEES THE CHAIRMAN New Man With Gavel Finds Relish In the Role | By Carl Hulse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/realestate/houses-near-surfing-beaches-stay-where-you-play.html | HAVENS LIVING HERE Houses Near Surfing Beaches Stay Where You Play | As told to Seth Kugel who translated from Spanish | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/realestate/saugerties-ny.html | HAVENS Weekender  Saugerties NY | By David Wallis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/realestate/the-luxury-of-home-in-mexico.html | HAVENS The Luxury of Home in Mexico | By Janelle Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/baseball/beltrans-cost-would-not-equal-worth-to-yankees.html | On Baseball Beltrans Cost Would Not Equal Worth to Yankees | By Murray Chass | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/baseball/the-mets-shed-a-catcher-sending-wilson-to-the-tigers.html | BASEBALL Mets Trade Vance Wilson to the Tigers | By Tyler Kepner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/baseball/yankees-and-johnson-agree-to-32-million-deal.html | BASEBALL Johnson And Yanks Have Terms For a Deal | By Tyler Kepner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/basketball/suddenly-nets-feel-exploited-on-defense.html | PRO BASKETBALL Suddenly Nets Feel Exploited On Defense | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/basketball/two-knick-veterans-missing-in-action.html | PRO BASKETBALL Two Knick Veterans Missing in Action | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/football/brees-opens-many-eyes-partly-by-closing-his.html | PRO FOOTBALL Brees Opens Many Eyes Partly by Closing His | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/football/postseason-once-again-will-start-in-the-west.html | PRO FOOTBALL JETS NOTEBOOK Postseason Once Again Will Start In the West | By Gerald Eskenazi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/football/tice-tries-to-reverse-a-vikings-team-that-backed-in.html | PRO FOOTBALL Tice Trying to Reverse Team That Backed In | By Pat Borzi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/golf/singh-picks-up-where-he-left-off.html | GOLF Singh Picks Up Where He Left Off | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/hockey/no-talks-and-little-for-board-to-discuss.html | HOCKEY No Talks in Labor Impasse Leave Little for Board to Discuss | By Joe Lapointe | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/ncaabasketball/sweet-song-of-triumph-at-rutgers.html | Sports of The Times Sweet Song Of Triumph At Rutgers | By Harvey Araton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/othersports/a-sluggish-pursuit-mostly-by-faith.html | BOXING A Sluggish Pursuit Mostly by Faith | By Ira Berkow | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/othersports/gulfstream-is-nofrills-now-but-wait-till-next-year.html | HORSE RACING NoFrills Now but Wait Till 2006 | By Bill Finley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/technology/directv-machine-will-compete-with-tivo.html | TECHNOLOGY DirecTV Machine Will Compete With TiVo | By Eric A Taub | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/technology/symantec-battles-skepticism-of-investors.html | TECHNOLOGY Symantec Battles Skepticism of Investors | By Laurie J Flynn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/technology/urge-to-merge-could-hit-small-cellphone-companies.html | Urge to Merge Could Hit Small Cellphone Companies | By Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/theater/newsandfeatures/dont-blink-you-may-miss-the-show.html | Dont Blink You May Miss the Show | By Jason Zinoman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/theater/reviews/parisian-hobo-and-urchins-from-kathie-lee-lyricist.html | THEATER REVIEW Parisian Hobo and Urchins From Kathie Lee Lyricist | By Charles Isherwood | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/travel/driving-my-life-my-jaguar-vanden-plas.html | DRIVING My Life My Jaguar Vanden Plas | By Hilda NewmanRolfe | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/travel/escapes/in-telluride-colo.html | JOURNEYS 36 Hours  Telluride Colo | By Helen Olsson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/travel/escapes/up-a-tree-for-the-fun-of-it.html | RITUALS Up a Tree For the Fun of It | By Gary Andrew Poole | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/travel/shopping-natural-selections.html | Shopping  Natural Selections | By Bethany Lyttle | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/us/8-are-killed-in-train-crash-and-gas-leak.html | 8 Are Killed In Train Crash And Gas Leak | By Ariel Hart | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/us/900-million-accord-enables-breakup-of-pritzker-dynasty.html | 900 Million Accord Enables Breakup of a Chicago Dynasty | By Jodi Wilgoren | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/us/all-charges-are-dismissed-in-spy-case-tied-to-fbi.html | All Charges Are Dismissed In Spy Case Tied to FBI | By John M Broder and Nick Madigan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/us/behind-maryland-fires-a-county-in-transition.html | Behind the Maryland Fires a County in Transition | By Rick Lyman and Gary Gately | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/us/benefits-plan-costs-president-key-democrat.html | Benefits Plan Costs President Key Democrat | By David E Rosenbaum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/us/bushs-drug-videos-broke-law-accountability-office-decides.html | Bushs Drug Videos Broke Law Accountability Office Decides | By John Files | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/us/cia-report-finds-its-officials-failed-in-pre911-efforts.html | CIA Report Finds Its Officials Failed In Pre911 Efforts | By Douglas Jehl | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/us/first-murder-charge-in-64-civil-rights-killings-of-3.html | First Murder Charge in 64 Civil Rights Killings of 3 | By Robert D McFadden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/us/gene-may-foil-aids-virus-study-finds.html | Gene May Foil AIDS Virus Study Finds | By Donald G McNeil Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| 2005-01-07 | https://www.nytimes.com/2005/01/07/us/judge-says-hud-erred-on-public-housing.html | Judge Says HUD Erred on Public Housing | By Gary Gately | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/us/national-briefing-southwest-texas-reform-of-childrens-agency-is-sought.html | National Briefing  Southwest Texas Reform Of Childrens Agency Is Sought | By Steve Barnes NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/us/national-briefing-washington-ridge-says-threat-level-is-probably-lower.html | National Briefing  Washington Ridge Says Threat Level Is Probably Lower | By David Johnston NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/us/new-trial-for-a-mother-who-drowned-5-children.html | New Trial for a Mother Who Drowned 5 Children | By Adam Liptak | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/us/rice-is-said-to-pick-trade-negotiator-as-deputy.html | Rice Is Said to Pick Trade Negotiator as Deputy | By Steven R Weisman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/world/world-briefing-africa-sudan-powell-will-attend-peace.html | World Briefing  Africa Sudan Powell Will Attend Peace Signing | By Scott Shane NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/world/world-briefing-europe-france-chirac-hopes-to-forge-unity.html | World Briefing  Europe France Chirac Hopes To Forge Unity With Bush In 2005 | By Elaine Sciolino NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/world/africa/mandela-antiaids-crusader-says-son-died-of-disease.html | Mandela AntiAIDS Crusader Says Son Died of Disease | By Michael Wines | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/world/europe/buyers-and-bakers-try-to-take-the-cake-for-an-epiphany.html | Paris Journal Buyers and Bakers Try to Take the Cake for an Epiphany | By Elaine Sciolino | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/world/middleeast/abbas-pledges-to-walk-arafats-path-but-goes-extra-mile.html | Abbas Pledges to Walk Arafats Path but Goes Extra Mile | By Greg Myre | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/world/middleeast/no-smoking-gun-in-the-inquiry-into-iraqs-prewar-oil-sales.html | No Smoking Gun in the Inquiry Into Iraqs Prewar Oil Sales | By Warren Hoge | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/world/middleeast/rumsfeld-seeks-broad-review-of-iraq-policy.html | THE CONFLICT IN IRAQ MILITARY POLICY Rumsfeld Seeks Broad Review Of Iraq Policy | By Eric Schmitt and Thom Shanker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/world/middleeast/some-iraq-areas-unsafe-for-vote-us-general-says.html | THE CONFLICT IN IRAQ SECURITY SOME IRAQ AREAS UNSAFE FOR VOTE US GENERAL SAYS | By Dexter Filkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/world/science/world-briefing-middle-east-egypt-ct-scan-may-solve-tut.html | World Briefing  Middle East Egypt CT Scan May Solve Tut Mystery | By John Noble Wilford NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/world/world-briefing-europe-ukraine-court-rejects-first-appeal-over-vote.html | World Briefing  Europe Ukraine Court Rejects First Appeal Over Vote | By Cj Chivers NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/world/worldspecial4/annan-nudges-donors-to-make-good-on-full-pledges.html | ASIAS DEADLY WAVES AID OPERATION Annan Nudges Donors to Make Good on Full Pledges | By Scott Shane and Raymond Bonner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/world/worldspecial4/for-swedes-tsunami-evokes-sense-of-national-tragedy.html | ASIAS DEADLY WAVES TOLL For Swedes Tsunami Evokes Sense of National Tragedy | By Alan Cowell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/world/worldspecial4/oncecritical-indonesians-are-grateful-to-us-for-aid.html | ASIAS DEADLY WAVES MUSLIM OPINION OnceCritical Indonesians Are Grateful to US for Aid | By Raymond Bonner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/world/worldspecial4/thais-use-heavy-equipment-elephants-help-recover-bodies.html | ASIAS DEADLY WAVES RELIEF EFFORT Thais Use Heavy Equipment Elephants Help Recover Bodies | By James Brooke | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/world/worldspecial4/tsunamis-cruelest-toll-sons-and-daughters-lost.html | ASIAS DEADLY WAVES GRIEVING PARENTS Tsunamis Cruelest Toll Sons and Daughters Lost | By David Rohde | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-07 | https://www.nytimes.com/2005/01/07/world/worldspecial4/tsunamis-ripples-unnoticed-washed-along-atlantic-coast.html | ASIAS DEADLY WAVES TIDE GAUGES Tsunamis Ripples Unnoticed Washed Along Atlantic Coast | By Andrew C Revkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/world/worldspecial4/uncounted-costs-legions-of-orphans-and-broken-hearts.html | ASIAS DEADLY WAVES GRIEVING CHILDREN Uncounted Costs Legions of Orphans and Broken Hearts | By Jane Perlez and Evelyn Rusli | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/arts-briefly-a-modernist-trove.html | Arts Briefly A Modernist Trove | By Carol Vogel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/arts-briefly-inviting-arts-to-brooklyn.html | Arts Briefly Inviting Arts to Brooklyn | By Robin Pogrebin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/arts-briefly-sisterhood-for-big-brother.html | Arts Briefly Sisterhood for Big Brother | By Pam Kent | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/arts-briefly-surviving-sans-survivor.html | Arts Briefly Surviving Sans Survivor | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/arts-briefly.html | Arts Briefly | Compiled by Laurel Graeber | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/dance/a-building-long-abandoned-is-enlivened-by-motion.html | DANCE REVIEW A Building Long Abandoned Is Enlivened by Motion | By Jennifer Dunning | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/dance/conjuring-balanchine-in-the-tale-of-a-tormented-artist.html | CITY BALLET REVIEW Conjuring Balanchine in the Tale of a Tormented Artist | By Anna Kisselgoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/design/in-a-new-jersey-suburb-a-potent-look-at-the-use-of-color-in.html | ART REVIEW In a New Jersey Suburb a Potent Look at the Use of Color in African Art | By Holland Cotter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/design/painter-with-a-vision-that-translates.html | Painter With a Vision That Translates | By Kirsten Grieshaber | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/design/the-tainted-science-of-nazi-atrocities.html | MUSEUM REVIEW The Tainted Science Of Nazi Atrocities | By Edward Rothstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/music/a-salonstyle-piano-recital-with-humor-but-no-cigars.html | CLASSICAL MUSIC REVIEW A SalonStyle Piano Recital With Humor but No Cigars | By Allan Kozinn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/music/chamber-music-is-expanded-to-take-in-a-chinese-timbre.html | CLASSICAL MUSIC REVIEW Chamber Music Is Expanded To Take In a Chinese Timbre | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/television/even-for-an-expert-blurred-tv-images-became-a-false-reality.html | Even for an Expert Blurred TV Images Became a False Reality | By Edward Wyatt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/television/flouting-convention-embracing-eccentricity.html | TELEVISION REVIEW Flouting Convention To Embrace Eccentricity | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/weighing-the-benefits-of-celebrity-charity.html | ESSAY Weighing The Benefits Of Celebrity Charity | By Julie Salamon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/business/company-news-hr-block-financial-unit-chief-resigns.html | COMPANY NEWS HR BLOCK FINANCIAL UNIT CHIEF RESIGNS | By Dow Jones Ap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/business/cosmetics-break-the-skin-barrier.html | Cosmetics Break the Skin Barrier | By Claudia H Deutsch | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/business/exdirectors-of-enron-to-chip-in-on-settlement.html | ExDirectors Of Enron To Chip In On Settlement | By Kurt Eichenwald | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/business/fraud-in-insurance-is-vast-spitzer-tells-a-state-panel.html | Fraud in Insurance Is Vast Spitzer Tells a State Panel | By Joseph B Treaster | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/business/george-wackenhut-85-dies-founded-elite-security-firm.html | George Wackenhut 85 Dies Founded Elite Security Firm | By Jennifer Bayot | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-08 | https://www.nytimes.com/2005/01/08/business/jobs-picture-shows-some-signs-of-life.html | Jobs Picture Shows Some Signs of Life | By Edmund L Andrews | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/business/judge-rejects-uniteds-contract-with-pilots.html | Judge Rejects Uniteds Contract With Pilots | By Micheline Maynard and Mary Williams Walsh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/business/morningstar-plans-to-use-an-auction-to-sell-shares.html | Morningstar Plans to Use An Auction To Sell Shares | By Diana B Henriques | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/business/new-form-of-breast-cancer-drug-approved.html | New Form of Breast Cancer Drug Approved | By Andrew Pollack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/business/sec-looking-at-safety-data-and-big-order-for-taser-guns.html | SEC Looking At Safety Data And Big Order For Taser Guns | By Alex Berenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/business/some-gains-some-losses-but-whats-up-with-the-dollar.html | THE MARKETS STOCKS  BONDS Some Gains Some Losses but Whats Up With the Dollar | By Jonathan Fuerbringer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/business/supreme-court-will-review-conviction-of-arthur-andersen.html | Supreme Court Will Review Conviction of Arthur Andersen | By Linda Greenhouse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/business/world-business-briefing-americas-brazil-auto-production-surges.html | World Business Briefing  Americas Brazil Auto Production Surges | By Todd Benson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/business/world-business-briefing-asia-japan-profit-falls-at-nec.html | World Business Briefing  Asia Japan Profit Falls At NEC | By Todd Zaun NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/business/world-business-briefing-asia-japan-sony-buys-display-maker.html | World Business Briefing  Asia Japan Sony Buys Display Maker | By Todd Zaun NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/business/world-business-briefing-europe-britain-retailer-lowers-outlook.html | World Business Briefing  Europe Britain Retailer Lowers Outlook | By Heather Timmons NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/business/world-business-briefing-europe-russia-indian-interest-in-yukos.html | World Business Briefing  Europe Russia Indian Interest In Yukos | By Erin E Arvedlund NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/business/demoted-executive-quits-shell-taking-1-million-in.html | INTERNATIONAL BUSINESS Demoted Executive Quits Shell Taking 1 Million in Severance | By Heather Timmons | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/business/lvmh-is-planning-sale-of-lacroix-designer-line.html | INTERNATIONAL BUSINESS LVMH Is Planning Sale Of Lacroix Designer Line | By Suzy Menkes | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/crossword/bridge/another-small-italian-victory-margin-over-us.html | Bridge Another Small Italian Victory Margin Over US | By Alan Truscott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/69th-regiment-mourns-death-of-its-fourth-soldier-in-iraq.html | 69th Regiment Mourns Its Fourth Death in Iraq | By Alan Feuer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/case-revisited-after-40-years-and-mothers-wounds-reopened.html | THE MURDERS IN MISSISSIPPI THE FAMILIES 64 Case Revisited Mothers Wounds Reopened | By Randal C Archibold and Michelle ODonnell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/for-gop-in-albany-2004-budget-is-still-an-issue.html | In Albany 2004 Budget Is Still an Issue | By Al Baker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/for-some-homeless-couples-shelter-is-an-office-floor-provided-by.html | For Some Homeless Couples Shelter Is an Office Floor Provided by the City | By Leslie Kaufman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/in-shift-new-jersey-offers-to-pay-debt-on-giants-stadium-to-pave.html | In Shift New Jersey Offers to Pay Debt on Giants Stadium to Pave Way for New One | By Ronald Smothers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/lawyer-says-taxi-judges-are-unfair-to-cabbies.html | Lawyer Says Taxi Judges Are Unfair To Cabbies | By Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/mayor-and-teachers-unite-to-help-tsunami-victims.html | Mayor and Teachers Unite To Help Tsunami Victims | By Winnie Hu | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/new-ferry-line-to-la-guardia-is-to-begin-service-by-midyear.html | New Ferry Line to La Guardia Is to Begin Service by Midyear | By Patrick McGeehan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/police-say-man-they-shot-terrorized-2-coworkers.html | Police Say Man They Shot Terrorized 2 CoWorkers | By William K Rashbaum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/schools-seek-to-fire-workers-accused-of-sex-with-students.html | Schools Seek to Fire Workers Accused of Sex With Students | By David M Herszenhorn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/skeletons-in-the-closet-well-some-are-in-the-basement.html | About New York Skeletons in the Closet Well Some Are in the Basement | By Dan Barry | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/the-neediest-cases-an-early-life-lesson-everyone-needs-help.html | The Neediest Cases An Early Life Lesson Everyone Needs Help Sometimes | By Stephanie Rosenbloom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/victims-relatives-may-claim-photographs-from-911-ruins.html | Victims Relatives May Claim Photographs From 911 Ruins | By David W Dunlap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/brothers-in-alms.html | Brothers in Alms | By Peter Bergen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/its-time-to-spray-ddt.html | Its Time To Spray DDT | By Nicholas D Kristof | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/let-congress-lead.html | Let Congress Lead | By David Brooks | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/washington-week-in-revue.html | Washington Week in Revue | By Tom Burka | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/women-and-children-first.html | Women and Children First | By Michael C Laracy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/politics/bush-calls-for-change-in-handling-asbestos-lawsuits.html | Bush Calls for Change in Handling Asbestos Lawsuits | By Stephen Labaton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/politics/washington-lawsuit-disputes-results-of-race-for-governor.html | Washington Lawsuit Disputes Results of Race for Governor | By Eli Sanders | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/baseball/astros-favored-to-sign-beltran-in-the-nick-of-time.html | BASEBALL The Astros May Sign Beltran in the Nick of Time | By Jack Curry | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/baseball/title-is-theirs-and-red-sox-want-ball-that-goes-with-it.html | Title Is Theirs and Red Sox Want Ball That Goes With It | By Tyler Kepner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/baseball/yankees-resign-sierra-and-the-mets-add-depth-with-cairo.html | BASEBALL ROUNDUP Yankees ReSign Sierra and the Mets Add Depth With Cairo | By Jack Curry | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/basketball/carter-shows-what-he-can-do-if-he-tries.html | BASKETBALL In Trying Time Carter Helps Untrack Nets | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/football/agent-says-hardaway-hasnt-asked-for-trade.html | BASKETBALL Agent Says Hardaway Hasnt Asked for Trade | By Dave Caldwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/football/in-the-nfl-winning-form-requires-health.html | Sports of The Times Theyre Feeling More Pain In the NFL | By Dave Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/football/jets-are-asking-mcgraw-to-turn-it-up-again.html | PRO FOOTBALL Jets Are Asking McGraw to Turn It Up Again | By Richard Lezin Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/football/schottenheimer-has-made-peace-with-the-game-and-himself.html | PRO FOOTBALL Schottenheimer Has Made Peace With The Game And Himself | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/football/wet-field-could-be-the-wild-card-when-the-jets-play-the.html | PRO FOOTBALL Wet Field Could Be Wild Card When the Jets Play the Chargers | By Richard Lezin Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/golf/singh-picks-up-where-he-left-off.html | GOLF Singh Picks Up Where He Left Off | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/othersports/millrose-games-will-go-on.html | Millrose Games Will Go On | By Frank Litsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/pro-football-todays-wildcard-matchups.html | PRO FOOTBALL Todays WildCard Matchups | By Frank Litsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/technology/us-to-appeal-wto-ruling-that-favored-internet-gambling.html | US to Appeal WTO Ruling That Favored Internet Gambling | By Matt Richtel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/technology/whats-on-tv-a-view-of-loved-ones-from-afar.html | Whats on TV A View of Loved Ones From Afar Videoconferences Give Immigrants a Link to the Families They Left Behind | By Joseph Berger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/theater/arts/arts-briefly-bbc-battles-springer-backlash.html | Arts Briefly BBC Battles Springer Backlash | By Pam Kent | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/theater/newsandfeatures/two-musical-revivals-bank-on-stars-from-beyond.html | Two Musical Revivals Bank on Stars From Beyond Broadway | By Jesse McKinley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/us/astronauts-express-confidence-in-safety-of-planned-mission.html | Astronauts Express Confidence in Safety of Planned Mission | By Stefano S Coledan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/us/cloud-rising-from-train-wreck-then-death-and-a-ghost-town.html | Cloud of Green Stuff Rising From Train Wreck Then Death and a Ghost Town | By Ariel Hart and Matthew L Wald | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/us/education/national-briefing-midatlantic-maryland-bigger-budget-for.html | National Briefing  MidAtlantic Maryland Bigger Budget For University | By Gary Gately NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/us/frantic-families-of-the-missing-taking-action-on-their-own.html | ASIAS DEADLY WAVES THE WAITING Frantic Families of the Missing Are Taking Action Themselves | By Jodi Wilgoren | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/us/heavy-rains-in-west-begin-chasing-its-drought.html | Heavy Rains in West Begin Chasing Its Drought | By Dean E Murphy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/us/indictment-makes-start-at-lifting-a-40yearold-cloud-over-a-mississippi.html | THE MURDERS IN MISSISSIPPI THE TOWN AND THE ACCUSED Indictment Makes Start at Lifting a 40YearOld Cloud Over a Mississippi County | By James Dao | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/us/lay-members-help-ease-a-crisis-in-catholic-orders.html | Religion Journal Lay Members Help Ease a Crisis in Catholic Orders | By Marek Fuchs | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/us/national-briefing-midwest-illinois-governor-shuts-landfill.html | National Briefing  Midwest Illinois Governor Shuts Landfill | By Gretchen Ruethling NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/us/national-briefing-south-kentucky-push-to-raise-cigarette-tax.html | National Briefing  South Kentucky Push To Raise Cigarette Tax | By Albert Salvato NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/us/national-briefing-southwest-texas-misspent-antiterrorism-aid.html | National Briefing  Southwest Texas Misspent Antiterrorism Aid | By Steve Barnes NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-08 | https://www.nytimes.com/2005/01/08/us/national-briefing-washington-chief-justices-absence.html | National Briefing  Washington Chief Justices Absence | By Linda Greenhouse NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/us/sage-grouse-doesnt-merit-protected-lists-us-finds.html | Sage Grouse Doesnt Merit Protected Lists US Finds | By Felicity Barringer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/us/tv-host-says-us-paid-him-to-back-policy.html | TV Host Says US Paid Him To Back Policy | By David D Kirkpatrick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/washington/world/world-briefing-africa-congo-sex-abuse-by-peacekeepers-said.html | World Briefing  Africa Congo Sex Abuse By Peacekeepers Said To Persist | By Warren Hoge NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/washington/world/world-briefing-europe-germany-bush-and-schroder-to-discuss.html | World Briefing  Europe Germany Bush And Schrder To Discuss Iraq | By Victor Homola NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/world/americas/a-colombian-fighting-for-victims-of-a-political-war.html | THE SATURDAY PROFILE A Colombian Fighting for Victims of a Political War | By Juan Forero | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/world/europe/police-point-at-ira-after-50-million-bank-robbery.html | Police Point at IRA After 50 Million Bank Robbery | By Brian Lavery | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/world/europe/questions-about-royal-land-test-new-british-disclosure-law.html | Questions About Royal Land Test New British Disclosure Law | By Alan Cowell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/world/middleeast/abbas-winding-up-campaign-urges-revival-of-peace-talks.html | Abbas Winding Up Campaign Urges Revival of Peace Talks | By Greg Myre | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/world/middleeast/courtmartial-will-hear-taped-testimony-of-prisoners.html | THE REACH OF WAR ABUSE CASE CourtMartial Will Hear Taped Testimony of Prisoners | By Kate Zernike | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/world/middleeast/iraq-guardsmen-face-big-test-as-vote-nears-and-attacks.html | THE REACH OF WAR SECURITY FORCES Iraq Guardsmen Are Facing Their Big Test as Vote Nears And Attacks Are Increased | By Christine Hauser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/world/middleeast/palestinian-ballot-presents-quandary-for-hamas.html | Palestinian Ballot Presents Quandary for Hamas | By Steven Erlanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/world/middleeast/us-said-to-hold-more-foreigners-in-iraq-fighting.html | THE REACH OF WAR CAPTURED INSURGENTS US SAID TO HOLD MORE FOREIGNERS IN IRAQ FIGHTING | By Douglas Jehl and Neil A Lewis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/world/world-briefing-africa-sudan-un-unease-over-darfur.html | World Briefing  Africa Sudan UN Unease Over Darfur | By Warren Hoge NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/world/world-briefing-africa-zimbabwe-mugabe-signs-law-tightening-media.html | World Briefing  Africa Zimbabwe Mugabe Signs Law Tightening Media Regulations | By Agence FrancePresse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/world/world-briefing-europe-britain-boy-13-given-4month-sentence-for.html | World Briefing  Europe Britain Boy 13 Given 4Month Sentence For Drunken Driving | By Agence FrancePresse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/world/worldspecial4/2-visitors-ask-how-can-they-leave-without-their-son.html | ASIAS DEADLY WAVES TOURISTS 2 Visitors Ask How Can They Leave Without Their Son | By James Brooke | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/world/worldspecial4/militaryrebel-tensions-complicate-relief-in-aceh.html | ASIAS DEADLY WAVES SEPARATISTS MilitaryRebel Tensions Complicate Relief in Aceh | By Jane Perlez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-08 | https://www.nytimes.com/2005/01/08/world/worldspecial4/powell-praising-relief-effort-views-sri-lanka.html | ASIAS DEADLY WAVES DISASTER TOUR Powell Praising Relief Effort Views Sri Lanka Devastation | By Scott Shane | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/dance/the-intimate-unified-universe-of-dance.html | DANCE The Intimate Unified Universe of Dance | By John Rockwell | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/dance/the-terrors-of-assigned-seating.html | DANCE The Terrors of Assigned Seating | By Gia Kourlas | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/design/a-good-tail-fin-is-hard-to-find.html | DIRECTIONS SHOPPING A Good Tail Fin Is Hard to Find | By Ted Loos | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/design/an-elegy-for-a-memorial-and-for-the-man-who-designed-it.html | ARCHITECTURE An Elegy for a Memorial And for the Man Who Designed It | By Julie V Iovine | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/design/mr-gehry-builds-his-dream-house.html | ARCHITECTURE Mr Gehry Builds His Dream House | By Nicolai Ouroussoff | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/film-john-logans-solo-show.html | FILM John Logans Solo Show | By Dennis McDougal | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/music/das-a-brilliant-farewell-to-jazz.html | MUSIC PLAYLIST A Brilliant Farewell to Jazz | By Ben Ratliff | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/music/das-jackboot-german-heavy-metal-conquers-europe.html | MUSIC Das Jackboot German Heavy Metal Conquers Europe | By Claire Berlinski | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/music/fleming-dish.html | DIRECTIONS FROM THE WEB Fleming Dish | By Mike Hale | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/music/he-can-sing-an-aria-or-frank-a-letter.html | CLASSICAL He Can Sing an Aria or Frank a Letter | By Marion Lignana Rosenberg | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/music/how-to-make-franz-kafka-sing.html | CLASSICAL How to Make Franz Kafka Sing | By Jeremy Eichler | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/music/mix-and-mash.html | DIRECTIONS TIME LINE Mix And Mash | By Jeff Leeds | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/music/relearning-rhythm-burmesestyle.html | RECORDINGS Relearning Rhythm BurmeseStyle | By Ben Sisario | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/television/for-young-viewers-surfs-up-at-school-so-lets-all-be-cool.html | FOR YOUNG VIEWERS Surfs Up At School So Lets All Be Cool | By Lisanne Renner | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/television/on-mean-streets-paved-with-credit.html | TELEVISION COMMERCIAL On Mean Streets Paved With Credit | By David Edelstein | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/the-guide.html | THE GUIDE | By Choire Sicha Theguide@nytimes.com | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/well-win-this-war-on-24.html | Well Win This War  On 24 | By Frank Rich | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/automobiles/in-detroit-the-dogs-have-their-day.html | In Detroit the Dogs Have Their Day | By Michelle Krebs | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/automobiles/maybe-the-way-to-move-people-is-to-take-them-on-vacation.html | Maybe the Way to Move People Is to Take Them on Vacation | By Phil Patton | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/books/arts/pardon-me.html | Pardon Me | By Alan M Dershowitz | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/books/arts/up-front.html | UP FRONT | By The Editors | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/books/cover-story-trollopes-women-of-substance.html | COVER STORY Trollopes Women of Substance | By Marilyn Stasio | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/102-minutes-inside-the-towers.html | Inside the Towers | By James B Stewart | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/girl-power.html | CRIME Girl Power | By Marilyn Stasio | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/niv-blithe-spirit.html | Blithe Spirit | By Bruce Handy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/poetry-the-language-people-speak.html | CHRONICLE  POETRY The Language People Speak | By Eric McHenry | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/sightseeing-babes-in-thailand.html | Babes in Thailand | By Darin Strauss | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/the-boys-of-winter-the-really-cold-war.html | The Really Cold War | By Charles McGrath | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/the-fly-in-the-cathedral-make-way-for-big-science.html | Make Way for Big Science | By Richard Panek | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/though-the-heavens-may-fall-and-bury-the-chains-freed.html | Freed | By Marilynne Robinson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/urban-policy-in-the-ghetto.html | CHRONICLE  URBAN POLICY In the Ghetto | By Leslie Kaufman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/was-lincoln-gay.html | Was Lincoln Gay | By Richard Brookhiser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/you-talkin-to-me.html | ESSAY You Talkin to Me | By William Deresiewicz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/business/databank-so-far-in-2005-nothing-to-celebrate-on-wall-st.html | DataBank So Far in 2005 Nothing to Celebrate on Wall St | By Jeff Sommer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/business/market-week-slow-start-may-not-be-a-bad-omen.html | MARKET WEEK Slow Start May Not Be A Bad Omen | By Jonathan Fuerbringer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/a-little-fund-manager-punches-above-its-weight.html | MUTUAL FUNDS REPORT A Little Fund Manager Punches Above Its Weight | By Riva D Atlas | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/a-return-to-normal-if-there-is-a-normal.html | MUTUAL FUNDS REPORT A Return To Normal If There Is A Normal | By Paul J Lim | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/big-companies-may-be-bargains-depending-on-how-you-define.html | MUTUAL FUNDS REPORT Big Companies May Be Bargains Depending on How You Define Big | By J Alex Tarquinio | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/for-value-funds-a-tough-act-to-follow.html | MUTUAL FUNDS REPORT For Value Funds a Tough Act to Follow | By Roben Farzad | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/funds-learn-to-gauge-the-dollar.html | MUTUAL FUNDS REPORT Funds Learn to Gauge the Dollar | By Conrad De Aenlle | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/in-natural-resources-funds-how-long-will-the-batteries.html | MUTUAL FUNDS REPORT In Natural Resources Funds How Long Will the Batteries Last | By J Alex Tarquinio | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/learn-to-swagger-doityourself-government.html | MUTUAL FUNDS REPORT ESSAY Learn to Swagger DoItYourself Government | By John Schwartz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/many-maps-to-your-financial-future.html | MUTUAL FUNDS REPORT Many Maps to Your Financial Future | By Paul B Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/new-threats-to-a-fiveyear-run.html | MUTUAL FUNDS REPORT New Threats to a FiveYear Run | By Geraldine Fabrikant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-09 | https://www.nytimes.com/2005/01/business/mutfund/the-call-of-the-wild-again-in-internet-funds.html | MUTUAL FUNDS REPORT The Call of the Wild Again in Internet Funds | By Zubin Jelveh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/business/mutfund/three-funds-that-are-more-than-onequarter-wonders.html | MUTUAL FUNDS REPORT Three Funds That Are More Than OneQuarter Wonders | By Carla Fried | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/business/mutfund/vanguard-sprints-but-says-its-not-racing.html | MUTUAL FUNDS REPORT Vanguard Sprints but Says Its Not Racing | By Tim Gray | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/business/mutfund/want-a-new-fund-manager-services-help-you-do-it-yourself.html | MUTUAL FUNDS REPORT Want a New Fund Manager Services Help You Do It Yourself | By Howard Isenstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/business/one-way-to-let-mutual-funds-trade-throughout-the-day.html | STRATEGIES One Way to Let Mutual Funds Trade Throughout the Day | By Mark Hulbert | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/business/openers-suits-everyone-needs-a-hobby.html | OPENERS SUITS EVERYONE NEEDS A HOBBY | By Jeremy W Peters | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/business/openers-suits-first-things-first.html | OPENERS SUITS FIRST THINGS FIRST | By Mark A Stein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/business/openers-suits-keep-writing-those-checks.html | OPENERS SUITS Keep Writing Those Checks | By Mark A Stein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/business/6-million-a-day-to-whisper-in-lawmakers-ears.html | OPENERS THE COUNT 6 Million a Day To Whisper In Lawmakers Ears | By Hubert B Herring | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/business/yourmoney/are-spendthrift-americans-really-the-problem.html | ON THE CONTRARY Are Spendthrift Americans Really the Problem | By Daniel Akst | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/business/yourmoney/behind-the-bouncing-ball-of-oil-prices.html | ECONOMIC VIEW Behind the Bouncing Ball of Oil Prices | By Daniel Altman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/business/yourmoney/cmon-get-happy-but-the-calm-will-take-some-cash.html | SUNDAY MONEY SPENDING Cmon Get Happy but the Calm Will Take Some Cash | By Jennifer Alsever | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/business/yourmoney/dealmaking-in-a-lower-gear.html | OPENERS REFRESH BUTTON DealMaking in a Lower Gear | By Robert Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/business/yourmoney/feeding-the-beast-or-at-least-the-ferret.html | THE GOODS Feeding the Beast Or at Least the Ferret | By Brendan I Koerner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/business/yourmoney/george-jetson-meet-the-sequel.html | George Jetson Meet the Sequel | By Danny Hakim | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/business/yourmoney/gluttons-on-wall-street-is-10-billion-big-enough.html | DEALBOOK Gluttons on Wall Street Is 10 Billion Big Enough | By Andrew Ross Sorkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/business/yourmoney/if-directors-snooze-now-they-may-lose.html | If Directors Snooze Now They May Lose | By Gretchen Morgenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/business/yourmoney/in-gentleness-strength.html | OFFICE SPACE THE BOSS In Gentleness Strength | By Roger Valine | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/business/yourmoney/mayday-payday-hit-the-silk.html | Mayday Payday Hit the Silk | By Timothy L OBrien | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/business/yourmoney/platform-tennis-bring-your-racket-dress-in-layers.html | SUNDAY MONEY RECREATION Platform Tennis Bring Your Racket Dress in Layers | By Harry Hurt Iii | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-09 | https://www.nytimes.com/2005/01/09/busines s/yourmoney/resolving-to-break-timewasting-habits.html | OFFICE SPACE CAREER COUCH Resolving to Break TimeWasting Habits | By Cheryl Dahle | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/busines s/yourmoney/those-ipos-are-sizzling-hot-uhoh.html | NEWS AND ANALYSIS Those IPOs Are Sizzling Hot UhOh | By Gary Rivlin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/dining/ caribbean-lights.html | GOOD EATING Caribbean Lights | Compiled by Kris Ensminger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/dining/ stylish-shiraz-without-hype.html | WINE UNDER 20 Stylish Shiraz Without Hype | By Howard G Goldberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/dining/ wineries-face-pivotal-year.html | LONG ISLAND VINES Wineries Face Pivotal Year | By Howard G Goldberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion /can-this-hookup-survive.html | Can This Hookup Survive | By Baz Dreisinger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion /inara-george-sweetheart-of-the-canyon.html | A NIGHT OUT WITH Inara George Sweetheart of the Canyon | By ZO WOLFF | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion /its-a-small-world-shudder-after-all.html | Its a Small World Shudder After All | By Guy Trebay | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion /its-handtohand-for-a-keeper-of-faces.html | POSSESSED Its Hand to Hand For a Keeper of Faces | By David Colman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion /not-su-madres-miami.html | BOTE Not Su Madres Miami | By Judy Cantor | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion /reserved-a-250000-parking-spot.html | Reserved A 250000 Parking Spot | By Eli Sanders | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion /sometimes-a-model-girlfriend-shouldnt.html | MODERN LOVE Sometimes a Model Girlfriend Shouldnt | By Kelly McMasters | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion /weddings/amanda-gillam-and-michael-lovato.html | WEDDINGSCELEBRATIONS VOWS Amanda Gillam and Michael Lovato | By Roxanne Hawn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/jobs/to o-busy-maybe-the-butler-can-do-it.html | HOME FRONT Too Busy Maybe the Butler Can Do It | By Anthony Ramirez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/magazi ne/a-funny-thing-happened-on-the-way.html | LIVES A Funny Thing Happened on the Way | By Michael Parker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/magazi ne/ban-of-brothers.html | Ban of Brothers | By Benoit DenizetLewis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/magazi ne/greencard-hostage.html | THE WAY WE LIVE NOW 10905 THE ETHICIST GreenCard Hostage | By Randy Cohen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/magazi ne/lord-of-the-range.html | KITCHEN VOYEUR Lord of The Range | By Jonathan Reynolds | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/magazi ne/manufaketure.html | Manufaketure | By Ted C Fishman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/magazi ne/museum-quality.html | THE WAY WE LIVE NOW 10905 CONSUMED Museum Quality | By Rob Walker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/magazi ne/must-peace-wait-for-democracy.html | THE WAY WE LIVE NOW 10905 Must Peace Wait for Democracy | By Leon Wieseltier | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/magazi ne/never-mind-the-blingbling.html | STYLE Never Mind the BlingBling | By Iain Webb | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/magazi ne/recounted-blessings.html | THE WAY WE LIVE NOW 10905 QUESTIONS FOR CHRISTINE GREGOIRE Recounted Blessings | By Deborah Solomon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/magazi ne/the-anti-europeanist.html | The Anti Europeanist | By Christopher Caldwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/magazi ne/toxic-breast-milk.html | THE WAY WE LIVE NOW 10905 FIRST PERSON Toxic Breast Milk | By Florence Williams | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/magazi ne/whosits-whatchamacallit.html | THE WAY WE LIVE NOW 10905 ON LANGUAGE Whosits Whatchamacallit | By William Safire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | https://www.nytimes.com/2005/01/09/movies/a-wanton-womans-ways-revealed-71-years-later.html | FILM A Wanton Womans Ways Revealed 71 Years Later | By Dave Kehr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/movies/oscars/winner-takes-all.html | DIRECTIONS OSCAR WATCH Winner Takes All | By Tom ONeil | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/a-park-not-with-my-backyard.html | A Park Not With My Backyard Sutton Place Resists Citys Grand Plans for Its Garden | By Charles V Bagli | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/a-welcomed-new-american.html | DINING OUT A Welcomed New American | By Joanne Starkey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/a-year-of-standouts-worth-the-trip.html | DINING A Year of Standouts Worth the Trip | By Stephanie Lyness | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/an-odd-kind-of-jockeying.html | An Odd Kind of Jockeying | By Terry Golway and Josh Benson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/art-review-what-is-war-good-for-art.html | ART REVIEW What Is War Good For Art | By Benjamin Genocchio | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/art-trickery-on-canvas-the-allure-of-illusion.html | ART Trickery on Canvas The Allure of Illusion | By Helen A Harrison | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/at-the-bottom-of-the-steps-getting-a-little-off-the-top.html | Underground Journal At the Bottom of the Steps Getting a Little Off the Top | By David Koeppel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/belatedly-whitman-comes-out-swinging.html | Belatedly Whitman Comes Out Swinging | By Josh Benson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/books/quiet-time.html | Quiet Time | By Jane Gordon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/briefing-economy-yet-another-endangered-species.html | BRIEFING ECONOMY YET ANOTHER ENDANGERED SPECIES | By John Holl | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/briefing-law-enforcement-speed-while-you-can.html | BRIEFING LAW ENFORCEMENT SPEED WHILE YOU CAN | By Stacy Albin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/bushs-proposals-could-lead-to-overhaul-in-state-medicaid.html | Bushs Proposals Could Lead to Overhaul in State Medicaid | By Raymond Hernandez and Al Baker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/communities-in-maplewood-a-smudge-on-the-jewel.html | COMMUNITIES In Maplewood A Smudge on the Jewel | By Terry Golway | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/commuters-journal-reliable-service-with-no-fare-increases-068934.html | COMMUTERS JOURNAL Reliable Service With No Fare Increases | By Jack Kadden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/commuters-journal-reliable-service-with-no-fare-increases.html | COMMUTERS JOURNAL Reliable Service With No Fare Increases | By Jack Kadden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/county-lines-4-gardens-a-beauty-and-a-beast.html | COUNTY LINES 4 Gardens A Beauty And a Beast | By Savannah Waring Walker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/court-says-mayor-can-fire-employees.html | Court Says Mayor Can Fire Employees | By Morgan Lyle | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/education/education-this-name-game-has-an-edge.html | EDUCATION This Name Game Has an Edge | By Jennifer Medina | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/education/in-brief-hempstead-high-returned-to-list-of-failing.html | IN BRIEF Hempstead High Returned To List of Failing Schools | By Campbell Robertson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/education/worth-noting-parents-file-lawsuit-over-bullying-of.html | WORTH NOTING Parents File Lawsuit Over Bullying of Daughter | By Jeff Holtz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/emporiums-one-tycoon-serves-all-in-1000-square-feet.html | EMPORIUMS One Tycoon Serves All In 1000 Square Feet | By Susan Hodara | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/essay-music-of-the-stores.html | ESSAY Music of the Stores | By Anastasia Rubis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/finding-themselves-in-science.html | Finding Themselves in Science | By Henry Fountain | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/for-returning-soldiers-hellos-to-family-and-goodbyes-to-comrades.html | For Returning Soldiers Hellos to Family and Goodbyes to Comrades | By James Barron | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/for-the-record-out-of-mount-vernon-a-sports-machine.html | FOR THE RECORD Out of Mount Vernon A Sports Machine | By Marek Fuchs | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/four-women-who-found-themselves-in-science.html | Four Women Who Found Themselves in Science | By Henry Fountain | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/health/health-the-smoke-just-wont-settle.html | HEALTH The Smoke Just Wont Settle | By George James | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/his-poems-did-not-stop-for-death.html | His Poems Did Not Stop for Death | By Michelle York | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/in-brief-suffolk-legislature-ends-its-rules-committee.html | IN BRIEF Suffolk Legislature Ends Its Rules Committee | By Julia C Mead | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/in-brief-suffolk-totals-1003-acres-in-2004-land-purchases.html | IN BRIEF Suffolk Totals 1003 Acres In 2004 Land Purchases | By John Rather | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/in-business-extra-grime-extra-business.html | IN BUSINESS Extra Grime Extra Business | By Jeff Grossman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/in-chappaqua-shop-regains-its-toehold.html | In Chappaqua Shop Regains Its Toehold | By David Scharfenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/in-person-the-hindu-and-the-synagogue.html | IN PERSON The Hindu And the Synagogue | By Michael Laser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/land-taxes-and-a-dispute-as-old-as-the-united-states.html | Our Towns A Land Deal A Tax Bill And a Dispute | By Peter Applebome | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/le-chat-noir-prowls-the-zimmerli.html | Le Chat Noir Prowls the Zimmerli | By Margo Nash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/li-work-hain-celestial-gets-a-hamburger-helper.html | LI WORK Hain Celestial Gets A Hamburger Helper | By Stewart Ain | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/li-work.html | LI WORK | Compiled by Stewart Ain | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/long-island-journal-nursing-deer-to-health-then-letting-go.html | LONG ISLAND JOURNAL Nursing Deer to Health Then Letting Go | By Marcelle S Fischler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/malaysian-depot.html | RESTAURANTS Malaysian Depot | By David Corcoran | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/man-accused-of-a-scheme-to-sell-missiles-praised-bin-laden-on.html | Man Accused of a Scheme to Sell Missiles Praised bin Laden on Tapes | By Robert Hanley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/mom-and-pop-are-leaving-the-station.html | Mom and Pop Are Leaving the Station | By David Scharfenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/more-shelters-for-suffolk-bus-riders.html | More Shelters for Suffolk Bus Riders | By David Winzelberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/movies/film-era-of-the-silents-makes-a-comeback.html | FILM Era of the Silents Makes a Comeback | By Barbara Delatiner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/movies/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/off-to-a-good-start-with-sparkling-salads.html | DINING OUT Off to a Good Start With Sparkling Salads | By Alice Gabriel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/on-politics-well-its-not-exactly-the-ten-commandments.html | ON POLITICS Well Its Not Exactly The Ten Commandments | By Iver Peterson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/parameters-are-set-for-calverton-site.html | Parameters Are Set for Calverton Site | By Rosamaria Mancini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/phone-executive-admits-conspiracy-in-mob-fraud.html | Phone Executive Admits Conspiracy in Mob Fraud | By Corey Kilgannon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/police-review-accounts-used-in-kerik-years.html | Police Review Accounts Used In Kerik Years | By William K Rashbaum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/quick-bitephillipsburg-approaching-the-pennsylvania-food-gap.html | QUICK BITEPhillipsburg Approaching the Pennsylvania Food Gap | By Jack Silbert | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/rells-treatment-highlights-hurdles-for-screenings-faced-by-many.html | Rells Treatment Highlights Hurdles For Screenings Faced by Many | By Avi Salzman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/soapbox-honest-work-honest-pay.html | SOAPBOX Honest Work Honest Pay | By Kelly Conklin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/south-asians-wade-into-the-mainstream.html | South Asians Wade Into the Mainstream | By Josh Benson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/splendor-in-the-stacks.html | Splendor in the Stacks | By Jim Reisler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/still-serving-italian-long-after-a-mob-hit.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/talking-trash-in-downtown-danbury.html | Talking Trash in Downtown Danbury | By Rob Cox | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/technology/by-the-way-mantoman-coverage.html | BY THE WAY MantoMan Coverage | By Kevin Cahillane | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/technology/crosswestchester-onward-and-upward-guys.html | CROSSWESTCHESTER Onward and Upward Guys | By Debra West | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/technology/jersey-objection-your-ignorance.html | JERSEY Objection Your Ignorance | By Neil Genzlinger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/the-guide-069230.html | THE GUIDE | By Eleanor Charles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/the-neediest-cases-ailing-teenagers-mother-finds-livelihood.html | The Neediest Cases Ailing Teenagers Mother Finds Livelihood Imperiled | By Stephanie Rosenbloom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/the-snobs-comeuppance.html | URBAN TACTICS The Snobs Comeuppance | By Joe Queenan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/theater/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/a-father-a-daughter-and-a-famous-bridge.html | NEIGHBORHOOD REPORT STATEN ISLANDBROOKLYN A Father a Daughter and a Famous Bridge | By Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/a-marriage-of-new-york-obsessions-starbucks-and-do-you.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Marriage of New York Obsessions Starbucks and Do You Deliver | By Laura Longhine | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/a-wisp-of-smoke-a-swatch-of-blue-collar.html | A Wisp of Smoke A Swatch of Blue Collar | By Steven Kurutz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/around-the-corner-from-nowhere.html | NEIGHBORHOOD REPORT URBAN STUDIESRETURNING Around the Corner From Nowhere | By Vincent M Mallozzi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/as-religion-takes-the-national-stage-a-boon-for-the-local.html | NEIGHBORHOOD REPORT MIDTOWN As Religion Takes the National Stage A Boon for the Local Faithless | By Sam Knight | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/at-this-spa-no-seaweed-wraps-but-lots-of-turtle-wax.html | NEIGHBORHOOD REPORT FORT GREENE At This Spa No Seaweed Wraps But Lots of Turtle Wax Rubdowns | By Jennifer Bleyer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/bingo-players-flee-daboink-and-cigarettes-in-hand.html | NEIGHBORHOOD REPORT RICHMOND HILL Bingo Players Flee DaBOInk And Cigarettes In Hand | By Jeff Vandam | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/giving-your-viking-range-a-little-street-cred.html | NEIGHBORHOOD REPORT WILLIAMSBURG Giving Your Viking Range A Little Street Cred | By Jake Mooney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/he-made-in-new-york.html | CITYPEOPLE He heart Made in New York | By Steven Kurutz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/on-the-bar-milkbones-next-to-the-mixed-nuts.html | NEIGHBORHOOD REPORT WILLIAMSBURG On the Bar MilkBones Next to the Mixed Nuts | By Jeff Vandam | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/school-is-proposed-neighborhood-feels-snubbed.html | NEIGHBORHOOD REPORT CANARSIE School Is Proposed Neighborhood Feels Snubbed | By Jake Mooney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/to-mecca-by-way-of-madison-ave.html | NEIGHBORHOOD REPORT MIDTOWN To Mecca By Way of Madison Ave | By Jennifer Bleyer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/up-for-grabs.html | NEW YORK OBSERVED Up for Grabs | By Robert Neuwirth | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/when-the-foe-next-door-is-a-lot-like-you.html | COPING When the Foe Next Door Is a Lot Like You | By Anemona Hartocollis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thinking-of-home-and-of-human-rights.html | Thinking of Home And of Human Rights | By Arielle Levin Becker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/truly-entrenched-pipes.html | FYI | By Michael Pollak | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/two-tracks-converge.html | Two Tracks Converge | By John Rather | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/water-views-from-a-perch-atop-the-housing-market.html | Water Views From a Perch Atop the Housing Market | By Julia C Mead | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/where-the-blue-line-ran-very-thick.html | Where the Blue Line Ran Very Thick | By Jeff Holtz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/worth-noting-being-a-starving-artist-has-its-drawbacks.html | WORTH NOTING Being a Starving Artist Has Its Drawbacks | By Jonathan Miller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/worth-noting-hurry-and-get-the-flu-before-the-vaccine-is-gone.html | WORTH NOTING Hurry and Get the Flu Before the Vaccine Is Gone | By John Sullivan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/worth-noting-more-workers-arrested-in-dmv-scandal.html | WORTH NOTING More Workers Arrested In DMV Scandal | By Jeff Holtz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/worth-noting-noticed-quick-response-by-2-statebased-groups.html | WORTH NOTING NOTICED Quick Response by 2 StateBased Groups | By Jeff Holtz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/worth-noting-remington-leaves-bridgeport-site.html | WORTH NOTING Remington Leaves Bridgeport Site | By Dick Ahles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/worth-noting-so-byebye-miss-american-pie.html | WORTH NOTING So ByeBye Miss American Pie | By Robert Strauss | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/younger-players-reach-the-top-with-nakamura-a-standout.html | CHESS Younger Players Reach the Top With Nakamura a Standout | By Robert Byrne | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/obituaries/count-lennart-bernadotte-95-dies-on-mainau.html | Count Lennart Bernadotte 95 Dies on Mainau | By Wolfgang Saxon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/defining-victory-down.html | Defining Victory Down | By Maureen Dowd | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/how-a-vote-could-derail-democracy.html | How a Vote Could Derail Democracy | By Larry Diamond | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/nyregion/the-gridlock-that-stole-albany-077356.html | The Gridlock That Stole Albany | By Richard L Brodsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/nyregion/the-gridlock-that-stole-albany.html | The Gridlock That Stole Albany | By Richard L Brodsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/nyregion/winter-people.html | Winter People | By Lawrence Downes | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/opinionspecial/the-gridlock-that-stole-albany.html | The Gridlock That Stole Albany | By Richard L Brodsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/opinionspecial/winter-people.html | Winter People | By Lawrence Downes | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/remapping-the-middle-east-maybe.html | Remapping the Middle East Maybe | By Thomas L Friedman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/politics/applying-brakes-to-benefits-gets-wide-gop-backing.html | Applying Brakes to Benefits Gets Wide GOP Backing | By Robert Pear | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/politics/bush-names-2-exsenators-to-consider-tax-changes.html | Bush Names 2 ExSenators To Consider Tax Changes | By Edmund L Andrews | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/architects-magnificent-obsession.html | HABITATSHoratio Street Architects Magnificent Obsession | By Penelope Green | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/big-deal-never-too-rich-or-too-thin-even-with-a-town-house.html | BIG DEAL Never Too Rich or Too Thin Even With a Town House | By William Neuman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/clean-spaces-for-skincare-products.html | SQUARE FEETManhattan Clean Spaces For SkinCare Products | By John Holusha | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/coop-boards-win-ruling-on-evictions.html | YOUR HOME Coop Boards Win Ruling on Evictions | By Jay Romano | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/in-the-regionlong-island-new-homes-expected-in-a-prime-village.html | IN THE REGIONLong Island New Homes Expected in a Prime Village | By Carole Paquette | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/in-the-regionwestchester-white-plains-office-market-perks-up.html | IN THE REGIONWestchester White Plains Office Market Perks Up | By Elsa Brenner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/incredible-houses-limited-demand.html | IN THE REGIONNew Jersey Incredible Houses Limited Demand | By Antoinette Martin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/into-the-big-leagues-with-prices-to-match.html | LIVING INClinton Hill Brooklyn Into the Big Leagues With Prices to Match | By Suzanne Hamlin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/losing-that-boxy-look-gives-trailer-parks-a-new-image.html | NATIONAL PERSPECTIVES Losing That Boxy Look Gives Trailer Parks a New Image | By Robert Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/older-and-living-in-manhattan.html | Older and Living in Manhattan | By Jennie Green | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/sisters-a-fiance-and-a-cleareyed-choice.html | THE HUNT Sisters a Fianc And a ClearEyed Choice | By Joyce Cohen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/two-old-witchs-hats-that-still-cast-a-special-spell.html | STREETSCAPES137139 West 72nd Street Two Old Witchs Hats That Still Cast a Special Spell | By Christopher Gray | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/baseball/free-agents-careful-what-you-sign-up-for.html | Sports of The Times Free Agents Careful What You Sign Up For | By George Vecsey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/baseball/from-the-rubble-of-a-world-series-debacle-the-cardinals-are.html | On Baseball From the Rubble of a World Series Debacle the Cardinals Are Rebuilding Nicely | By Murray Chass | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/baseball/mets-hopes-are-alive-beltran-rejects-astros.html | BASEBALL Mets Hopes Are Alive Beltran Rejects Astros | By Jack Curry | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/basketball/counted-out-in-orlando-nets-are-losing-the-numbers-game.html | PRO BASKETBALL Nets Show No Quit But Lose Numbers Game | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/basketball/european-pioneer-a-rough-road-paved-the-way.html | FACES FROM AFAR European Pioneer A Rough Road Paved the Way | By Liz Robbins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/basketball/for-the-hornets-nowhere-to-go-but-up.html | INSIDE THE NBA For the Hornets Nowhere to Go but Up | By Liz Robbins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/basketball/knicks-stand-and-gape-as-james-delivers.html | PRO BASKETBALL Knicks Stand and Gape as James Delivers | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/basketball/phoenix-pays-a-little-homage-to-much-faster-times.html | BackTalk Phoenix Pays a Little Homage To Much Faster Times | By Dennis Hans | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/basketball/the-nbas-new-math-finds-willing-students.html | KEEPING SCORE The NBAs New Math Finds Willing Students | By David Leonhardt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/football/coachs-inspiration-beats-the-perspiration.html | Sports of The Times Coachs Inspiration Beats the Perspiration | By Selena Roberts | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/football/like-namath-pennington-gets-the-jets-rolling-in-san-diego.html | Sports of The Times Like Namath Pennington Gets the Jets Rolling in San Diego | By Dave Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/football/mccardell-proves-himself-yet-again.html | PRO FOOTBALL McCardell Proves Himself Yet Again | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/football/packers-assured-by-favres-resilience.html | PRO FOOTBALL Packers Assured By Favres Resilience | By Pat Borzi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/football/penalty-undoes-victory-so-jets-win-again.html | PRO FOOTBALL Penalty Undoes Victory So Jets Win Again | By Richard Lezin Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/football/plummer-scampers-to-his-own-beat.html | PRO FOOTBALL Plummer Is Scampering To His Own Drumbeat | By Damon Hack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/football/rams-survive-a-final-push-by-the-seahawks.html | PRO FOOTBALL As the Rams Turn Avoids Cancellation for Another Game | By Lynn Zinser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/golf/singh-offers-an-early-reminder-why-he-is-still-no-1.html | GOLF Singh Offers an Early Reminder Why He Is Still No 1 | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/ncaabasketball/part-of-the-old-guard-helps-bucknell-gain-new-status.html | COLLEGE BASKETBALL Part of the Old Guard Helps Bucknell Gain New Status | By Bonnie Desimone | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/pro-football-todays-wildcard-matchups.html | PRO FOOTBALL Todays WildCard Matchups | By Frank Litsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/style/on-the-street-dolled-up.html | ON THE STREET Dolled Up | By Bill Cunningham | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/style/pulse-a-winter-garden-of-blooming-jackets.html | PULSE A Winter Garden Of Blooming Jackets | By Ellen Tien | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/technology/advisory-travel-notes-lonely-planet-provides-tsunami-aid.html | ADVISORY TRAVEL NOTES Lonely Planet Provides Tsunami Aid | By Helen Coster | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/technology/young-cell-users-rack-up-debt-a-message-at-a-time.html | Young Cell Users Rack Up Debt One Dime Message at a Time | By Lisa W Foderaro | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/theater/its-own-reward.html | DIRECTIONS ON THE BOARDS Its Own Reward | By Eric Grode | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/theater/newsandfeatures/kathie-lee-prepares-to-perk-up-broadway.html | THEATER Kathie Lee Prepares to Perk Up Broadway | By Larry Zuckerman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/theater/newsandfeatures/meet-downtowns-new-it-boy.html | THEATER Meet Downtowns New It Boy | By Ada Calhoun | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/a-crowded-field-of-contenders-vying-to-be-the-next-costa-rica.html | A Crowded Field of Contenders Vying to Be The Next Costa Rica | By Stuart Emmrich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/advisory-travel-notes-airports-use-the-cellphone-to-ease-traffic.html | ADVISORY TRAVEL NOTES Airports Use the Cellphone to Ease Traffic Congestion | By Christopher Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/advisory-travel-notes-back-again-taj-mahal-by-moonlight.html | ADVISORY TRAVEL NOTES Back Again Taj Mahal by Moonlight | By Marjorie Connelly | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/deals-discounts.html | DEALS  DISCOUNTS | By Joseph Siano | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/getting-aloft-when-flights-are-disrupted.html | PRACTICAL TRAVELER AIR TRAVEL Getting Aloft When Flights Are Disrupted | By Micheline Maynard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/key-west.html | GOING TO KEY WEST In a Distant Dot of Florida a Taste of the Islands | By Beth Greenfield | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/mustard.html | FORAGING  Paris Mustard | By Danielle Pergament | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/norways-stave-churches-crossing-florida.html | QA | By Susan Catto | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/staying-at-a-hotel-while-its-in-previews.html | Staying at a Hotel While Its in Previews | By Lisa Kalis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/the-henry-jones-art-hotel-in-hobart-tasmania.html | Check InCheck Out Hobart Tasmania The Henry Jones Art Hotel | By Bonnie Tsui | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/the-sobe-action-migrates-south.html | SURFACING MIAMI BEACH The SoBe Action Migrates South | By Karen Robinovitz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/two-resorts-share-the-alps-but-not-the-scene.html | Two Resorts Share the Alps But Not the Scene | By Alison Langley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/where-to-go-in-2005-adventure.html | 2005 WHERE TO GO ADVENTURE Seeking thrills from the ski trails of Europe to the backcountry of British Columbia to the wilds of Botswana | By Christopher Solomon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/where-to-go-in-2005-budget.html | 2005 WHERE TO GO BUDGET  Some Central European cities offer a refuge from the mighty euro South America and China are dollarfriendly too | Reporting for this article was contributed by David Barboza From Shanghai Keith Bradsher From Hong Kong Austin Considine From New York Jason Horowitz From Rome Daisann McLane From Hong Kong Steven Lee Myers From Moscow and Larry Rohter From Rio de Janeiro | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/where-to-go-in-2005-celebrity-watching.html | 2005 WHERE TO GO STARS  Fiji Santa Barbara Lake Como and other places where celebrities are part of the scenery | By Lola Ogunnaike | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/where-to-go-in-2005-family.html | 2005 WHERE TO GO FAMILY  Exploring ecoresorts in Belize going snorkeling on Grand Cayman and surfing the beaches of San Diego | By Caren Osten Gerszberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/where-to-go-in-2005-luxury.html | 2005 WHERE TO GO LUXURY  Fivestar hotels are popping up in places like Cambodia the Maya Riviera and the capital of Estonia | By Stuart Emmrich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/why-is-everyone-going-to-bhutan.html | Why Is Everyone Going to Bhutan | By Jane Margolies | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/why-we-travel-bretton-woods-nh.html | WHY WE TRAVEL BRETTON WOODS NH | As told to Seth Kugel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/with-dark-humor-beirut-again-laughs-at-night.html | With Dark Humor Beirut Again Laughs at Night | By Katherine Zoepf | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/us/a-9000pound-fish-out-of-water-alone-in-alaska.html | Anchorage Journal A 9000Pound Fish Out of Water Alone in Alaska | By Sarah Kershaw | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/us/california-politicians-rise-is-struck-a-blow-by-scandal.html | California Politicians Rise Is Struck a Blow by Scandal | By John M Broder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/us/deadly-leak-underscores-concerns-about-rail-safety.html | Deadly Leak Underscores Concerns About Rail Safety | By Walt Bogdanich and Christopher Drew | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/us/for-unemployed-wait-for-new-work-grows-longer.html | For Unemployed Wait for New Work Grows Longer | By John Leland | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/us/judges-libel-suit-against-paper-proceeds.html | Judges Libel Suit Against Paper Proceeds | By Pam Belluck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/us/ninth-victim-of-chlorine-leak-is-found.html | Ninth Victim of Chemical Cloud Is Found | By Matthew L Wald and Ariel Hart | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/weekinreview/a-guide-for-the-illegal-migrant.html | Word for WordBorder Crossing A Guide for the Illegal Migrant | By James C McKinley Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/weekinreview/a-real-election-in-a-virtual-state.html | The World A Real Election In a Virtual State | By Steven Erlanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | https://www.nytimes.com/2005/01/09/weekin review/captivity-is-over-but-not-fear.html | The World Captivity Is Over But Not Fear | By Roger Cohen | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/weekin review/for-college-football-perfect-isnt-enough.html | The Nation For College Football Perfect Isnt Enough | By Bruce Weber | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/weekin review/hearts-minds-and-flood-relief.html | The World Hearts Minds and Flood Relief | By Donald G McNeil Jr | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/weekin review/jan-28.html | Page Two Jan 28 | By Carl Hulse | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/weekin review/more-religion-but-not-the-oldtime-kind.html | Ideas  Trends True Believers More Religion but Not the OldTime Kind | By Laurie Goodstein | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/weekin review/no-picture-tells-the-truth-the-best-do-better-than-that.html | THE PUBLIC EDITOR No Picture Tells the Truth The Best Do Better Than That | By Daniel Okrent | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/weekin review/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/weekin review/untangling-the-debate-on-social-security.html | The Nation 2042 and All That Untangling the Debate on Social Security | By Richard W Stevenson | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/weekin review/up-the-river-to-the-big-house.html | Page Two Jan 28 Up the River to the Big House | By Sam Roberts | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/world/ europe/echo-of-gdansk-heard-in-ukraines-shout-for-democracy.html | Echo of Gdansk Heard in Ukraines Shout for Democracy | By Richard Bernstein | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/world/ europe/germans-claim-of-kidnapping-brings-investigation-of-us-link.html | Germans Claim of Kidnapping Brings Investigation of US Link | By Don van Natta Jr and Souad Mekhennet | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/world/ middleeast/audits-criticize-unhandling-of-oilforfood.html | Audits Criticize UN Handling Of OilforFood | By Judith Miller | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/world/ middleeast/for-abbas-palestinian-election-may-be-easy-part.html | For Abbas Palestinian Election May Be Easy Part | By Steven Erlanger | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/world/ middleeast/in-gazas-berry-fields-a-family-reels-after-losing-7-boys.html | In Gazas Berry Fields a Family Reels After Losing 7 Boys to Israeli Fire | By Steven Erlanger | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/world/ middleeast/israel-eases-travel-limits-on-palestinians-before-election.html | Israel Eases Travel Limits On Palestinians Before Election | By Greg Myre | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/world/ middleeast/us-bombs-wrong-house-killing-at-least-five-iraqis.html | US Bombs Wrong House Killing at Least Five Iraqis | By Christine Hauser | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/world/ middleeast/us-is-haunted-by-initial-plan-for-iraq-voting.html | US Officials Are Haunted by Initial Plan for Nationwide Candidate Lists for Iraqi Election | By Steven R Weisman | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/s aving-jewish-children-but-at-what-cost.html | Saving Jewish Children but at What Cost | By Elaine Sciolino and Jason Horowitz | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/world/ worldspecial4/after-the-tsunami-3-families-fight-to-rebuild-their.html | ASIAS DEADLY WAVES SRI LANKA After the Tsunami 3 Families Fight to Rebuild Their Lives | By Amy Waldman | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/world/ worldspecial4/even-good-health-system-is-overwhelmed-by-tsunami.html | ASIAS DEADLY WAVES MEDICAL CARE Even Good Health System Is Overwhelmed by Tsunami | By Denise Grady | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/world/ worldspecial4/forensic-teams-in-thailand-fight-against-heat-and-time.html | ASIAS DEADLY WAVES THE DEAD Forensic Teams in Thailand Fight Against Heat and Time | By James Brooke | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | https://www.nytimes.com/2005/01/09/world/worldspecial4/tsunami-tests-us-forces-logistics-but-gives-pentagon-a.html | ASIAS DEADLY WAVES MILITARY Tsunami Tests US Forces Logistics but Gives Pentagon a Chance to Show a Human Face | By Thom Shanker and James Brooke | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/dance/japanese-women-wear-red-and-vent-in-controlled-mayhem.html | DANCE REVIEW Japanese Women Wear Red and Vent in Controlled Mayhem | By Anna Kisselgoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/dance/wandering-in-the-woods-with-a-vivid-imagination.html | DANCE REVIEW Wandering In the Woods With a Vivid Imagination | By Jennifer Dunning | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/design/in-a-trend-museums-in-paris-branch-out.html | AN ESSAY In a Trend Museums In Paris Branch Out | By Alan Riding | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/design/playing-on-black-and-white-racial-messages-through-a-camera.html | PHOTOGRAPHY REVIEW Playing on Black and White Racial Messages Through a Camera Lens | By By Margo Jefferson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/music/an-idealistic-tour-of-unknown-territory.html | CLASSICAL MUSIC REVIEW An Idealistic Tour of Unknown Territory | By Anne Midgette | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/music/dressing-up-pop-songs-in-refinement.html | AMERICAN SONGBOOK REVIEW Dressing Up Pop Songs in Refinement | By Stephen Holden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/music/new-cds.html | Critics Choice New CDs | By Jon Pareles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/music/wailing-shamisens-ferocious-polish-songs-and-a-whiff-of-cabaret.html | POP MUSIC REVIEW Wailing Shamisens Ferocious Polish Songs and a Whiff of Cabaret For Starters | By Jon Pareles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/television/a-barrage-of-calamities-all-based-on-a-true-story.html | TELEVISION REVIEW A Barrage of Calamities All Based on a True Story | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/television/cooking-tips-marinated-in-martha-stewarts-style.html | TELEVISION REVIEW Cooking Tips Marinated in Martha Stewarts Style | By Ned Martel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/television/reporting-live-from-hell-tv-scrambles-for-glory.html | Reporting Live From Hell TV Scrambles for Glory | By Jacques Steinberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/television/theyve-got-the-horse-right-there-and-its-real.html | TELEVISION REVIEW Theyve Got the Horse Right There and Its Real | By Anita Gates | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/autospecial/a-wild-west-shootout-for-car-designers.html | AUTOS ON MONDAYDesign A Wild West Shootout for Car Designers | By Phil Patton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/autospecial/chrysler-reviving-dodge-charger-a-studied-attempt.html | Chrysler Reviving Dodge Charger A Studied Attempt to Be RetroCool | By Danny Hakim | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/autospecial/on-a-mission-for-mercedes-burnishing-a-faded-star.html | On a Mission For Mercedes Burnishing A Faded Star | By Mark Landler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/coming-to-bmw-bangle-20.html | Coming to BMW Bangle 20 | By Phil Patton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/books/a-thriller-served-with-tortellini-in-sunny-italy.html | BOOKS OF THE TIMES A Thriller Served With Tortellini In Sunny Italy | By Janet Maslin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/business/cheap-seats-provide-view-of-troubles-at-exchange.html | Cheap Seats Provide View Of Troubles At Exchange | By Jenny Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/business/citigroup-unit-buys-real-estate-publications.html | Citigroup Unit Buys Real Estate Publications | By David Carr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-10 | https://www.nytimes.com/2005/01/10/business/exchanges-in-deal-to-trade-options-on-s-p-spiders.html | Exchanges in Deal to Trade Options on SP Spiders | By Jenny Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/business/media/hbo-to-give-3-new-films-for-viewing-on-public-tv.html | MEDIA HBO To Give 3 New Films For Viewing On Public TV | By Bill Carter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/media/hi-why-did-you-drop-my-paper.html | MediaTalk Hi Why Did You Drop My Paper | By Anna Bahney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/business/media/murdoch-will-buy-rest-of-fox-shares-in-7-billion-deal.html | Murdoch to Buy Rest of Fox for 7 Billion | By Andrew Ross Sorkin and Geraldine Fabrikant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/business/media/no-happy-new-year-for-a-cable-channel-cut-by-directv.html | MEDIA No Happy New Year for a Cable Channel Cut by DirecTV | By Mark Glassman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/business/media/super-bowl-advertisers-on-the-alert.html | THE MEDIA BUSINESS ADVERTISING This year Super Bowl advertisers are hoping to stand out while not stepping over the line | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/business/media/your-daily-paper-courtesy-of-a-sponsor.html | Your Daily Paper Courtesy of a Sponsor | By Jacques Steinberg and Tom Torok | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/business/ruling-may-open-door-to-bids-for-united.html | Ruling May Open Door to Bids For United | By Micheline Maynard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/technology/most-wanted-drilling-downonline-shopping-cheaper-than.html | MOST WANTED DRILLING DOWNONLINE SHOPPING Cheaper Than It Seems | By Bob Tedeschi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/technology/the-media-business-advertising-addenda-etrade-hires.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ETrade Hires Omnicom as Agency | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/business/the-media-business-advertising-addenda-licensed-products-fall-13.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Licensed Products Fall 13 in Sales | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/business/worldbusiness/french-video-game-makers-fear-their-grasp-is.html | MEDIA French Video Game Makers Fear Their Grasp Is Slipping | By Eric Pfanner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/crosswords/bridge/how-reading-a-column-helped-an-australian.html | BRIDGE How Reading a Column Helped an Australian | By Alan Truscott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/front page/world/report-from-panel-shows-lapses-in-uns-oilforfood-program.html | Report From Panel Shows Lapses In UNs OilforFood Program | By Judith Miller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/health/how-city-officials-coped-with-flu-vaccine-scare-they-scrounged.html | How City Officials Coped With Flu Vaccine Scare They Scrounged | By Marc Santora | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/movies/fockers-retains-no-1-spot.html | Fockers Retains No 1 Spot | By Catherine Billey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/army-sergeant-on-leave-is-shot-to-death-outside-a-brooklyn.html | Army Sergeant on Leave Is Shot to Death Outside a Brooklyn Nightclub | By Patrick OGilfoil Healy and Ann Farmer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/bloomberg-expects-no-help-from-bush-in-reelection-bid.html | Bloomberg Expects No Help From Bush in ReElection Bid | By Mike McIntire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/city-braces-for-strike-by-private-bus-employees.html | City Officials Brace for Strike By Private Bus Employees | By Michelle ODonnell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/legal-aid-gets-new-president-in-final-step-of-restructuring.html | Legal Aid Gets New President In Final Step of Restructuring | By Sabrina Tavernise | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/man-is-arrested-in-stabbings-in-midtown.html | Man Is Arrested In Stabbings In Midtown | By Michael Wilson and Kirk Semple | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/metro-briefing-new-york-queens-one-robbery-too-many.html | Metro Briefing  New York Queens One Robbery Too Many | By Michael Wilson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregionspecial/giving-four-boys-a-more-secure-winter.html | The Neediest Cases Giving Four Boys a More Secure Winter | By Stephanie Rosenbloom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/on-view-for-public-coveting.html | On View for Public Coveting Out of the Vault the Worlds Most Expensive Coin Is Back on Display at the Federal Reserve | By Glenn Collins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/plan-to-place-one-paramedic-per-ambulance-draws-anger.html | Plan to Place One Paramedic Per Ambulance Draws Anger | By Jennifer Medina | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/rowlands-plea-seen-as-a-shrewd-deal-if-not-a-pleasant-one.html | Rowlands Plea Seen as a Shrewd Deal if Not a Pleasant One | By Alison Leigh Cowan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/state-official-investigating-arts-center-in-saratoga.html | Spitzer Examining Saratoga Performing Arts Centers Finances | By Damien Cave | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/two-are-slashed-in-south-bronx-by-man-wielding-a-box-cutter.html | Man With Box Cutter Slashes 2 in South Bronx | By Andrea Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/obituaries/donald-pederson-79-chip-scientist-dies.html | Donald Pederson 79 Chip Scientist | By Jascha Hoffman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/obituaries/esther-thelen-63-dies-psychologist-studied-infant-minds.html | Esther Thelen 63 Studied Infant Minds | By David Tuller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/obituaries/george-f-baughman-89-first-president-of-new-college-of-florida.html | George F Baughman 89 First President of New College of Florida | By Wolfgang Saxon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/obituaries/r-bruce-mcgill-84-educator-who-led-development-of-tests.html | R Bruce McGill 84 Educator Who Led Development of Tests | By Jennifer Bayot | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/mississippi-yearning.html | Mississippi Yearning | By Paul Hendrickson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/seeing-the-forest-for-the-peace.html | Seeing the Forest for the Peace | By William Powers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/the-scent-of-fear.html | The Scent of Fear | By Bob Herbert | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/where-was-god.html | Where Was God | By William Safire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/politics/as-white-house-begins-social-security-push-critics-claim.html | As White House Begins Social Security Push Critics Claim Exaggeration | By Edmund L Andrews | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/politics/bush-praises-choice-of-abbas-as-new-palestinian-president.html | THE PALESTINIAN ELECTION DIPLOMACY Bush Praises Choice of Abbas As New Palestinian President | By Steven R Weisman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/politics/hot-topic-how-us-might-disengage-in-iraq.html | Washington Memo Hot Topic How US Might Disengage in Iraq | By David E Sanger and Eric Schmitt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/politics/new-aide-aims-to-defrost-the-press-room.html | White House Letter New Aide Aims to Defrost the Press Room | By Elisabeth Bumiller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-10 | https://www.nytimes.com/2005/01/10/science/anthony-williamson-69-human-geography-expert-dies.html | Anthony Williamson 69 Human Geography Expert Dies | By Christopher S Wren | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/baseball/mets-adding-beltran-as-part-of-makeover.html | Mets Adding Coveted Free Agent As Part of OffSeason Makeover | By Jack Curry | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/baseball/the-minaya-touch-turns-the-mets-into-offseason-players.html | On Baseball The Minaya Touch Turns the Mets Into OffSeason Players | By Murray Chass | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/basketball/knicks-finally-ring-in-new-year-by-ending-4game-losing.html | BASKETBALL Knicks Finally Ring In New Year by Ending 4Game Losing Streak | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/football/colts-take-a-long-view-and-see-the-future-now.html | Sports of the Times Colts Take a Long View And See the Future Now | By William C Rhoden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/football/culpepper-finally-makes-his-gaudy-numbers-count.html | PRO FOOTBALL Culpepper Finally Makes Gaudy Numbers Count | By Pat Borzi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/football/for-jets-a-perilous-path-is-set-to-come-full-circle.html | PRO FOOTBALL For Jets a Perilous Path Is Set to Come Full Circle | By Richard Lezin Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/football/rampaging-colts-ride-a-blue-streak-past-the-broncos.html | PRO FOOTBALL Rampaging Colts Ride Blue Streak Past Broncos | By Damon Hack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/football/rams-have-new-look-but-offense-is-still-biggest-threat.html | PRO FOOTBALL Rams Have New Look but Offense Is Still Biggest Threat | By Lynn Zinser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/football/sideline-dispute-reveals-other-side-of-edwards.html | PRO FOOTBALL Sideline Dispute Reveals Other Side of Edwards | By Gerald Eskenazi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/golf/appleby-takes-advantage-of-singhs-wipeout-in-hawaii.html | GOLF Appleby Takes Advantage of Singhs Wipeout in Hawaii | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/ncaabasketball/jayhawks-show-depth-and-remain-unbeaten.html | BASKETBALL Jayhawks Show Depth And Remain Unbeaten | By Pete Thamel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/othersports/a-naturalist-painter-evokes-legends-of-the-past.html | OUTDOORS A Naturalist Painter Evokes Legends of the Past | By James Prosek | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/othersports/bergtraum-attacks-like-an-underdog.html | BASKETBALL Bergtraum Attacks Like an Underdog | By Mitch Abramson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/technology/momentum-is-gaining-for-cellphones-as-credit-cards.html | TECHNOLOGY Momentum Is Gaining for Cellphones as Credit Cards | By Matt Richtel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/technology/observers-wonder-if-appleplans-lowcost-macintosh.html | New Economy Talk about suspense Anticipation builds for Steve Jobs annual presentation at Macworld | By John Markoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/technology/online-retailers-look-overseas.html | ECommerce Report As American markets become saturated Internet retailers are looking abroad | By Bob Tedeschi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/technology/the-internets-future-it-depends-on-whom-you-ask.html | TECHNOLOGY The Internets Future It Depends on Whom You Ask | By Tom Zeller Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/theater/ding-dong-a-witch-is-hurt-but-she-takes-her-final-bow.html | For a Fallen Witch an Uplifting Farewell | By Jesse McKinley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/theater/reviews/avantgarde-with-a-twang.html | FESTIVAL REVIEWS AvantGarde With a Twang | By Jason Zinoman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-10 | https://www.nytimes.com/2005/01/10/theater-reviews/its-nowhere-to-be-found-dont-go-round-the-bend.html | FESTIVAL REVIEWS Its Nowhere to be Found Dont Go Round the Bend | By Jason Zinoman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/theater-reviews/merry-storms-of-words-well-below-the-speed-limit.html | THEATER REVIEW Merry Storms of Words Well Below the Speed Limit | By Charles Isherwood | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/us/california-seeks-footing-as-sky-keeps-falling.html | California Seeks Footing as Sky Keeps Falling | By Nick Madigan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/us/investigators-questioning-crews-role-in-train-crash.html | Investigators Questioning Crews Role In Train Crash | By Matthew L Wald | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/us/sheriffs-firings-upstage-shift-in-a-georgia-county.html | Sheriffs Firings Upstage Shift in a Georgia County | By Ralph Blumenthal | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/us/to-try-to-net-killer-police-ask-a-small-towns-men-for-dna.html | To Try to Net Killer Police Ask A Small Towns Men for DNA | By Pam Belluck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/world/africa/sudan-and-southern-rebels-sign-deal-ending-civil-war.html | Sudan and Southern Rebels Sign Deal Ending Civil War | By Marc Lacey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/world/europe/feud-rises-between-blair-and-aide.html | Feud Rises Between Blair and Aide | By Alan Cowell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/world/europe/where-nelson-triumphed-a-battle-rages-over-windmills.html | Cape Trafalgar Journal Where Nelson Triumphed a Battle Rages Over Windmills | By Marlise Simons | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/world/middleeast/5-iraqis-die-in-gunfight-after-bomb-hits-us-convoy.html | 5 Iraqis Die in Gunfight After Bomb Hits US Convoy | By Richard A Oppel Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/world/middleeast/abbas-wins-palestinian-vote-by-strong-margin.html | THE PALESTINIAN ELECTION THE VOTE ABBAS DECLARES VICTORY IN VOTE BY PALESTINIANS | By Steven Erlanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/world/middleeast/on-a-day-devoted-to-voting-palestinians-are-all-business.html | THE PALESTINIAN ELECTION AT THE POLLS On a Day Devoted to Voting Palestinians Are All Business | By Greg Myre | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/world/worldspecial4/death-is-no-equalizer-for-thais-and-tourist-victims.html | ASIAS DEADLY WAVES GRISLY WORK Death Is No Equalizer for Thais and Tourist Victims | By Abby Goodnough | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/world/worldspecial4/indias-compensation-rules-add-to-anguish-of-families.html | ASIAS DEADLY WAVES THE SURVIVORS Indias Compensation Rules Add to Anguish of Families Unable to Find Relatives Remains | By Hari Kumar | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/world/worldspecial4/indonesian-city-gets-morehelp-330aday-jobs.html | ASIAS DEADLY WAVES RELIEF More Help Arrives In Indonesian City 330aDay Jobs | By Eric Lipton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/world/worldspecial4/islamic-militants-volunteer-to-aid-muslims-in-indonesia.html | ASIAS DEADLY WAVES RECOVERY EFFORT Islamic Militants Volunteer To Aid Muslims in Indonesia | By Jane Perlez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/world/worldspecial4/un-moves-to-devise-system-for-tracking-relief-money.html | ASIAS DEADLY WAVES AID UN Moves to Devise System For Tracking Relief Money | By Judith Miller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/arts-briefly-art-thief-sentenced.html | Arts Briefly Art Thief Sentenced | By HLNE FOUQUET | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/arts-briefly-can-this-soap-be-saved.html | Arts Briefly Can This Soap Be Saved | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/arts-briefly-long-lives-the-king.html | Arts Briefly Long Lives the King | By Ben Sisario | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/arts-briefly-wild-cards-run-up-score.html | Arts Briefly Wild Cards Run Up Score | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/dance/when-the-classical-meets-the-argentine-vernacular.html | CITY BALLET REVIEW When the Classical Meets the Argentine Vernacular | By Anna Kisselgoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/design/los-angeles-is-becoming-the-capital-of-artists-whose-canvas-is.html | Los Angeles Is Becoming the Capital of Artists Whose Canvas Is Human Skin | By Angela Frucci | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/design/moma-visitors-use-ears-to-see.html | MoMA Helps Visitors To Use Ears To See Audio Tours Offer Guides That Can Plug Viewers Into Detail and History | By Julie Salamon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/music/evoking-a-shaky-world-in-hushed-wobbly-tones.html | POP REVIEW Evoking a Shaky World In Hushed Wobbly Tones | By Kelefa Sanneh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/music/jazz-is-back-sort-of-at-the-knitting-factory.html | WINTER JAZZFEST REVIEW Jazz Is Back Sort of At the Knitting Factory | By Ben Ratliff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/music/quartets-that-reveal-beethoven-in-all-seasons.html | CLASSICAL MUSIC REVIEW Quartets That Reveal Beethoven in All Seasons | By Allan Kozinn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/music/streetsmart-composers-turn-noise-into-art.html | MET ORCHESTRA REVIEW StreetSmart Composers Turn Noise Into Art | By Bernard Holland | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/television/a-tale-of-rape-and-a-victims-outrage.html | TELEVISION REVIEW A Tale of Rape and a Victims Outrage | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/books/a-scholar-of-the-outre-returns-to-shakespearean-basics.html | A Scholar of the Outr Returns to Shakespearean Basics | By Dinitia Smith | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/books/arts/arts-briefly-jon-stewart-book-is-banned.html | Arts Briefly Jon Stewart Book Is Banned | By Edward Wyatt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/books/look-on-these-ruins-ye-mighty-and-ponder-your-fate.html | BOOKS OF THE TIMES Look on These Ruins Ye Mighty and Ponder Your Fate | By Michiko Kakutani | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/and-now-for-the-word-from-the-sponsor.html | BUSINESS TRAVEL And Now for the Word From the Sponsor | By Christopher Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/arriving-in-style-in-someone-elses-pants.html | BUSINESS TRAVEL FREQUENT FLIER Arriving in Style in Someone Elses Pants | By Bill Skelsey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/for-elitestatus-fliers-loyalty-is-twoway-street.html | BUSINESS TRAVEL ON THE ROAD For EliteStatus Fliers Loyalty Is TwoWay Street | By Joe Sharkey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/front page/placing-blame-the-overview-cbs-dismisses-4-over.html | PLACING BLAME THE OVERVIEW CBS DISMISSES 4 OVER BROADCAST ON BUSH SERVICE | By Jacques Steinberg and Bill Carter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/health-savings-accounts-off-to-slow-start.html | Health Savings Accounts Off to Slow Start | By Milt Freudenheim | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/maintaining-altitude-or-climbing.html | BUSINESS TRAVEL Memo Pad | By Joe Sharkey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/media/analysis-postmortemof-cbss-flawed-broadcast.html | PLACING BLAME NEWS ANALYSIS PostMortem of a Flawed Broadcast | By Bill Carter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/media/buyout-shows-murdoch-in-no-hurry-over-liberty.html | MARKET PLACE Buyout Shows Murdoch In No Hurry Over Liberty | By Geraldine Fabrikant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/media/comcast-says-it-will-offer-phone-service.html | TECHNOLOGY Comcast Says It Will Offer Phone Service | By Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/media/excolumnist-fined-in-stock-trading-scheme.html | ExColumnist Fined in Stock Trading Scheme | By Eric Dash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/media/would-a-cleanedup-sopranos-be-too-naughty-for-sponsors.html | THE MEDIA BUSINESS ADVERTISING Would a cleanedup version of The Sopranos still be too naughty for most sponsors | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/overhaul-plan-for-pensions-is-outlined.html | Overhaul Plan For Pensions Is Outlined | By Mary Williams Walsh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/secrecy-stripped-from-oregon-utility-sale.html | Secrecy Stripped From Oregon Utility Sale | By David Cay Johnston | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/technology-briefing-hardware-cisco-will-resell-emc-data-storage.html | Technology Briefing  Hardware Cisco Will Resell EMC Data Storage Equipment | By Cnet | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/the-media-business-advertising-addenda-magazine-advertising-grew.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Advertising Grew Briskly in 2004 | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/the-media-business-advertising-addenda-mrm-chairwoman-takes-new.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MRM Chairwoman Takes New Post at FCBi | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/travel-service-in-europe-is-near-a-deal.html | INTERNATIONAL BUSINESS Travel Service In Europe Is Near a Deal | By Alan Cowell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/wall-street-hears-pitch-for-social-security-plan.html | Wall Street Hears Pitch for Social Security Plan | By Edmund L Andrews | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/worldbusiness/bid-by-standard-chartered-wins-a-south-korean-bank.html | Bid by Standard Chartered Wins a South Korean Bank | By Andrew Salmon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/worldbusiness/oil-find-hints-at-a-less-dependent-cuba.html | Oil Find Hints at a Less Dependent Cuba | By Simon Romero | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/worldbusiness/us-official-faults-china-on-textile-trade-moves.html | INTERNATIONAL BUSINESS US Official Faults China On Textile Trade Moves | By Keith Bradsher | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/business/your-call-and-rants-on-hold-will-be-monitored.html | Your Call and Rants on Hold Will Be Monitored | By Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/fashion/what-the-first-lady-will-wear.html | What the First Lady Will Wear | By Ruth La Ferla | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/health/at-risk-tobacco-and-cervical-cancer.html | VITAL SIGNS AT RISK Tobacco and Cervical Cancer | By John ONeil | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/health/facing-biotech-foods-without-the-fear-factor.html | PERSONAL HEALTH Facing Biotech Foods Without the Fear Factor | By Jane E Brody | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/health/in-a-new-map-radon-looks-less-risky-for-many.html | In a New Map Radon Looks Less Risky for Many | By Hannah Fairfield | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/health/is-it-dutch-japanese-why-not-ask-the-rat.html | Is It Dutch Japanese Why Not Ask the Rat | By Nicholas Bakalar | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/health/measurements-home-care-this-time-for-blood.html | VITAL SIGNS MEASUREMENTS Home Care This Time for Blood | By John ONeil | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-11 | https://www.nytimes.com/2005/01/11/health/nutrition/proteins-link-to-heart-disease-is-a-mystery.html | Proteins Link to Heart Disease Is a Mystery | By Gina Kolata | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/health/obladi-oblada-amygdala-word-as-earworm.html | SIDE EFFECTS ObLaDi ObLaDa Amygdala Word as Earworm | By James Gorman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/health/prevention-a-drink-of-healthy-bacteria.html | VITAL SIGNS PREVENTION A Drink of Healthy Bacteria | By John ONeil | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/health/psychology/the-secret-lives-of-just-about-everybody.html | The Secret Lives of Just About Everybody | By Benedict Carey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/health/regimens-cause-effect-and-vegetables.html | VITAL SIGNS REGIMENTS Cause Effect and Vegetables | By John ONeil | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/science/q-a-flight-of-the-hummingbird.html | Q  A Flight of the Hummingbird | By C Claiborne Ray | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/health/t he-claim-eating-poppy-seeds-can-make-you-fail-a-drug-test.html | REALLY | By Anahad OConnor | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/health/world/world-briefing-africa-zimbabwe-no-pathologist-bodies-pile-up.html | World Briefing  Africa Zimbabwe No Pathologist Bodies Pile Up | By Michael Wines NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/health/world/world-briefing-asia-vietnam-another-bird-flu-case.html | World Briefing  Asia Vietnam Another Bird Flu Case | By Lawrence K Altman NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/movies/new-dvds.html | New DVDs | By Dave Kehr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/movies/the-making-of-a-megaflop-curse-of-the-pet-project.html | CRITICS NOTEBOOK The Making of a Megaflop Curse of the Pet Project | By Caryn James | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregi on/back-in-public-eye-kerik-offers-advice-to-a-group-of-colleagues.html | Back in Public Eye Kerik Offers Advice to a Group of Colleagues | By Gregory R Clark | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregi on/because-of-heavy-use-of-discount-fares-mta-raised-less-than.html | Because of Heavy Use of Discount Fares MTA Raised Less Than Expected in 2003 | By Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregi on/bus-strike-forces-thousands-to-find-other-ways-to-travel.html | Bus Strike Forces Thousands to Find Other Ways to Travel | By Nicholas Confessore | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregi on/call-us-crazy-but-we-see-a-buddy-movie-here.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregi on/cardiologists-say-rankings-sway-choices-on-surgery.html | Cardiologists Say Rankings Affect Surgical Decisions | By Marc Santora | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregi on/codeys-address-to-include-wage-and-ethics-initiatives.html | Codeys Address to Include Wage and Ethics Initiatives | By David Kocieniewski | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregi on/defense-rests-assailing-case-against-lawyer-for-sheik.html | Defense Rests Assailing Case Against Lawyer for Sheik | By Julia Preston | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregi on/dismissal-of-schools-security-manager-points-to-problems-with.html | Dismissal of Schools Security Manager Points to Problems With Mayors Crackdown Efforts | By Elissa Gootman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregi on/education/metro-briefing-new-york-manhattan-support-for.html | Metro Briefing  New York Manhattan Support For GiftedStudent Bill | By David M Herszenhorn NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregi on/for-bloomberg-this-speech-is-an-electionyear-speech.html | For Bloomberg This Speech Is an ElectionYear Speech | By Jim Rutenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/grand-jury-indicts-new-york-man-in-nantucket-killing.html | New York Man Is Indicted in Slaying of Woman on Nantucket | By Michelle ODonnell and Sasha Cavander | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/mayor-and-council-reach-deal-on-west-side-development.html | Mayor and Council Reach Deal on West Side Development | By Charles V Bagli and Mike McIntire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/metro-briefing-new-york-brooklyn-man-accused-of-leading-russian.html | Metro Briefing  New York Brooklyn Man Accused Of Leading Russian Gang | By William Glaberson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/metro-briefing-new-york-garden-city-improvement-in-nassau.html | Metro Briefing  New York Garden City Improvement In Nassau Disbursement | By Bruce Lambert NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/metro-briefing-new-york-manhattan-man-arraigned-in-knife-attacks.html | Metro Briefing  New York Manhattan Man Arraigned In Knife Attacks | By Sabrina Tavernise NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/on/on-justice-in-politics-and-on-stage.html | On Justice In Politics And on Stage On Justice In Politics And on Stage | By Clyde Haberman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/providing-a-shelter-and-finding-a-home.html | PUBLIC LIVES Providing a Shelter and Finding a Home | By Chris Hedges | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/rell-proposes-set-of-stricter-laws-on-ethics-and-campaign-funds.html | Rell Proposes Set of Stricter Laws On Ethics and Campaign Funds | By Alison Leigh Cowan and Stacey Stowe | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/state-senate-leaves-open-negotiations-on-legislative-rules.html | State Senate Leaves Open Negotiations on Legislative Rules | By Michael Cooper | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/suffolk-campaign-finance-board-members-quit-their-jobs-in-disgust.html | Suffolk Campaign Finance Board Members Quit Their Jobs in Disgust | By Patrick OGilfoil Healy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/suspect-named-in-fatal-shooting-outside-a-club.html | Suspect Named In Fatal Shooting Outside a Club | By Michael Wilson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/the-neediest-cases-a-new-life-but-one-of-struggle-of-joys-and.html | The Neediest Cases A New Life but One of Struggle of Joys and Sorrows | By Lily Koppel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/us-allows-a-reactor-to-restart-despite-flaw.html | US Allows A Reactor To Restart | By John Sullivan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/witnesses-visas-canceled-in-terror-case-lawyers-say.html | Witnesses Visas Canceled In Terror Case Lawyers Say | By William Glaberson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/yale-professor-to-step-down-in-inquiry-over-billing.html | Yale Professor To Step Down In Inquiry Over Billing | By Avi Salzman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/yesterdays-tenant-activist-todays-landlord.html | CITYWIDE Yesterdays Tenant Activist Todays Landlord | By David Gonzalez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/obituaries/sheldon-h-kinney-86-dies-commanded-ships-in-3-wars.html | Sheldon H Kinney 86 Dies Commanded Ships in 3 Wars | By Wolfgang Saxon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/can-we-save-iraq-no-but-the-iraqis-can.html | Can We Save Iraq No but the Iraqis Can | By David Brooks | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/making-the-cuts-keeping-the-benefits.html | Making the Cuts Keeping the Benefits | By Cindy Williams | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/the-iceberg-cometh.html | The Iceberg Cometh | By Paul Krugman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/the-pentagons-new-math.html | The Pentagons New Math | By Lawrence J Korb | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-11 | https://www.nytimes.com/2005/01/11/politics/bush-names-longtime-friend-to-head-economic-council.html | Bush Names Friend to Head Economic Council | By Richard W Stevenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/politics/justices-refuse-to-consider-law-banning-gay-adoption.html | Justices Refuse to Consider Law Banning Gay Adoption | By Linda Greenhouse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/politics/nations-health-spending-slows-but-it-still-hits-a-record.html | Nations Health Spending Slows but It Still Hits a Record | By Robert Pear | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/politics/science-panel-issues-report-on-exposure-to-pollutant.html | Science Panel Issues Report On Exposure To Pollutant | By Felicity Barringer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/politics/us-will-release-oilforfood-files-to-investigators.html | US Will Release OilforFood Files To Investigators | By Agence FrancePresse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/science/a-modern-peril-living-near-the-jaws-of-the-sea.html | A Modern Peril Living Near the Jaws of the Sea | By Cornelia Dean | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/science/deadly-and-yet-necessary-quakes-renew-the-planet.html | Deadly and Yet Necessary Quakes Renew the Planet | By William J Broad | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/science/earth/plague-ants-plantains-and-scorched-plantations.html | Plague Ants Plantains And Scorched Plantations | By Carl Zimmer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/science/eat-or-be-eaten-but-eat-right.html | OBSERVATORY | By Henry Fountain | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/science/space/3-giant-stars-may-point-the-way-to-our-suns-destiny.html | 3 Giant Stars May Point the Way to Our Suns Destiny | By Kenneth Chang | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/science/space/blasting-into-the-core-of-a-comet-to-learn-its-secrets.html | Blasting Into the Core of a Comet to Learn Its Secrets | By Warren E Leary | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/science/space/craft-closes-in-on-a-saturn-moon-and-on-clues-to-lifes.html | Craft Closes In on a Saturn Moon and on Clues to Lifes Beginnings | By John Noble Wilford | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/science/space/in-the-search-for-life-on-titan-the-challenge-will-be.html | In the Search for Life on Titan the Challenge Will Be Recognizing It | By Carl Zimmer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/baseball/mets-trying-to-set-up-meeting-with-delgado-in-puerto-rico.html | BASEBALL Mets Trying to Set Up Meeting With Delgado in Puerto Rico | By Jack Curry | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/baseball/neither-a-tightwad-nor-a-spendthrift-be.html | On Baseball Neither a Tightwad Nor a Spendthrift Be | By Murray Chass | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/baseball/randolph-starts-process-of-getting-to-know-mets.html | BASEBALL Randolph Starts Process Of Getting to Know Mets | By Viv Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/baseball/yankees-facing-shared-spotlight-and-more-glare.html | BASEBALL Yankees Face Shared Spotlight and More Glare | By Tyler Kepner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/basketball/jefferson-is-playing-defense-on-critics-of-the-nets-coach.html | BASKETBALL Jefferson Is Playing Defense Against Critics of Nets Coach | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/basketball/upanddown-knicks-are-down-looking-up.html | BASKETBALL UpandDown Knicks Are Down Looking Up | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/football/doinks-and-some-dollops-of-wisdom.html | TV SPORTS Double Doinks and Some Dollops of Wisdom From Madden and Michaels | By Richard Sandomir | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/football/foxboro-as-waterloo-colts-have-history-to-conquer.html | PRO FOOTBALL Foxboro as Waterloo Colts Have History to Conquer | By Damon Hack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/football/jets-face-a-road-never-traveled.html | Sports of The Times A Road Never Traveled Beckons the Jets | By Dave Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/football/moss-may-be-fined-for-his-latest-antic.html | PRO FOOTBALL NFL Is Unlikely to Be Amused by Moss | By Pat Borzi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/football/steelers-bettis-rolls-on-but-the-bus-puns-stop-here.html | PRO FOOTBALL As Bettis Rolls On Bus Puns Stop Here | By Jere Longman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/golf/a-girl-in-a-mans-world-driven-and-unafraid.html | GOLF A Girl in a Mans World Driven and Unafraid | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/othersports/eyes-on-armstrong-as-tour-waits-for-him-to-exhale.html | Sports of The Times The Tour de France Waits for Armstrong to Exhale | By George Vecsey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/soccer/union-says-no-to-arbitration.html | SOCCER REPORT Union Says No to Arbitration | By Jack Bell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/sports-briefing.html | Sports Briefing | By Frank Litsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/tennis/the-tennis-hall-of-fame-is-getting-4-new-members.html | TENNIS Hall of Fame Is Set To Add 4 Members | By Frank Litsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/technology/6-former-net-executives-indicted-in-conspiracy-case.html | TECHNOLOGY 6 Former Net Executives Indicted in Conspiracy Case | By Saul Hansell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/technology/alltel-to-buy-western-wireless-in-6-billion-deal.html | TECHNOLOGY Alltel to Buy Western Wireless in 6 Billion Deal | By Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/technology/free-speech-or-secrets-from-apple.html | TECHNOLOGY Free Speech Or Secrets From Apple | By Tom Zeller Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/technology/ibm-to-give-free-access-to-500-patents.html | IBM to Give Free Access To 500 Patents | By Steve Lohr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/theater/arts/arts-briefly-jerry-springer-the-furor.html | Arts Briefly Jerry Springer The Furor | By Pam Kent | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/theater/arts/theater-review-youth-age-and-love-now-in-a-songful-fix.html | THEATER REVIEW Youth Age and Love Now in a Songful Fix | By Charles Isherwood | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/theater/reviews/forget-moscow-these-sisters-are-more-the-walmart-type.html | THEATER REVIEW Forget Moscow These Sisters Are More the WalMart Type | By Campbell Robertson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/theater/reviews/youth-age-and-love-now-in-a-songful-fix.html | THEATER REVIEW Youth Age and Love Now in a Songful Fix | By Charles Isherwood | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/us/california-stem-cell-program-on-fast-track.html | California Stem Cell Program on Fast Track | By Andrew Pollack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/us/central-figure-in-iraq-abuse-goes-on-trial.html | Central Figure In Iraq Abuse Goes on Trial | By Kate Zernike | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/us/in-california-sierra-chains-make-the-man.html | In California Sierra Chains Make the Man | By Charlie Leduff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/us/judge-orders-release-of-rosa-parkss-mental-health-records-in-fight-over.html | Judge Orders Release of Rosa Parkss Mental Health Records in Fight Over Song | By Gretchen Ruethling | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-11 | https://www.nytimes.com/2005/01/11/us/national-briefing-midatlantic-maryland-new-center-for-terrorism-study.html | National Briefing  MidAtlantic Maryland New Center For Terrorism Study | By Gary Gately NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/us/national-briefing-new-england-massachusetts-aclu-seeks-end-to-dna-sweep.html | National Briefing  New England Massachusetts ACLU Seeks End To DNA Sweep | By Pam Belluck NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/us/national-briefing-northwest-montana-state-cancels-planned-bison-hunt.html | National Briefing  Northwest Montana State Cancels Planned Bison Hunt | By Mindy Sink NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/us/national-briefing-south-north-carolina-i95-closed-after-tanker-crash.html | National Briefing  South North Carolina I95 Closed After Tanker Crash | By Ariel Hart NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/us/national-briefing-southwest-texas-agent-on-trial-in-wrongful-drug.html | National Briefing  Southwest Texas Agent On Trial In Wrongful Drug Arrests | By Steve Barnes NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/us/navy-says-sub-hit-mountain-that-was-not-on-its-charts.html | Navy Says Sub Hit Mountain That Was Not on Its Charts | By Christopher Drew | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/us/schwarzenegger-budget-keeps-his-promise-not-to-raise-taxes.html | Schwarzenegger Budget Plan Includes No Tax Increases | By John M Broder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/us/soaked-hill-gives-waykilling-3-in-california.html | Soaked Hillside Gives Way Killing 3 on California Coast | By Nick Madigan and Charlie Leduff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/us/us-wants-checks-of-rail-manuals-after-deadly-derailment.html | Fatal Derailment Leads to Checking Manuals | By Matthew L Wald | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/us/with-little-evidence4th-trial-opens-in-61-killing.html | While Little Evidence Endures Fourth Trial Opens in 61 Killing | By Adam Liptak | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/washington/insurgents-kill-senior-official-in-iraqi-police.html | Insurgents Kill Senior Official In Iraqi Police | By Richard A Oppel Jr and Khalid AlAnsary | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/washington/us/national-briefing-new-england-massachusetts-translator-admits.html | National Briefing  New England Massachusetts Translator Admits Guilt | By Katie Zezima NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/washington/us/national-briefing-washington-atheist-sues-to-block-bush.html | National Briefing  Washington Atheist Sues To Block Bush Prayer At Inauguration | By John Files NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/world/asia/bedlam-in-the-air-for-china-flight-attendants.html | Bedlam in the Air for China Flight Attendants | By Howard W French | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/world/europe/darts-hit-the-big-time-but-keep-their-beersoaked-roots.html | Purfleet Journal Darts Hit the Big Time but Keep Their BeerSoaked Roots | By Lizette Alvarez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/world/europe/kidnapping-of-reporter-likely-says-french-paper.html | Kidnapping Of Reporter Likely Says French Paper | By Elaine Sciolino | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/world/europe/pope-denounces-gay-marriage.html | Pope Denounces Gay Marriage | By Jason Horowitz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/world/europe/smoking-ban-clears-the-air-but-it-befogs-italians-mood.html | Smoking Ban Clears the Air But It Befogs Italians Mood | By Elisabetta Povoledo | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/world/middleeast/gi-mission-in-sadr-city-from-sewage-to-showcase.html | GI Mission In Sadr City From Sewage To Showcase | By Erik Eckholm | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/world/middleeast/mandate-in-hand-abbas-declares-hes-ready-for-talks.html | Mandate in Hand Abbas Declares Hes Ready for Talks | By Greg Myre | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-11 | https://www.nytimes.com/2005/01/11/world/middleeast/new-coalition-led-by-sharon-is-approved-in-parliament.html | New Coalition Led by Sharon Is Approved In Parliament | By Steven Erlanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/world/world-briefing-asia-india-cleric-wins-bail.html | World Briefing  Asia India Cleric Wins Bail | By Hari Kumar NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/world/world-briefing-europe-britain-lost-in-translation.html | World Briefing  Europe Britain Lost In Translation | By Alan Cowell NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/world/world-briefing-europe-northern-ireland-freed-militant-runs.html | World Briefing  Europe Northern Ireland Freed Militant Runs | By Brian Lavery NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/world/world-briefing-europe-ukraine-yushchenko-declared-the-winner.html | World Briefing  Europe Ukraine Yushchenko Declared The Winner | By Cj Chivers NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/world/worldspecial4/as-us-aids-tsunami-victims-bush-urges-donors-not-to.html | ASIAS DEADLY WAVES THE PRESIDENT As US Aids Tsunami Victims Bush Urges Donors Not to Shortchange Other Parts of World | By Elisabeth Bumiller and Elizabeth Becker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/world/worldspecial4/for-honduras-and-iran-worlds-aid-evaporated.html | ASIAS DEADLY WAVES EARLIER DISASTERS For Honduras and Iran Worlds Aid Evaporated | By Ginger Thompson and Nazila Fathi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/world/worldspecial4/pupils-step-back-into-a-worldof-books-blackboards-and.html | ASIAS DEADLY WAVES BACK TO SCHOOL Pupils Step Back Into Their Future A World of Books and Blackboards and Hope | By David Rohde | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/world/worldspecial4/race-is-on-to-deliver-water-to-city-isolated-by.html | ASIAS DEADLY WAVES INDONESIA Race Is On to Deliver Water To City Isolated by Disaster | By Eric Lipton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/world/worldspecial4/routine-helps-students-deal-with-waves-toll.html | ASIAS DEADLY WAVES THE CHILDREN Routine Helps Students Deal With Waves Toll | By Abby Goodnough | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/arts-briefly-all-out-for-tsunami-aid.html | Arts Briefly All Out for Tsunami Aid | By Lola Ogunnaike | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/arts-briefly-medium-is-ratings-magic.html | Arts Briefly Medium Is Ratings Magic | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/dance/dancers-on-stage-alone-even-if-they-are-together.html | DANCE REVIEW Dancers on Stage Alone Even if They Are Together | By John Rockwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/dance/new-toes-fill-familiar-shoes.html | CITY BALLET REVIEW New Toes Fill Familiar Shoes | By Jack Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/dance/party-amok-better-call-off-the-wedding.html | DANCE REVIEW Party Amok Better Call Off The Wedding | By Jack Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/dance/taiwanese-troupe-evokes-a-change-in-the-weather.html | DANCE REVIEW Taiwanese Troupe Evokes A Change in the Weather | By Jack Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/executive-fired-amid-charges-of-payoffs.html | Executive Fired Amid Charges Of Payoffs | By Jeff Leeds | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/music/a-twoperson-kafka-drama-in-bare-feet-and-jeans.html | CLASSICAL MUSIC REVIEW A TwoPerson Kafka Drama in Bare Feet and Jeans | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/music/a-virtuoso-chameleon-celebrates-half-a-century.html | MUSIC REVIEW A Virtuoso Chameleon Celebrates Half a Century | By Ben Ratliff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/music/crossing-back-to-africa-with-pop-expertise.html | MUSIC REVIEW Crossing Back to Africa With Pop Expertise | By Jon Pareles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/music/janusfaced-late-mahler-tender-brutal-ambivalent.html | CLASSICAL MUSIC REVIEW JanusFaced Late Mahler Tender Brutal Ambivalent | By Jeremy Eichler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/music/old-sonnets-made-modern.html | MUSIC REVIEW Old Sonnets Made Modern | By Allan Kozinn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/television/seeking-the-bin-laden-behind-the-myth-and-the-mystery.html | TELEVISION REVIEW Seeking the bin Laden Behind the Myth and the Mystery | By Ned Martel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/television/the-moms-are-switched-the-families-enlightened.html | CRITICS NOTEBOOK The Moms Are Switched the Families Enlightened | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/television/they-all-had-the-best-of-intentions-why-the-tears.html | TELEVISION REVIEW They All Had the Best of Intentions Why the Tears | By Alessandra Stanley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/books/bookofthemonth-club-takes-steps-to-get-out-of-trouble.html | Book Club Takes Steps To Get Out Of Trouble | By Edward Wyatt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/books/rarity-among-great-writers-a-genuinely-happy-man.html | BOOKS OF THE TIMES Rarity Among Great Writers A Genuinely Happy Man | By William Grimes | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/books/the-chef-laurent-tourondel-a-steaks-just-fine-a-fish-divine.html | THE CHEF LAURENT TOURONDEL A Steaks Just Fine A Fish Divine | By Dana Bowen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/business/an-anchor-bookstore-for-a-college-and-its-neighborhood.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Brooklyn An Anchor Bookstore for a College and Its Neighborhood | By Suzanne Hamlin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/business/an-electronic-startup-takes-on-the-two-giant-exchanges.html | Market Place A revived battle for stock listings as an electronic startup takes on two giant exchanges | By Jenny Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/business/company-news-aes-to-acquire-a-wind-energy-producer-seawest.html | COMPANY NEWS AES TO ACQUIRE A WIND ENERGY PRODUCER SEAWEST | By Dow Jones Ap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/business/judge-finds-pricewaterhouse-withheld-data.html | Judge Finds Pricewaterhouse Withheld Data | By Jonathan D Glater | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/business/media/a-paid-endorsement-ignites-a-debate-in-the-public-relations.html | THE MEDIA BUSINESS ADVERTISING An undisclosed paid endorsement ignites a debate in the public relations industry | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/business/prosecution-talks-of-greed-at-fraud-trial.html | Prosecution Talks of Greed at Fraud Trial | By Eric Dash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/business/report-calls-for-simpler-taxes.html | Report Calls for Simpler Taxes | By David Cay Johnston | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/business/retail-is-making-a-comeback-in-soho.html | COMMERCIAL REAL ESTATE Retail Is Making a Comeback in SoHo | By John Holusha | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/business/shares-drop-as-taser-says-sales-of-electric-gun-may-slow.html | Shares Drop as Taser Says Sales of Electric Gun May Slow | By Reed Abelson and Alex Berenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/business/small-clinical-trial-gives-johnson-johnson-stent-a-bit-of-a-lift.html | Small Clinical Trial Gives Johnson  Johnson Stent a Bit of a Lift | By Barnaby J Feder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/business/technology/technology-briefing-telecommunications-nextel-adds.html | Technology Briefing  Telecommunications Nextel Adds 595000 Subscribers | By Ken Belson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-12 | https://www.nytimes.com/2005/01/12/busines s/trying-to-bring-back-headturners-at-ford.html | Trying to Bring Back HeadTurners at Ford | By Danny Hakim | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/busines s/world-business-briefing-americas-brazil-industrial-output-falls.html | World Business Briefing  Americas Brazil Industrial Output Falls | By Todd Benson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/busines s/worldbusiness/argentina-starting-drive-to-emerge-from-default.html | INTERNATIONAL BUSINESS Argentina Starting Drive To Emerge From Default | By Todd Benson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/busines s/worldbusiness/at-a-crucial-oil-juncture-a-russian-calls-on-china.html | At a Crucial Oil Juncture a Russian Calls on China | By Chris Buckley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/busines s/worldbusiness/chinas-trade-surplus-may-stir-currency-debate.html | INTERNATIONAL BUSINESS Chinas Trade Surplus May Stir Currency Debate | By Keith Bradsher and Elizabeth Becker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/busines s/worldbusiness/japanese-company-to-pay-exemployee-81-million-for.html | Japanese Company to Pay ExEmployee 81 Million for Invention | By Todd Zaun | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/busines s/worldbusiness/on-subsidies-the-sky-wasnt-the-limit.html | On Subsidies the Sky Wasnt the Limit US and Europe Agree to Handle Airline Industry Dispute Without WTO | By Elizabeth Becker and Paul Meller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/a-man-in-a-pickle-jumps-into-the-brine.html | A Man in a Pickle Jumps Into the Brine | By Ginia Bellafante | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/fish-thats-raw-but-never-undressed.html | RESTAURANTS Fish Thats Raw But Never Undressed | By Frank Bruni | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/for-bracing-wines-an-earthy-dish.html | PAIRINGS For Bracing Wines an Earthy Dish | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/itd-be-easier-if-spongebob-were-hawking-broccoli.html | EATING WELL Itd Be Easier If SpongeBob Were Hawking Broccoli | By Marian Burros | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/mcdonalds-takes-steps-on-its-antibiotics-promise.html | McDonalds Takes Steps On Its Antibiotics Promise | By Marian Burros | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/modern-love-for-ancient-vines-in-southern-italy.html | Modern Love For Ancient Vines In Southern Italy | By Eric Asimov | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/rustic-no-more-aglianicos-sparkle.html | WINES OF THE TIMES Rustic No More Aglianicos Sparkle | By Eric Asimov | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/syracuse-barbecue-rides-into-harlem.html | 25 AND UNDER Syracuse Barbecue Rides Into Harlem | By Kim Severson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/educati on/alabama-scholarships-for-service-not-just-grades.html | Alabama Scholarships for Service Not Just Grades | By Sam Dillon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/educati on/arts/arts-briefly-paris-and-nicoles-lesson.html | Arts Briefly Paris and Nicoles Lesson | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/educati on/fodder-for-reforms-cynics-and-a-blot-on-bipartisanship.html | ON EDUCATION Fodder for Reforms Cynics and a Blot on Bipartisanship | By Samuel G Freedman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/movies /meeting-the-everymen-of-iraq-courtesy-of-a-returning-poet.html | FILM REVIEW Meeting the Everymen of Iraq Courtesy of a Returning Poet | By Dana Stevens | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/movies /negotiating-a-bigscreen-divorce.html | Negotiating a BigScreen Divorce Deciding Who Gets What in the Expected DisneyMiramax Breakup | By Laura M Holson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregi on/a-mayor-campaigning-for-office-and-for-credit.html | A Mayor Campaigning For Office And for Credit | By Michael Slackman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/arthur-rosenblatt-a-shaper-of-museums-dies-at-73.html | Arthur Rosenblatt 73 a Shaper of Museums | By David W Dunlap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/beating-of-queens-satanist-prompts-hate-crime-charges.html | Beating of Queens Satanist Prompts Hate Crime Charges | By Corey Kilgannon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/bloomberg-claims-progress-and-makes-his-political-appeal.html | Mayor Cites Gains In Annual Address With Political Edge | By Jim Rutenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/boldface-names.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/handling-the-nuts-and-bolts-of-colossal-art.html | PUBLIC LIVES Figuring Out the Nuts and Bolts of Colossal Art | By Robin Finn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/how-to-win-at-dice-table-write-about-it.html | Our Towns How to Win At Dice Table Write About It | By Peter Applebome | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/immigrants-discover-english-and-the-delight-of-learning-together.html | Moms First Words Generations Learn English Together | By Nina Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/in-new-jersey-a-defining-moment-for-a-new-chief-executive.html | In Trenton a Defining Moment for a New Chief Executive | By David Kocieniewski | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/in-surprise-move-suny-chancellor-seeks-leave-of-absence.html | In Surprise Move SUNY Chancellor Seeks Leave of Absence | By Karen W Arenson and Patrick D Healy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/legislator-pleads-guilty-to-falsifying-a-petition.html | Legislator Pleads Guilty To Falsifying a Petition | By Bruce Lambert | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/li-nuclear-lab-proposing-70-years-for-water-cleanup.html | LI Nuclear Lab Proposing 70 Years for Water Cleanup | By Patrick OGilfoil Healy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/medicaid-equipment-pleas-go-unanswered.html | Medicaid Rules Strand Users Of Wheelchairs | By RICHARD PREZPEA | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/metro-briefing-new-york-bus-strike-talks-planned-tomorrow.html | Metro Briefing  New York Bus Strike Talks Planned Tomorrow | By Nicholas Confessore NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/metro-briefing-new-york-garden-city-nassau-fines-gas-stations.html | Metro Briefing  New York Garden City Nassau Fines Gas Stations | By Patrick OGilfoil Healy NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/metro-briefing-new-york-mta-proposes-dropping-no-9-train.html | Metro Briefing  New York MTA Proposes Dropping No 9 Train | By Sewell Chan NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/metro-briefing-new-york-queens-man-shot-in-front-of-barber-shop.html | Metro Briefing  New York Queens Man Shot In Front Of Barber Shop | By Michelle ODonnell NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/more-borrowing-clout-for-ground-zero-developer.html | More Borrowing Clout for Ground Zero Developer | By David W Dunlap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/now-we-are-all-viktor-yushchenko.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/power-plants-agree-to-slash-coal-emissions.html | Power Plants In Deal to Slash Coal Emissions | By Michael Cooper | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/queens-concrete-supplier-is-charged-in-pollution-of-creek.html | Queens Concrete Supplier Is Charged in Pollution of Creek | By Diane Cardwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/regents-approve-new-math-criteria-for-grades-below-high-school.html | Regents Approve New Math Criteria for Grades Below High School | By Susan Saulny | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/the-neediest-cases-trying-on-a-tight-budget-to-be-both-a-father.html | The Neediest Cases Trying on a Tight Budget to Be Both a Father and a Mother | By Stephanie Rosenbloom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/train-to-jfk-scores-with-fliers-but-not-with-airport-workers.html | Train to JFK Scores With Fliers but Not With Airport Workers | By Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/transportation-authority-orders-a-hiring-freeze-with-expense-110701.html | Transportation Authority Orders a Hiring Freeze With Expense Reductions | By Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/transportation-authority-orders-a-hiring-freeze-with-expense.html | Transportation Authority Orders a Hiring Freeze With Expense Reductions | By Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/two-restaurants-to-pay-workers-164000.html | Two Restaurants to Pay Workers 164000 | By Steven Greenhouse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/washington/metro-briefing-new-york-brooklyn-arrest-in-nightclub.html | Metro Briefing  New York Brooklyn Arrest In Nightclub Killing | By Michael Wilson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/obituaries/james-forman-dies-at-76-was-pioneer-in-civil-rights.html | James Forman Dies at 76 Was Pioneer in Civil Rights | By Douglas Martin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/obituaries/robert-heilbroner-writer-and-economist-dies-at-85.html | Robert Heilbroner Writer And Economist Dies at 85 | By Holcomb B Noble | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/character-is-destiny.html | Character Is Destiny | By William Safire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/health-care-ask-cuba.html | Health Care Ask Cuba | By Nicholas D Kristof | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/no-pundit-left-behind.html | No Pundit Left Behind | By Andrew J Rotherham | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/this-ones-for-the-birds.html | This Ones for the Birds | By Paul Finkelman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/politics/a-high-level-of-alert-for-the-inauguration.html | THREATS AND RESPONSES THE SECURITY High Level of Alert for the Inauguration | By David Johnston and Michael Janofsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/politics/bush-names-judge-as-homeland-security-secretary.html | THREATS AND RESPONSES THE OVERVIEW Bush Names Judge as Homeland Security Secretary | By Richard W Stevenson and Eric Lichtblau | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/politics/dean-enters-race-for-democratic-chairman.html | Dean Enters Race for Democratic Chairman | By Adam Nagourney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/politics/nominee-is-hard-charger-on-legal-war-on-terror.html | Man in the News Hard Charger on Terror Wars Legal Front  Michael Chertoff | By Eric Lichtblau | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/politics/us-and-russia-seeking-limits-on-portable-antiaircraft-missiles.html | US and Russia Seeking Limits on Portable Antiaircraft Missiles | By Thom Shanker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/science/space/vestiges-of-big-bang-waves-are-reported.html | Vestiges of Big Bang Waves Are Reported | By Kenneth Chang | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/baseball/beltran-brings-great-hope-to-new-mets.html | BASEBALL Beltran Brings Great Hope To New Mets | By Jack Curry | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/baseball/mets-and-yankees-in-the-battle-of-the-networking-stars.html | TV SPORTS Mets and Yankees in the Battle of the Networking Stars | By Richard Sandomir | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/baseball/mets-pay-full-fare-but-show-they-mean-business.html | Sports of The Times Mets Pay Full Fare but Show They Mean Business | By Harvey Araton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/baseball/steinbrenner-hits-the-ceiling-for-spending-by-the-yankees.html | On Baseball Steinbrenner Hits the Ceiling for Spending Under the Yankees Budget Plan | By Murray Chass | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/baseball/this-time-johnson-lets-cameras-roll.html | BASEBALL Subway Series of Introductions As Mets and Yanks Show and Tell | By Tyler Kepner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/basketball/for-knicks-the-worst-brings-out-the-worst.html | PRO BASKETBALL For Knicks The Worst Brings Out The Worst | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/basketball/nets-looking-to-pick-up-the-slack.html | PRO BASKETBALL Nets Looking To Pick Up The Slack | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/basketball/nets-lose-jefferson-for-the-remainder-of-the-season.html | PRO BASKETBALL Nets Lose Jefferson for the Season | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/football/pittsburgh-a-big-happy-company-town.html | BASEBALL Pittsburgh A Big Happy Company Town | By Jere Longman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/football/the-jets-find-there-is-life-after-san-diego.html | PRO FOOTBALL The Jets Are Regrouping After Their Close Call | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/golf/jones-ready-to-tee-it-up-once-more.html | GOLF Once Among the Best on Tour Jones Is Set to Tee It Up Again | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/ncaafootball/division-ia-minority-hiring-still-an-issue.html | FOOTBALL Division IA Minority Hiring Still an Issue | By Pete Thamel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/style/dining/food-stuff-a-new-hybrid-citrus-finds-its-way-to-the-table.html | FOOD STUFF A New Hybrid Citrus Finds Its Way To The Table | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/style/dining/food-stuff-going-to-spain-for-lunch.html | FOOD STUFF Going to Spain for Lunch | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/style/dining/food-stuff-rich-and-illustrious-history-of-booze.html | FOOD STUFF Rich and Illustrious History of Booze | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/style/dining/food-stuff-some-hearty-pasta-for-hearty-weather.html | FOOD STUFF Some Hearty Pasta For Hearty Weather | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/style/dining/the-minimalist-a-vegetarian-haiku-in-four-dishes.html | THE MINIMALIST A Vegetarian Haiku in Four Dishes | By Mark Bittman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/technology/apple-changes-course-withlowpriced-mac.html | TECHNOLOGY Changing Course Apple Offers LowPriced Mac for the Home | By John Markoff and Saul Hansell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/technology/executives-of-nortel-will-repay-bonuses.html | TECHNOLOGY Some Executives of Nortel Will Repay Bonuses | By Ian Austen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/technology/intel-citing-brisk-demand-posts-10-rise-in-revenue.html | TECHNOLOGY Intel Citing Brisk Demand Posts 10 Rise In Revenue | By Laurie J Flynn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-12 | https://www.nytimes.com/2005/01/12/theater-arts/theater-review-an-ill-very-angry-widow-her-fatherless-children.html | THEATER REVIEW An Ill Very Angry Widow Her Fatherless Children And You Their Guest | By Charles Isherwood | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/theater-newsandfeatures/a-chorus-line-will-return-to-broadway.html | A Chorus Line Will Return to Broadway | By Jesse McKinley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/theater-reviews/an-ill-very-angry-widow-her-fatherless-children-and-you.html | THEATER REVIEW An Ill Very Angry Widow Her Fatherless Children And You Their Guest | By Charles Isherwood | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/us/2-large-industrial-unions-plan-to-merge.html | 2 Large Industrial Unions Plan to Merge | By Steven Greenhouse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/us/companies-plan-price-cutsfor-275-prescription-drugs.html | Companies Set Program to Cut Prices of 275 Prescription Drugs | By Robert Pear | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/us/email-shows-toll-of-crash-on-submarine.html | EMail Shows Toll of Crash On Submarine And Sailors | By Christopher Drew | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/us/investment-manager-to-exit-endowment-at-harvard.html | Investment Manager to Exit Endowment at Harvard | By Stephanie Strom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/us/justices-rule-action-isnt-necessary-to-prove-conspiracy.html | Justices Rule Action Isnt Necessary to Prove Conspiracy | By Linda Greenhouse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/us/much-heat-and-deep-split-over-a-cape-cod-wind-farm.html | Much Heat and a Deep Split Over a Cape Cod Wind Farm | By Cornelia Dean | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/us/national-briefing-midwest-illinois-a-vote-to-ban-discrimination-against.html | National Briefing Midwest Illinois A Vote To Ban Discrimination Against Gays | By Gretchen Ruethling NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/us/national-briefing-southwest-texas-prosecutor-arrested-on-drug-charge.html | National Briefing Southwest Texas Prosecutor Arrested On Drug Charge | By Steve Barnes NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/us/national-briefing-washington-group-sues-over-campaign-finance-rules.html | National Briefing Washington Group Sues Over Campaign Finance Rules | By Glen Justice NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/us/nationalspecial/bush-presses-his-argument-for-social-security-change.html | Bush Presses His Argument For Social Security Change | By Elisabeth Bumiller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/us/nationalspecial3/a-dna-success-raises-bioterror-concern.html | A DNA Success Raises Bioterror Concern | By Nicholas Wade | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/us/rescue-crews-search-for-life-beneath-mudslide.html | Rescue Crews Searching For Life Beneath the Slide | By Charlie Leduff and John M Broder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/us/second-rail-accident-attributed-to-switch-left-in-wrong-position.html | Second Rail Accident Attributed To Switch Left in Wrong Position | By Matthew L Wald | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/us/technology/national-briefing-washington-no-label-no-esmut.html | National Briefing Washington No Label No ESmut | By John Files NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/us/texas-lawmakers-meet-with-education-atop-agenda.html | Texas Lawmakers Meet With Education Atop Agenda | By Ralph Blumenthal | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/washington/world/us-tells-turks-it-wont-fight-kurds.html | US Tells Turks It Wont Fight Kurds | By Susan Sachs | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/world/americas/canadians-confirm-a-new-case-of-mad-cow-disease.html | Canadians Confirm a New Case of Mad Cow Disease | By Clifford Krauss | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-01-12 | https://www.nytimes.com/2005/01/12/world/asias-deadly-waves-international-aid-indonesia-puts-curbs-on-relief.html | ASIAS DEADLY WAVES INTERNATIONAL AID Indonesia Puts Curbs on Relief in Rebel Areas | By Jane Perlez | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/world/detainees-describe-abuses-by-guard-in-iraq-prison.html | DETAINEES DEPICT ABUSES BY GUARD IN PRISON IN IRAQ | By Kate Zernike | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/world/europe/4-britons-and-an-australian-to-be-freed-at-guantanamo.html | 4 Britons and an Australian To Be Freed at Guantanamo | By Alan Cowell | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/world/europe/spaniards-dare-to-question-the-way-the-day-is-ordered.html | LETTER FROM EUROPE Spaniards Dare to Question the Way the Day Is Ordered | By Renwick McLean | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/world/middleeast/after-shunning-arafat-sharon-extends-olive-branch-to-abbas.html | After Shunning Arafat Sharon Extends Olive Branch to Abbas | By Steven Erlanger | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/world/middleeast/allawi-calls-pockets-of-iraq-too-perilous-for-voters.html | Allawi Calls Pockets of Iraq Too Perilous for Voters | By Dexter Filkins | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/world/un-to-commemorate-holocaust.html | UN to Commemorate Holocaust | By Judith Miller | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/world/world-briefing-asia-north-korea-congressman-optimistic.html | World Briefing  Asia North Korea Congressman Optimistic | By Jim Yardley NYT | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/world/world-briefing-asia-north-korea-official-hair-days.html | World Briefing  Asia North Korea Official Hair Days | By Agence FrancePresse | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/world/world-briefing-asia-pakistan-musharraf-bomber-on-the-run.html | World Briefing  Asia Pakistan Musharraf Bomber On The Run | By Salman Masood NYT | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/world/world-briefing-europe-russia-elderly-in-street-protests.html | World Briefing  Europe Russia Elderly In Street Protests | By Steven Lee Myers NYT | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/world/world-briefing-europe-russia-putin-vetoes-beer-ban.html | World Briefing  Europe Russia Putin Vetoes Beer Ban | By Steven Lee Myers NYT | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/world/world-briefing-europe-the-hague-milosevic-trial-resumes.html | World Briefing  Europe The Hague Milosevic Trial Resumes | By Marlise Simons NYT | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/world/world-briefing-europe-ukraine-loser-stalls-transition.html | World Briefing  Europe Ukraine Loser Stalls Transition | By Cj Chivers NYT | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/world/worldspecial4/faith-divides-the-survivors-and-it-unites-them-too.html | ASIAS DEADLY WAVES RELIGIONS Faith Divides the Survivors And It Unites Them Too | By Amy Waldman | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/world/worldspecial4/on-indonesias-west-coast-those-who-kept-their-lives.html | ASIAS DEADLY WAVES DAMAGE On Indonesias West Coast Those Who Kept Their Lives Cope With Losing Everything Else | By Ian Fisher | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/a-young-conductor-accepts-an-eclectic-assignment.html | CLASSICAL MUSIC REVIEW A Young Conductor Accepts An Eclectic Assignment | By Allan Kozinn | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/arts-briefly-germaine-greer-weeps-and-quits-tv-show.html | Arts Briefly Germaine Greer Weeps And Quits TV Show | By Pam Kent | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/arts-briefly-loser-is-a-winner.html | Arts Briefly Loser is a Winner | By Kate Aurthur | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/arts-briefly-no-cameras-at-jackson-trial-just-hire-some-actors.html | Arts Briefly No Cameras at Jackson Trial Just Hire Some Actors | By Lola Ogunnaike | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/arts-briefly-orchestras-big-donations.html | Arts Briefly Orchestras Big Donations | By Ben Sisario | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/arts-briefly-pop-charts-green-day-inches-back-to-no1.html | Arts Briefly Pop Charts Green Day Inches Back to No1 | By Ben Sisario | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/arts-briefly-two-singers-one-voice.html | Arts Briefly Two Singers One Voice | By Pam Kent | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/dance/with-the-kirov-romantic-passages-are-the-payoff.html | DANCE REVIEW With the Kirov Romantic Passages Are the Payoff | By John Rockwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/design/a-censorship-story-goes-up-in-smoke.html | A Censorship Story Goes Up in Smoke No Bonfire Devoured JMW Turners Erotica | By Sarah Lyall | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/design/architect-gets-her-due-in-recognition-at-home.html | Architect Gets Her Due In Recognition at Home | By Alan Riding | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/lincoln-center-chairman-is-to-resign.html | Lincoln Center Chairman Is to Resign | By Robin Pogrebin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/music/a-showcase-of-singers-not-all-of-them-expected.html | MUSIC REVIEW A Showcase of Singers Not All of Them Expected | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/music/sedate-standards-with-bursts-of-bluegrass.html | CABARET REVIEW Sedate Standards With Bursts of Bluegrass | By Stephen Holden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/television/poker-itself-is-the-winner-along-with-the-grifters.html | TELEVISION REVIEW Poker Itself Is the Winner Along With the Grifters | By Alessandra Stanley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/television/retooling-a-70s-scifi-relic-for-the-age-of-terror.html | Retooling a 70s SciFi Relic for the Age of Terror | By Jonathan D Glater | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/books/arts-briefly-wining-dining-reading.html | Arts Briefly Wining Dining Reading | By Felicia R Lee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/books/women-trying-to-find-their-way-in-a-dying-coal-town.html | BOOKS OF THE TIMES Women Trying to Find Their Way in a Dying Coal Town | By Janet Maslin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/air-force-campaigns-to-save-jet-fighter.html | Air Force Campaigns to Save Jet Fighter | By Leslie Wayne | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/army-officers-disciplined-for-allowing-sales-pitches.html | Army Officers Disciplined For Allowing Sales Pitches | By Diana B Henriques | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/college-degree-still-pays-but-its-leveling-off.html | College Degree Still Pays but Its Leveling Off | By Louis Uchitelle | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/company-news-five-senior-executives-have-left-us-airways.html | COMPANY NEWS FIVE SENIOR EXECUTIVES HAVE LEFT US AIRWAYS | By Micheline Maynard NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/defense-in-fraud-case-asserts-clients-intentions-were-good.html | Defense in Fraud Case Asserts Clients Intentions Were Good | By Eric Dash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/jointventure-couples-live-by-special-marital-rules.html | SMALL BUSINESS JointVenture Couples Live by Special Marital Rules | By Ellen L Rosen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/mckesson-agrees-to-pay-960-million-in-fraud-suit.html | McKesson Agrees to Settle An Accounting Fraud Suit | By Milt Freudenheim | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/media/unusual-plan-for-clinton-paperback.html | THE MEDIA BUSINESS Unusual Plan for Clinton Paperback | By Edward Wyatt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/media/volkswagen-product-placement-on-nbc.html | THE MEDIA BUSINESS ADVERTISING That abundance of Volkswagens on TV shows will be product placement not coincidence | By Nat Ives | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/media/witness-recalls-ovitzs-efforts-to-make-deals.html | Witness Recalls Ovitzs Efforts to Make Deals | By Dow Jones Ap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/officemax-executive-resigns-amid-accounting-inquiry.html | OfficeMax Executive Resigns Amid Accounting Inquiry | By Claudia H Deutsch | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/the-dynamics-of-pricing-tickets-for-broadway-shows.html | Economic Scene Raising the curtain on the dynamics of pricing tickets for Broadway shows | By Hal R Varian | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/the-media-business-advertising-addenda-6-finalists-selected-in.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 6 Finalists Selected In Mitsubishi Review | By Nat Ives | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/the-media-business-advertising-addenda-havas-withdraws-from-intel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Havas Withdraws From Intel Review | By Nat Ives | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/the-media-business-advertising-addenda-interpublic-unit-promotes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Unit Promotes Executive | By Nat Ives | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/the-media-business-advertising-addenda-kraft-foods-to-stop-some.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kraft Foods to Stop Some Childrens Ads | By Nat Ives | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/trying-for-an-overcounter-cholesterol-drug.html | MARKET PLACE Trying for an OverCounter Cholesterol Drug | By Stephanie Saul | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/us-trade-deficit-rises-to-new-high-more-risk-to-dollar.html | INTERNATIONAL BUSINESS Trade Deficit At New High Reinforcing Risk to Dollar | By Elizabeth Becker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/world-business-briefing-asia-india-profit-up-51-for-infosys.html | World Business Briefing  Asia India Profit Up 51 For Infosys | By Saritha Rai NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/world-business-briefing-asia-japan-sharp-adding-a-plant.html | World Business Briefing  Asia Japan Sharp Adding A Plant | By Todd Zaun NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/world-business-briefing-europe-ireland-airline-executives.html | World Business Briefing  Europe Ireland Airline Executives Departing | By Brian Lavery NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/world-business-briefing-europe-russia-yukos-stake-transferred.html | World Business Briefing  Europe Russia Yukos Stake Transferred | By Erin E Arvedlund NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/worldbusiness/china-goes-beyond-oil-in-forging-ties-to-persian.html | INTERNATIONAL BUSINESS China Goes Beyond Oil in Forging Ties to Persian Gulf | By Borzou Daragahi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/worldbusiness/isle-of-man-will-now-take-some-online-bets-from-us.html | TECHNOLOGY Isle of Man Will Now Take Some Online Bets From US | By Matt Richtel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/business/worldbusiness/swiss-cement-maker-weighs-acquisition.html | Swiss Cement Maker Weighs Acquisition | By Alan Cowell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/crosswords/bridge/one-2004-season-spills-over-a-winner-executes-a-swindle.html | BRIDGE One 2004 Season Spills Over A Winner Executes a Swindle | By Alan Truscott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-13 | https://www.nytimes.com/2005/01/13/education/bush-urges-rigorous-high-school-testing.html | Bush Urges Rigorous High School Testing | By Anne E Kornblut | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/fashion/weddings/at-celebrity-nuptials-to-die-for-vendors-give-themselves.html | At Celebrity Nuptials to Die For Vendors Give Themselves Away | By Alex Williams and Eric Dash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/garden/a-neon-comehither-still-able-to-flirt.html | AT HOME WITH Betty Willis A Neon ComeHither Still Able to Flirt | By Patricia Leigh Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/garden/legal-black-currants.html | GARDEN QA | By Leslie Land | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/garden/off-with-the-powdered-wig.html | HOUSE PROUD Off With the Powdered Wig | By Mitchell Owens | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/garden/the-doctor-is-out-and-so-are-the-patients.html | NATURE The Doctor Is Out And So Are the Patients | By Anne Raver | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/garden/the-life-transparent.html | TURF The Life Transparent | By Motoko Rich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/health/s-paul-ehrlich-72-an-acting-surgeon-general-dies.html | S Paul Ehrlich 72 an Acting Surgeon General | By Wolfgang Saxon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/health/us-diet-guide-puts-emphasis-on-weight-loss.html | US Diet Guide Puts Emphasis On Weight Loss | By Marian Burros | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/movies/a-hollywood-powerhouse-finally-captured-on-film.html | A Hollywood Powerhouse Finally Captured on Film | By Ross Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/city-to-begin-building-luxury-ship-passenger-terminal-in-brooklyn.html | City to Begin Building Luxury Ship Passenger Terminal in Brooklyn | By Jim Rutenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/democrats-move-to-scuttle-sabbatical-for-suny-chief.html | Democrats Move to Scuttle Sabbatical for SUNY Chief | By Patrick D Healy and Karen W Arenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/donor-apologized-to-sister-for-seduction-of-husband.html | Judge Releases Letters Seeking Leniency for Donor | By Robert Hanley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/easing-of-new-york-drug-laws-takes-effect.html | Law Easing Drug Sentences Goes Into Full Effect Today | By Leslie Eaton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/ferry-sticker-shock-leads-new-york-to-seek-a-cheaper-boat.html | Ferry Sticker Shock Leads New York to Seek a Cheaper Boat | By Patrick McGeehan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/former-mayor-of-li-village-charged-with-faking-expenses.html | Former Mayor of LI Village Charged With Faking Expenses | By Patrick OGilfoil Healy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/he-aint-tall-hes-my-brother.html | BOLDFACE NAMES | By Paula Schwartz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/health/metro-briefing-new-jersey-west-orange-codey-seeks-stemcell.html | Metro Briefing  New Jersey West Orange Codey Seeks StemCell Speed | By Laura Mansnerus NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/in-school-aid-case-wrangling-continues.html | In School Aid Case Wrangling Continues | By Greg Winter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/live-on-radio-a-dustup-at-the-capitol.html | On the Air A DustUp At the Capitol | By Al Baker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/mayoral-candidates-show-early-fundraising-prowess.html | Mayoral Candidates Show Early FundRaising Prowess | By Michael Slackman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/metro-briefing-new-jersey-study-predicts-increase-in-truck-traffic.html | Metro Briefing  New Jersey Study Predicts Increase In Truck Traffic | By Patrick McGeehan NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/metro-briefing-new-york-bronx-man-shot-to-death.html | Metro Briefing  New York Bronx Man Shot To Death | By Michelle ODonnell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/metro-briefing-new-york-brooklyn-conductorless-subway-criticized.html | Metro Briefing  New York Brooklyn Conductorless Subway Criticized | By Sewell Chan NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/metro-briefing-new-york-manhattan-guilty-plea-in-museum-theft.html | Metro Briefing  New York Manhattan Guilty Plea In Museum Theft | By Sabrina Tavernise NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/metro-briefing-new-york-manhattan-jury-deliberates-in-terror-trial.html | Metro Briefing  New York Manhattan Jury Deliberates In Terror Trial | By Julia Preston NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/mta-finds-midtown-vent-project-sound-critics-vow-fight.html | MTA Finds Midtown Vent Project Sound Critics Vow Fight | By Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/nassau-republicans-object-to-lawsuit-settlement.html | Nassau Republicans Object to Lawsuit Settlement | By Bruce Lambert | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/new-in-the-cellar-at-macys-a-tunnel-to-new-jersey.html | New in the Cellar at Macys A Tunnel to New Jersey Transit Officials Make the Rounds Pushing a Plan to Improve Commuter Rail Service | By Patrick McGeehan | | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/plan-for-miller-takes-aim-at-party-rivals.html | Sparring Begins Among Democrats for Mayor | By Winnie Hu | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/poet-marshals-his-moral-passion-against-the-war.html | PUBLIC LIVES Poet Marshals His Moral Passion Against the War | By Chris Hedges | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/slump-ends-in-new-yorkwith-no-wall-street-jolt.html | Slump Ends in City With No Jump Start From Wall Street | By Jennifer Steinhauer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/suspect-is-named-and-officials-say-21yearold-murder-mystery-is.html | A 21YearOld Murder Is Solved Officials Say Charging a Suspect | By Tina Kelley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/swiss-accord-on-banking-from-holocaust.html | Swiss Banks Publish Names From Holocaust | By William Glaberson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/the-neediest-cases-the-bronx-becomes-home-after-a-babys-early.html | The Neediest Cases The Bronx Becomes Home After a Babys Early Arrival | By Johanna Jainchill | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/the-sky-is-no-longer-the-limit-on-far-west-side-buildings.html | BLOCKS The Sky Is No Longer the Limit on Far West Side Buildings | By David W Dunlap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/obituaries/g/k-greenfield-executive-dies-at-89.html | GK Greenfield 89 Executive | By Jennifer Bayot | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/obituaries/joseph-s-frelinghuysen-memoirist-of-wartime-escape-dies-at-92.html | Joseph S Frelinghuysen 92 Memoirist of Wartime Escape | By Jennifer Bayot | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/ballots-and-boycotts.html | Ballots And Boycotts | By Thomas L Friedman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/meeting-death-with-a-cool-heart.html | Meeting Death With a Cool Heart | By John Burdett | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/men-just-want-mommy.html | Men Just Want Mommy | By Maureen Dowd | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/under-the-moon.html | Under the Moon | By David Grinspoon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-13 | https://www.nytimes.com/2005/01/13/politics/dominant-strategist-for-democrats-ends-consulting-career.html | Dominant Strategist For Democrats Ends Consulting Career | By Katharine Q Seelye | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/politics/kennedy-warns-democrats-not-to-be-republican-clones.html | Kennedy Warns Democrats Not to Be Republican Clones | By Adam Nagourney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/politics/new-fight-over-controlling-punishments-is-widely-seen.html | THE SUPREME COURT REACTIONS New Fight Over Controlling Punishments Is Widely Seen | By Carl Hulse and Adam Liptak | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/politics/nomination-may-revisit-case-of-citizen-seized-in-afghanistan.html | Nomination May Revisit Case of Citizen Seized in Afghanistan | By Eric Lichtblau | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/politics/protest-groups-too-prepare-for-the-presidents-big-day.html | Protest Groups Too Prepare For the Presidents Big Day | By Michael Janofsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/politics/ridge-wants-fingerprints-in-passports.html | Ridge Wants Fingerprints In Passports | By Matthew L Wald | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/politics/supreme-court-rejects-mariel-cubans-detention.html | Supreme Court Rejects Mariel Cubans Detention | By Linda Greenhouse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/politics/supreme-court-transforms-use-of-sentence-guidelines.html | THE SUPREME COURT THE OVERVIEW SUPREME COURT TRANSFORMS USE OF SENTENCE GUIDELINES | By Linda Greenhouse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/politics/white-house-fought-new-curbs-on-interrogations-officials-say.html | White House Fought New Curbs On Interrogations Officials Say | By Douglas Jehl and David Johnston | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/science/when-dinosaurs-ruled-a-mammal-ate-a-little-one.html | When Dinosaurs Ruled a Mammal Ate a Little One | By John Noble Wilford | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/baseball/baseball-in-accord-on-testing-for-steroids.html | BASEBALL Baseball In Accord On Testing For Steroids | By Murray Chass | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/baseball/mets-plan-to-visit-delgado-with-marlins-in-pursuit.html | BASEBALL Mets Plan to Visit Delgado With Marlins in Pursuit | By Tyler Kepner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/baseball/take-the-rfk-renovation-leave-the-memories.html | Sports of The Times Take the Renewal Leave the Memories | By George Vecsey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/baseball/with-beltran-in-fold-mets-soothe-cameron.html | BASEBALL With Beltran in Fold Mets Soothe Cameron | By Viv Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/basketball/knicks-still-trying-to-get-the-message.html | PRO BASKETBALL Knicks Still Trying To Get Message | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/football/changing-times-and-titles-make-the-patriots-vulnerable.html | PRO FOOTBALL Changing Times and Titles Make the Patriots Vulnerable | By Damon Hack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/football/the-rams-and-martz-regroup-just-in-time.html | PRO FOOTBALL The Rams And Martz Regroup Just in Time | By Ray Glier | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/football/thinking-mans-kicker-tries-not-to.html | PRO FOOTBALL Thinking Mans Kicker Tries Not To | By Juliet Macur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/football/with-penningtons-stomach-roiling-his-coach-shares-a-vision.html | PRO FOOTBALL With Penningtons Stomach Roiling His Coach Shares a Vision of Serenity | By Juliet Macur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/golf/long-odds-in-hawaii-143-men-versus-wie.html | GOLF The Long Odds in Hawaii Wie Versus 143 Men | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/othersports/in-turin-olympics-italian-style.html | OLYMPICS Olympics Italian Style in Turin Next Year | By Bill Pennington | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/othersports/snowshoeings-appeal-no-ability-is-required.html | SKI REPORT Appeal of Snowshoeing No Athletic Ability Needed | By Bill Pennington | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/othersports/the-past-is-present-at-the-national-championships.html | FIGURE SKATING The Past Is Present at the National Championships | By Lynn Zinser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/style/home-and-garden/currents-california-collages-textured-art-by-richard.html | CURRENTS CALIFORNIA  COLLAGES Textured Art by Richard Meier Gleaned From Distant Lands | By Frances Anderton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/style/home-and-garden/currents-california-furnishings-stopcautiongo-lamps.html | CURRENTS CALIFORNIA FURNISHINGS StopCautionGo Lamps and Undulating Vases | By Frances Anderton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/style/home-and-garden/currents-california-house-modernist-design-that.html | CURRENTS CALIFORNIA  HOUSE Modernist Design That Doesnt Broil in Summer | By Frances Anderton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/style/home-and-garden/currents-california-public-space-a-king-his-castle.html | CURRENTS CALIFORNIA  PUBLIC SPACE A King His Castle and His Bishop Hold Court and Shadows Flee | By Frances Anderton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/style/home-and-garden/currents-california-seating-lowslung-chair-goes.html | CURRENTS CALIFORNIA  SEATING LowSlung Chair Goes Outdoors For Star and NavelGazing | By Frances Anderton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/style/home-and-garden/personal-shopper-sectionals-are-back-go-configure.html | PERSONAL SHOPPER Sectionals Are Back Go Configure | By Marianne Rohrlich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/apples-profit-quadruples-thanks-to-ipod.html | TECHNOLOGY Apples Profit Quadruples Thanks to IPod | By Laurie Flynn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/chairman-of-tivo-decides-to-let-someone-else-be-chief.html | TECHNOLOGY Chairman of TiVo Decides To Let Someone Else Be Chief | By Saul Hansell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/a-new-crop-of-handsets-ready-for-whats-out-there.html | A New Crop of Handsets Ready for Whats Out There | By Seth Schiesel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/a-portable-rescue-for-cellphones-that-give-out-at-the.html | NEWS WATCH ACCESSORIES A Portable Rescue for Cellphones That Give Out at the Wrong Time | By Neil McManus | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/a-satellite-connection-for-ipod-reaches-out-to-download.html | NEWS WATCH RECORDING A Satellite Connection for IPod Reaches Out to Download Radio | By Marc Weingarten | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/advertisers-on-google-are-told-to-keep-it-proper.html | Advertisers on Google Are Told to Keep It Proper | By Sarah Lefton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/an-aerial-crimefighting-tool-banks-on-portability.html | WHATS NEXT A Flying Crime Fighter Some Assembly Required | By Cyrus Farivar | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/chess-players-give-check-a-new-meaning.html | Chess Players Give Check a New Meaning | By Dylan Loeb McClain | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/clutter-disappears-as-dvr-merges-with-plasma-tv.html | NEWS WATCH COMING SOON Clutter Disappears As DVR Merges With Plasma TV | By Michel Marriott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/computer-purchases-led-a-holiday-boom-in-the-online.html | NEWS WATCH DATA POINT Computer Purchases Led a Holiday Boom in the Online Marketplace | By Bob Tedeschi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/crisp-bright-images-on-flatpanel-screens.html | BASICS Crisp Bright Images On FlatPanel Screens | By Ian Austen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/finding-sunlight-on-the-web-and-martin-luther-kings.html | ONLINE DIARY | By Lisa Napoli | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/for-wireless-the-beginnings-of-a-breakout.html | For Wireless The Beginnings Of a Breakout | By Seth Schiesel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/hibernation-season-has-its-rewards.html | ONLINE SHOPPER Hibernation Season Has Its Rewards | By Michelle Slatalla | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/pricetags-get-smaller-at-apple.html | STATE OF THE ART Price Tags Get Smaller At Apple | By David Pogue | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/small-external-hard-drive-offers-backup-options-plus.html | NEWS WATCH STORAGE Small External Hard Drive Offers Backup Options Plus Room to Move | By Jd Biersdorfer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/swimmers-take-your-marks-and-music-players-too.html | NEWS WATCH AUDIO Swimmers Take Your Marks And Music Players Too | By Mark Glassman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/taking-a-teamwork-approach-to-fend-off-internet.html | NEWS WATCH SOFTWARE Taking a Teamwork Approach To Fend Off Internet Intruders | By Jd Biersdorfer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/tv-rooms-pc-wants-to-be-the-center-of-all-media.html | TV Rooms PC Wants to Be the Center of All Media | By SEN CAPTAIN | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/whats-new-a-source-for-the-hardtofind.html | SITE SPECIFIC Whats New A Source for the HardtoFind | By Rachel Metz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/from-the-show-floor-bells-whistles-and-bluetooth.html | On the Way From the Show Floor Bells Whistles and Bluetooth | By Eric A Taub | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/theater/newsandfeatures/drawn-to-broadway-from-near-and-mostly-far.html | Drawn to Broadway From Near and Mostly Far | By Jesse McKinley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/theater/reviews/the-hazards-of-fortune-in-the-age-of-innocence.html | THEATER REVIEW The Hazards of Fortune In the Age of Innocence | By Phoebe Hoban | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/agency-to-issue-ohare-expansion-plan-early.html | Agency to Issue OHare Expansion Plan Early | By Jodi Wilgoren | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/us/deaths-thin-ranks-of-imperiled-right-whales.html | Deaths Thin Ranks of Imperiled Right Whales | By Cornelia Dean | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/us/fathers-grim-search-ends-as-4-bodies-are-found.html | A Fathers Grim Search Ends as 4 Bodies Are Found | By Charlie Leduff and Nick Madigan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/us/national-briefing-science-and-health-nervous-start-for-nasa-mission.html | National Briefing  Science and Health Nervous Start For NASA Mission | By Stefano S Coledan NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/us/national-briefing-south-south-carolina-request-for-aid-after-train-crash.html | National Briefing  South South Carolina Request For Aid After Train Crash | By Ariel Hart NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/us/national-briefing-southwest-texas-explanation-not-needed-in-smuggling.html | National Briefing  Southwest Texas Explanation Not Needed In Smuggling Case | By Steve Barnes NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/us/national-briefing-washington-pilots-to-be-briefed-on-lasers.html | National Briefing  Washington Pilots To Be Briefed On Lasers | By John Files NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/us/questions-linger-as-governor-takes-over-in-washington.html | Questions Linger as Governor Takes Over in Washington | By Timothy Egan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-13 | https://www.nytimes.com/2005/01/13/us/richard-w-reuter-executive-at-relief-agencies-dies-at-86.html | Richard W Reuter 86 Dies Executive at Relief Agencies | By Wolfgang Saxon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/us/soldiers-testify-on-orders-to-soften-prisoners-in-iraq.html | Soldiers Testify on Orders To Soften Prisoners in Iraq | By Kate Zernike | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/us/top-aide-to-teamsters-chief-is-suspended.html | Top Aide to Chief of Teamsters Is Suspended | By Steven Greenhouse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/us/us-charity-overwhelmed-by-disaster-aid.html | ASIAS DEADLY WAVES THE DONATIONS US Charity Overwhelmed by Disaster Aid | By Stephanie Strom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/washington/world/the-conflict-in-iraq-the-electorate-many-iraqis-plan-to.html | THE CONFLICT IN IRAQ THE ELECTORATE Many Iraqis Plan to Cast Votes in US | By Steven R Weisman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/washington/world/world-briefing-middle-east-iran-nuclear-inspectors-warned.html | World Briefing  Middle East Iran Nuclear Inspectors Warned On Spying | By Nazila Fathi NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/world/americas/beaches-for-the-svelte-where-the-calories-are-showing.html | Rio de Janeiro Journal Beaches for the Svelte Where the Calories Are Showing | By Larry Rohter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/world/asia/hong-kongs-leader-apologizes-but-promises-to-remain-in-office.html | Hong Kongs Leader Apologizes but Promises to Remain in Office | By Keith Bradsher | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/world/asia/pakistans-army-to-confront-nationalists-in-the-southwest.html | Pakistans Army to Confront Nationalists in the Southwest | By Salman Masood | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/world/asias-deadly-waves-science-quakes-echo-raised-surface-around-globe.html | ASIAS DEADLY WAVES SCIENCE Quakes Echo Raised Surface Around Globe | By William J Broad | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/world/europe/new-constitution-gets-support-in-european-vote.html | New Constitution Gets Support in European Vote | By Agence FrancePresse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/world/europe/top-iraqis-visit-helps-france-to-mend-several-fences.html | THE CONFLICT IN IRAQ DIPLOMACY Top Iraqis Visit Helps France to Mend Several Fences | By Elaine Sciolino | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/world/middleeast/after-an-election-lull-violence-flares-again-in-gaza.html | After an Election Lull Violence Flares Again in Gaza | By Greg Myre | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/world/middleeast/jordans-guests-deeply-palestinian-and-deeply-skeptical.html | Jordans Guests Deeply Palestinian and Deeply Skeptical | By Hassan M Fattah | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/world/middleeast/saudi-court-orders-lashings-for-15-demonstrators.html | Saudi Court Orders Lashings for 15 Demonstrators | By Hassan M Fattah | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/world/middleeast/under-fire-election-workers-in-iraq-are-scared-but.html | THE CONFLICT IN IRAQ THE VOTE Under Fire Election Workers In Iraq Are Scared but Resolute | By Christine Hauser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/world/spanish-prime-ministers-stance-on-basques-is-called-hypocritical.html | Spanish Prime Ministers Stance on Basques Is Called Hypocritical | By Renwick McLean | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/world/world-briefing-americas-canada-cull-weighed-after-new-mad-cow-case.html | World Briefing  Americas Canada Cull Weighed After New Mad Cow Case | By Colin Campbell NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/world/world-briefing-americas-chile-bail-for-pinochet.html | World Briefing  Americas Chile Bail For Pinochet | By Larry Rohter NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/world/world-briefing-europe-britain-us-turns-away-nybound-flight.html | World Briefing  Europe Britain US Turns Away NYBound Flight | By Alan Cowell NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-13 | https://www.nytimes.com/2005/01/13/world/world-briefing-europe-germany-22-islamic-suspects-held-in-raids.html | World Briefing  Europe Germany 22 Islamic Suspects Held In Raids | By Victor Homola NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/world/world-briefing-europe-russia-visa-bar-to-the-disrespectful-backed.html | World Briefing  Europe Russia Visa Bar To The Disrespectful Backed | By Steven Lee Myers NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/world/worldspecial4/along-somali-coast-deadly-waters-exact-a-small-but.html | ASIAS DEADLY WAVES EASTERN AFRICA Along Somali Coast Deadly Waters Exact a Small but Grievous Toll | By Marc Lacey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/world/worldspecial4/corruption-in-indonesia-is-worrying-aid-groups.html | ASIAS DEADLY WAVES THE MONEY Corruption In Indonesia Is Worrying Aid Groups | By Raymond Bonner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/world/worldspecial4/indonesia-orders-foreign-troops-providing-aid-to-leave.html | ASIAS DEADLY WAVES RELIEF OPERATION Indonesia Orders Foreign Troops Providing Aid to Leave by March 26 | By Jane Perlez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/art-in-review-anthony-caro-painted-sculpture.html | Art in Review Anthony Caro  Painted Sculpture | By Ken Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/art-in-review-charles-garabedian.html | Art in Review Charles Garabedian | By Grace Glueck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/art-in-review-emile-guebehi-malick-sidibe.html | Art in Review Emile Guebehi Malick Sidib | By Ken Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/art-in-review-joel-meyerowitz-work-from-the-sixties.html | Art in Review Joel Meyerowitz  Work From the Sixties | By Grace Glueck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/art-in-review-klara-liden.html | Art in Review Klara Liden | By Roberta Smith | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/art-in-review-tanyth-berkeley-love-parade.html | Art in Review Tanyth Berkeley  Love Parade | By Roberta Smith | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/art-in-review-the-book-as-object-and-performance.html | Art in Review The Book as Object and Performance | By Holland Cotter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/art-in-review-thomas-ashcraft.html | Art in Review Thomas Ashcraft | By Ken Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/dance/the-evolution-of-balanchine-stripped-and-refined.html | CITY BALLET REVIEW The Evolution of Balanchine Stripped and Refined | By John Rockwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/dance/through-a-dada-forest-simply-where-dancers-become-trees.html | DANCE REVIEW Through a Dada Forest Simply Where Dancers Become Trees | By John Rockwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/design/europes-ambitious-bank-picks-a-bold-design.html | Europes Ambitious Bank Picks a Bold Design | By Mark Landler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/design/from-denmark-moonlights-glow.html | Antiques From Denmark Moonlights Glow | By Wendy Moonan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/design/from-the-assembly-line-of-a-genius.html | ART REVIEW From the Assembly Line of a Genius | By Michael Kimmelman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/design/turning-them-to-us-face-by-familiar-face.html | Art Review Turning Them to Us Face by Familiar Face | By Holland Cotter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/design/two-europeans-to-head-the-whitney-biennial.html | Inside Art | By Carol Vogel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/design/works-the-whole-works-and-nothing-but-the-works.html | ART REVIEW Works the Whole Works And Nothing but the Works | By Roberta Smith | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/movies/arts-briefly-catching-up-on-cable.html | Arts Briefly Catching Up on Cable | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/movies/arts-briefly-fighting-words.html | Arts Briefly Fighting Words | By Joel Topcik | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/movies/arts-briefly-overseeing-sony-bmg-classics.html | Arts Briefly Overseeing Sony BMG Classics | By Daniel J Wakin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/movies/call-me-madame-maestro.html | Call Me Madame Maestro | By Blair Tindall | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/movies/critics-notebook-pioneering-russian-films-show-ballet-masters.html | Critics Notebook Pioneering Russian Films Show Ballet Masters Wit | By Anna Kisselgoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/movies/the-listings-heritage-of-power-ancient-sculpture-from-west.html | THE LISTINGS HERITAGE OF POWER ANCIENT SCULPTURE FROM WEST MEXICO THE ANDRALL E PEARSON FAMILY COLLECTION | By Grace Glueck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/movies/the-listings-naked-boys-singing.html | THE LISTINGS NAKED BOYS SINGING | By Anita Gates | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/movies/the-listings-stephanie-blythe.html | THE LISTINGS STEPHANIE BLYTHE | By Anne Midgette | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/movies/the-listings-the-leopard.html | THE LISTINGS THE LEOPARD | By Manohla Dargis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/music/you-may-say-im-a-dreamer-but-i-can-imagine-cant-i.html | CABARET REVIEW You May Say Im a Dreamer But I Can Imagine Cant I | By Stephen Holden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/television/a-hero-with-innocent-intentions-and-a-criminal-past.html | TV WEEKEND A Hero With Innocent Intentions and a Criminal Past | By Alessandra Stanley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/television/highaltitude-adventure-in-pursuit-of-leopards.html | TELEVISION REVIEW HighAltitude Adventure in Pursuit of Leopards | By Ned Martel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/television/samurai-of-cuisine-on-a-new-battlefield.html | Samurai of Cuisine On a New Battlefield | By William Grimes | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/television/traversing-vast-wildernesses-in-search-of-the-self.html | TELEVISION REVIEW Traversing Vast Wildernesses in Search of the Self | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/the-distant-galaxies-the-forbidding-deep.html | Family Fare | By Laurel Graeber | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/automobiles/taking-the-garage-along-for-the-ride.html | DRIVING Taking the Garage Along for the Ride | By Denny Lee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/books/on-two-fronts-sarajevo-and-depression.html | BOOKS OF THE TIMES On Two Fronts Sarajevo and Depression | By William Grimes | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/9-executives-face-charges-of-sales-fraud.html | 9 Executives Face Charges Of Sales Fraud | By Constance L Hays | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/company-news-ventana-medical-increases-earnings-outlook.html | COMPANY NEWS VENTANA MEDICAL INCREASES EARNINGS OUTLOOK | By Dow Jones Ap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/consumers-spent-more-in-december.html | Consumers Spent More In December | By Eduardo Porter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/foreignprofit-tax-break-is-outlined.html | ForeignProfit Tax Break Is Outlined | By Edmund L Andrews | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/gm-forecasts-a-decline-in-its-earnings-for-2005.html | GM Forecasts a Decline in Its Earnings for 2005 | By Danny Hakim | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/jj-recalls-300-heart-stents-after-defects-are-found-in-6.html | JJ Recalls 300 Heart Stents After Defects Are Found in 6 | By Barnaby J Feder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/article-stirs-dispute-on-disney-documents.html | Article Stirs Dispute on Disney Documents | By Dow Jones Ap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/media/future-of-60-minutes-wednesday-in-doubt.html | Future of 60 Minutes Wednesday in Doubt | By Bill Carter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/media/jay-schulberg-dies-at-65-creator-of-milk-campaign.html | Jay Schulberg 65 Creator of Milk Campaign | By Jennifer Bayot | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/media/mtv-postpones-the-debut-of-a-gay-channel.html | MTV Postpones the Debut of a Gay Channel | By Bill Carter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/media/walmart-turns-to-ads-to-address-its-critics.html | THE MEDIA BUSINESS ADVERTISING WalMart and Eli Lilly turn to fullpage ads to address their critics | By Nat Ives | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/reform-effort-at-businesses-feels-pressure.html | Reform Effort At Businesses Feels Pressure | By Kurt Eichenwald | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/southwest-adds-ata-flights-from-chicago.html | Southwest Adds ATA Flights From Chicago | By Micheline Maynard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/taser-shares-rise-on-news-of-safety-study.html | Taser Shares Rise on News of Safety Study | By Louis Uchitelle | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/technology-briefing-services-napster-reports-50-rise-in.html | Technology Briefing  Services Napster Reports 50 Rise In Subscribers | By Dow Jones Ap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/the-media-business-advertising-addenda-56-fail-to-remember-any-new.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 56 Fail to Remember Any New Products | By Nat Ives | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/the-media-business-advertising-addenda-bob-kuperman-retires-from.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bob Kuperman Retires From DDB New York | By Nat Ives | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/us-tech-exports-slide-but-trash-sales-are-up.html | US Tech Exports Slide but Trash Sales Are Up | By Floyd Norris | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/world-business-briefing-americas-canada-lumber-tariffs-challenged.html | World Business Briefing  Americas Canada Lumber Tariffs Challenged | By Ian Austen NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/world-business-briefing-americas-mexico-auto-output-declines.html | World Business Briefing  Americas Mexico Auto Output Declines | By Elisabeth Malkin NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing  Asia Japan Trade Surplus Grows | By Todd Zaun NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/a-chinese-revaluation-may-not-help-us.html | INTERNATIONAL BUSINESS A Chinese Revaluation May Not Help US | By Keith Bradsher | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/china-urged-again-to-protect-copyrights-and-patents.html | INTERNATIONAL BUSINESS China Urged Again to Protect Copyrights and Patents | By Chris Buckley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/debt-hiatus-welcomed-a-bit-warily-in-indonesia.html | INTERNATIONAL BUSINESS Debt Hiatus Welcomed a Bit Warily in Indonesia | By Wayne Arnold | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/in-europe-a-shift-euro-crisis-what-euro-crisis.html | INTERNATIONAL BUSINESS In Europe a Shift Euro Crisis What Euro Crisis | By Mark Landler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/molson-moves-to-ensure-coors-merger-is-approved.html | Molson Moves To Ensure Coors Merger Is Approved | By Ian Austen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/rivals-said-to-be-wooing-executives-at-lazard.html | Rivals Said to Be Wooing Executives at Lazard | By Heather Timmons | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/dining/bistro-du-vent.html | Diners Journal | By Frank Bruni | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/fashion/achille-maramotti-italian-fashion-leader-dies-at-78.html | Achille Maramotti Italian Fashion Leader Dies at 78 | By Cathy Horyn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/movies/a-zebra-and-his-new-kentucky-home.html | FILM REVIEW A Zebra and His New Kentucky Home | By Dana Stevens | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/movies/humans-vs-cyborgs-in-utopia.html | FILM REVIEW Humans Vs Cyborgs In Utopia | By Ao Scott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/movies/lift-every-sweet-voice-and-sing-rascals-sing.html | FILM REVIEW Lift Every Sweet Voice And Sing Rascals Sing | By Manohla Dargis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/movies/moral-conflict-plus-a-hot-bod-what-more-does-a-girl-need.html | FILM REVIEW Moral Conflict Plus a Hot Bod What More Does a Girl Need | By Manohla Dargis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/movies/teaching-life-lessons-on-the-basketball-court.html | FILM REVIEW Teaching Life Lessons on the Basketball Court | By A O Scott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/2-bodies-found-in-trunk-of-car-at-train-station-in-westchester.html | 2 Bodies Found in Trunk of Car At Train Station in Westchester | By Jennifer Medina | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/a-forceful-voice-for-the-children-of-the-tsunami.html | PUBLIC LIVES A Forceful Voice for the Children of the Tsunami | By Lynda Richardson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/a-heat-wave-that-wasnt-leaves-many-cold.html | A Heat Wave That Wasnt Leaves Many Cold | By Corey Kilgannon and Nicholas Confessore | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/a-moratorium-on-weddings.html | A Moratorium on Weddings If Gays Cant Marry in This Church No One Will | By Alison Leigh Cowan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/conservative-rabbis-may-expel-colleague.html | Conservative Rabbis May Expel Colleague | By Joseph Berger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/gotbaum-says-city-is-failing-to-remove-violent-students.html | Gotbaum Says City Is Failing To Remove Violent Students | By Elissa Gootman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/in-push-for-small-schools-other-schools-suffer.html | In Push for Small Schools Other Schools Suffer | By David M Herszenhorn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/macys-settles-complaint-of-racial-profiling-for-600000.html | Macys Settles Complaint of Racial Profiling for 600000 | By Andrea Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/metro-briefing-new-jersey-paramus-state-plans-more-surveillance-in-malls.html | Metro Briefing  New Jersey Paramus State Plans More Surveillance In Malls | By John Holl NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/metro-briefing-new-york-brooklyn-officer-helps-deliver-baby-again.html | Metro Briefing  New York Brooklyn Officer Helps Deliver Baby Again | By Andy Newman NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/metro-briefing-new-york-manhattan-bus-talks-stall.html | Metro Briefing  New York Manhattan Bus Talks Stall | By Winnie Hu NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/metro-briefing-new-york-manhattan-city-gives-32-million-to-red.html | Metro Briefing  New York Manhattan City Gives 32 Million To Red Cross | By Winnie Hu NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/metro-briefing-new-york-manhattan-day-care-legislation-advances.html | Metro Briefing  New York Manhattan Day Care Legislation Advances | By Winnie Hu NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/metro-briefing-new-york-manhattan-mta-seeks-cost-cuts.html | Metro Briefing  New York Manhattan MTA Seeks Cost Cuts | By Sewell Chan NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/new-jersey-faulted-on-its-juvenile-program.html | New Jersey Faulted on Its Juvenile Program | By Tina Kelley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/new-jersey-sues-us-for-penalizing-state-over-its-donation-limits.html | New Jersey Sues US for Penalizing State Over Its Donation Limits | By Josh Benson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/new-team-takes-aim-at-graffiti-in-the-city.html | Task Force Renews Fight On Graffiti In the City | By Jim Rutenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/ogden-nash-gives-a-lesson-lighten-up.html | NYC Ogden Nash Gives a Lesson Lighten Up | By Clyde Haberman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/prosecutors-say-that-donor-has-failed-to-show-remorse.html | Prosecutors Say That Donor Has Failed to Show Remorse | By Robert Hanley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/resetting-his-sights-rival-aims-at-miller.html | Resetting His Sights Rival Aims At Miller | By Randal C Archibold | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/schoolchildren-are-injured-in-theater-escalator-accident.html | Schoolchildren Hurt on Theater Escalator | By Thomas J Lueck and Johanna Jainchill | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/subways-run-by-computers-start-on-l-line-this-summer.html | Subways Run By Computers Start on L Line This Summer | By Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/sunys-chief-refuses-to-quit-foiling-a-deal.html | SUNYs Chief Refuses to Quit Foiling a Deal | By Karen W Arenson and Patrick D Healy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/technology/metro-briefing-new-york-manhattan-city-acts-on-untaxed.html | Metro Briefing  New York Manhattan City Acts On Untaxed Tobacco Sales | By Jim Rutenberg NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/the-neediest-cases-her-children-come-first-in-struggles-and-dreams.html | The Neediest Cases Her Children Come First In Struggles And Dreams | By Stephanie Rosenbloom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/us-praises-program-in-city-for-children-with-asthma.html | Program in City Reduces Cases And Costs Of Asthma | By Marc Santora | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/you-know-how-to-whistle-dont-you-pedro.html | BOLDFACE NAMES | By Paula Schwartz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/a-gift-for-drug-makers.html | A Gift for Drug Makers | By Bob Herbert | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/identities-lost-at-sea.html | Identities Lost at Sea | By Amitav Ghosh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/the-british-evasion.html | The British Evasion | By Paul Krugman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/politics/94-class-reunion-recalls-babyfaced-gop-majority.html | Washington Talk 94 Class Reunion Recalls BabyFaced GOP Majority | By Carl Hulse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/politics/bush-pledges-early-warning-system-for-atlantic.html | ASIAS DEADLY WAVES ALERT Bush Pledges Early Warning System for Atlantic | By Andrew C Revkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/politics/for-president-and-close-friend-forget-the-politics.html | For President and Close Friend Forget the Politics | By Elisabeth Bumiller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-14 | https://www.nytimes.com/2005/01/14/politics/justice-dept-opens-inquiry-into-abuse-of-us-detainees.html | Justice Dept Opens Inquiry Into Abuse of US Detainees | By Eric Lichtblau | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/politics/overhauling-retirement-is-worth-risk-cheney-says.html | Overhauling Retirement Is Worth Risk Cheney Says | By Elisabeth Bumiller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/politics/supporter-of-abortion-rights-is-choice-for-republican-job.html | Supporter of Abortion Rights Is Choice for Republican Job | By David D Kirkpatrick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/politics/us-contract-with-tv-host-to-be-reviewed.html | US Contract With TV Host Is Scrutinized | By Anne E Kornblut | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/realestate/beyond-fast-cars-and-spring-break-a-new-daytona-rises.html | HAVENS Beyond Fast Cars and Spring Break a New Daytona Rises | By Catherine ONeal | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/realestate/isolated-houses-no-neighbors-but-loads-of-nature.html | HAVENS LIVING HERE Isolated Houses No Neighbors but Loads of Nature | As told to Amy Gunderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/baseball/a-stricter-testing-policy-but-not-strict-enough-for-some.html | BASEBALL A Stricter Testing Policy but Not Strict Enough for Some | By Bill Pennington | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/baseball/at-last-selig-assumes-a-position-of-authority.html | Sports of The Times At Last Selig Assumes a Position of Authority | By Harvey Araton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/baseball/baseball-players-and-owners-set-tougher-policy-on-steroid.html | BASEBALL Baseball Sets Tougher Policy On Steroid Use | By Tyler Kepner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/baseball/for-their-next-pitch-mets-meet-delgado.html | BASEBALL For Their Next Pitch Mets Meet Delgado | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/basketball/crawford-eyes-return-against-the-bulls.html | BASKETBALL Crawford Expects to Return Against the Bulls | By Dave Caldwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/basketball/kidd-says-he-wont-ask-to-be-traded.html | BASKETBALL Nets to Keep Kidd but Let This One Slip | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/football/after-a-long-rain-delay-tarp-finds-patriots-field.html | NFL ROUNDUP After a Long Rain Delay Tarp Finds Patriots Field | By Damon Hack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/football/for-martin-a-mixture-of-oil-with-talent.html | PRO FOOTBALL For Martin a Mixture of Oil With Talent | By Murray Chass | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/football/jets-get-back-pennington-but-abraham-needs-time.html | PRO FOOTBALL Jets Relieved by Return of Pennington But Abraham Wont Be Joining Him | By Richard Lezin Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/football/this-philadelphia-story-is-like-a-mystery.html | PRO FOOTBALL This Philadelphia Story Is Like a Mystery | By Jere Longman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/football/win-or-lose-edwards-stands-by-his-players.html | Sports of The Times Win or Lose Edwards Stands by His Players | By Dave Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/football/winfield-puts-an-offseason-of-uncertainty-well-behind.html | PRO FOOTBALL Winfield Puts an OffSeason Of Uncertainty Well Behind | By Pat Borzi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/golf/high-winds-and-high-score-fail-to-keep-wie-down.html | GOLF High Winds and High Score Cant Keep Wie Down | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/ncaabasketball/a-daughter-of-the-cowhers-has-all-the-right-moves.html | BASKETBALL A Daughter of the Cowhers Has All the Right Moves | By Dave Caldwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/othersports/in-memory-of-a-parent-who-had-it-right.html | Sports of The Times In Memory of a Skating Parent Who Had It Right | By Selena Roberts | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/othersports/weir-attempts-an-encore-with-his-flashy-show-on-ice.html | FIGURE SKATING Weir Attempts an Encore With His Flashy Show on Ice | By Lynn Zinser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/technology/sun-posts-small-profit-but-disappoints-investors-with-a-decline.html | TECHNOLOGY Sun Posts Small Profit but Disappoints Investors With a Decline in Revenue | By Laurie J Flynn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/theater/arts-briefly-an-embattled-playwright-speaks.html | Arts Briefly An Embattled Playwright Speaks | By Pam Kent | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/theater/arts-briefly-waiting-for-vanessa.html | Arts Briefly Waiting for Vanessa | By Pam Kent | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/travel/escapes/in-hilo-hawaii.html | JOURNEYS 36 Hours  Hilo Hawaii | By Charles E Roessler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/travel/escapes/one-giant-leap-for-frequentflier-miles.html | ADVENTURER One Giant Leap For FrequentFlier Miles | By Lisa Kalis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/travel/escapes/rocky-mountain-high-life.html | JOURNEYS Rocky Mountain High Life | By Anne Goodwin Sides | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/shopping-ski-weekend.html | Shopping  Ski Weekend | By Vera Gibbons | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/a-push-in-states-to-curb-malpractice-costs.html | A Push in States to Curb Malpractice Costs | By James Dao | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/us/army-reservists-defense-rests-in-abu-ghraib-abuse-case.html | THE CONFLICT IN IRAQ THE TRIAL Army Reservists Defense Rests in Abu Ghraib Abuse Case | By Kate Zernike | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/us/cause-of-fire-in-rail-tunnel-is-not-found.html | Cause of Fire In Rail Tunnel Is Not Found | By Matthew L Wald | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/us/coastal-beauty-exerts-pull-even-after-fatal-mudslide.html | Coastal Beauty Exerts Pull Even After Fatal Mudslide | By Charlie Leduff and John M Broder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/us/fbi-may-scrap-vital-overhaul-for-computers.html | FBI MAY SCRAP VITAL OVERHAUL FOR COMPUTERS | By Eric Lichtblau | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/us/health/national-briefing-midwest-michigan-rosa-parkss-medical-records.html | National Briefing  Midwest Michigan Rosa Parkss Medical Records | By Gretchen Reuthling NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/us/health/national-briefing-south-kentucky-medical-board-dismisses.html | National Briefing  South Kentucky Medical Board Dismisses Complaint Against Governor | By Albert Salvato NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/us/judge-in-georgia-orders-antievolution-stickers-removed-from-textbooks.html | Judge in Georgia Orders AntiEvolution Stickers Removed From Textbooks | By Ariel Hart | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/us/kin-of-marine-who-shot-policemen-ask-if-he-is-a-casualty-of-war.html | Kin of Marine Who Shot Policemen Ask if He Is a Casualty of War | By Dean E Murphy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/us/lutherans-recommend-tolerance-on-gay-policy.html | Lutherans Recommend Tolerance On Gay Policy | By Neela Banerjee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/us/national-briefing-southwest-texas-study-cites-cancer-risks-in-houston.html | National Briefing  Southwest Texas Study Cites Cancer Risks In Houston | By Steve Barnes NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/washington/us/national-briefing-washington-gay-linguists-dismissed-from.html | National Briefing  Washington Gay Linguists Dismissed From Military | By John Files NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-14 | https://www.nytimes.com/2005/01/14/washington/world/us-panel-sees-iraq-as-terror-training-area.html | US Panel Sees Iraq as Terror Training Area | By Douglas Jehl | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/africa/antilocust-funds-urged.html | AntiLocust Funds Urged | By Agence FrancePresse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/africa/thatchers-son-pleads-guilty-in-coup-plot-avoiding-prison.html | Thatchers Son Pleads Guilty in Coup Plot Avoiding Prison | By Michael Wines | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/after-7-years-craft-set-for-descent-onto-mysterious-saturn-moon.html | After 7 Years Craft Set For Descent Onto Mysterious Saturn Moon | By John Noble Wilford | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/americas/20-colombian-troops-on-antidrug-mission-die-in-copter-crash.html | 20 Colombian Troops on AntiDrug Mission Die in Copter Crash | By Juan Forero | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/americas/mexicos-drug-cartels-wage-fierce-battle-for-their-turf.html | Mexicos Drug Cartels Wage Fierce Battle for Their Turf | By Ginger Thompson and James C McKinley Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/europe/a-prince-who-forgot-history-angers-many.html | A Prince Who Forgot History Angers Many | By Alan Cowell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/europe/kidnapping-of-french-journalist-is-confirmed-by-iraqi-official.html | THE CONFLICT IN IRAQ INSURGENCY Kidnapping of French Journalist Is Confirmed by Iraqi Official | By Elaine Sciolino | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/europe/le-pen-defends-nazis-and-draws-fire.html | Le Pen Defends Nazis and Draws Fire | By Elaine Sciolino | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/europe/poland-exhumes-the-skeletons-in-its-communist-closet.html | Poland Exhumes the Skeletons in Its Communist Closet | By Richard Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/mexico-vows-to-indict-exleaders-in-68-massacre.html | Mexico Vows to Indict ExLeaders in 68 Massacre | By Ginger Thompson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/middleeast/9-die-in-palestinian-attack-in-gaza-strip.html | 9 Die in Palestinian Attack in Gaza Strip | By Steven Erlanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/middleeast/us-army-to-expand-role-in-iraqs-civil-engineering.html | THE CONFLICT IN IRAQ RECONSTRUCTION US Army to Expand Role In Iraqs Civil Engineering | By James Glanz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/shiite-clerics-representative-killed-in-iraq-after-prayers.html | THE CONFLICT IN IRAQ VIOLENCE Shiite Clerics Representative Killed in Iraq After Prayers | By Christine Hauser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/world-briefing-americas-venezuela-ambassador-to-colombia-recalled.html | World Briefing  Americas Venezuela Ambassador To Colombia Recalled Over Captured Rebel | By Juan Forero NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/world-briefing-asia-china-south-korean-lawmakers-demand-apology-for.html | World Briefing  Asia China South Korean Lawmakers Demand Apology For Ruckus | By James Brooke NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/world-briefing-asia-pakistan-tensions-high-after-shia-leaders-death.html | World Briefing  Asia Pakistan Tensions High After Shia Leaders Death | By Salman Masood NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/world-briefing-europe-bulgaria-garbage-piles-up-in-sofia-protest.html | World Briefing  Europe Bulgaria Garbage Piles Up In Sofia Protest | By Agence FrancePresse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/world-briefing-europe-poland-law-allows-hijacked-planes-to-be-shot.html | World Briefing  Europe Poland Law Allows Hijacked Planes To Be Shot Down | By Victor Homola NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/world-briefing-europe-spain-basque-leader-defiant-on-breakup.html | World Briefing  Europe Spain Basque Leader Defiant On Breakup | By Renwick McLean NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/worldspecial4/on-a-haunted-island-talk-of-rebuilding.html | ASIAS DEADLY WAVES THE RESORT On a Haunted Island Talk of Rebuilding | By Abby Goodnough | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/worldspecial4/once-a-village-now-nothing-even-the-bodies-are-gone.html | ASIAS DEADLY WAVES ABSENT REMAINS Once a Village Now Nothing Even the Bodies Are Gone | By Ian Fisher | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/world/worldspecial4/us-calls-indonesia-deadline-for-troop-pullout.html | ASIAS DEADLY WAVES AID RESTRICTIONS US Calls Indonesia Deadline For Troop Pullout Reasonable | By Raymond Bonner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/arts-briefly-battling-crime-shows.html | Arts Briefly Battling Crime Shows | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/arts-briefly-early-dylan-trove.html | Arts Briefly Early Dylan Trove | By Ben Sisario | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/arts-briefly-fox-responds-to-muslim-complaints.html | Arts Briefly Fox Responds to Muslim Complaints | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/arts-briefly-jazz-executive-named.html | Arts Briefly Jazz Executive Named | By Daniel J Wakin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/arts-briefly-shock-jocks-back-in-town.html | Arts Briefly Shock Jocks Back in Town | By Lola Ogunnaike | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/bridge-changing-partners-when-the-game-is-marriage.html | BRIDGE Changing Partners When the Game Is Marriage | By Alan Truscott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/dance/a-fivepart-exercise-in-precision.html | DANCE REVIEW A FivePart Exercise in Precision | By Jack Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/design/a-da-vinci-complex-call-it-a-hypothesis.html | A da Vinci Complex Call It a Hypothesis | By Jason Horowitz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/design/high-drama-at-new-danish-opera-house.html | High Drama at New Danish Opera House | By Kirsten Grieshaber | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/design/relocating-the-barnes-raises-hard-challenges.html | Relocating The Barnes Raises Hard Challenges | By Julia M Klein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/gene-baylos-98-dies-comic-kept-peers-in-stitches.html | Gene Baylos 98 Is Dead Comic Kept Peers in Stitches | By Peter Keepnews | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/music/graduating-from-high-school-for-their-annual-king-day-show.html | Graduating From High School for Their Annual King Day Show | By Meline Toumani | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/music/nordic-program-clarifies-goals-for-a-conductor-in-the-wings.html | CLASSICAL MUSIC REVIEW Nordic Program Clarifies Goals For a Conductor In the Wings | By James R Oestreich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/please-turn-down-the-music-were-trying-to-hear-the-words.html | CLASSICAL MUSIC REVIEW Please Turn Down the Music Were Trying to Hear the Words | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/recital-review-when-you-can-hear-music-that-really-isnt-even-being.html | RECITAL REVIEW When You Can Hear Music That Really Isnt Even Being Played | By Bernard Holland | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/technology/arts-briefly-mozart-at-last.html | Arts Briefly Mozart at Last | By Victor Homola | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/wagner-demystified-with-a-human-face.html | OPERA REVIEW Wagner Demystified With a Human Face | By Anne Midgette | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/books/actors-youve-never-heard-of-are-becoming-the-ones-heard-most.html | Actors Youve Never Heard of Are Becoming the Ones Heard Most | By Andrew Adam Newman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/books/primer-spoof-with-yiddish-faces-suit-in-english.html | Primer Spoof With Yiddish Faces Suit In English | By Edward Wyatt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-15 | https://www.nytimes.com/2005/01/15/business/chairman-of-may-stores-resigns-abruptly.html | Chairman of May Stores Resigns Abruptly | By Tracie Rozhon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/business/company-news-hewlett-combines-printer-and-pc-divisions.html | COMPANY NEWS HEWLETT COMBINES PRINTER AND PC DIVISIONS | By Dow Jones Ap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/business/electricity-producer-settles-with-california-utilities.html | Electricity Producer Settles With California Utilities | By Jad Mouawad | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/business/fda-panel-votes-against-sale-of-statins-over-counter.html | FDA Panel Votes Against Sale of Statins Over Counter | By Stephanie Saul | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/business/investors-flock-to-loans-made-to-companies-deep-in-debt.html | Investors Flock To Loans Made To Companies Deep in Debt | By Riva D Atlas | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/business/media/keeping-cbss-eye-on-its-own-world.html | Keeping CBSs Eye on Its Own World | By Jonathan D Glater | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/business/more-setbacks-for-boeing.html | More Setbacks for Boeing | By Leslie Wayne | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/business/prosecutors-at-fraud-trial-say-profit-was-true-motive.html | Prosecutors at Fraud Trial Say Profit Was True Motive | By Eric Dash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/business/rumor-costs-analyst-75000.html | Rumor Costs Analyst 75000 | By Dow Jones Ap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/business/tea-leaves-and-dollars-read-em-and-weep.html | Tea Leaves and Dollars Read em and Weep | By Jonathan Fuerbringer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/business/union-calls-for-urgent-meeting-on-airlines.html | Union Calls for Urgent Meeting on Airlines | By Micheline Maynard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/business/world-business-briefing-americas-brazil-annual-inflation-within.html | World Business Briefing  Americas Brazil Annual Inflation Within Target Range | By Todd Benson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/after-100-years-japanese-will-go-abroad-to-sell.html | INTERNATIONAL BUSINESS After 100 Years Japanese Will Go Abroad to Sell Bonds | By Todd Zaun | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/britishrussian-oil-company-details-its-plan-to.html | INTERNATIONAL BUSINESS BritishRussian Oil Company Details Its Plan to Streamline | By Erin E Arvedlund | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/a-senate-run-for-pataki-no-ok-maybe.html | A Senate Run For Pataki No OK Maybe | By Michael Cooper | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/amtrak-and-new-jersey-transit-delayed-by-two-rail-mishaps.html | Amtrak and New Jersey Transit Delayed by Two Rail Mishaps | By Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/as-a-defendant-she-waits-as-a-lawyer-she-works.html | As a Defendant She Waits As a Lawyer She Works | By Julia Preston | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/bid-is-heard-to-overturn-conviction-of-skakel.html | Bid Is Heard To Overturn Conviction Of Skakel | By William Yardley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/bloomberg-hires-political-pros-one-from-a-labor-union.html | Bloomberg Hires Political Pros One From a Labor Union | By Michael Slackman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/both-sides-voice-satisfaction-in-settling-macys-profiling-case.html | Both Sides Voice Satisfaction In Settling Macys Profiling Case | By Nicholas Confessore | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/brooklyn-rezoning-plan-assailed.html | Brooklyn Rezoning Plan Assailed | By Diane Cardwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/fighting-for-us-and-for-citizenship.html | Fighting for US and for Citizenship Refugee Policy Favors Serviceman While Relatives Lose Benefits | By Nina Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/former-queens-councilman-to-oppose-mayor-in-primary.html | Former Queens Councilman To Oppose Mayor in Primary | By Jonathan P Hicks | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/foster-care-contracts-canceled-after-city-finds-files-doctored.html | Foster Care Contracts Canceled After City Finds Files Doctored | By Leslie Kaufman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/head-of-state-environmental-agency-plans-to-step-down.html | Head of State Environmental Agency Plans to Step Down | By Anthony Depalma | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/in-new-york-real-estate-what-goes-up-keeps-rising.html | In Real Estate What Goes Up Keeps Rising | By Jennifer Steinhauer and Jim Rutenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/indecency-charge-detailed-at-west-point.html | Indecency Charge Detailed at West Point | By Lisa W Foderaro | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/mayor-backs-citys-right-to-tax-purchases-made-on-the-internet.html | Mayor Backs Citys Right to Tax Purchases Made on the Internet | By Winnie Hu | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/parent-councils-poised-for-fight-over-schools-and-zoning.html | Parent Councils Poised for Fight over Schools And Zoning | By David M Herszenhorn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/parents-and-2-daughters-found-slain-at-home-in-jersey-city.html | Parents and 2 Daughters Found Slain at Home in Jersey City | By John Holl | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/pataki-budget-is-said-to-seek-medicaid-cuts.html | Pataki Budget Is Said to Seek Medicaid Cuts | By Raymond Hernandez and Al Baker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/police-say-a-queens-drug-ring-watched-too-much-television.html | Police Say a Queens Drug Ring Watched Too Much Television | By William K Rashbaum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/student-22-is-charged-with-killing-2-found-in-car.html | Student 22 Is Charged With Killing 2 Found in Car | By Thomas J Lueck and Jessica Bruder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/the-neediest-cases-putting-their-son-who-is-autistic-first.html | The Neediest Cases Putting Their Son Who Is Autistic First | By Stephanie Rosenbloom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/obituaries/frank-vandiver-historian-who-became-university-chief-dies-at-79.html | Frank Vandiver 79 Historian Who Became University Chief | By Wolfgang Saxon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/obituaries/joanne-grant-74-documented-grassroots-efforts-on-civil-rights.html | Joanne Grant 74 Documented Grassroots Efforts on Civil Rights | By Jennifer Bayot | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/ask-how.html | Ask How | By Thurston Clarke | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/cambodia-where-sex-traffickers-are-king.html | Cambodia Where Sex Traffickers Are King | By Nicholas D Kristof | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/empty-nests-and-hearts.html | Empty Nests And Hearts | By David Brooks | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/the-sophomore-slump.html | The Sophomore Slump | By Ronald C White Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/politics/bushs-budget-will-seek-modest-rise-in-pell-grants.html | Bushs Budget Will Seek Modest Rise In Pell Grants | By David E Sanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/politics/fcc-to-investigate-commentator-paid-to-promote-bush-policy.html | FCC to Investigate Commentator Paid to Promote Bush Policy | By Anne E Kornblut | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-15 | https://www.nytimes.com/2005/01/15/politics/from-grand-jury-leaks-comes-a-clash-of-rights.html | From Grand Jury Leaks Comes a Clash of Rights | By John M Broder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/politics/goal-on-curbing-alcoholrelated-traffic-deaths-is-proving-elusive.html | Goal on Curbing AlcoholRelated Traffic Deaths Is Proving Elusive | By Brian Wingfield | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/politics/ideology-sure-but-the-democrats-want-a-winner-too.html | POLITICAL MEMO Ideology Sure but the Democrats Want a Winner Too | By Adam Nagourney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/politics/laura-bush-defends-gala-in-time-of-war-and-disaster.html | Laura Bush Defends Gala In Time of War and Disaster | By Anne E Kornblut | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/science/space/craft-on-titan-finds-tantalizing-signs-of-liquid.html | European Craft on Saturn Moon Finds Tantalizing Signs of Liquid | By John Noble Wilford | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/baseball/the-yankees-are-resigned-to-having-giambi-back.html | BASEBALL Giambis Status Still Hovers Over Yanks | By Jack Curry | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/basketball/crawford-may-return-against-old-team.html | BASKETBALL Crawford May Return Against Old Team | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/football-todays-nfc-matchup.html | FOOTBALL Todays NFC Matchup | By Frank Litsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/football/jets-tries-to-make-the-most-of-limited-opportunities.html | PRO FOOTBALL Pumped Up for the Big Play | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/football/quiet-for-too-long-jets-jordan-deserves-to-be-heard.html | Sports of The Times Understudy On Jets Deserves Leading Role | By William C Rhoden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/football/steelers-voice-is-weathered-but-polished.html | FOOTBALL Steelers Voice Is Weathered But Polished | By Richard Sandomir | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/football/where-the-speedy-vick-flies-the-falcons-follow.html | FOOTBALL Where Speedy Vick Flies Falcons Do Follow | By Ray Glier | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/golf/errant-shots-cut-short-wies-big-plans-for-weekend.html | GOLF Errant Shots Cut Short Wies Big Plans for Weekend | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/jayson-williams-still-hoping-to-return-to-nba.html | BASKETBALL Williamss Attempt at a Comeback Begins in Idaho | By Liz Robbins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/ncaabasketball/task-force-seeks-limits-on-control.html | COLLEGES Task Force Seeks Limits On Control | By Frank Litsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/ncaafootball/leinart-says-college-life-is-too-fun-to-give-up.html | FOOTBALL Unwilling to Let Go Leinart Rejects NFL | By Viv Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/othersports/a-smiling-cohen-keeps-her-emotions-in-check.html | FIGURE SKATING A Smiling Cohen Keeps Her Emotions in Check | By Lynn Zinser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/othersports/suspension-of-licenses-follows-indictments.html | HORSE RACING On Heels of Indictments Licenses Are Suspended | By Joe Drape and William K Rashbaum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/pro-football-todays-afc-matchup.html | PRO FOOTBALL TODAYS AFC MATCHUP | By Frank Litsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/technology/with-takeover-completed-oracle-sends-layoff-notices.html | With Takeover Completed Oracle Sends Layoff Notices | By Gary Rivlin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/theater/arts/arts-briefly.html | Arts Briefly | By Lawrence Van Gelder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-15 | https://www.nytimes.com/2005/01/15/floo ded-midwest-braces-for-more-storms.html | Flooded Midwest Braces for More Storms | By Gretchen Ruethling | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/us/geor gia-islanders-take-lead-in-feud-over-land use.html | Georgia Islanders Take Lead in Feud Over Land Use | By Felicity Barringer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/us/insp ector-general-rebukes-fbi-over-espionage case-and-firing-of.html | Inspector General Rebukes FBI Over Espionage Case and Firing of WhistleBlower | By Eric Lichtblau | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/mur der-and-suicide-reviving-claims-of-child abuse-in-cult.html | Murder and Suicide Reviving Claims of Child Abuse in Cult | By Laurie Goodstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/us/nati onal-briefing-midwest-ohio-shooter-at-club may-have-reloaded.html | National Briefing  Midwest Ohio Shooter At Club May Have Reloaded | By Albert Salvato NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/us/nati onal-briefing-science-and-health-nasa-chief says-reforms-are.html | National Briefing  Science And Health Nasa Chief Says Reforms Are Progressing | By Warren Leary NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/us/nati onal-briefing-south-georgia-tornado-kills-two in-home.html | National Briefing  South Georgia Tornado Kills Two In Home | By Ariel Hart NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/us/nati onal-briefing-south-georgia-turmoil-persists at-sheriffs-office.html | National Briefing  South Georgia Turmoil Persists At Sheriffs Office | By Ariel Hart NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/us/no limits-for-inaugural-fundraisers.html | No Limits for Inaugural FundRaisers | By Glen Justice | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/rogu e-narcotics-agent-in-texas-is-found-guilty-of perjury.html | Rogue Narcotics Agent In Texas Is Found Guilty In Perjury Case | By Steve Barnes | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/us/sub marine-crash-shows-navy-had-gaps-in mapping-system.html | Submarine Crash Shows Navy Had Gaps In Mapping System | By Christopher Drew | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/us/us soldier-found-guilty-in-iraq-prison-abuse case.html | THE REACH OF WAR THE VERDICT US Soldier Found Guilty In Iraq Prison Abuse Case | By Kate Zernike | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/washin gton/national-briefing-washington-judge declines-to-block.html | National Briefing  Washington Judge Declines To Block Inauguration Prayer | By John Files NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/world/ americas/mexican-troops-seize-prison-after drug-lord-violence.html | Mexican Troops Seize Prison After Drug Lord Violence | By James C McKinley Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/world/ asia/china-promotes-another-boom-nuclear power.html | China Promotes Another Boom Nuclear Power | By Howard W French | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/world/ middleeast/factional-unrest-is-dividing-the shiites-of-southern-iraq.html | THE REACH OF WAR POLITICS Factional Unrest Is Dividing The Shiites of Southern Iraq | By Erik Eckholm | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/world/ middleeast/sharon-cuts-israeli-ties-with palestinian-authority.html | SHARON SUSPENDS PALESTINIAN TIES | By Steven Erlanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/world/ middleeast/sunni-group-says-it-killed-clerics aide-in-bombing.html | THE REACH OF WAR INSURGENTS Sunni Group Says It Killed Clerics Aide In Bombing | By Erik Eckholm | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/world/t he-saturday-profile-public-fame-on-a-tram now-private-reward-as-mom.html | THE SATURDAY PROFILE Public Fame on a Tram Now Private Reward as Mom | By Richard Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/world/t world-briefing-africa-zimbabwe-mugabes nephew-accused-of-spying.html | World Briefing  Africa Zimbabwe Mugabes Nephew Accused Of Spying | By Michael Wines NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-15 | https://www.nytimes.com/2005/01/15/world/world-briefing-americas-canada-cabinet-minister-resigns-over-asylum.html | World Briefing  Americas Canada Cabinet Minister Resigns Over Asylum Case | By Colin Campbell NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/world/world-briefing-americas-venezuela-chavez-ends-accords-with-colombia.html | World Briefing  Americas Venezuela Chvez Ends Accords With Colombia | By Juan Forero NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/world/world-briefing-europe-russia-new-charges-for-oil-tycoon.html | World Briefing  Europe Russia New Charges For Oil Tycoon | By Steven Lee Myers NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/world/worldspecial4/in-a-small-fishing-boat-looking-to-make-peace-with-a.html | ASIAS DEADLY WAVES SURVIVORS In a Small Fishing Boat Looking to Make Peace With a Punishing Sea | By David Rohde | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/world/worldspecial4/rich-nations-are-urged-to-ease-trade-with-affected.html | ASIAS DEADLY WAVES ECONOMICS Rich Nations Are Urged to Ease Trade With Affected Countries | By Elizabeth Becker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-15 | https://www.nytimes.com/2005/01/15/world/worldspecial4/un-agency-is-moving-to-contain-outbreaks-of-disease.html | ASIAS DEADLY WAVES HEALTH RISKS UN Agency Is Moving to Contain Outbreaks of Disease | By Lawrence K Altman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/all-the-presidents-newsmen.html | All the Presidents Newsmen | By Frank Rich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/classical-music-classical-recordings-105643.html | CLASSICAL MUSIC CLASSICAL RECORDINGS | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/classical-music-classical-recordings-anne-sofie-von-otter-sinks-her.html | CLASSICAL MUSIC CLASSICAL RECORDINGS Anne Sofie von Otter Sinks Her Teeth Into the Baroque | By Anne Midgette | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/classical-music-classical-recordings.html | CLASSICAL MUSIC CLASSICAL RECORDINGS | By Jeremy Eichler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/dance/now-performing-on-campus-the-dancing-professors.html | DANCE Now Performing on Campus The Dancing Professors | By Valerie Gladstone | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/dance/these-shoes-were-made-for-stompin.html | DIRECTIONS SHOPPING These Shoes Were Made For Stompin | By Valerie Gladstone | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/design/petah-coynes-waxworks-petals-on-a-black-bough.html | ART Petah Coynes Waxworks Petals on a Black Bough | By Ann Wilson Lloyd | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/design/photography-reveals-itself-between-covers.html | ART Photography Reveals Itself Between Covers | By Philip Gefter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/music/a-foray-into-the-unconscious-before-freud.html | CLASSICAL MUSIC TUNING UP A Foray Into the Unconscious Before Freud | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/music/a-gospeltinged-goodbye-and-hiphop-in-slow-motion.html | MUSIC PLAYLIST A GospelTinged Goodbye and HipHop in Slow Motion | By Kelefa Sanneh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/music/mr-sincerity-tries-a-new-trick.html | MUSIC Mr Sincerity Tries a New Trick | By Kelefa Sanneh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/music/my-idol-idyll-how-i-trained-to-belt-like-fantasia.html | MUSIC My Idol Idyll How I Trained to Belt Like Fantasia | By William Grimes | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/music/noshow-stars.html | DIRECTIONS BACKSTAGE NoShow Stars | By Daniel J Wakin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/television/a-fight-the-winner-would-like-to-forget.html | TELEVISION A Fight the Winner Would Like to Forget | By Bill Carter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/television/cover-story-doubling-up-on-tilt.html | COVER STORY Doubling Up On Tilt | By David Carr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/television/for-young-viewers-somewhere-in-the-neighborhood-of-mr-r.html | FOR YOUNG VIEWERS Somewhere in the Neighborhood of Mr R | By Hilary Howard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/television/friends-and-enemies.html | TELEVISION Friends and Enemies | By Sharon Waxman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/television/makeovers-make-a-move-to-main-street.html | TELEVISION Makeovers Make a Move to Main Street | By Karrie Jacobs | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/movies/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/television/spreading-the-word-via-friarcam.html | TELEVISION CHANNELING Spreading the Word Via FriarCam | By Josh Ozersky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/the-guide.html | THE GUIDE | By Choire Sicha | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/automobiles/sports-cars-with-promises-to-keep.html | Sports Cars With Promises to Keep | By Phil Patton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/automobiles/the-stars-arent-out-at-detroits-big-show.html | The Stars Arent Out at Detroits Big Show | By Cheryl Jensen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/books/arts/childrens-books-076511.html | CHILDRENS BOOKS | By Lawrence Downes | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/books/arts/childrens-books-076538.html | CHILDRENS BOOKS | By Jake Coburn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/books/arts/childrens-books.html | CHILDRENS BOOKS | By Stephanie Deutsch | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/books/arts/up-front.html | UP FRONT | By The Editors | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/american-ghosts-haunted-house.html | Haunted House | By Sven Birkerts | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/blink-hunch-power.html | Hunch Power | By David Brooks | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/fascination-the-puzzler.html | The Puzzler | By David Gates | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/prep-blue-blazers-and-lacrosse.html | Class Act | By Elissa Schappell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/seven-types-of-ambiguity-rashomon-in-melbourne.html | Rashomon in Melbourne | By Daphne Merkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/the-artificial-white-man-battling-gangstas-and-hussies.html | Battling Gangstas and Hussies | By Emily Eakin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/the-book-of-jobs.html | ESSAY The Book of Jobs | By Virginia Postrel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/the-scarith-of-scornello-false-prophet.html | The Scarith Awakens | By Garry Wills | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/business/openers-suits-a-jolly-good-fellow.html | OPENERS SUITS A JOLLY GOOD FELLOW | By Jennifer A Kingson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/business/openers-suits-scorecards-ready.html | OPENERS SUITS SCORECARDS READY | By Mark A Stein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/business/openers-suits-sometimes-less-can-equal-more.html | OPENERS SUITS Sometimes Less Can Equal More | By David Cay Johnston | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | https://www.nytimes.com/2005/01/16/business/tyco-exchief-is-humbled-but-unbowed.html | Tyco ExChief Is Humbled But Unbowed | By Andrew Ross Sorkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/business/a-solid-finish-cant-rescue-the-markets-week.html | DataBank A Solid Finish Cant Rescue the Markets Week | By Jeff Sommer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/business/after-20-years-finally-capitalizing-on-cool.html | DIGITAL DOMAIN After 20 Years Finally Capitalizing on Cool | By Randall Stross | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/business/are-the-flintstones-taking-to-jet-travel-well-not.html | OPENERS THE COUNT Are the Flintstones Taking to Jet Travel Well Not Exactly | By Hubert B Herring | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/yourmoney/catch-him-if-you-can.html | Catch Him if You Can | By Landon Thomas Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/yourmoney/data-may-add-to-dollars-doldrums.html | MARKET WEEK Data May Add To Dollars Doldrums | By Jonathan Fuerbringer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/yourmoney/do-manufacturers-need-federal-help.html | OFFICE SPACE ARMCHAIR MBA Do Manufacturers Need Federal Help | By William J Holstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/yourmoney/health-cares-unlikely-surgeon.html | Health Cares Unlikely Surgeon | By Steve Lohr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/yourmoney/in-florida-no-wolves-at-the-door.html | THE AGENDA In Florida No Wolves At the Door | By Patrick McGeehan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/yourmoney/in-search-of-quality-amid-a-glut-of-oriental-rugs.html | SUNDAY MONEY SPENDING In Search of Quality Amid a Glut of Oriental Rugs | By Kate Murphy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/yourmoney/leaving-the-eye-of-the-storm.html | OPENERS REFRESH BUTTON Leaving the Eye Of the Storm | By Robert Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/yourmoney/remember-when-ken-lay-was-a-genius.html | NEWS AND ANALYSIS Remember When Ken Lay Was a Genius | By Gretchen Morgenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/yourmoney/rvs-find-a-new-fan-base-the-baby-boomers.html | SUNDAY MONEY SPENDING RVs Find a New Fan Base The Baby Boomers | By Alina Tugend | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/yourmoney/social-security-bashing-a-historical-perspective.html | ECONOMIC VIEW Social Security Bashing A Historical Perspective | By Daniel Gross | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/yourmoney/superlatives-and-contradictions-in-a-fraud-trial.html | NEWS AND ANALYSIS Superlatives and Contradictions in a Fraud Trial | By Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/yourmoney/the-swimsuit-interview.html | OFFICE SPACE THE BOSS The Swimsuit Interview | By John Ta Vanderslice | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/yourmoney/this-year-investors-are-saying-show-us-the-money.html | PORTFOLIOS ETC This Year Investors Are Saying Show Us the Money | By Jonathan Fuerbringer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/yourmoney/why-stock-markets-stayed-calm-in-southern-asia.html | SUNDAY MONEY INVESTING Why Stock Markets Stayed Calm in Southern Asia | By Conrad De Aenlle | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/yourmoney/zapping-that-icky-toothbrush.html | OPENERS THE GOODS Zapping That Icky Toothbrush | By Brendan I Koerner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/crosswords/in-a-hardtocall-horse-race-gelfand-triumphs-by-a-length.html | CHESS In a HardtoCall Horse Race Gelfand Triumphs by a Length | By Robert Byrne | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/dining/a-6-dazzler-from-argentina.html | WINE UNDER 20 A 6 Dazzler From Argentina | By Howard G Goldberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-16 | https://www.nytimes.com/2005/01/16/dining/a-dedication-to-sparkling-wine.html | LONG ISLAND VINES A Dedication to Sparkling Wine | By Howard G Goldberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/dining/slurp-slurp.html | GOOD EATING Slurp Slurp | Compiled by Kris Ensminger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/101-redefined.html | 101 Redefined | By Richard Panek | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/a-child-held-behind.html | A Child Held Behind | By Monica Davey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/a-new-hiv-alarm.html | A New HIV Alarm | By Scott Jaschik | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/chill-effect.html | STUDENT STYLE Chill Effect | By Julia Szabo | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/echug-not-chugalug.html | ECHUG Not ChugaLug | By Sandra Salmans | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/florida-a-states-approach.html | Florida A States Approach | By Abby Goodnough | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/from-combat-to-campus-on-the-gi-bill.html | COLLEGE AND MONEY From Combat To Campus On the GI Bill | By Greg Winter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/games-children-played.html | BLACKBOARD PHYS ED Games Children Played | By Abby Ellin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/god-power-on-campus.html | BOOKS God Power On Campus | By Peter Steinfels | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/how-to-motivate-youth.html | HOW TO Motivate Youth | By Victoria Goldman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/how-we-learn.html | How We Learn | By Alison Gopnik | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/in-delaware-having-it-both-ways.html | In Delaware Having It Both Ways | By Cecilia Capuzzi Simon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/just-say-no-no-need-here.html | STUDENT LIFE Just Say No No Need Here | By Abigail Sullivan Moore | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/keeping-secrets.html | GROUPINGS Keeping Secrets | By James Barron | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/los-angeles-early-intervention.html | Los Angeles Early Intervention | By Andrea Adelson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/new-york-city-the-politics-of-promotion.html | New York City The Politics of Promotion | By Elissa Gootman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/new-yorks-obstacle-course.html | New Yorks Obstacle Course | By David M Herszenhorn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/profs-who-dont-wont-email.html | BLACKBOARD TECHNOLOGY Profs Who Dont Wont EMail | By Abby Ellin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/roommates-its-enough-to-make-you-conservative.html | BLACKBOARD Roommates Its Enough To Make You Conservative | By Kate Stone Lombardi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/seeing-high-school-to-the-end.html | BOOKS Seeing High School to the End | By Karen W Arenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/the-other-legacies-fac-brats.html | COLLEGE PREP The Other Legacies Fac Brats | By Laura Randall | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/the-philosophercoach.html | TEACHERS NOTEBOOK The PhilosopherCoach | By Gordon Marino | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/what-to-do-when-you-grow-up.html | BOOKS What to Do When You Grow Up | By Karen W Arenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/on/edlife/working-with-the-enemy.html | Working With the Enemy | By Douglas McGray | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/an-in-with-the-in-crowd-for-a-fee.html | An In With the In Crowd for a Fee | By Frank Owen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/cozy-pompoms-for-toasty-toes.html | PULSE Cozy Pompoms for Toasty Toes | By Bennett Stein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/lets-you-and-him-date.html | THE AGE OF DISSONANCE Lets You and Him Date | By Bob Morris | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/new-gear-for-modern-aristocrats.html | FASHION DIARY New Gear For Modern Aristocrats | By Guy Trebay | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/slick-scents.html | PULSE Slick Scents | By Ellen Tien | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/the-joy-bucks-club.html | The Joy Bucks Club | By Gary Rivlin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/the-pop-duo.html | PULSE WHAT IM WEARING NOW The Pop Duo | By Jennifer Tung | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/trendy-to-go.html | PULSE Trendy To Go | By Ellen Tien | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/triumph-of-the-bad-girls.html | Triumph of the Bad Girls | By Damien Cave | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/virginia-madsen-days-of-wine-and-chocolate.html | A NIGHT OUT WITH Virginia Madsen Days of Wine and Chocolate | By Strawberry Saroyan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/weddings/karen-bonin-and-daniel-helmer.html | WEDDINGSCELEBRATIONS VOWS Karen Bonin and Daniel Helmer | By Kathryn Shattuck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/witness-to-a-wedding-that-wasnt.html | MODERN LOVE Witness to a Wedding That Wasnt | By Jennie Yabroff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/health/health-officials-say-theyll-end-polio-in-africa-despite-its-spread.html | Health Officials Say Theyll End Polio in Africa Despite Its Spread | By Lawrence K Altman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/jobs/the-line-between-mettle-and-martyrdom.html | LIFES WORK The Line Between Mettle and Martyrdom | By Lisa Belkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/jobs/us-jobs-becoming-scarcer-for-students-from-abroad.html | US Jobs Becoming Scarcer For Students From Abroad | By David Koeppel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/a-question-of-numbers.html | A Question Of Numbers | By Roger Lowenstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/a-sellers-edge.html | THE WAY WE LIVE NOW 11605 CONSUMED A Sellers Edge | By Rob Walker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/among-the-peculiars.html | LIVES Among the Peculiars | By Bernard Cornwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/breaking-the-code.html | Breaking The Code | By Nicholas Confessore | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/friendly-counsel.html | THE WAY WE LIVE NOW 11605 THE ETHICIST Friendly Counsel | By Randy Cohen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/how-did-he-become-the-governments-favorite-architect.html | How Did He Become the Governments Favorite Architect | By Arthur Lubow | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/night-watchman.html | THE WAY WE LIVE NOW 11605 QUESTIONS FOR CRAIG FERGUSON Night Watchman | By Deborah Solomon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/style-the-bachelor-party.html | STYLE The Bachelor Party | By Mark Jacobs | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/style-the-cake.html | STYLE The Cake | By Maura Egan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/style-the-food.html | STYLE The Food | By Amanda Hesser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/style-the-wedding-banners.html | STYLE The Wedding Banners | By Christine Muhlke | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/the-first-hijackers.html | THE WAY WE LIVE NOW 11605 REEVALUATION The First Hijackers | By Andreas Killen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/the-moral-cataclysm.html | THE WAY WE LIVE NOW 11605 The Moral Cataclysm | By Susan Neiman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/the-special-delivery.html | STYLE The Special Delivery | By Matt Lee and Ted Lee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/tsunami.html | THE WAY WE LIVE NOW 11605 ON LANGUAGE Tsunami | By William Safire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/movies/brads-breakfast.html | DIRECTIONS INSIDE THE ROOM Brads Breakfast | By Christian Moerk | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/movies/finally-a-diagnosissss.html | DIRECTIONS FROM THE WEB Finally a Diagnosissss | By Melena Z Ryzik | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/movies/moores-makeover.html | DIRECTIONS BEFORE AND AFTER Moores Makeover | By Melena Z Ryzik | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/movies/the-sundance-odds-get-even-longer.html | FILM EXPERT OPINION The Sundance Odds Get Even Longer | By Adam Leipzig | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/2-governors-unelected-gain-a-vote-of-confidence.html | Political Memo 2 Governors Unelected Gain a Vote Of Confidence | By David Kocieniewski and William Yardley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/a-crowd-runs-for-a-position-with-few-powers-and-may-keep-on.html | A Crowd Runs for a Position With Few Powers and May Keep On Running | By Jonathan P Hicks | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/a-dowdy-mall-warily-awaits-its-makeover.html | Yonkers Journal A Dowdy Mall Warily Awaits Its Makeover | By Kirk Semple | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/a-fierce-investment-in-skates-and-family-time.html | A Fierce Investment in Skates and Family Time | By Bruce Weber | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/a-modernday-noah-and-the-waters-rising.html | Our Towns A ModernDay Noah and the Waters Rising | By Peter Applebome | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/alexandria-quartets.html | RESTAURANTS Alexandria Quartets | By Karla Cook | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/art-review-troubled-imaginings-that-erupt-in-the-night.html | ART REVIEW Troubled Imaginings That Erupt in the Night | By Benjamin Genocchio | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/books/next-to-a-meadow-two-barns-hold-a-world-of-books.html | Next to a Meadow Two Barns Hold a World of Books | By Alan Bisbort | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/briefing-energy-reactor-can-reopen.html | BRIEFING ENERGY REACTOR CAN REOPEN | By John Sullivan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/briefing-transportation-miracle-on-34th-street.html | BRIEFING TRANSPORTATION MIRACLE ON 34TH STREET | By Patrick McGeehan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/by-the-way-the-gop-grand-ole-puppy.html | BY THE WAY The GOP Grand Ole Puppy | By Beverly Savage | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/county-lines-ignore-calamities-and-repeat-after-me-happiness-comes.html | COUNTY LINES Ignore Calamities and Repeat After Me Happiness Comes From Within | By Marek Fuchs | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/crosswestchester-musing-on-martin.html | CROSSWESTCHESTER Musing on Martin | By Debra West | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/development-the-hotdog-truck-as-retail-barometer.html | DEVELOPMENT The HotDog Truck As Retail Barometer | By Elsa Brenner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/education/driveway-becomes-lawrences-chasm.html | Driveway Becomes Lawrences Chasm | By Debra Morgenstern Katz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/education/education-schools-race-to-build-before-funds-run-out.html | EDUCATION Schools Race to Build Before Funds Run Out | By Debra Nussbaum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/education/in-the-schools-the-warning-signs-for-test-anxiety.html | IN THE SCHOOLS The Warning Signs For Test Anxiety | By Merri Rosenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/education/on-politics-wooing-security-moms-yes-the-beat-goes-on.html | ON POLITICS Wooing Security Moms Yes the Beat Goes On | By Josh Benson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/education/update-paradise-found-aloha-new-england.html | UPDATE Paradise Found Aloha New England | By Jane Gordon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/exploring-utopian-dreams-of-chinese-history.html | Exploring Utopian Dreams of Chinese History | By Benjamin Genocchio | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/gospel-sounds-of-joy.html | Gospel Sounds of Joy | By Roberta Hershenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/greek-beckons-the-inquisitive.html | DINING OUT Greek Beckons the Inquisitive | By Joanne Starkey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/health/health-a-canada-connection-for-drugs.html | HEALTH A Canada Connection For Drugs | By Jennifer Medina | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/homeland-nominee-knows-lay-of-the-land.html | Homeland Nominee Knows Lay of the Land | By Laura Mansnerus | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/hypnotherapy-mind-over-matter.html | Hypnotherapy Mind Over Matter | By Mary Reinholz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/in-business-so-many-places-to-get-money.html | IN BUSINESS So Many Places to Get Money | By Ellen L Rosen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/in-person-in-trenton-its-wisest-to-see-leon.html | IN PERSON In Trenton Its Wisest To See Leon | By Terry Golway | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/investigators-studying-correction-officials-overtime-on-98-day.html | Investigators Studying Correction Officials Overtime on 98 Day Kerik Was Wed | By Thomas J Lueck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/jersey-in-newark-an-exhibition-to-carry-on-about.html | JERSEY In Newark an Exhibition to Carry On About | By Fran Schumer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/li-work-new-horizons-for-the-dcap-insurance-group.html | LI  WORK New Horizons for the DCAP Insurance Group | By Stacy Albin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/lions-find-charity-is-twoway-street.html | Lions Find Charity Is TwoWay Street | By Jane Gordon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/long-island-journal-a-center-aims-to-vanquish-science-phobia.html | LONG ISLAND JOURNAL A Center Aims to Vanquish Science Phobia | By Marcelle S Fischler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/menendezs-moment-of-truth.html | Menendezs Moment Of Truth | By Raymond Hernandez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/museums-braving-the-arctic-in-east-garden-city.html | MUSEUMS Braving the Arctic In East Garden City | By Barbara Delatiner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/on-fox-new-jersey-gothic.html | On Fox New Jersey Gothic | By Robert Strauss | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/preservation-honoring-the-miners-who-built-new-york.html | PRESERVATION Honoring the Miners Who Built New York | By Rosamaria Mancini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/quick-bitemontclair-alas-poor-pepperoni.html | QUICK BITEMontclair Alas Poor Pepperoni | By John Holl | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/restoring-elegance-underfoot-on-a-street-long-past-its-prime.html | Restoring Elegance Underfoot On a Street Long Past Its Prime | By David W Dunlap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/room-for-surprise-in-a-tiny-italian-place.html | DINING Room for Surprise in a Tiny Italian Place | By Patricia Brooks | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/soapbox-wild-animals-they-have-known.html | SOAPBOX Wild Animals They Have Known | By Elena Pavlova | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/stadium-games-give-and-take-and-speculation.html | Stadium Games Give and Take And Speculation What the Teams Want And What the City Gets | By Charles V Bagli | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/suffolk-gains-ground-in-dispute-over-jail.html | Suffolk Gains Ground In Dispute Over Jail | By John Rather | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/sushi-and-sashimi-well-adorned.html | DINING OUT Sushi and Sashimi Well Adorned | By Mh Reed | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/technology/did-you-read-the-computer-today.html | Did You Read The Computer Today | By Bill Slocum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/technology/history-want-a-date-with-data-county-has-oodles.html | HISTORY Want a Date With Data County Has Oodles | By Jennifer Medina | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/technology/the-neediest-cases-for-an-only-son-burdens-beyond.html | The Neediest Cases For an Only Son Burdens Beyond Family Expectation | By Alexis Rehrmann | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/the-grim-accounting-of-sept-11-continues.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/the-guide-117056.html | THE GUIDE | By Eleanor Charles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/the-law-making-an-example-of-a-man-with-a-laser-pen.html | THE LAW Making an Example of a Man With a Laser Pen | By George James | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/the-maladies-are-mysterious-and-the-doctor-is-strange.html | The Maladies Are Mysterious And the Doctor Is Strange | By Kevin Cahillane | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/theater/theater-review-balls-strikes-and-a-search-for-the-truth.html | THEATER REVIEW Balls Strikes And a Search For the Truth | By Naomi Siegel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/a-community-board-rattles-the-tin-cup.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN A Community Board Rattles the Tin Cup | By Jake Mooney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/a-grande-dame-of-the-sea-eyes-a-berth-on-ellis-island.html | NEIGHBORHOOD REPORT TRIBECA A Grande Dame of the Sea Eyes a Berth on Ellis Island | By John Freeman Gill | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/a-haven-for-women-right-next-to-the-recliners.html | NEIGHBORHOOD REPORT UNION SQUARE A Haven For Women Right Next To the Recliners | By Molly Rose Kaufman and Jenn Bain | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/a-star-isnt-born.html | A Star Isnt Born | By Dana Kennedy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/cut-and-color-by-cupid.html | WILLIAMSBURG  THE CHASE Cut and Color by Cupid | By Andrea Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/freedom-riders-on-the-no-9.html | COPING Freedom Riders on the No 9 | By Anemona Hartocollis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/holy-girl-groups.html | FYI | By Michael Pollak | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/love-triangles-evil-twins-the-international-language.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Love Triangles Evil Twins The International Language | By Andrew Rice | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/make-the-doughnuts-pour-the-coffee-foil-the-thief.html | NEIGHBORHOOD REPORT QUEENS VILLAGE Make the Doughnuts Pour the Coffee Foil the Thief | By Jeff Vandam | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/rell-is-taking-aim-at-lobbying.html | Rell Is Taking Aim at Lobbying | By Stacey Stowe | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/replanting-the-rainbow-flag.html | URBAN TACTICS Replanting The Rainbow Flag | By Megan Cossey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/rutgers-strikes-back.html | Rutgers Strikes Back | By Robert Strauss | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/targeting-the-man-who-wasnt-there-or-was-he.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Targeting the Man Who Wasnt There Or Was He | By Seth Kugel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/tend-it-like-bentham.html | URBAN TACTICS Tend It Like Bentham | By Colin Robinson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/the-accidental-exhibitionist.html | NEIGHBORHOOD REPORT URBAN STUDIESFRETTING The Accidental Exhibitionist | By Marc Santora | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/the-home-is-sweet-but-it-wasnt-his.html | The Home Is Sweet but It Wasnt His | By Julia C Mead | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/to-save-itself-a-church-sells-the-air-and-so-goes-a-little.html | NEIGHBORHOOD REPORT MURRAY HILL To Save Itself a Church Sells the Air And So Goes a Little Bit of Sun | By Jake Mooney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/waiting-for-wheels-117641.html | Waiting for Wheels | By Campbell Robertson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/waiting-for-wheels.html | Waiting For Wheels | By Campbell Robertson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/travel/li-work.html | LI  WORK | Compiled by Stacy Albin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/washington/a-national-tradition-based-in-new-london.html | A National Tradition Based in New London | By Margo Nash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/worth-noting-a-club-in-shelton-closes-citing-a-feud-with-the-town.html | WORTH NOTING A Club in Shelton Closes Citing a Feud With the Town | By Jeff Holtz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/worth-noting-a-dress-code-is-delayed-as-madison-ponders-policy.html | WORTH NOTING A Dress Code Is Delayed As Madison Ponders Policy | By Jeff Holtz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/worth-noting-eddie-murphy-is-trading-places.html | WORTH NOTING Eddie Murphy Is Trading Places | By George James | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/worth-noting-making-state-history-as-a-member-of-the-house.html | WORTH NOTING Making State History As a Member of the House | By Dick Ahles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/worth-noting-no-room-for-a-hilton.html | WORTH NOTING No Room For a Hilton | By Robert Strauss | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/worth-noting-on-a-metronorth-train-a-petition-creates-a-stir.html | WORTH NOTING On a MetroNorth Train A Petition Creates a Stir | By Jeff Holtz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/worth-noting-smile-youre-on-the-cellphone.html | WORTH NOTING Smile Youre On The Cellphone | By Jessica Bruder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/worth-noting-the-prostitutes-son-begets-the-rabbis-son.html | WORTH NOTING The Prostitutes Son Begets the Rabbis Son | By Jonathan Miller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/obituaries/elizabeth-janeway-91-critic-novelist-and-an-early-feminist-is.html | Elizabeth Janeway 91 Critic Novelist and an Early Feminist | By Christopher LehmannHaupt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/obituaries/victoria-de-los-angeles-soprano-dies-at-81.html | Victoria de los Angeles Soprano Dies at 81 | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/detour-here-detour-there-and-then-comes-lubbock.html | Editorial Observer Detour Here Detour There and Then Comes Lubbock | By Verlyn Klinkenborg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/opinionspecial/it-could-happen-here.html | It Could Happen Here | By Martitia Tuttle | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/opinionspecial/the-parent-trap.html | The Parent Trap | By Roxana Robinson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/opinionspecial/what-would-eloise-say.html | What Would Eloise Say | By Curtis Gathje | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/poptarts-or-freedom.html | PopTarts Or Freedom | By Thomas L Friedman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/who-wants-to-be-a-millionaire.html | Who Wants to Be a Millionaire | By Paul ONeill | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/politics/bush-to-return-to-ownership-society-theme-in-push-for-social.html | THE INAUGURATION THE ADDRESS Bush to Return to Ownership Society Theme in Push for Social Security Changes | By David E Rosenbaum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/politics/for-inauguration-in-wartime-a-lingering-question-of-tone.html | THE INAUGURATION THE CEREMONIES For Inauguration in Wartime A Lingering Question of Tone | By John Tierney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/politics/social-security-agency-is-enlisted-to-push-its-own-revision.html | Social Security Enlisted to Push Its Own Revision | By Robert Pear | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/a-founder-of-soho-has-another-vision-for-miami.html | NATIONAL PERSPECTIVES A Founder of SoHo Has Another Vision for Miami | By Fred A Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/a-long-wait-for-the-happy-ending.html | THE HUNT A Long Wait for the Happy Ending | By Joyce Cohen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/a-oncedangerous-block-gets-a-facelift-and-an-uplift.html | STREETSCAPES125th Street Between Park and Lexington Avenues A OnceDangerous Block Gets a FaceLift and an Uplift | By Christopher Gray | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/before-any-work-starts-be-sure-to-take-pictures.html | Before Any Work Starts Be Sure to Take Pictures | By Teri Karush Rogers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/brick-walls-and-bad-blood.html | BIG DEAL Brick Walls And Bad Blood | By William Neumanbig Deal | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/calculating-a-best-and-final-offer.html | ASSETS Calculating a Best and Final Offer | By Alexandra Bandon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/dunkin-donuts-plans-new-stores-by-the-dozens.html | SQUARE FEETManhattan Dunkin Donuts Plans New Stores By the Dozens | By Josh Barbanel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/facadereport-time-with-a-difference.html | YOUR HOME FacadeReport Time With a Difference | By Jay Romano | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/finding-ways-around-the-stairs.html | IN THE REGIONLong Island Finding Ways Around the Stairs | By Valerie Cotsalas | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/in-the-regionconnecticut-a-record-sale-caps-a-strong-year.html | IN THE REGIONConnecticut A Record Sale Caps a Strong Year | By Eleanor Charles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/in-the-regionnew-jersey-a-real-estate-moguls-unusual-path.html | IN THE REGIONNew Jersey A Real Estate Moguls Unusual Path | By Antoinette Martin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/life-in-the-village-homespun-and-expensive.html | LIVING INLarchmont NY Life in the Village Homespun and Expensive | By Elsa Brenner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/torture-from-above.html | The Torture From Above | By Teri Karush Rogers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/when-opposites-attract-and-stick-together.html | HABITATSEast 17th Street When Opposites Attract and Stick Together | By Penelope Green | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/science/scenes-from-a-space-thriller.html | Scenes From a Space Thriller | By Seth Kugel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/baseball/in-drug-testing-1986-orioles-were-ahead-of-their-time.html | BackTalk In Drug Testing 1986 Orioles Were Ahead Of Their Time | By Gregory Jordan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/baseball/lowerpaying-teams-see-new-york-and-just-shrug.html | On Baseball LowerPaying Teams See New York and Just Shrug | By Murray Chass | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/basketball/by-way-of-italy-dantoni-adds-a-little-bo-to-suns.html | FACES FROM AFAR By Way of Italy DAntoni Adds a Little Bo to Suns | By Liz Robbins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/basketball/nets-slow-mavericks-but-cant-stop-them.html | PRO BASKETBALL Nets Slow Mavericks But Cant Stop Them | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/basketball/pacers-oneal-carries-scoring-load-and-an-emotional-weight.html | INSIDE THE NBA Pacers ONeal Carries Scoring Load and an Emotional Weight | By Liz Robbins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/basketball/the-knicks-go-to-a-rookie-and-the-bulls-make-them-pay.html | PRO BASKETBALL With Game on the Line Houston Rides the Bench | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football/todays-matchups.html | FOOTBALL Todays Matchups | By Frank Litsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football/edwards-oratory-lacks-only-kicker.html | Sports of The Times If Only Edwards Had an Offense | By William C Rhoden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football/falcons-unveil-a-flashy-revival-of-the-rams-old-turf-show.html | PRO FOOTBALL Falcons Unveil a Flashy Revival of the Rams Old Turf Show | By Ray Glier | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football/health-and-kearse-are-on-eagles-side.html | FOOTBALL Health and Kearse Are on Eagles Side | By Jere Longman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football/jets-moss-only-needs-a-moment.html | PRO FOOTBALL Denied Once Moss Picks His Moment | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football/patriots-once-again-bring-the-mountain-to-peyton-manning.html | FOOTBALL Patriots Once Again Bring the Mountain to Peyton Manning | By Damon Hack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football/rookies-streak-still-alive-but-barely.html | PRO FOOTBALL Rookies Streak Still Alive But Barely | By Bill Modoono | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football/two-missed-kicks-one-big-loss.html | PRO FOOTBALL Two Missed Kicks One Big Loss | By Richard Lezin Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football/with-game-on-the-line-briens-mind-drifts-and-so-do-his.html | PRO FOOTBALL With Game on the Line Briens Mind Drifts and So Do His Kicks | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/golf/a-tense-final-is-set-for-sunday.html | GOLF Variety at the Top as the Sony Heats Up | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/hockey/without-hockey-quality-time-at-home.html | QUESTIONS FOR ADRIAN AUCOIN Without Hockey Quality Time at Home | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/ncaabasketball/demon-deacons-steal-some-thunder-from-the-tar-heels.html | COLLEGE BASKETBALL Demon Deacons Steal Some Thunder From the Tar Heels | By Viv Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/othersports/kwan-ties-record-for-national-skating-championships.html | FIGURE SKATING Kwan Wins Ninth Title Tying Record | By Lynn Zinser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/othersports/spirals-and-ice-kwan-still-captivates-and-enchants.html | Sports of The Times Spirals and Ice Kwan Still Captivates and Enchants | By Selena Roberts | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/overtime-in-football-is-not-as-equitable-as-extra-innings-but-it.html | KEEPING SCORE Picking a Winner With a Coin Toss | By David Leonhardt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/sports-briefing-us-youth-team-advances.html | SPORTS BRIEFING US YOUTH TEAM ADVANCES | By Jack Bell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/style/on-the-street-one-of-a-kind.html | ON THE STREET One of a Kind | By Bill Cunningham | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/theater/newsandfeatures/a-distinguished-director-named-dad.html | THEATER A Distinguished Director Named Dad | By David Edelstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/theater/newsandfeatures/the-most-welcoming-theater-in-london.html | THEATER The Most Welcoming Theater in London | By Benedict Nightingale | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/advisory-travel-notes-deltas-fare-cuts-matched-by-big-competitors.html | ADVISORY TRAVEL NOTES Delta Fare Cuts Matched by Big Competitors | By Micheline Maynard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/advisory-travel-notes-heathrow-subway-service-altered.html | ADVISORY TRAVEL NOTES Heathrow Subway Service Altered | By Pamela Kent | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/advisory-travel-notes-new-york-chefs-at-atlantis.html | ADVISORY TRAVEL NOTES New York Chefs at Atlantis | By Marjorie Connelly | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/after-the-tsunami-hoping-for-the-balm-of-tourism.html | After the Tsunami Hoping for the Balm of Tourism | By Lisa Kalis and James Brooke | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/amid-the-ruin-and-sorrow-on-sri-lanka-the-reservoir-of-kindness.html | Amid the Ruin and Sorrow on Sri Lanka The Reservoir of Kindness Remains | By Laura Dunham | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/aspen-on-250-a-day-its-doable.html | FRUGAL TRAVELER ASPEN Aspen on 250 a Day Its Doable | By Alison Berkley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/deals-discounts.html | DEALS  DISCOUNTS | By Joseph Siano | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/fighting-jet-lag-in-manly-sydneys-easy-getaway.html | Fighting Jet Lag in Manly Sydneys Easy Getaway | By Debra A Klein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/filling-in-the-blanks-in-the-hotspot-map.html | PRACTICAL TRAVELER CONNECTIVITY Filling in the Blanks in the HotSpot Map | By Bob Tedeschi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/getting-to-see-the-ring-cruising-in-british-waters.html | Q  A | By Susan Catto | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/how-the-other-half-lives.html | HOW THE OTHER HALF LIVES | By Mary Billard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/in-mexico-city-the-colonia-of-the-moment.html | SURFACING MEXICO CITY The Colonia of the Moment | By Andrew Yang | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/in-north-america-halfpipes-that-are-a-dream.html | In North America Halfpipes That Are a Dream | By Alison Berkley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/pleas-from-a-thai-resort-this-is-a-safe-place.html | Pleas From a Thai Resort This is a Safe Place | By James Brooke | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/saasfee-where-snowboarders-rule-the-slopes.html | Where Snowboarders Rule the Slopes | By Brian Lavery | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/the-murano-in-paris.html | CHECK INCHECK OUT ParisThe Murano | By Seth Sherwood | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/trawler-an-adventurer-takes-to-the-sea.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/washington-hail-to-the-chief-and-the-city-he-lives-in.html | GOING TO WASHINGTON Hail to the Chief And the City He Lives In | By Jennifer 8 Lee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/why-we-travel-rio-de-janeiro-copacabana-beach-on-new-years-eve.html | WHY WE TRAVEL RIO DE JANEIRO Copacabana Beach on New Years Eve | By Christina Warnstedt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/us/an-alternative-to-evolution-splits-a-pennsylvania-town.html | An Alternative to Evolution Splits a Pennsylvania Town | By Neela Banerjee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/us/education/blackboard-paying-the-price.html | BLACKBOARD Paying the Price | By Victoria Goldman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/us/for-a-clean-sweep-of-richmond-former-governor-now-mayor-wants-a-bigger.html | For a Clean Sweep of Richmond Former Governor Now Mayor Wants a Bigger Broom | By Lisa A Bacon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/us/guns-and-jeers-used-by-gangs-to-buy-silence.html | Guns and Jeers Used by Gangs To Buy Silence | By Fox Butterfield | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/us/nba-star-is-shown-in-an-intimidation-video.html | Young NBA Star Is Criticized for a Cameo | By Anthony Ramirez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/us/ringleader-in-iraqi-prisoner-abuse-is-sentenced-to-10-years.html | THE CONFLICT IN IRAQ ABU GHRAIB SCANDAL Ringleader in Iraqi Prisoner Abuse Is Sentenced to 10 Years | By Kate Zernike | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/us/search-turns-to-recovery-in-avalanche-near-ski-area.html | Search Turns To Recovery In Avalanche Near Ski Area | By John Clarke Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/a-gown-without-the-texas-twang.html | Page Two Jan 915 A Gown Without the Texas Twang | By Ruth La Ferla | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/a-second-term-seldom-a-charm.html | The Nation A Second Term Seldom a Charm | By David E Rosenbaum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/baseballs-new-performance-bonus.html | The Nation The Boys of October Baseballs New Performance Bonus | By David Leonhardt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/brad-jen-and-hollywoods-new-morality-tale.html | Ideas  Trends Brad Jen and Hollywoods New Morality Tale | By Ginia Bellafante | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/breaking-up-is-hard-to-do.html | The World Wants the World From America Europe  Breaking Up Is Hard to Do | By Mark Landler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/cant-live-with-cant-live-without.html | The World Wants the World From America The Arab World  Cant Live With Cant Live Without | By Neil MacFarquhar | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | https://www.nytimes.com/2005/01/16/weekin review/constructive-patience-with-north-korea.html | The World Wants the World From America East Asia  Constructive Patience With North Korea | | By James Brooke | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/weekin review/going-high-into-that-good-night.html | Ideas  Trends Rave On and Out Going High Into That Good Night | | By Benedict Carey | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/weekin review/hey-remember-us-right-next-door.html | The World Wants the World From America Latin America  Hey Remember Us Right Next Door | | By Larry Rohter | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/weekin review/how-long-is-too-long-for-the-courts-justices.html | The Nation How Long Is Too Long For the Courts Justices | | By Linda Greenhouse | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/weekin review/is-shiite-good-will-a-good-bet.html | Iraq at the Brink Is Shiite Good Will a Good Bet | | By Erik Eckholm | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/weekin review/its-just-business-nothing-geopolitical.html | The World Wants the World From America China  Its Just Business Nothing Geopolitical | By Keith Bradsher | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/weekin review/jan-915.html | Page Two Jan 915 | | By Timothy Egan | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/weekin review/red-blue-and-angry-all-over.html | The Nation Rebellion of the States Red Blue and Angry All Over | | By James Dao | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/weekin review/the-long-voyage-from-mariel-ends.html | The Nation The Long Voyage From Mariel Ends | | By Mirta Ojito | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/weekin review/the-week-ahead.html | The Week Ahead | | By David Carr | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/weekin review/thinking-may-not-be-all-its-thought-to-be.html | Ideas  Trends Thinking May Not Be All Its Thought to Be | | By John Schwartz | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/weekin review/try-helping-us-to-help-ourselves.html | The World Wants the World From America Africa  Try Helping Us To Help Ourselves | | By Marc Lacey | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/weekin review/what-the-world-wants-from-america.html | Center Stage What the World Wants From America | | By Roger Cohen | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/weekin review/you-go-your-way-and-let-us-go-ours.html | The World Wants the World From America Russia  You Go Your Way And Let Us Go Ours | | By Steven Lee Myers | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/world/ asia/leader-purged-by-chinese-is-in-a-coma.html | Leader Purged By Chinese Is in a Coma | | By Joseph Kahn | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/world/ asias-deadly-waves-foreign-aid-running-relief-operation-in-indonesia.html | ASIAS DEADLY WAVES FOREIGN AID Running Relief Operation in Indonesia With an Iron Fist | | By Eric Lipton | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/world/ europe/putin-reforms-greeted-by-street-protests.html | Putin Reforms Greeted by Street Protests Across Russia | | By Steven Lee Myers | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/world/ europe/siberian-tiger-hunt-seeks-to-save-not-shoot-the-big-cats.html | Siberian Tiger Hunt Seeks To Save Not Shoot the Big Cats | | By James Brooke | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/world/ middleeast/abbas-takes-office-already-facing-battles.html | Abbas Takes Office Already Facing Battles | | By Greg Myre | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/world/ middleeast/an-iranian-cleric-turns-blogger-for-reform.html | Iranian Cleric Turns Blogger In Campaign For Reform | | By Nazila Fathi | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/world/ middleeast/new-steps-set-for-security-around-iraq-vote.html | THE CONFLICT IN IRAQ THE ELECTION New Steps Set For Security Around Vote | | By Jeffrey Gettleman | TX 6-187-901 | 2005-07-25 TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | https://www.nytimes.com/2005/01/16/world/middleeast/new-us-commander-sees-shift-in-military-role-in-iraq.html | THE CONFLICT IN IRAQ PRIORITIES New US Commander Sees Shift in Military Role in Iraq | By Eric Schmitt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/world/middleeast/rising-violence-and-fear-drive-iraq-campaigners.html | THE CONFLICT IN IRAQ POLITICS Rising Violence and Fear Drive Iraq Campaigners Underground | By Dexter Filkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/world/middleeast/when-the-price-for-speaking-out-is-death.html | THE CONFLICT IN IRAQ CANDIDATES When the Price for Speaking Out Is Death | By Dexter Filkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/world/titans-big-news-a-mysterious-shoreline.html | Titans Big News A Mysterious Shoreline | By John Noble Wilford | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/world/worldspecial4/thai-doctor-fashions-a-life-working-among-the-dead.html | ASIAS DEADLY WAVES FORENSIC SCIENCE Thai Doctor Fashions a Life Working Among the Dead | By Abby Goodnough | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/world/worldspecial4/us-forces-prepare-to-finish-aid-work-and-hand-off-to.html | ASIAS DEADLY WAVES MILITARY US Forces Prepare to Finish Aid Work and Hand Off to Civilians | By Eric Schmitt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/all-unhappy-families-need-mary-poppins.html | TELEVISION REVIEW All Unhappy Families Need Mary Poppins | By Alessandra Stanley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/arts-briefly-a-conductors-new-label.html | Arts Briefly A Conductors New Label | By Marion Underhill | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/arts-briefly-german-panel-recommends-return-of-looted-art.html | Arts Briefly German Panel Recommends Return of Looted Art | By Victor Homola | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/arts-briefly-qaddafi-the-opera.html | Arts Briefly Qaddafi the Opera | By Heather Timmons | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/dance-review-a-small-boys-dream-changes-people-to-animals.html | DANCE REVIEW A Small Boys Dream Changes People to Animals | By John Rockwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/dance/a-small-boys-dream-changes-people-to-animals.html | DANCE REVIEW A Small Boys Dream Changes People to Animals | By John Rockwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/design/600-feet-of-surprises-and-no-stodginess-in-sight.html | ARCHITECTURE REVIEW 600 Feet of Surprises and No Stodginess in Sight | By Nicolai Ouroussoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/movies/arts-briefly-russia-to-sell-a-landmark-studio.html | Arts Briefly Russia to Sell a Landmark Studio | By Sophia Kishkovsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/movies/arts-briefly-slam-dunk-for-coach.html | Arts Briefly Slam Dunk for Coach | By Catherine Billey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/music/a-shadowy-realm-illmet-by-moonlight.html | CABARET REVIEW A Shadowy Realm IllMet by Moonlight | By Stephen Holden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/music/happy-ending-for-unfinished-mozart.html | CLASSICAL MUSIC REVIEW Happy Ending for Unfinished Mozart | By Allan Kozinn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/music/new-cds.html | Critics Choice New CDs | By Ben Ratliff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/music/russian-revolutions-as-told-through-music.html | CLASSICAL MUSIC REVIEW Russian Revolutions As Told Through Music | By Bernard Holland | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/music/stretching-chamber-music-to-its-furthest-reaches-and-beyond.html | MUSIC REVIEW This Is Chamber Music Stretching a Genre to Its Furthest Reaches and Beyond | By Jeremy Eichler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/television/a-champion-who-wasnt-shy-about-enjoying-his-title.html | TELEVISION REVIEW A Champion Who Wasnt Shy About Enjoying His Title | By Ned Martel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/television/arguing-a-radical-cause-with-civility.html | TELEVISION REVIEW Arguing a Radical Cause With Civility | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/television/harnessing-star-power-to-help-a-worthy-cause.html | THE TV WATCH Harnessing Star Power To Help a Worthy Cause | By Alessandra Stanley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/television/whats-to-discuss-if-we-cant-talk-about-dresses.html | TELEVISION REVIEW Whats to Discuss if We Cant Talk About Dresses | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/television/when-revolution-was-in-the-french-air.html | TELEVISION REVIEW When Revolution Was in the French Air | By Anita Gates | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/tournament-on-6-continents-for-tsunami-relief.html | Bridge Tournament on 6 Continents for Tsunami Relief | By Alan Truscott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/automobiles/grilles-gone-wild.html | Autos on mondayDesign Grilles Gone Wild | By Phil Patton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/books/a-thurmond-child-looks-at-her-life-and-his-racism.html | BOOKS OF THE TIMES Thurmonds Child Looks at Her Life and His Racism | By Janet Maslin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/books/arts-briefly-literary-lights.html | Arts Briefly Literary Lights | By Lawrence Van Gelder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/business/drilling-downtelevision-news-scandals-for-better-or-for-worse.html | DRILLING DOWNTELEVISION NEWS SCANDALS For Better or for Worse | By Cate Doty | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/business/media/a-hollywood-split-raises-questions-about-custody-of-the-film.html | MediaTalk A Hollywood Split Raises Questions About Custody of the Film Deals | By Ross Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/business/media/cbs-news-draws-ire-of-bloggers.html | MediaTalk CBS News Draws Ire of Bloggers | By Tom Zeller Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/business/media/dispute-puts-a-medical-journal-under-fire.html | Dispute Puts a Medical Journal Under Fire | By Barry Meier | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/business/media/interpublic-to-buy-stake-in-endeavor-ad-agency.html | Interpublic To Buy Stake In Endeavor Ad Agency | By Melanie Warner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/business/media/putting-some-terror-in-family-outings.html | MediaTalk Putting Some Terror in Family Outings | By Nat Ives | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/business/media/tough-odds-as-nbc-takes-reality-tv-into-the-ring.html | MEDIA Tough Odds As NBC Takes Reality TV Into the Ring | By Bill Carter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/business/trying-to-combine-art-and-box-office-in-hollywood.html | Confessions of a Perplexed Mind | By Laura M Holson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/business/worldbusiness/alert-to-gains-by-china-india-is-making-energy-deals.html | Alert to Gains by China India Is Making Energy Deals | By Keith Bradsher | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/business/worldbusiness/some-in-germany-oppose-bid-for-london-exchange.html | Some in Germany Oppose Bid for London Exchange | By Heather Timmons | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/movies/aviator-and-sideways-earn-golden-globes.html | Aviator and Sideways Earn Golden Globes | By Sharon Waxman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/movies/from-blase-bollywood-a-star-helps-relief-effort.html | From Blas Bollywood A Star Helps Relief Effort | By Saritha Rai | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/divided-they-may-be-in-court-united-in-the-pursuit-of-lunch.html | Lower Manhattan Journal Divided They May Be in Court United in the Pursuit of Lunch | By Sabrina Tavernise | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/double-duty-and-then-some.html | Double Duty and Then Some Mother of Separated Twins Copes With Medical Needs and New Identities | By Jennifer Medina | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/health/fearing-new-york-may-fall-behind-senator-proposes-stem-cell.html | Fearing New York May Fall Behind Senator Proposes Stem Cell Institute | By Mike McIntire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/metro-briefing-new-jersey-elmwood-park-man-killed-by-train.html | Metro Briefing  New Jersey Elmwood Park Man Killed By Train | By Jennifer Medina NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/metro-briefing-new-york-manhattan-suspect-in-shooting-is-wounded.html | Metro Briefing  New York Manhattan Suspect In Shooting Is Wounded | By Michael Wilson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/mourners-link-religious-feud-to-4-slayings.html | Mourners Link Religious Feud To 4 Slayings | By Andrea Elliott and John Holl | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/new-jersey-faces-tough-competition-for-stem-cell-scientists.html | New Jersey Faces Tough Competition for Stem Cell Scientists | By Laura Mansnerus | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/newish-mayor-embraces-an-old-game.html | Metro Matters Newish Mayor Embraces An Old Game | By Joyce Purnick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/queens-man-forced-runaways-into-prostitution-prosecutors-say.html | Queens Man Forced Runaways Into Prostitution Prosecutors Say | By Michael Wilson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/riders-skeptical-of-plan-for-conductorless-trains.html | Riders Skeptical of Plan for Conductorless Trains | By Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/the-neediest-cases-surviving-life-on-the-move-she-made-a-stable.html | The Neediest Cases Surviving Life on the Move She Made a Stable Home | By Stephanie Rosenbloom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/unmarried-fathers-gain-tax-incentive-in-pataki-proposal.html | Unmarried Fathers Gain Tax Incentive In Pataki Proposal | By Leslie Kaufman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/obituaries/charles-bell-44-former-chief-executive-of-mcdonalds-dies.html | Charles Bell 44 Dies Headed McDonalds | By Melanie Warner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/obituaries/dennis-flanagan-85-longtime-editor-of-scientific-american-dies.html | Dennis Flanagan 85 Editor of Scientific American for 37 Years | By Marc Santora | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/obituaries/marjorie-williams-journalist-dies-at-47.html | Marjorie Williams 47 Journalist | By Jennifer Medina | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/obituaries/suzie-frankfurt-73-a-decorator-and-friend-to-warhol-dies.html | Suzie Frankfurt 73 Friend To Warhol and a Decorator | By Mitchell Owens | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/how-the-british-inspired-dr-kings-dream.html | How the British Inspired Dr Kings Dream | By Adam Hochschild | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/out-of-the-darkness.html | Out of the Darkness | By Bob Herbert | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/the-depressed-press.html | The Depressed Press | By William Safire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/whats-13-million-among-friends.html | Whats 13 Million Among Friends | By Lucian Bebchuk | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/politics/democrats-turn-to-leader-of-religious-left.html | Democrats Turn to Leader of Religious Left | By David D Kirkpatrick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-17 | https://www.nytimes.com/2005/01/17/politics/for-lobbyists-the-hottest-parties-fall-outside-the-official-lineup.html | THE INAUGURATION PARTIES For Lobbyists the Hottest Parties Fall Outside the Official Lineup | By Glen Justice and Anne E Kornblut | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/politics/inauguration-is-field-day-for-scalpers.html | THE INAUGURATION TICKETS Festivities Give Scalpers A Field Day | By Michael Janofsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/politics/losing-team-tries-to-dodge-the-republican-euphoria.html | THE INAUGURATION THE DEMOCRATS Losing Team Sidesteps Victory Party For GOP | By Anne E Kornblut and Glen Justice | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/politics/no-call-for-agency-to-sell-fix-for-social-security-aide-says.html | No Call for Agency to Sell Fix For Social Security Aide Says | By Robert Pear | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/politics/the-man-who-puts-words-in-the-presidents-mouth-defends-his-style.html | WHITE HOUSE LETTER The Man Who Puts Words in the Presidents Mouth Defends His Style | By Elisabeth Bumiller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/politics/white-house-again-backs-amendment-on-marriage.html | White House Again Backs Amendment On Marriage | By Richard W Stevenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/science/scientists-find-dna-region-that-affects-europeans-fertility.html | Scientists Find DNA Region That Affects Europeans Fertility | By Nicholas Wade | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/basketball/bulls-can-see-the-beauty-in-hinrich.html | PRO BASKETBALL Bulls Can See the Beauty in Hinrich | By Ira Berkow | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/football/a-weatherrelated-problem.html | Sports of The Times On the Road and Under the Weather | By Harvey Araton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/football/after-a-convincing-triumph-mora-wants-the-falcons-to-remain.html | PRO FOOTBALL After a Convincing Triumph Mora Wants the Falcons to Remain Calm | By Ray Glier | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/football/dillon-has-the-day-he-always-hoped-for.html | PRO FOOTBALL Dillon Has The Day He Always Hoped For | By Juliet Macur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/football/in-the-glow-of-victory-3-losses-are-recalled.html | Sports of The Times In the Glow of Victory 3 Losses Are Recalled | By George Vecsey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/football/lord-knows-steelers-and-fans-were-praying-for-brien-to-miss.html | PRO FOOTBALL Lord Knows Steelers and Fans Were Praying for Brien to Miss | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/football/philadelphia-is-nervous-as-eagles-move-on.html | PRO FOOTBALL As Eagles Move On Philadelphia Is Nervous | By Jere Longman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/football/the-patriots-deliver-yet-another-cold-slap-to-manning.html | PRO FOOTBALL Patriots Give Manning Another Cold Slap | By Damon Hack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/football/the-strides-made-by-edwards-have-been-slowed-by-missteps.html | PRO FOOTBALL The Strides Made by Edwards Have Been Slowed by Missteps | By Richard Lezin Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/golf/singh-erases-stroke-deficit-and-coasts-to-victory.html | GOLF When It Counts Singh Does What He Does Best | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/hockey/the-nhl-season-is-slipping-away.html | HOCKEY NHL and Union Are Talking but Not to Each Other as Season Slips Away | By Joe Lapointe | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/othersports/final-nod-to-60-before-scoring-system-is-deepsixed.html | FIGURE SKATING Final Nod to 60 Before Scoring System Is DeepSixed | By Lynn Zinser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/othersports/holy-mackerel-its-another-herring.html | OUTDOORS Holy Mackerel Its Another Herring | By Stephen C Sautner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/othersports/towering-teenager-enjoys-his-debut-on-the-big-stage.html | HIGH SCHOOL BASKETBALL SUPER 6 INVITATIONAL Towering Teenager Enjoys His Debut on the Big Stage | By Mitch Abramson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/pro-football-exraider-is-shot-by-police-in-florida.html | PRO FOOTBALL ExRaider Is Shot By Police In Florida | By Charlie Nobles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/tennis/blake-begins-a-climb-out-of-a-painful-place.html | TENNIS Blake Begins a Climb Out of a Painful Place | By Christopher Clarey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/technology/craigslist-circles-the-globe-with-online-classifieds-one-city-at.html | TECHNOLOGY Craigslist Circles the Globe With Online Classifieds One City at a Time | By Eric Pfanner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/technology/is-apple-thinking-about-mac-tv.html | MediaTalk Is Apple Thinking About Mac TV | By John Markoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/technology/measuring-literacy-in-a-world-gone-digital.html | Measuring Literacy In a World Gone Digital | By Tom Zeller Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/technology/online-travel-firms-try-real-people.html | ECommerce Report In the pursuit of facetoface sales and Web site traffic Expedia and Travelocitycom open shops in tourist areas | By Bob Tedeschi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/technology/tivo-struggles-to-find-its-niche-after-quitting-a-deal-with.html | TECHNOLOGY TiVo Struggles to Find Its Niche After Quitting a Deal with Cable | By Saul Hansell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/technology/verisign-has-challengers-to-run-net-the-domain.html | TECHNOLOGY VeriSign Has Challengers To Run Net The Domain | By Elizabeth Olson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/us/after-landslide-a-paradise-unlikely-to-be-regained.html | After Landslide a Paradise Unlikely to Be Regained | By Nick Madigan and Charlie Leduff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/us/freed-after-44-years-a-prison-journalist-looks-back-and-ahead.html | Freed After 44 Years A Prison Journalist Looks Back and Ahead | By Adam Liptak | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/us/searchers-find-body-of-skier-in-utah-snow.html | Searchers Find Body of Skier in Utah Snow | By John Clarke Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/washington/as-rice-prepares-to-move-up-diplomacy-may-be-on-rise-too.html | As Rice Prepares to Move Up Diplomacy May Be on Rise Too | By Todd S Purdum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/washington/world/the-conflict-in-iraq-abu-ghraib-scandal-highranking.html | THE CONFLICT IN IRAQ ABU GHRAIB SCANDAL HighRanking Officers May Face Prosecution in Iraqi Prisoner Abuse Military Officials Say | By Kate Zernike | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/world/africa/sudan-peace-deal-allows-displaced-to-go-home-at-last.html | Sudan Peace Deal Allows Displaced to Go Home at Last | By Lydia Polgreen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/world/annan-planning-deep-changes-in-un-structure-aide-says.html | Annan Planning Deep Changes in UN Structure Aide Says | By Judith Miller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/world/asia/81-afghans-freed-by-us-first-step-in-broad-amnesty.html | 81 Afghans Freed by US First Step in Broad Amnesty | By Carlotta Gall | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/world/asia/zhao-dies-posing-a-challenge-for-chinas-nervous-leadership.html | Zhao Dies Posing a Challenge For Chinas Nervous Leadership | By Joseph Kahn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/world/asia/zhao-ziyang-chinese-leader-purged-for-supporting-tiananmen.html | Zhao Ziyang Chinese Leader Purged for Supporting Tiananmen Protesters Dies at 85 | By Jim Yardley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/world/europe/an-italian-town-takes-aim-at-loiterers-with-wings.html | Bevagna Journal An Italian Town Takes Aim At Loiterers With Wings | By Jason Horowitz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-17 | https://www.nytimes.com/2005/01/17/world/europe/how-top-spies-in-ukraine-changed-the-nations-path.html | BACK CHANNELS A Crackdown Averted How Top Spies in Ukraine Changed the Nations Path | By C J Chivers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/world/middleeast/no-honeymoon-for-palestinian-chief.html | No Honeymoon for Palestinian Chief | By Steven Erlanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/world/middleeast/sharon-orders-new-crackdown-on-gaza-factions.html | SHARON ORDERS NEW CRACKDOWN ON GAZA FACTIONS | By Greg Myre | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/world/middleeast/the-lastminute-scramble-to-help-iraqis-abroad-vote.html | THE CONFLICT IN IRAQ ELECTIONS The LastMinute Scramble To Help Iraqis Abroad Vote | By Edward Wong and Katherine Zoepf | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/world/middleeast/voter-lists-are-prepared-in-another-step-toward-polls.html | THE CONFLICT IN IRAQ ELECTION Voter Lists Are Prepared in Another Step Toward Polls | By James Glanz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/world/worldspecial4/bereft-families-scour-the-alive-list-for-relatives.html | ASIAS DEADLY WAVES THE SURVIVORS Bereft Families Scour the Alive List for Relatives | By Eric Lipton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/world/worldspecial4/rebels-express-thanks-for-aid-to-indonesians.html | ASIAS DEADLY WAVES THE INSURGENTS Rebels Express Thanks for Aid To Indonesians | By Ian Fisher | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/world/worldspecial4/us-and-indonesia-may-restore-military-link.html | ASIAS DEADLY WAVES THE PENTAGON US and Indonesia May Restore Military Link | By Eric Schmitt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/arts-briefly-fcc-investigates-wksefm.html | Arts Briefly FCC Investigates WKSEFM | By Jeff Leeds | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/arts-briefly-strawberry-field-no-more.html | Arts Briefly Strawberry Field No More | By Marion Underhill | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/dance/be-nicer-to-mom-and-other-steps-toward-harmony.html | DANCE REVIEW Be Nicer to Mom And Other Steps Toward Harmony | By Jennifer Dunning | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/design/alton-tobey-90-portrait-artist-and-muralist-dies.html | Alton Tobey 90 Portrait Artist and Muralist | By Wolfgang Saxon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/design/hesitantly-holocaust-survivors-revisit-past.html | Hesitantly Holocaust Survivors Revisit Past | By Lizette Alvarez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/movies/arts-briefly-british-film-awards.html | Arts Briefly British Film Awards | By Pam Kent | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/movies/arts-briefly-wives-eclipse-the-globes.html | Arts Briefly Wives Eclipse the Globes | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/music/practitioner-of-the-gentle-art-of-playing-the-baroque-lute.html | CLASSICAL MUSIC REVIEW Practitioner of the Gentle Art Of Playing the Baroque Lute | By Allan Kozinn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/music/soaring-with-abandon-and-a-touch-of-impish-glee.html | CLASSICAL MUSIC REVIEW Soaring With Abandon and a Touch of Impish Glee | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/music/the-new-game-in-town-generates-west-coast-buzz.html | The New Game in Town Generates West Coast Buzz Young Rapper Hopes to Ignite a California Revival | By Lola Ogunnaike | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/proamerican-iraqi-blog-provokes-intrigue-and-vitriol.html | ProAmerican Iraqi Blog Provokes Intrigue and Vitriol | By Sarah Boxer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/television/16-candles-one-huge-bash-a-few-turned-away-at-door.html | TELEVISION REVIEW 16 Candles One Huge Bash A Few Turned Away at Door | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/television/a-little-sadism-cant-hurt-a-show.html | TELEVISION REVIEW A Little Sadism Cant Hurt a Show | By Anita Gates | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-18 | https://www.nytimes.com/2005/01/18/books/after-a-day-of-terror-a-long-architectural-tug-of-war.html | BOOKS OF THE TIMES After a Day of Terror a Long Architectural Tug of War | By Michiko Kakutani | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/books/arts/arts-briefly-childrens-book-accolades.html | Arts Briefly Childrens Book Accolades | By Eden Rosslipson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/business/company-news-airgas-names-chief-to-succeed-departing-executive.html | COMPANY NEWS AIRGAS NAMES CHIEF TO SUCCEED DEPARTING EXECUTIVE | By Dow Jones Ap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/business/corporate-retreat-moat-optional.html | BUSINESS TRAVEL Corporate Retreat Moat Optional | By Sharon McDonnell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/business/is-the-steel-industry-in-a-boom-or-on-a-bubble.html | MARKET PLACE Is the Steel Industry in a Boom or on a Bubble | By Claudia H Deutsch | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/business/media/huggies-and-pampers-seek-to-extend-brands-into-toiletries.html | THE MEDIA BUSINESS ADVERTISING The makers of Huggies and Pampers are seeking to extend their brands into childrens toiletries | By Jane L Levere | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/business/readers-weigh-in-on-elitestatus-fliers.html | BUSINESS TRAVEL ON THE ROAD Readers Weigh In on EliteStatus Fliers | By Joe Sharkey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/business/technology-briefing-hardware-hewlettpackard-to-introduce-servers.html | Technology Briefing Hardware HewlettPackard To Introduce Servers | By Dow Jones Ap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane L Levere | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/business/the-media-business-advertising-addenda-president-to-step-down-at.html | THE MEDIA BUSINESS ADVERTISING ADDENDA President to Step Down At David  Goliath | By Jane L Levere | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/business/the-panic-when-a-cellphone-goes-missing.html | BUSINESS TRAVEL FREQUENT FLIER The Panic When a Cellphone Goes Missing | By Sally Falkow | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/business/whale-of-a-plane.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/business/worldbusiness/chinas-latest-capitalist-beachhead.html | INTERNATIONAL BUSINESS In China a New Capitalist Beachhead | By David Barboza | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/business/worldbusiness/for-entrepreneur-business-trip-ends-in-a-chinese.html | TECHNOLOGY For Entrepreneur Business Trip Ends in a Chinese Jail | By Chris Buckley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/business/worldbusiness/shipping-magnate-bids-for-greek-media-group.html | Shipping Magnate Bids for Greek Media Group | By Anthee Carassava | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/business/worldbusiness/simulchief-nissan-executive-may-run-renault-too.html | INTERNATIONAL BUSINESS SimulChief Nissan Executive May Run Renault Too | By Liz Alderman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/business/worldcoms-audacious-failure-and-its-toll-on-an-industry.html | WorldComs Audacious Failure and Its Toll on an Industry | By Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/education/after-4-years-day-care-workers-await-raise-and-contract.html | After 4 Years Day Care Workers Await Raise and Contract | By Steven Greenhouse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/education/mideast-tensions-are-getting-personal-on-campus-at-columbia.html | Mideast Tensions Are Getting Personal on Campus at Columbia | By Nr Kleinfield | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-18 | https://www.nytimes.com/2005/01/18/fashion/a-few-style-leaps-worthy-of-nureyev.html | A Few Style Leaps Worthy of Nureyev | By Guy Trebay | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/fashion/sexy-sophisticated-and-over-40.html | Front Row | By Eric Wilson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/health/diagnosis-testing-for-cancers-warnings.html | VITAL SIGNS DIAGNOSIS Testing for Cancers Warnings | By Eric Nagourney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/health/nutrition-sugar-but-not-to-the-ceiling.html | VITAL SIGNS NUTRITION Sugar but Not to the Ceiling | By Eric Nagourney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/health/nutrition/for-sale-muscles-in-a-bottle.html | For Sale Muscles In a Bottle | By David Tuller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/health/nutrition/is-fiber-the-answer-researchers-doubt-it.html | Is Fiber the Answer Researchers Doubt It | By Nicholas Bakalar | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/health/nutrition/nine-servings-of-fruit-and-vegetables.html | THE CONSUMER Nine Servings of Fruit and Vegetables | By Mary Duenwald | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/health/science/listening-for-atom-blasts-but-hearing-earthquakes.html | Listening for Atom Blasts But Hearing Earthquakes | By William J Broad | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/health/some-gene-research-just-isnt-worth-the-money.html | ESSAY Some Gene Research Just Isnt Worth the Money | By Keith Humphreys and Sally Satel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/health/symptoms-dropped-pounds-and-dementia.html | VITAL SIGNS SYMPTOMS Dropped Pounds and Dementia | By Eric Nagourney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/health/the-claim-frequent-knuckle-cracking-can-lead-to-arthritis.html | REALLY | By Anahad OConnor | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/health/the-tics-of-tourettes-often-go-undiagnosed.html | PERSONAL HEALTH The Tics of Tourettes Often Go Undiagnosed | By Jane E Brody | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/health/trauma-clues-in-a-bent-steering-wheel.html | VITAL SIGNS TRAUMA Clues in a Bent Steering Wheel | By Eric Nagourney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/movies/on-screen-tackling-europes-new-reality.html | On Screen Tackling Europes New Reality | By Alan Riding | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/movies/ruth-warrick-veteran-film-and-tv-star-dies-at-88.html | Ruth Warrick Film and TV Star Dies at 88 | By David Carr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/movies/virginia-mayo-movie-actress-dies-at-84.html | Virginia Mayo Movie Actress Is Dead at 84 | By Richard Severo | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/2-shot-dead-in-washington-heights.html | 2 Shot Dead in Washington Heights | By Jennifer Medina | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/a-day-for-dr-king-sharpton-and-politics.html | A Day for Dr King Sharpton and Politics | By Michael Slackman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/and-you-madame-are-locking-lips-with-whom.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/black-pastor-gains-support-for-york-colleges-top-post.html | Black Pastor Gains Support For York Colleges Top Post | By Joseph Berger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/cities-have-glut-in-space-for-meetings-report-finds.html | Report Finds A Glut in Space For Meetings | By Charles V Bagli | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/mayor-says-new-haven-needs-more-than-just-prestige-to-function.html | Mayor Says New Haven Needs More Than Just Prestige to Function | By Alison Leigh Cowan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/neighbors-lament-death-of-baby-left-at-a-churchs-front-door.html | Neighbors Lament Death of Baby Left at a Churchs Front Door | By Patrick OGilfoil Healy and Marc Santora | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/no-2-prosecutor-heads-for-private-practice.html | PUBLIC LIVES No 2 Prosecutor Heads for Private Practice | By Robin Finn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/no-really-what-time-is-the-movie.html | NYC No Really What Time Is the Movie | By Clyde Haberman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/only-in-new-york-kennedys-cuomos-and-voters-oh-my.html | Only in New York Kennedys Cuomos And Voters Oh My | By Jonathan P Hicks | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/pataki-aides-sketch-1-billion-in-proposed-cuts-in-health-care-and.html | Pataki Aides Sketch 1 Billion in Proposed Cuts in Health Care and Medicaid Spending | By Al Baker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/rage-explodes-at-egyptian-familys-funeral.html | Rage Explodes at Egyptian Familys Funeral | By Andrea Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/the-neediest-cases-holding-on-in-a-fight-for-asylum-and-a-kidney.html | The Neediest Cases Holding On in a Fight for Asylum and a Kidney Transplant | By Cate Doty | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/that-magic-moment.html | That Magic Moment | By Paul Krugman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/the-gingrich-democrats.html | The Gingrich Democrats | By David Brooks | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/this-is-your-brain-on-politics.html | This is Your Brain on Politics | By Joshua Freedman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/wheres-the-rest-of-him.html | Wheres the Rest of Him | By Errol Morris | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/politics/bush-cites-religion-as-a-pillar-for-dr-king.html | Bush Cites Religion as a Pillar for Dr King | By Elisabeth Bumiller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/politics/cheney-exercising-muscle-on-domestic-policies.html | THE PARTY IN POWER The Vice President Cheney Exercising Muscle on Domestic Policies | By Richard W Stevenson and Elisabeth Bumiller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/politics/cut-in-medicare-payments-to-hospitals-is-advised.html | Cut in Hospitals Medicare Payments Urged | By Robert Pear | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/politics/security-dept-eases-its-nondisclosure-rule.html | Security Dept Eases Its Nondisclosure Rule | By John Files | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/politics/us-punishes-8-chinesefirms-for-aiding-iran.html | US IS PUNISHING 8 CHINESE FIRMS FOR AIDING IRAN | By David E Sanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/science/a-sharp-brain-scan-even-with-a-squirming-youngster.html | A Sharp Brain Scan Even With a Squirming Youngster | By Nicholas Bakalar | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/science/a-village-doctor-cares-for-those-the-sea-spared.html | A Village Doctor Cares for Those the Sea Spared | By Denise Grady | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/science/fighting-epidemics-with-clean-water.html | Fighting Epidemics With Clean Water | By Denise Grady | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/science/homing-pigeons-close-to-home.html | OBSERVATORY | By Henry Fountain | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/science/life-on-cannery-row-with-sardines-and-metaphors.html | BOOKS ON SCIENCE Life on Cannery Row With Sardines and Metaphors | By Cornelia Dean | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-18 | https://www.nytimes.com/2005/01/18/science/on-windy-beach-scientists-analyze-where-whale-went-wrong.html | On Windy Beach Scientists Analyze Where Whale Went Wrong | By Cornelia Dean | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/space/add-to-your-shopping-cart-a-trip-to-the-edge-of-space.html | Add to Your Shopping Cart A Trip to the Edge of Space | By By John Schwartz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/space/visions-of-ancient-night-sky-were-hiding-in-plain-sight.html | Visions of Ancient Night Sky Were Hiding in Plain Sight for Centuries | By Kenneth Chang | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/baseball/delgado-has-depth-and-skill-and-wants-to-join-a-winner.html | BASEBALL Delgado Has Depth and Skill And Wants to Join a Winner | By Tyler Kepner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/basketball/knicks-are-sent-deeper-into-slump.html | PRO FOOTBALL Knicks Are Sent Deeper Into Slump | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/basketball/nets-win-after-walker-fails-to-miss-for-hawks.html | PRO BASKETBALL Nets Win After Walker Fails to Miss For Hawks | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/football/eagles-have-been-there-but-havent-done-it.html | PRO FOOTBALL For the Eagles Been There Havent Done It | By Jere Longman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/football/if-eagles-stop-the-run-falcons-may-take-to-the-air.html | PRO FOOTBALL Falcons May Take To the Air | By Ray Glier | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/football/if-jets-are-to-recalibrate-patriots-are-the-measure.html | Sports of The Times In Wake of the Patriots the Jets Must Recalibrate | By Dave Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/football/the-patriots-come-to-praise-then-beat-the-steelers.html | PRO FOOTBALL The Patriots Come to Praise And to Beat the Steelers | By Damon Hack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/football/uncertainty-reigns-as-jets-head-home.html | PRO FOOTBALL Uncertainty Reigns as Jets Pack and Head Into the OffSeason | By Gerald Eskenazi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/golf/pga-tours-opening-acts-promise-season-of-drama.html | GOLF PGAs Opening Acts Promise Season of Drama | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/ncaabasketball/inexperience-shows-but-uconn-wins.html | BASKETBALL MENS COLLEGE ROUNDUP Inexperience Shows But UConn Wins | By Bill Finley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/nfl-roundup-miami-police-charge-robbins.html | NFL ROUNDUP Miami Police Charge Robbins | By Charlie Nobles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/othersports/seeking-forgiveness-for-unforgivable-blackness.html | TV SPORTS Forgiving Unforgivable Blackness | By Richard Sandomir | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/soccer/convey-is-raising-his-level.html | SOCCER REPORT Convey Is Raising His Level | By Jack Bell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/tennis-us-open-champ-is-at-center-of-drugtest-controversy.html | TENNIS US Open Champ Is at Center of DrugTest Controversy | By Christopher Clarey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/technology/electronic-arts-and-espn-sign-15year-deal-to-sell-games.html | Electronic Arts And ESPN Sign 15Year Deal To Sell Games | By Matt Richtel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/technology/for-surgery-an-automated-helping-hand.html | On the Cutting Edge For Surgery an Automated Helping Hand | By Marc Santora | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/technology/purloined-domain-name-is-an-unsolved-mystery.html | TECHNOLOGY Purloined Domain Name Is an Unsolved Mystery | By Tom Zeller Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-18 | https://www.nytimes.com/2005/01/18/technology/technology-research-lab-in-europe-prepares-to-close.html | Technology Research Lab In Europe Prepares to Close | By Brian Lavery | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/technology/verizon-and-yahoo-team-up-to-offer-broadband-service.html | Verizon and Yahoo Team Up to Offer Broadband Service | By Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/theater/actors-exit-one-troupe-to-build-another.html | Actors Exit One Troupe To Build Another | By Dinitia Smith | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/theater/arts/arts-briefly-more-outdoor-shakespeare.html | Arts Briefly More Outdoor Shakespeare | By Ben Sisario | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/theater/reviews/a-hothouse-with-a-maid-who-can-crack-wise.html | THEATER REVIEW A Hothouse With a Maid Who Can Crack Wise | By Campbell Robertson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/theater/reviews/bumps-along-the-road-to-that-happy-ending.html | THEATER REVIEW Bumps Along the Road To That Happy Ending | By Charles Isherwood | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/us/harvard-chief-defends-his-talk-on-women.html | Harvard Chief Defends His Talk on Women | By Sam Dillon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/us/iraq-expatriates-sign-up-to-vote-in-5-cities-in-us.html | THE CONFLICT IN IRAQ THE ABSENTEE VOTERS IRAQ EXPATRIATES SIGN UP TO VOTE IN 5 CITIES IN US | By Monica Davey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/us/judges-new-leeway-in-passing-sentence-may-change-little.html | Judges New Leeway in Choosing Sentences May Result in Little Change | By Adam Liptak | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/us/jury-is-still-out-on-drivercellphone-laws.html | DriverCellphone Laws Exist but Their Value Is Disputed | By Courtney C Radsch | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/us/lawyers-cite-killers-brain-damage-as-execution-nears.html | Brain Damage Is Cited in Plea for Killers Life | By Dean E Murphy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/us/national-briefing-rockies-utah-avalanche-victims.html | National Briefing  Rockies Utah Avalanche Victims | By Kirk Johnson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/washington/world/world-briefing-asia-pakistan-arrest-in-musharraf-plot.html | World Briefing  Asia Pakistan Arrest In Musharraf Plot | By Mohammad Khan NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/world/africa/exinmate-46664-fights-for-his-now-profitable-name.html | Johannesburg Journal ExInmate 46664 Fights for His Now Profitable Name | By Michael Wines | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/world/asia/china-gives-zhaos-death-scant-notice.html | China Gives Zhaos Death Scant Notice | By Joseph Kahn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/world/europe/after-wide-protests-putin-softens-on-his-policy-of-cutting.html | After Wide Protests Putin Softens On His Policy of Cutting Benefits | By Steven Lee Myers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/world/europe/germany-may-punish-legislators-who-get-secret-private-salaries.html | Germany May Punish Legislators Who Get Secret Private Salaries | By Richard Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/world/europe/iraqis-signing-up-in-london-talk-of-old-days-and-new-hope.html | THE CONFLICT IN IRAQ BRITAIN Iraqis Signing Up in London Talk of Old Days and New Hope | By Alan Cowell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/world/middleeast/abbas-tells-palestinian-forces-to-block-attacks-on-israel.html | Abbas Tells Palestinian Forces to Block Attacks on Israel | By Greg Myre | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/world/middleeast/gunmen-kidnap-the-catholic-archbishop-of-mosul-as.html | THE CONFLICT IN IRAQ INSURGENTS Gunmen Kidnap the Catholic Archbishop of Mosul as Preelection Violence Flares in Iraq | By Jeffrey Gettleman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-18 | https://www.nytimes.com/2005/01/18/world/middleeast/rocket-attacks-make-israeli-border-town-bitter-at-sharon.html | Rocket Attacks Make Israeli Border Town Bitter at Sharon | By Steven Erlanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/world/un-panel-urges-doubling-of-aid-to-cut-poverty.html | UN Proposes Doubling of Aid To Cut Poverty | By Celia W Dugger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/world/world-briefing-europe-croatia-president-wins-reelection.html | World Briefing  Europe Croatia President Wins ReElection | By Nicholas Wood NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/world/world-briefing-europe-ministers-say-ira-robbed-belfast-bank.html | World Briefing  Europe Ministers Say IRA Robbed Belfast Bank | By Brian Lavery NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/world/world-briefing-europe-russia-9-years-for-chechen-in-terror-case.html | World Briefing  Europe Russia 9 Years For Chechen In Terror Case | By Sophia Kishkovsky NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/world/world-briefing-europe-the-hague-2-jailed-in-srebrenica-massacre.html | World Briefing  Europe The Hague 2 Jailed In Srebrenica Massacre | By Marlise Simons NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/world/worldspecial4/homeless-of-aceh-wary-of-program-to-resettle.html | ASIAS DEADLY WAVES THE DISPLACED Homeless Of Aceh Wary Of Program To Resettle | By Jane Perlez and Evelyn Rusli | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/world/worldspecial4/rival-political-factions-jockey-for-power-in.html | ASIAS DEADLY WAVES MANEUVERING Rival Political Factions Jockey for Power in TsunamiDevastated Sri Lanka | By David Rohde and Amy Waldman | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/world/worldspecial4/wolfowitz-in-sri-lanka-has-close-look-at-devastation.html | ASIAS DEADLY WAVES PENTAGON OFFICIAL Wolfowitz In Sri Lanka Has Close Look At Devastation | By Eric Schmitt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/arts-briefly-lloyd-webber-ponders-sale.html | Arts Briefly Lloyd Webber Ponders Sale | By Pam Kent | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/arts-briefly-new-challenge-for-survivor.html | Arts Briefly New Challenge for Survivor | By Eric Lichtblau | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/arts-briefly-oh-the-agony.html | Arts Briefly Oh the Agony | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/dance/vivid-steps-evoking-struggles-including-the-birth-of-the-blues.html | DANCE REVIEW Vivid Steps Evoking Struggles Including the Birth of the Blues | By Jack Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/design/west-side-plans-lack-a-unifying-vision.html | CRITICS NOTEBOOK West Side Plans Lack A Unifying Vision | By Nicolai Ouroussoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/music/a-symphonic-night-at-the-movies-without-the-movies.html | BROOKLYN PHILHARMONIC REVIEW A Symphonic Night at the Movies Without the Movies | By Bernard Holland | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/music/devoted-students-rally-to-help-a-music-teacher.html | Devoted Students Rally to Help a Music Teacher | By Daniel J Wakin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/music/hot-ambition-twinned-with-a-hot-ear-for-the-west-coast-spirit.html | CD REVIEW Hot Ambition Twinned With a Hot Ear for the West Coast Spirit | By Kelefa Sanneh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/music/nell-rankin-dies-at-81-mezzosoprano-with-met.html | Nell Rankin Is Dead at 81 MezzoSoprano With Met | By Allan Kozinn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/music/season-lineups-for-music-series.html | Season Lineups For Music Series | By Daniel J Wakin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/television/a-mystery-girl-who-comes-from-a-bad-family.html | TELEVISION REVIEW A Mystery Girl Who Comes From a Bad Family | By Alessandra Stanley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/television/another-look-at-the-nazi-business-of-killing.html | TELEVISION REVIEW Another Look At the Nazi Business Of Killing | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/television/cbs-plans-to-change-evening-news-format.html | CBS Plans To Change Evening News Format | By Bill Carter and Jacques Steinberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/books/a-pilgrimage-through-medieval-history-whatever-happened-to-that-poet.html | BOOKS OF THE TIMES A Pilgrimage Through Medieval History Whatever Happened to That Poet | By William Grimes | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/books/arts-briefly-scott-petersons-exgirlfriend-tops-bestseller-list.html | Arts Briefly Scott Petersons ExGirlfriend Tops BestSeller List | By Edward Wyatt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/books/arts-arts-briefly-superheroes-in-bookstores.html | Arts Briefly Superheroes in Bookstores | By George Gene Gustines | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/books/food-stuff-unlocking-the-mysteries-of-the-east.html | FOOD STUFF Unlocking The Mysteries Of the East | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/books/humphrey-carpenter-english-biographer-dies-at-58.html | Humphrey Carpenter 58 English Biographer | By Christopher LehmannHaupt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/business/a-witnesss-personal-life-is-fair-game-in-ebbers-trial.html | A Witnesss Personal Life Is Fair Game in Ebbers Trial | By Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/business/abbott-earnings-rise-88-on-strong-sales-of-2-drugs.html | Abbott Earnings Rise 88 On Strong Sales of 2 Drugs | By Stephanie Saul | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/business/another-income-tax-denier-will-have-his-day-in-court.html | Another Income Tax Denier Will Have His Day in Court | By David Cay Johnston | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/business/company-news-blockbuster-still-pursuing-hollywood-entertainment.html | COMPANY NEWS BLOCKBUSTER STILL PURSUING HOLLYWOOD ENTERTAINMENT | By Dow Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/business/dollar-rises-on-demand-for-us-stocks-and-bonds.html | INTERNATIONAL BUSINESS Dollar Rises on Demand For US Stocks and Bonds | By Floyd Norris and Jonathan Fuerbringer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/business/empire-state-building-to-update-its-tourist-experience.html | COMMERCIAL REAL ESTATE Empire State Building to Update Its Tourist Experience | By John Holusha | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/business/energy-agency-warns-that-oil-prices-could-surge-again.html | Energy Agency Warns That Oil Prices Could Surge Again | By Jad Mouawad | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/business/fannie-mae-says-it-will-halve-its-dividend-for-the-1st-quarter.html | Fannie Mae Says It Will Halve Its Dividend for the 1st Quarter | By Eric Dash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/business/krispy-kreme-picks-turnaround-specialist.html | Krispy Kreme Makes a Change at the Top | By Floyd Norris | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/business/liberty-medias-boss-tries-to-simplify-his-holdings.html | THE MARKETS Market Place Liberty Medias boss tries another way to simplify his holdings | By Geraldine Fabrikant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/business/media/cablevisions-founder-loses-voom-unit-fight-to-son.html | TECHNOLOGY Cablevisions Founder Loses Voom Unit Fight to Son | By Geraldine Fabrikant and Andrew Ross Sorkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/business/media/public-relations-industry-debates-payments-to-commentator.html | THE MEDIA BUSINESS ADVERTISING Strong stands taken as the public relations industry debates payments made to a commentator | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/business/some-exclusive-listings-moving-to-a-central-exchange.html | COMMERCIAL REAL ESTATE Regional Market Manhattan Some Exclusive Listings Moving to a Central Exchange | By Sana Siwolop | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-19 | https://www.nytimes.com/2005/01/19/business/suits-contend-mutual-funds-fail-to-collect-in-settlements.html | Suits Contend Mutual Funds Fail to Collect In Settlements | By Jonathan D Glater | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/business/united-airlines-and-its-pilots-reach-a-tentative-agreement.html | United Airlines and Its Pilots Reach a Tentative Agreement | By Micheline Maynard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/business/world-business-briefing-americas-brazil-jet-deliveries-top.html | World Business Briefing  Americas Brazil Jet Deliveries Top Forecast | By Todd Benson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/business/world-business-briefing-americas-brazil-retail-sales-rise.html | World Business Briefing  Americas Brazil Retail Sales Rise | By Todd Benson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/business/world-business-briefing-europe-greece-bidder-ends-pegasus-talks.html | World Business Briefing  Europe Greece Bidder Ends Pegasus Talks | By Anthee Carassava IHT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/business/worldbusiness/airbus-unveils-europes-biggest-aviation-hope.html | INTERNATIONAL BUSINESS Airbus Unveils A380 a Giant Fit for 555 | By Mark Landler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/dining/a-worldly-menu-that-doesnt-put-on-airs.html | 25 AND UNDER A Worldly Menu That Doesnt Put on Airs | By Peter Meehan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/dining/as-stomachs-wait-ears-are-sated.html | RESTAURANTS As Stomachs Wait Ears Are Sated | By Frank Bruni | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/dining/crossing-the-potomac-to-southeast-asia.html | Crossing the Potomac To Southeast Asia | By R W Apple Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/dining/hail-to-the-chief-and-to-packed-tables.html | Hail to the Chief And to Packed Tables | By Marian Burros | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/dining/lebanons-stills-chilled-by-war-are-rekindling-the-old-fire.html | Lebanons Stills Chilled by War Are Rekindling the Old Fire | By Neil MacFarquhar | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/dining/the-lawyer-enters-a-plea-of-lucky.html | AT LUNCH WITH John Grisham The Lawyer Enters a Plea of Lucky | By Frank Bruni | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/education/back-to-the-basics-of-a-legible-hand.html | ON EDUCATION Back to the Basics of a Legible Hand | By Samuel G Freedman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/education/meaning-of-proficient-varies-for-schools-across-country.html | State to State Varied Ideas of Proficient | By Susan Saulny | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/education/no-break-in-the-storm-over-harvard-presidents-words.html | No Break in the Storm Over Harvard Presidents Words | By Sam Dillon and Sara Rimer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/movies/an-obsession-with-peace-that-fires-creativity.html | An Obsession With Peace That Fires Creativity | By Julie Salamon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/movies/forget-mom-and-apple-pie-its-all-youknowwho.html | FILM REVIEW Forget Mom and Apple Pie Its All YouKnowWho | By Stephen Holden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/movies/history-through-the-eyes-of-a-frightened-child.html | FILM REVIEW History Through the Eyes Of a Frightened Child | By Ao Scott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/movies/ok-guys-just-what-side-of-the-law-are-you-on.html | FILM REVIEW OK Guys Just What Side of the Law Are You On | By Ao Scott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/61-million-shortfall-seen-in-hud-voucher-money.html | US Is Asked To Increase Housing Aid | By David W Chen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/a-columnist-jumps-newspapers-and-taverns.html | PUBLIC LIVES A Columnist Jumps Newspapers and Taverns | By Corey Kilgannon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/a-second-exofficial-is-accused-of-theft-from-li-school-district.html | A Second ExOfficial Is Accused Of Theft From LI School District | By Patrick OGilfoil Healy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/crime-spree-suspect-is-arrested-in-bronx-after-bank-robbery.html | Crime Spree Suspect Is Arrested in Bronx After Bank Robbery | By Corey Kilgannon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/earlier-world-trade-center-terror-victims-struggle-on.html | Earlier Trade Center Terror Victims Struggle On | By Sabrina Tavernise | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/evidence-of-robbery-at-house-where-4-were-killed.html | Evidence of Robbery at House Where 4 Were Killed | By John Holl | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/exjustice-gears-up-for-manhattan-district-attorneys-race.html | ExJustice Gears Up for Manhattan District Attorneys Race | By Leslie Eaton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/ferry-director-told-inquiry-2pilot-rule-was-known.html | Ferry Director Described Procedures to Inquiry as Informal | By Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/from-albany-little-offered-to-bloomberg.html | From Albany Little Offered To Bloomberg | By Mike McIntire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/health/metro-briefing-new-jersey-lakewood-receptionist-charged-in.html | Metro Briefing  New Jersey Lakewood Receptionist Charged In Abortions | By Damien Cave NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/kennedy-to-decide-in-2-weeks-if-he-will-run-in-new-york.html | Kennedy to Decide in Two Weeks if He Will Be a Candidate | By Jonathan P Hicks | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/metro-briefing-connecticut-hartford-motor-vehicles-chief-resigns.html | Metro Briefing  Connecticut Hartford Motor Vehicles Chief Resigns Under Fire | By William Yardley NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/metro-briefing-new-york-garden-city-gop-selects-an-opponent-for.html | Metro Briefing  New York Garden City GOP Selects An Opponent For Suozzi | By Bruce Lambert NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/metro-briefing-new-york-manhattan-city-eases-the-way-for-suits.html | Metro Briefing  New York Manhattan City Eases The Way For Suits Against Gun Makers | By Winnie Hu NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/metro-briefing-new-york-manhattan-trade-center-workers-plan-to.html | Metro Briefing  New York Manhattan Trade Center Workers Plan To Open Restaurant | By Steven Greenhouse NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/metro-briefing-new-york-wading-river-groups-oppose-naturalgas.html | Metro Briefing  New York Wading River Groups Oppose NaturalGas Plant | By John Rather NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/pataki-budget-leaves-transit-projects-in-doubt.html | TRANSIT PROJECTS ARE PUT IN DOUBT BY PATAKI BUDGET | By Al Baker and Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/possible-conflict-takes-monitor-off-review-of-keriks-conduct.html | Investigator Is Taken Off Review Of Kerik | By William K Rashbaum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/proficiency-in-english-decreases-over-a-decade.html | Proficiency In English Decreases Over a Decade | By Nina Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/spitzer-leads-fundraising-with-3-million-in-6-months.html | Spitzer Leads FundRaising With 3 Million in 6 Months | By Michael Slackman and Jim Rutenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/squeaky-wheels-crying-out-for-a-smoother-ride.html | Our Towns Squeaky Wheels Crying Out for a Smoother Ride | By Peter Applebome | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/sucking-our-blood-or-what-passes-for-it.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/technology/metro-briefing-new-jersey-trenton-law-bans-using.html | Metro Briefing  New Jersey Trenton Law Bans Using Internet As a Lure | By Jessica Bruder NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/the-governors-threepronged-plan-to-meet-his-105-billion-budget.html | The Governors ThreePronged Plan to Meet His 105 Billion Budget | By Michael Cooper | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/the-neediest-cases-a-teacher-helps-girls-dance-through-life.html | The Neediest Cases A Teacher Helps Girls Dance Through Life | By Stephanie Rosenbloom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/trouble-in-a-onesynagogue-town.html | Trouble in a OneSynagogue Town Whirlwind Rabbi Splits With a Long Island Congregation | By Patrick OGilfoil Healy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/caught-between-church-and-state.html | Caught Between Church And State | By Susan Jacoby | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/for-some-new-yorkers-the-attica-uprising-is-a-current-event.html | For Some New Yorkers the Attica Uprising Is a Current Event | By Francis X Clines | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/leaving-the-brothel-behind.html | Leaving The Brothel Behind | By Nicholas D Kristof | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/should-we-stay-or-should-we-go.html | Should We Stay or Should We Go | By Frederick Barton Bathsheba Crocker and Craig Cohen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/politics/back-in-senate-kerry-resumes-his-criticism-of-iraq-policy.html | THE CONDOLEEZZA RICE HEARING QUESTIONS Back in Senate Kerry Resumes His Criticism of Iraq Policy | By Sheryl Gay Stolberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/politics/businessman-pleads-guilty-to-trying-to-help-saddam-hussein.html | Businessman Pleads Guilty to Trying to Help Saddam Hussein | By Neil A Lewis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/politics/chief-for-pacific-command-chosen.html | Chief for Pacific Command Chosen | By Eric Schmitt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/politics/gonzales-says-02-policy-on-detainees-doesnt-bind-cia.html | Gonzales Says HumanePolicy Order Doesnt Bind CIA | By Eric Lichtblau | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/politics/rice-sees-iraq-training-progress-but-offers-no-schedule-for-exit.html | THE CONDOLEEZZA RICE HEARING FOREIGN RELATIONS Rice Sees Iraq Training Progress But Offers No Schedule for Exit | By Steven R Weisman and Joel Brinkley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/politics/us-intelligence-says-iraqis-will-press-for-withdrawal.html | THE CONFLICT IN IRAQ MILITARY OUTLOOK US Intelligence Says Iraqis Will Press for Withdrawal | By Douglas Jehl | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/baseball/cameron-tells-mets-hell-work-in-right.html | BASEBALL Cameron Will Make Sacrifice In Right | By Tyler Kepner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/baseball/clemens-record-request-22-million.html | BASEBALL Clemenss Record Request 22 Million | By Tyler Kepner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/baseball/steinbrenner-reaches-top-of-seniority-list.html | On Baseball Steinbrenner Reaches Top Of Owners Seniority List | By Murray Chass | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/basketball/hill-gives-the-red-storm-26-reasons-to-believe.html | COLLEGE BASKETBALL Hill Gives the Red Storm 26 Reasons to Believe | By Bill Finley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/basketball/nash-displays-polished-look-on-the-court-of-course.html | PRO BASKETBALL Nash Displays Polished Look On the Court Of Course | By Liz Robbins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/basketball/not-everyone-thinks-the-knicks-stink-just-ask-the-knicks.html | PRO BASKETBALL Not Everyone Thinks the Knicks Stink Just Ask the Knicks | By Dave Caldwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/football/bradway-has-plans-for-jets-details-to-follow.html | PRO FOOTBALL Bradway Has Plans for Jets Details to Follow | By Richard Lezin Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/football/quarterbacks-roethlisberger-and-brady-in-battle-of-streaks.html | PRO FOOTBALL Suddenly Shaky Arm And a Steady Hand | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/hockey/top-officials-to-sit-out-nhl-meeting.html | HOCKEY Top Officials Wont Attend NHL Meeting | By Joe Lapointe | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/nba-roundup-surgery-for-jefferson.html | NBA ROUNDUP Surgery for Jefferson | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/ncaabasketball/keeping-the-faith-at-seton-hall.html | COLLEGE BASKETBALL Orr Is Keeping the Faith at Seton Hall | By Dave Caldwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/othersports/swimsuit-issue-offer-invitation-to-opt-out.html | SPORTS MEDIA Swimsuit Issue Special Invitation Offer Not to Ogle | By Richard Sandomir | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/othersports/young-american-is-making-a-run-to-be-the-best.html | SKIING Young American Is Making a Run To Be the Best | By Bill Pennington | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/soccer/promoter-files-chapter-11.html | SPORTS BRIEFING SOCCER Promoter Files Chapter 11 | By Jack Bell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/tennis/fish-can-only-spin-his-wheels-vs-gaudio.html | TENNIS Fish Can Only Spin His Wheels vs Gaudio | By Christopher Clarey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/style/dining/at-my-table-a-fancy-meal-for-friends-simply.html | AT MY TABLE A Fancy Meal for Friends Simply | By Nigella Lawson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/style/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/style/dining/food-stuff-salsas-to-give-more-than-corn-chips-a-snap.html | FOOD STUFF Salsas to Give More Than Corn Chips a Snap | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/style/dining/food-stuff-sandwich-shop-with-no-frills-until-you-take-a-bite.html | FOOD STUFF Sandwich Shop With No Frills Until You Take a Bite | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/style/dining/food-stuff-six-ways-to-put-an-edge-on-a-sausage.html | FOOD STUFF Six Ways to Put an Edge on a Sausage | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/style/dining/the-minimalist-complying-with-marching-orders.html | THE MINIMALIST Complying With Marching Orders | By Mark Bittman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/technology/ibm-reports-strong-results-for-4th-quarter.html | IBM Reports Strong Results For 4th Quarter | By Steve Lohr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/technology/road-map-to-a-digital-system-of-health-records.html | Road Map to a Digital System of Health Records | By Steve Lohr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/technology/video-game-industry-sales-reach-record-pace-in-2004.html | TECHNOLOGY Video Game Industry Sales Reach Record Pace in 2004 | By Matt Richtel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/technology/yahoos-profit-soars-in-quarter-on-ad-spending-and-investments.html | Yahoos Profit Soars in Quarter On Ad Spending and Investments | By Tom Zeller Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/theater/arts-briefly-commuter-choreography.html | Arts Briefly Commuter Choreography | By Pam Kent | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/theater/peter-zeisler-81-cofounder-of-guthrie-theater-dies.html | Peter Zeisler 81 CoFounder of Guthrie | By David Carr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-19 | https://www.nytimes.com/2005/01/19/theater-reviews/lumberjacks-get-the-blues-in-foreman-land.html | THEATER REVIEW Lumberjacks Get the Blues in Foreman Land | By Ben Brantley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/us/a-celebration-tempered-with-solemn-tributes.html | THE INAUGURATION INAUGURATION 2005 Wounded Soldiers Find Theyre Welcome at the Party | By Scott Shane | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/us/a-concert-to-salute-youth-but-with-a-limited-roster.html | THE INAUGURATION REVIEW A Concert to Salute Youth But With a Limited Roster | By Jon Pareles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/us/bush-nominee-wants-states-to-get-medicaid-flexibility.html | Bush Nominee Wants States To Get Medicaid Flexibility | By Robert Pear | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/us/bush-starts-inaugural-festivities-with-tribute-to-armed-forces.html | THE INAUGURATION THE CELEBRATION Bush Starts Inaugural Festivities With Tribute to Armed Forces | By Elisabeth Bumiller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/us/capital-weaves-a-steel-cocoon-for-a-big-party.html | THE INAUGURATION THE SECURITY A Steel Cocoon Is Woven For the Capitals Big Party | By David Johnston and Michael Janofsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/us/front-page/skiers-risk-answering-the-call-of-their-wild-side.html | Skiers Risk Answering the Call of Their Wild Side | By Kirk Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/us/late-efforts-to-halt-execution-in-california-fail.html | Late Efforts to Halt Execution in California Fail | By Dean E Murphy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/us/lawmaker-links-overhauls-on-social-security-and-taxes.html | Lawmaker Links Overhauls On Social Security and Taxes | By Edmund L Andrews | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/us/mayors-urge-bush-not-to-cut-aid-program.html | Mayors Urge Bush Not to Cut Aid Program | By James Dao | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/us/national-briefing-midwest-ohio-jammed-barges-close-river.html | National Briefing  Midwest Ohio Jammed Barges Close River | By Albert Salvato NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/us/national-briefing-new-england-massachusetts-some-charges-dropped-in.html | National Briefing  New England Massachusetts Some Charges Dropped In Priests Abuse Trial | By Katie Zezima NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/us/national-briefing-south-georgia-another-bias-suit-against-waffle-house.html | National Briefing  South Georgia Another Bias Suit Against Waffle House | By Ariel Hart NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/us/national-briefing-south-virginia-attorney-general-resigning-to-prepare.html | National Briefing  South Virginia Attorney General Resigning To Prepare Campaign | By James Dao NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/us/national-briefing-southwest-texas-exnarcotics-agent-gets-10-years.html | National Briefing  Southwest Texas ExNarcotics Agent Gets 10 Years Probation | By Steve Barnes NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/us/plan-to-allow-canadian-cattle-into-us-worries-ranchers.html | Plan to Allow Canadian Cattle Into US Worries Ranchers | By Jim Robbins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/washington/world/briefing-europe-russia-us-asylum-for-blast-survivor.html | World Briefing  Europe Russia US Asylum For Blast Survivor | By Sophia Kishkovsky NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/world/asia/beijing-speaks-ill-of-fallen-chief-but-private-mourning-is.html | Beijing Speaks Ill of Fallen Chief But Private Mourning Is Allowed | By Joseph Kahn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/world/asia/the-japanchina-stew-sweet-and-sour.html | LETTER FROM ASIA The JapanChina Stew Sweet and Sour | By Norimitsu Onishi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/world/europe/police-fear-ira-is-turning-expertise-to-organized-crime.html | Police Fear IRA Is Turning Expertise to Organized Crime | By Lizette Alvarez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-19 | https://www.nytimes.com/2005/01/19/world/middleeast/archbishop-freed-in-iraq-but-8-chinese-are-captives.html | THE CONFLICT IN IRAQ INSURGENCY Archbishop Freed in Iraq But 8 Chinese Are Captives | By Jeffrey Gettleman and Edward Wong | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/world/middleeast/iran-calling-bushs-words-threats-says-it-is-not.html | Iran Calling Bushs Words Threats Says It Is Not Intimidated | By Nazila Fathi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/world/middleeast/israel-banks-called-lax-on-holocaust-fund-returns.html | Israel Banks Called Lax on the Return Of Holocaust Funds | By Steven Erlanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/world/middleeast/rebuilding-of-basra-progresses-but-its-harder-than.html | THE CONFLICT IN IRAQ SHOWCASE Basra Revival But Its Harder Than Expected | By Erik Eckholm | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/world/middleeast/suicide-bomber-kills-an-israeli-security-officer-in-gaza.html | Suicide Bomber Kills an Israeli Security Officer in Gaza | By Greg Myre | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/world/world-briefing-africa-somalia-new-leaders-set-to-return-home.html | World Briefing  Africa Somalia New Leaders Set To Return Home | By Marc Lacey NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/world/world-briefing-americas-mexico-exmayor-and-sons-killed.html | World Briefing  Americas Mexico ExMayor And Sons Killed | By Antonio Betancourt NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/world/world-briefing-europe-spain-eta-car-bombing-in-basque-town.html | World Briefing  Europe Spain ETA Car Bombing In Basque Town | By Renwick McLean NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/world/world-briefing-europe-ukraine-inauguration-clears-a-hurdle.html | World Briefing  Europe Ukraine Inauguration Clears A Hurdle | By Steven Lee Myers NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/world/world-briefing-europe-vatican-city-jewish-leaders-praise-pope.html | World Briefing  Europe Vatican City Jewish Leaders Praise Pope | By Jason Horowitz NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/world/worldspecial4/after-tsunamis-rampage-looters-market-is-on-a-roll.html | After Tsunamis Rampage Looters Market Is on a Roll | By Ian Fisher | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/arts/arts-briefly-another-coup-at-bonnaroo.html | Arts Briefly Another Coup at Bonnaroo | By Ben Sisario | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/arts/arts-briefly-kasparov-says-count-me-out.html | Arts Briefly Kasparov Says Count Me Out | By Dylan Loeb McClain | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/arts/arts-briefly-steady-sellers-in-pop.html | CITY BALLET REVIEW Arts Briefly Steady Sellers in Pop | By Ben Sisario | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/arts/dance/the-zestful-return-of-robbins-and-what-he-heard-in-bach.html | CITY BALLET REVIEW The Zestful Return of Robbins and What He Heard in Bach | By John Rockwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/design/a-personal-vision-with-a-fortune-to-match-creates-a-new-german.html | A Personal Vision With a Fortune to Match Creates a New German Museum | By Richard Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/design/guggenheim-loses-top-donor-in-rift-on-spending-and-vision.html | Guggenheim Loses Top Donor In Rift on Spending and Vision | By Carol Vogel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/arts/movies/arts-briefly-on-film.html | Arts Briefly On Film | By Catherine Billey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/arts/movies/tripped-up-at-the-oscars.html | Tripped Up at the Oscars | By Anita Gates | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/arts/music/composer-contemporaries-sounding-worlds-apart.html | CLASSICAL MUSIC REVIEW Composer Contemporaries Sounding Worlds Apart | By Allan Kozinn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/arts/music/facing-death-armed-only-with-sound-not-drama.html | PHILADELPHIA ORCHESTRA REVIEW Facing Death Armed Only With Sound Not Drama | By Bernard Holland | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-20 | https://www.nytimes.com/2005/01/20/arts/music/pieces-of-jazz-history-head-to-auction-block.html | Pieces of Jazz History Head to Auction Block | By Ben Ratliff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/arts/music/the-hidden-depths-of-a-ditty-and-the-evils-of-capitalism.html | CABARET REVIEW The Hidden Depths of a Ditty And the Evils of Capitalism | By Stephen Holden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/arts/smithsonians-song-catalog-is-available-for-sale-online.html | Smithsonians Song Catalog Is Available for Sale Online | By Ben Sisario | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/arts/television/germaine-greers-orwellian-ordeal-on-big-brother.html | Germaine Greers Orwellian Ordeal on Big Brother | By Sarah Lyall | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/arts/television/huge-ratings-for-idol-puts-fox-on-top.html | Huge Ratings For Idol Puts Fox on Top | By Bill Carter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/books/arthur-c-walworth-101-woodrow-wilson-biographer-dies.html | Arthur C Walworth 101 Woodrow Wilson Biographer | By Wolfgang Saxon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/books/hitchhiking-in-kafkaland-spurred-on-by-a-pigeon.html | BOOKS OF THE TIMES Hitchhiking in Kafkaland Spurred On by a Pigeon | By Janet Maslin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/books/plimptons-big-shoes-are-vacant-yet-again.html | Plimptons Big Shoes Are Vacant Yet Again | By Edward Wyatt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/airline-losses-still-mount-and-no-relief-is-on-horizon.html | Airline Losses Still Mount And No Relief Is on Horizon | By Micheline Maynard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/as-martha-stewart-does-time-flush-times-for-her-company.html | As Stewart Does Time Company Rebounds | By Constance L Hays | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/company-news-triarc-in-talks-to-merge-arbys-business.html | COMPANY NEWS TRIARC IN TALKS TO MERGE ARBYS BUSINESS | By Dow Jones Ap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/company-news-union-certified-at-a-second-canadian-walmart.html | COMPANY NEWS UNION CERTIFIED AT A SECOND CANADIAN WALMART | By Ian Austen NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/decline-in-sales-sends-mitsubishi-motors-on-a-search-for-financing.html | INTERNATIONAL BUSINESS Decline in Sales Sends Mitsubishi Motors on a Search for Financing | By Todd Zaun | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/gm-reports-sharp-drop-in-quarterly-profit.html | GM Reports Sharp Drop in Quarterly Profit | By Jeremy W Peters | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/high-tech-isnt-just-for-the-big-guys.html | SMALL BUSINESS High Tech Isnt Just for the Big Guys | By Shira BossBicak | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/jp-morgan-cites-merger-in-reporting-lower-income.html | JP Morgan Cites Merger In Reporting Lower Income | By Timothy L OBrien | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/less-government-better-for-business-not-if-history-provides-a.html | Economic Scene Is less government really better for business Not if history provides a reliable guide | By Jeff Madrick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/media/agency-admits-errors-in-deal-with-tv-host.html | Agency Admits Errors in Deal With TV Host | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/media/bertelsmann-settles-with-small-music-company-in-suit-over.html | Bertelsmann Settles With Small Music Company in Suit Over Napster | By Jeff Leeds | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/media/interpublic-changes-chief-executives-again.html | THE MEDIA BUSINESS ADVERTISING Interpublic Changes Chief Executives Again | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/price-index-rose-33-in-04-highest-in-4-years.html | Price Index Rose 33 In 04 Highest In 4 Years | By Louis Uchitelle | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/restatements-and-lawsuits-are-on-the-rise.html | MARKET PLACE Restatements Are at a High And Lawsuits Are Rising | By Jonathan D Glater | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/sec-settles-imclone-insider-trading-case.html | SEC Settles ImClone Insider Trading Case | By Jenny Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/talk-of-changing-pension-math-raises-concern-on-benefit-cuts.html | Talk of Changing Pension Math Raises Concern on Benefit Cuts | By Mary Williams Walsh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/technology/technology-briefing-hardware-intel-introduces-upgraded.html | Technology Briefing  Hardware Intel Introduces Upgraded Centrino | By Laurie J Flynn NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/world-business-briefing-americas-brazil-miner-increases-capital.html | World Business Briefing  Americas Brazil Miner Increases Capital Spending | By Todd Benson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/world-business-briefing-europe-britain-merger-talks-at-drug.html | World Business Briefing  Europe Britain Merger Talks At Drug Concern | By Heather Timmons NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/world-business-briefing-europe-britain-saudi-prince-buys-the-savoy.html | World Business Briefing  Europe Britain Saudi Prince Buys The Savoy | By Brian Lavery NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/world-business-briefing-europe-fines-over-chemicals-cartel.html | World Business Briefing  Europe Fines Over Chemicals Cartel | By Paul Meller NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/worldbusiness/guess-whos-coming-to-davos.html | INTERNATIONAL BUSINESS Guess Whos Coming to Davos | By Mark Landler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/worldbusiness/latin-brewer-said-to-hold-talks-on-sale.html | Latin Brewer Said to Hold Talks on Sale | By Andrew Ross Sorkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/worldbusiness/suit-by-2-employees-in-us-accuses-japanese-company.html | Suit by 2 Employees in US Accuses Japanese Company of Bias | By Jonathan D Glater | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/crosswords/bridge/a-former-world-champion-who-knew-when-to-ruff-high.html | Bridge A Former World Champion Who Knew When to Ruff High | By Alan Truscott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/education/harvard-president-apologizes-again-for-remarks-on-gender.html | Harvard President Apologizes Again for Remarks on Gender | By Sara Rimer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/garden/ah-winter-when-gardeners-get-busy.html | CUTTINGS Ah Winter When Gardeners Get Busy | By Anne Raver | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/garden/behold-the-artful-price-tag.html | DESIGN NOTEBOOK Behold The Artful Price Tag | By William L Hamilton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/garden/decor-by-timothy-leary.html | Decor by Timothy Leary | By Mark Allen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/garden/is-your-refrigerator-running-so-wheres-the-chuggachugga.html | Is Your Refrigerator Running So Wheres the ChuggaChugga | By Bradford McKee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/garden/playing-to-the-wind-and-the-waves.html | HOUSE PROUD Playing to the Wind and the Waves | By Jim Robbins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/garden/replacing-an-indian-rope.html | GARDEN Q  A | By Leslie Land | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/garden/setting-sail-to-wynken-blynken-and-nod.html | PERSONAL SHOPPER Setting Sail to Wynken Blynken and Nod | By Marianne Rohrlich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/garden/storyhour-tempest-in-a-coffee-shop.html | TURF StoryHour Tempest In a Coffee Shop | By Motoko Rich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-20 | https://www.nytimes.com/2005/01/20/health/study-raises-questions-on-plavix-safety.html | Study Raises Questions on Plavix Safety | By Gardiner Harris | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/movies/oscars/this-oscar-host-is-willing-to-call-it-as-he-sees-it.html | This Oscar Host Is Willing To Call It as He Sees It | By Lola Ogunnaike | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/19year-inmate-seeks-relief-under-revised-drug-laws.html | Inmate Seeks Freedom Under New Drug Laws | By Andy Newman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/cocreator-of-spiderman-wins-a-share-of-the-profits.html | CoCreator of SpiderMan Wins a Share of the Profits | By Julia Preston | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/council-approves-west-side-rezoning-plan.html | Council Approves West Side Rezoning Plan | By Charles V Bagli | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/deal-ends-10day-walkout-at-2-private-bus-companies.html | Deal Ends 10Day Walkout At 2 Private Bus Companies | By Jim Rutenberg and Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/director-of-city-harvest-abruptly-departs-charity.html | Director of City Harvest Abruptly Departs Charity | By Michelle ODonnell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/education/metro-briefing-new-york-brooklyn-principal-given-harsher.html | Metro Briefing  New York Brooklyn Principal Given Harsher Sentence | By Corey Kilgannon NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/education/metro-briefing-new-york-manhattan-student-admits-sex.html | Metro Briefing  New York Manhattan Student Admits Sex Abuse | By Sabrina Tavernise NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/fare-increases-adding-up-to-a-grumpy-ride-to-work.html | Fare Increases Adding Up to a Grumpy Ride to Work | By Patrick McGeehan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/focus-changes-in-terror-case-against-sheik.html | Focus Shifting In Terror Case Against Sheik | By William Glaberson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/food-prices-in-new-york-in-biggest-leap-in-14-years.html | Food Prices in Biggest Jump in 14 Years | By Jennifer Steinhauer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/health/metro-briefing-new-york-long-island-new-health-care-layoffs.html | Metro Briefing  New York Long Island New Health Care Layoffs | By Bruce Lambert NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/in-nassau-a-politician-with-funds-to-spare.html | In Nassau A Politician With Funds To Spare | By Bruce Lambert | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/in-patakis-budget-transit-advocates-see-trouble-for-mta.html | In Patakis Budget Transit Advocates See Trouble for MTA | By Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/judge-considers-inquiry-into-detention-of-protesters.html | Judge May Consider Inquiry Into Detention of Protesters | By Jim Dwyer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/man-charged-in-queens-crime-spree-faces-even-more-charges.html | Man Accused in Queens Crime Spree Faces Even More Charges | By Corey Kilgannon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/metro-briefing-new-york-albany-democrat-urges-major-reform.html | Metro Briefing  New York Albany Democrat Urges Major Reform | By Patrick D Healy NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/metro-briefing-new-york-forest-hills-graffiti-suspect-arrested.html | Metro Briefing  New York Forest Hills Graffiti Suspect Arrested | By Michael Wilson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/metro-briefing-new-york-manhattan-bloomberg-catches-ferrer.html | Metro Briefing  New York Manhattan Bloomberg Catches Ferrer | By Jim Rutenberg NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/metro-briefing-new-york-manhattan-council-expands-ferry-service.html | Metro Briefing  New York Manhattan Council Expands Ferry Service | By Winnie Hu NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/metro-briefing-new-york-manhattan-harlem-shooting-leaves-1-dead.html | Metro Briefing  New York Manhattan Harlem Shooting Leaves 1 Dead | By Michelle ODonnell NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/metro-briefing-new-york-manhattan-murder-convictions-challenged.html | Metro Briefing  New York Manhattan Murder Convictions Challenged | By Sabrina Tavernise NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/metro-briefing-new-york-queens-woman-sentenced-in-death.html | Metro Briefing  New York Queens Woman Sentenced In Death | By Corey Kilgannon NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/pataki-goes-to-washington-to-test-the-national-waters.html | Pataki Tests the Waters in Washington | By Michael Slackman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/patakis-plan-looks-to-spread-medicaid-cuts-without-a-major.html | Pataki Aims to Avoid Overhaul by Spreading Medicaid Cuts | By Michael Cooper and Al Baker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/sex-ed-without-birds-bees-or-even-storks.html | PUBLIC LIVES Sex Ed Without Birds Bees or Even Storks | By Chris Hedges | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/so-were-talking-raft-over-troubled-water.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/the-neediest-cases-a-superwoman-finds-shes-only-human.html | The Neediest Cases A Superwoman Finds Shes Only Human | By Johanna Jainchill | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/troubled-schools-auditor-is-closing-li-officials-say.html | Troubled Schools Auditor Is Closing LI Officials Say | By Patrick OGilfoil Healy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/waiting-waiting-on-a-plan-for-the-fulton-corridor.html | BLOCKS Waiting Waiting on a Plan for the Fulton Corridor | By David W Dunlap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/washington/metro-briefing-connecticut-west-haven-casualty-in-iraq.html | Metro Briefing  Connecticut West Haven Casualty In Iraq | By James Barron NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/what-rises-in-the-west-uncertainty.html | Metro Matters What Rises In the West Uncertainty | By Joyce Purnick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/an-american-in-paris.html | An American in Paris | By Thomas L Friedman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/chinas-lost-leader.html | APPRECIATIONS Chinas Lost Leader | By David C Unger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/dont-know-much-about-algebra.html | Dont Know Much About Algebra | By Maureen Dowd | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/four-more-years-of-happiness.html | Four More Years of Happiness | By Daniel Gilbert | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/politics/boxer-is-loudest-voice-of-opposition-to-rice-nomination.html | Boxer Is Loudest Voice of Opposition to Rice Nomination | By Carl Hulse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/politics/conservatives-pick-soft-target-a-cartoon-sponge.html | Conservatives Taking Aim At Soft Target | By David D Kirkpatrick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/politics/democrats-delay-final-approval-of-rice-for-state-dept.html | Democrats Delay Final Approval of Rice for State Dept | By Steven R Weisman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/politics/federal-judge-deals-setback-to-guantanamo-bay-detainees.html | Federal Judge Deals Setback To Detainees | By Neil A Lewis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-20 | https://www.nytimes.com/2005/01/20/politics/health-nominee-tells-panel-he-knows-of-no-plans-to-curb-medicaid.html | Health Nominee Tells Panel He Knows of No Plans to Curb Medicaid | By Robert Pear and Sheryl Gay Stolberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/politics/justices-ask-if-primaries-are-state-or-party-business.html | Justices Ask if Primaries Are State or Party Business | By Linda Greenhouse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/politics/medicare-to-expand-coverage-of-heart-devices.html | Medicare to Expand Coverage of Heart Devices | By Robert Pear | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/politics/powells-farewell-pride-after-4-years-of-turmoil.html | Powells Farewell Pride After 4 Years of Turmoil | By Joel Brinkley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/politics/public-voicing-doubts-on-iraq-and-the-economy-poll-finds.html | Public Voicing Doubts on Iraq And the Economy Poll Finds | By Adam Nagourney and Janet Elder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/politics/senate-panel-delays-vote-on-gonzales.html | Senate Panel Delays Vote On Gonzales | By Eric Lichtblau | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/science/h-bentley-glass-provocative-science-theorist-dies-at-98.html | H Bentley Glass Provocative Science Theorist Is Dead at 98 | By Douglas Martin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/science/space/shuttle/shuttle-surface-more-vulnerable-than-suspected.html | Shuttle Surface More Vulnerable Than Suspected | By John Schwartz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/baseball/delgado-to-take-look-at-mets-latest-pitch.html | BASEBALL Delgado to Take Look At Mets Latest Pitch | By Tyler Kepner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/basketball/2-starters-return-but-cant-help-knicks.html | PRO BASKETBALL 2 Starters Return But Cant Help Knicks | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/basketball/carter-teams-with-kidd-to-lead-way.html | PRO BASKETBALL Carter Teams With Kidd To Lead Way | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/football/49ers-deal-is-package-nostalgia-and-nolan.html | PRO FOOTBALL 49ers Deal Is Package Nostalgia And Nolan | By Vittorio Tafur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/football/former-raider-is-charged-with-attempted-murder.html | PRO FOOTBALL Former Raider Faces Charges After Struggle | By Charlie Nobles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/football/gloves-to-come-off-for-roethlisberger-maybe-maybe-not.html | PRO FOOTBALL Gloves to Come Off For Roethlisberger Maybe Maybe Not | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/football/hackett-resigns-jets-roll-out-replacement.html | PRO FOOTBALL Hackett Turns In Playbook And Jets Quickly Turn Page | By Richard Lezin Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/football/new-york-is-jumping-the-gun-on-a-stadium.html | Sports of The Times New York Jumps Gun On Stadium | By George Vecsey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/football/out-of-darkness-dunn-finds-his-footing.html | PRO FOOTBALL In Atlanta Dunn Finds His Footing | By Ray Glier | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/football/polamalu-dances-with-fire-just-not-in-the-end-zone.html | PRO FOOTBALL Dances With Fire Just Not in the End Zone | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/hockey/trying-to-show-games-while-the-nhl-is-dark.html | TV SPORTS Trying to Show Games While the NHL Remains Dark | By Richard Sandomir | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/ncaabasketball/boston-college-still-unbeaten-after-a-stunning.html | Boston College Still Unbeaten After a Stunning Comeback | By Pete Thamel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/othersports/uneven-slopes-can-lead-straight-to-the-top.html | SKI REPORT Uneven Slopes Can Lead Straight to the Top | By Bill Pennington | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/tennis/unknown-americans-are-on-the-rise-down-under.html | TENNIS Unknown Americans Are on the Rise Down Under | By Christopher Clarey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/union-to-profit-from-fantasy.html | BASEBALL Union to Profit From Fantasy | By Richard Sandomir | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/style/home-and-garden/currents-antiques-treasure-house-at-the-armory.html | CURRENTS ANTIQUES Treasure House at the Armory | By Stephen Treffinger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/style/home-and-garden/currents-design-housing-with-a-clean-conscience.html | CURRENTS DESIGN Housing With a Clean Conscience | By Stephen Treffinger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/style/home-and-garden/currents-furnishings-youve-seen-their-bedding-now-you.html | CURRENTS FURNISHINGS Youve Seen Their Bedding Now You Can Sleep in It | By Motoko Rich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/style/home-and-garden/currents-interiors-a-shelving-system-like-a-childs.html | CURRENTS INTERIORS A Shelving System Like a Childs Toy Made for GrownUps | By Elaine Louie | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/style/home-and-garden/currents-resorts-a-pleasure-dome-kubla-khan-could-die.html | CURRENTS RESORTS A Pleasure Dome Kubla Khan Could Die For | By Stephen Treffinger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/style/home-and-garden/currents-who-knew-a-sauceboat-with-ballerina-arms-and.html | CURRENTS WHO KNEW A Sauceboat With Ballerina Arms And Her Curvy Cousins | By Marianne Rohrlich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/a-remotecontrolled-transmitter-untethers-the-music-on.html | NEWS WATCH AUDIO A RemoteControlled Transmitter Untethers the Music on Your PC | By Eric A Taub | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/cargo-containers-electronic-sensor-says-do-not-disturb.html | WHATS NEXT Cargo Containers Electronic Sensor Says Do Not Disturb | By Anne Eisenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/dvd-player-tags-along-in-the-car-or-around-the-house.html | NEWS WATCH VIDEO DVD Player Tags Along In the Car or Around the House | By Ivan Berger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/flash-card-with-usb-connector-for-downloading-data.html | NEWS WATCH COMING SOON Flash Card With USB Connector For Downloading Data Directly | By Michel Marriott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/fullscale-surfing-using-a-cellphone-as-the-connection.html | NEWS WATCH INTERNET FullScale Surfing Using a Cellphone As the Connection | By Thomas J Fitzgerald | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/game-developer-gets-on-board.html | Joining Forces Game Developer Gets on Board | By Michel Marriott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/having-a-hairraising-adventure-a-camera-captures-the.html | NEWS WATCH CAMCORDERS Having a HairRaising Adventure A Camera Captures the Action | By Eric A Taub | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/in-hdtv-deserts-and-dust-motes-get-thumbs-up.html | In HDTV Deserts and Dust Motes Get Thumbs Up | By Jonathan D Glater | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/keep-your-receipts-in-order-and-keep-typing-to-a.html | NEWS WATCH SCANNERS Keep Your Receipts in Order And Keep Typing to a Minimum | By Ivan Berger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/laser-pointers-draw-attention-to-themselves.html | HOW IT WORKS Laser Pointers Draw Attention to Themselves | By Ian Austen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/new-ways-to-manage-your-photos.html | STATE OF THE ART New Ways To Manage Your Photos | By David Pogue | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/now-more-than-ever-your-online-scrabble-opponent-is.html | NEWS WATCH DATA POINT Now More Than Ever Your Online Scrabble Opponent Is Likely to Be a She | By Mark Glassman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/old-favorites-renewed-a-tale-of-metamorphosis.html | GAME THEORY Old Favorites Renewed A Tale of Metamorphosis | By Charles Herold | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/organizers-carve-out-turf-on-a-shared-pc.html | QA Organizers Carve Out Turf On a Shared PC | By Jd Biersdorfer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/picture-tube-tvs-try-a-slimmer-strategy.html | PictureTube TV Sets Try Slimmer Strategy | By Eric A Taub | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/stamp-collecting-in-an-email-age.html | Stamp Collecting in an EMail Age | By Sandeep Junnarkar | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/the-coming-dvd-format-war.html | A HighDefinition Showdown | By Michel Marriott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/tuna-on-rye-transported-with-panache.html | ONLINE SHOPPER Tuna on Rye Transported With Panache | By Michelle Slatalla | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/warm-cookies-baked-for-cold-hard-cash.html | AT AUCTION Warm Cookies Baked for Cold Hard Cash | By Margaret Mason | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/ebay-forecast-misses-by-a-bit-and-shares-fall.html | EBay Forecast Misses by a Bit And Shares Fall | By Gary Rivlin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/lucent-profit-declines-49-revenue-is-short-of-forecasts.html | TECHNOLOGY Lucent Profit Declines 49 Revenue Is Short of Forecasts | By Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/theater/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/theater/reviews/a-comedy-that-knows-how-cruel-life-can-be.html | THEATER REVIEW A Comedy That Knows How Cruel Life Can Be | By Ben Brantley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/theater/reviews/a-military-man-kicks-up-his-heels.html | THEATER REVIEWS For a Woman Scorned The End Is the Beginning | By Jason Zinoman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/theater/reviews/for-a-woman-scorned-the-end-is-the-beginning.html | THEATER REVIEWS For a Woman Scorned The End Is the Beginning | By Jason Zinoman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/theater/reviews/when-great-minds-get-rowdy.html | THEATER REVIEWS For a Woman Scorned The End Is the Beginning | By Miriam Horn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/us/chinese-ties-to-a-suspected-terror-plot-in-boston-are-pursued.html | Chinese Ties to a Suspected Terror Plot in Boston Are Pursued | By Pam Belluck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/us/court-hears-arguments-on-government-access-to-times-reporters-phone.html | Court Hears Arguments on Government Access to Times Reporters Phone Records | By Adam Liptak | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/us/execution-wont-end-backlog-on-californias-death-row.html | Execution Wont End Backlog on Californias Death Row | By Dean E Murphy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/us/in-illinois-a-cold-case-goes-to-trial.html | In Illinois A Cold Case Goes to Trial | By Jodi Wilgoren | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/us/national-briefing-south-louisiana-amendment-reinstated.html | National Briefing  South Louisiana Amendment Reinstated | By Ariel Hart NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/us/national-briefing-southwest-texas-district-attorney-denies-drug-charges.html | National Briefing  Southwest Texas District Attorney Denies Drug Charges | By Steve Barnes NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-20 | https://www.nytimes.com/2005/01/20/us/national-briefing-washington-report-on-national-zoo.html | National Briefing  Washington Report On National Zoo | By Elizabeth Olson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/us/nationalspecial2/a-more-relaxed-laura-bush-shows-complexity-under-calm.html | THE INAUGURATION FIRST LADY A More Relaxed Laura Bush Shows Complexity Under Calm | By Todd S Purdum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/us/nationalspecial2/bush-to-best-of-his-ability-spends-a-day-in-celebration.html | THE INAUGURATION THE PRESIDENT Bush to Best of His Ability Spends a Day in Celebration | By Richard W Stevenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/us/nationalspecial2/camaraderie-not-glamour-is-the-draw-at-the-parties.html | THE INAGURATION THE ENTERTAINMENT The Draw at the Parties Camaraderie Not Glamour | By Anne E Kornblut | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/us/nationalspecial2/christian-conservatives-embrace-inauguration.html | THE INAUGURATION RELIGION Christian Conservatives Embrace Inauguration | By David D Kirkpatrick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/us/some-house-republicans-urge-the-white-house-to-consider-tax-increases.html | Some House Republicans Urge the White House to Consider Tax Increases for Social Security | By Edmund L Andrews | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/us/study-cites-human-failings-in-election-day-poll-system.html | Study Cites Human Failings In Election Day Poll System | By Jacques Steinberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/washington/the-inauguration-security-washington-mayor-describes.html | THE INAUGURATION SECURITY Washington Mayor Describes Inaugural Precautions as Excessive | By Michael Janofsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/world/europe/3-british-soldiers-courtmartialed-on-charges-of-iraq-prisoner.html | THE CONFLICT IN IRAQ MISTREATMENT 3 British Soldiers CourtMartialed on Charges of Iraq Prisoner Abuse Similar to US Cases | By Alan Cowell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/world/europe/bishops-aide-in-spain-sets-off-talk-of-dissent-over-birth.html | Bishops Aide in Spain Sets Off Talk of Dissent Over Birth Control | By Renwick McLean and Jason Horowitz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/world/europe/blow-to-french-patriarchs-babies-may-get-her-name.html | Blow to French Patriarchs Babies May Get Her Name | By Elaine Sciolino | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/world/middleeast/5-bomb-attacks-kill-26-as-vote-by-iraqis-nears.html | THE CONFLICT IN IRAQ VIOLENCE 5 BOMB ATTACKS KILL 26 AS VOTE BY IRAQIS NEARS | By John F Burns | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/world/middleeast/islamic-pilgrims-bring-cosmopolitan-air-to-unlikely-city.html | Mecca Journal Islamic Pilgrims Bring Cosmopolitan Air to Unlikely City | By Hassan M Fattah | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/world/middleeast/israel-meets-with-palestinians-on-abbas-plan-to-end.html | Israel Meets With Palestinians on Abbas Plan to End Attacks | By Greg Myre | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/world/middleeast/logistical-challenges-remain-before-iraqis-cast-ballots.html | THE CONFLICT IN IRAQ THE ELECTION Logistical Challenges Remain Before Iraqis Cast Ballots | By James Glanz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/world/science/world-briefing-europe-germany-2005-einstein.html | World Briefing  Europe Germany 2005 Einstein | By Victor Homola NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/world/world-briefing-africa-somalia-militiamen-dig-up-colonial-cemetery.html | World Briefing  Africa Somalia Militiamen Dig Up Colonial Cemetery | By Agence FrancePresse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/world/world-briefing-africa-south-africa-farmer-held-snake-freed.html | World Briefing  Africa South Africa Farmer Held Snake Freed | By Michael Wines NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/world/world-briefing-americas-brazil-free-condoms-for-carnival.html | World Briefing  Americas Brazil Free Condoms For Carnival | By Todd Benson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-20 | https://www.nytimes.com/2005/01/20/world/world-briefing-asia-afghanistan-karzai-appoints-new-electoral-panel.html | World Briefing  Asia Afghanistan Karzai Appoints New Electoral Panel | By Carlotta Gall NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/world/world-briefing-europe-italy-court-rules-bottom-pinching-is-assault.html | World Briefing  Europe Italy Court Rules Bottom Pinching Is Assault | By Jason Horowitz NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/world/world-briefing-middle-east-iran-hijackers-escape-execution.html | World Briefing  Middle East Iran Hijackers Escape Execution | By Nazila Fathi NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/world/world-briefing-the-arctic-greenhouse-gases-linked-to-increased-river.html | World Briefing  The Arctic Greenhouse Gases Linked To Increased River Flows | By Andrew C Revkin NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/art-in-review-christian-marclay.html | Art in Review Christian Marclay | By Ken Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/art-in-review-erik-parker.html | Art in Review Erik Parker | By Roberta Smith | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/art-in-review-evan-schwartz-michael-waugh.html | Art in Review Evan Schwartz Michael Waugh | By Holland Cotter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/art-in-review-rodney-mcmillian.html | Art in Review Rodney McMillian | By Holland Cotter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/art-in-review-stroke.html | Art in Review Stroke | By Grace Glueck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/art-in-review-suzanne-caporael.html | Art in Review Suzanne Caporael | By Grace Glueck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/art-in-review-tony-fitzpatrick.html | Art in Review Tony Fitzpatrick | By Roberta Smith | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/art-review-a-global-map-of-influences-and-ideas.html | ART REVIEW A Global Map Of Influences And Ideas | By Roberta Smith | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/dance/dance-review-surrounded-by-trees-and-thoughts-of-death.html | DANCE REVIEW Surrounded by Trees and Thoughts of Death | By Jack Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/design/a-galaxy-of-saints-and-sovereigns-in-early-illustrated-page.html | ART REVIEW A Galaxy of Saints and Sovereigns in Early Illustrated Page Turners | By Grace Glueck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/design/alexander-and-his-world-of-warfare-art-and-wine.html | ART REVIEW Alexander and His World of Warfare Art and Wine | By Grace Glueck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/design/family-furniture-from-way-back.html | Antiques | By Wendy Moonan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/design/from-fashion-to-folk-art.html | Inside Art | By Carol Vogel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/design/loyalty-prevails-over-money-in-guggenheim-showdown.html | Loyalty Prevails Over Money in Guggenheim Showdown | By Robin Pogrebin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/design/reminders-of-americas-many-pasts.html | ART REVIEW Reminders Of Americas Many Pasts | By Grace Glueck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/movies/arts-briefly-a-new-yorker-clone-folds.html | Arts Briefly A New Yorker Clone Folds | By Sophia Kishkovsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/movies/arts-briefly-idol-still-casts-its-spell.html | Arts Briefly Idol Still Casts Its Spell | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/movies/arts-briefly-vocal-ins-and-outs.html | Arts Briefly Vocal Ins and Outs | By Ben Sisario | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/movies/arts-briefly-you-call-this-art.html | Arts Briefly You Call This Art | By Kirsten Grieshaber | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/movies/opera-review-debussys-illfated-love-stripped-of-all-but-its.html | OPERA REVIEW Debussys IllFated Love Stripped of all but Its Power | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/movies/the-listings-arneson-and-the-object.html | The Listings ARNESON AND THE OBJECT | By Ken Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/movies/the-listings-ashlie-atkinson.html | The Listings ASHLIE ATKINSON | By Charles Isherwood | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/movies/the-listings-breaking-boundaries.html | The Listings BREAKING BOUNDARIES | By Ao Scott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/movies/the-listings-breaking-the-chains-the-soviet-avantgarde-196691.html | The Listings BREAKING THE CHAINS THE SOVIET AVANTGARDE 196691 | By Jeremy Eichler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/music/a-thriving-relationship-based-on-swing-and-pulse.html | JAZZ REVIEW A Thriving Relationship Based on Swing and Pulse | By Ben Ratliff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/music/debussys-illfated-love-stripped-of-all-but-its-power.html | OPERA REVIEW Debussys IllFated Love Stripped of All but Its Power | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/music/mother-russia-with-the-language-barrier-removed.html | MUSIC REVIEW Mother Russia With the Language Barrier Removed | By Jeremy Eichler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/music/ranting-joyfully-about-a-nations-woes.html | ROCK REVIEW Ranting Joyfully About a Nations Woes | By Kelefa Sanneh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/printing-the-news-but-sprinting-it.html | Family Fare | By Laurel Graeber | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/television/putting-eggheads-to-work.html | TV WEEKEND Putting Eggheads To Work | By Alessandra Stanley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/television/when-hitler-arrived-at-englands-door.html | FILM REVIEW When Hitler Arrived at Englands Door | By Anita Gates | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/books/on-911-before-the-horrible-became-the-unimaginable.html | BOOKS OF THE TIMES On 911 Before the Horrible Became the Unimaginable | By Kevin Baker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/best-of-all-possible-worlds-bond-buyers-crave-yield-but-show-no.html | Best of All Possible Worlds Bond Buyers Crave Yield but Show No Fear | By Floyd Norris | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/businessspecial3/att-profit-84-higher-in-4th-quarter.html | ATT Profit 84 Higher in 4th Quarter | By Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/businessspecial3/citigroups-earnings-climb-12-in-quarter.html | Citigroups Earnings Climb 12 in Quarter | By Timothy L OBrien | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/businessspecial3/delta-and-continental-report-heavy-losses.html | Delta and Continental Report Heavy Losses | By Micheline Maynard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/businessspecial3/ford-posts-profit-as-finance-unit-offsets-auto.html | Ford Posts Profit as Finance Unit Offsets Auto Losses | By Jeremy W Peters | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/citing-some-flaws-taser-to-increase-stun-guns-power.html | Citing Some Flaws Taser to Increase Stun Guns Power | By Alex Berenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/company-news-appeals-court-denies-rehearing-in-abb-asbestos-case.html | COMPANY NEWS APPEALS COURT DENIES REHEARING IN ABB ASBESTOS CASE | By Dow Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/federated-shows-renewed-interest-in-deal-for-may.html | Federated Shows Renewed Interest In a Deal for May | By Tracie Rozhon and Andrew Ross Sorkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/media/burger-king-takes-a-product-from-tv-to-the-table.html | THE MEDIA BUSINESS ADVERTISING Burger King moves quickly to take a product from TV to the table | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/media/cablevision-sells-satellite-to-echostar.html | Cablevision Sells Satellite To EchoStar | By Andrew Ross Sorkin and Geraldine Fabrikant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/media/is-bob-iger-a-new-leading-man-for-disney.html | Is Bob Iger the New Leading Man for Disney | By Laura M Holson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/the-media-business-advertising-addenda-a-big-promotion-for-chief-a.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Big Promotion For Chief at Nielsen | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/the-media-business-advertising-addenda-four-to-be-inducted-into.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four to Be Inducted Into Hall of Fame | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/the-media-business-advertising-addenda-leo-burnett-worldwide-seeks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Burnett Worldwide Seeks a Top Executive | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/world-business-briefing-americas-brazil-jet-maker-gets-order.html | World Business Briefing  Americas Brazil Jet Maker Gets Order | By Todd Benson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/world-business-briefing-americas-brazil-trade-surplus.html | World Business Briefing  Americas Brazil Trade Surplus | By Todd Benson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/world-business-briefing-asia-india-drug-concern-posts-profit.html | World Business Briefing  Asia India Drug Concern Posts Profit | By Saritha Rai NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/world-business-briefing-europe-russia-heineken-to-brew-guinness.html | World Business Briefing  Europe Russia Heineken To Brew Guinness | By Brian Lavery NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/worldbusiness/buyout-firm-splits-up-as-europeans-break-away.html | INTERNATIONAL BUSINESS Buyout Firm Splits Up As Europeans Break Away | By Heather Timmons | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/worldbusiness/china-netcom-buys-stake-in-hong-kong-phone-company.html | INTERNATIONAL BUSINESS China Netcom Buys Stake in Hong Kong Phone Company for 1 Billion | By Chris Buckley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/worldbusiness/disputes-at-every-turn-of-siberia-pipeline.html | INTERNATIONAL BUSINESS Disputes at Every Turn of Siberia Pipeline | By James Brooke | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/dining/aquavit.html | Diners Journal | By Frank Bruni | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/movies/a-fondness-for-women-flowers-clouds-and-kink.html | FILM REVIEW A Fondness for Women Flowers Clouds and Kink | By Manohla Dargis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/movies/embroidering-the-fate-of-the-first-man-who-thought-he-was-napoleon.html | FILM REVIEW Embroidering the Fate of the First Man Who Thought He Was Napoleon | By Stephen Holden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/movies/ice-cube-on-tour-with-a-couple-of-holy-terrors.html | FILM REVIEW Ice Cube on Tour With a Couple of Holy Terrors | By Dana Stevens | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/movies/swimmers-who-fled-nazi-vienna-look-back.html | FILM REVIEW Swimmers Who Fled Nazi Vienna Look Back | By Stephen Holden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/movies/the-invasion-of-the-midsize-movie.html | CRITICS NOTEBOOK The Invasion of the Midsize Movie | By A O Scott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-21 | https://www.nytimes.com/2005/01/21/movies/the-new-french-alienation-blank-looks-and-fake-owls.html | FILM REVIEW The New French Alienation Blank Looks and Fake Owls | By Stephen Holden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/movies/two-misplaced-souls-decide-they-might-as-well-live.html | FILM REVIEW Two Misplaced Souls Decide They Might as Well Live | By Manohla Dargis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/a-bloody-crime-in-new-jersey-divides-egyptians.html | A Bloody Crime in New Jersey Divides Egyptians Once Again | By Andrea Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/a-forgotten-swearingin-123-years-ago.html | NYC A Forgotten SwearingIn 123 Years Ago | By Clyde Haberman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/advice-for-the-starstruck.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/birth-dearth-is-blamed-for-decline-in-population.html | Birth Dearth Is Blamed For Decline In Population | By Patrick OGilfoil Healy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/classical-music-review-sorrowful-soliloquies-from-a-versatile.html | CLASSICAL MUSIC REVIEW Sorrowful Soliloquies From a Versatile American Voice | By Bernard Holland | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/codey-puts-an-inspector-general-on-the-case.html | Codey Puts an Inspector General on the Case | By Laura Mansnerus | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/education/metro-briefing-new-jersey-newark-schools-in-asbestos.html | Metro Briefing  New Jersey Newark Schools In Asbestos Settlement | By Tina Kelley NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/for-democrats-its-topas-tired-of-pataki-alphabet-soup.html | For Democrats Its Topas Tired of Pataki Alphabet Soup | By Patrick D Healy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/for-the-kitchen-help-she-stands-the-heat.html | PUBLIC LIVES For the Kitchen Help She Stands the Heat | By Lynda Richardson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/guests-for-trumps-wedding-may-see-stars-but-no-fireworks.html | Guests for Trumps Wedding May See Stars but No Fireworks | By Thomas J Lueck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/homeless-gadfly-returns-warming-up-lawsuits.html | Homeless Gadfly Returns Warming Up Lawsuits | By Ronald Smothers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/in-court-filing-us-attacks-new-jersey-donation-limits.html | In Court Filing US Attacks New Jersey Donation Limits | By Josh Benson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/man-slain-after-quarrel-over-puppy-in-the-bronx.html | Man Slain After Quarrel Over Puppy In the Bronx | By Jennifer 8 Lee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/metro-briefing-new-york-albany-agency-may-look-into-waste-sites.html | Metro Briefing  New York Albany Agency May Look Into Waste Sites | By Kirk Semple NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/metro-briefing-new-york-manhattan-jailed-radical-seeks-release.html | Metro Briefing  New York Manhattan Jailed Radical Seeks Release | By Julia Preston NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/metro-briefing-new-york-state-jobless-rate-rises.html | Metro Briefing  New York State Jobless Rate Rises | By Jennifer Steinhauer NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/metro-briefing-new-york-white-plains-county-to-improve-ballot-help.html | Metro Briefing  New York White Plains County To Improve Ballot Help | By Kirk Semple NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/money-orders-raise-questions-in-mayors-race.html | Money Orders Raise Questions In Mayors Race | By Mike McIntire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/moving-in-on-new-york-laps.html | Moving In on New York Laps Texas Strip Club Owner Plans a Flagship | By Michael Brick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/pataki-oneup-over-giuliani-in-jockeying-for-attention.html | Reporters Notebook Pataki OneUp Over Giuliani in Jockeying for Attention | By Michael Slackman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/recruitment-must-improve-fire-official-concedes.html | Recruitment Must Improve Fire Official Concedes | By Nicholas Confessore | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/senator-is-accused-of-punching-a-traffic-agent-over-a-ticket.html | Senator Is Accused of Punching A Traffic Agent Over a Ticket | By Michael Wilson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/son-of-brooklyn-congressman-joins-chase-to-succeed-him.html | Son of Brooklyn Congressman Joins Chase to Succeed Him | By Jonathan P Hicks | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/the-neediest-cases-the-only-gift-she-needed-came-by-air-from.html | The Neediest Cases The Only Gift She Needed Came by Air From Ecuador | By Stephanie Rosenbloom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/tug-of-war-over-a-112-million-injury-award.html | Tug of War Over a 112 Million Injury Award | By Tina Kelley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/under-revised-drug-laws-a-debt-to-society-is-paid.html | Under Revised Drug Laws A Debt to Society Is Paid | By Andy Newman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/washington/metro-briefing-new-york-manhattan-judge-approves.html | Metro Briefing  New York Manhattan Judge Approves Extradition | By Julia Preston NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/obituaries/malcolm-brachman-bridge-champion-dies-at-78.html | Malcolm Brachman 78 Bridge Titlist | By Jennifer Bayot | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/obituaries/marshall-edelson-a-psychiatrist-is-dead-at-76.html | Marshall Edelson a Psychiatrist Is Dead at 76 | By Jeremy Pearce | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/obituaries/walter-b-wriston-banking-innovator-as-chairman-of-citicorp-dies.html | Walter B Wriston Banking Innovator as Chairman of Citicorp Is Dead at 85 | By Douglas Martin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/bushs-freedom-speech.html | Bushs Freedom Speech | By William Safire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/coast-to-coast-through-early-19thcentury-england.html | Editorial Observer Coast to Coast Through Early 19thCentury England | By Verlyn Klinkenborg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/dancing-the-war-away.html | Dancing the War Away | By Bob Herbert | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/sentencing-and-sensibility.html | Sentencing and Sensibility | By Myron H Thompson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/the-free-lunch-bunch.html | The Free Lunch Bunch | By Paul Krugman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/politics/cheney-says-israel-might-act-first-on-iran.html | Cheney Says Israel Might Act First on Iran | By David E Sanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/politics/gop-irate-over-delay-on-rice-vote.html | The Inauguration GOP Irate Over Delay On Rice Vote | By Carl Hulse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/realestate/beach-access-where-do-you-draw-the-line-in-the-sand.html | HAVENS Beach Access Where Do You Draw the Line in the Sand | By Jane Costello | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/realestate/houses-without-heat-warm-breezes-are-all-you-need.html | HAVENS LIVING HERE Houses Without Heat Warm Breezes Are All You Need | As told to Bethany Lyttle | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/baseball/adding-delgado-to-mets-will-not-be-as-easy-as-1-2-3.html | BASEBALL ADDING Delgado to Mets Will Not Be as Easy as 1 2 3 | By Jack Curry | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/basketball/knicks-past-and-present-closing-in-on-wilkens.html | Sports of The Times Knicks Past And Present Closing In On Wilkens | By Harvey Araton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/basketball/to-repeat-slumping-knicks-are-in-need-of-a-victory.html | BASKETBALL To Repeat Slumping Knicks Are in Need of a Victory | By Dave Caldwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/football/for-eagles-trotter-its-a-woodchoppers-ball.html | PRO FOOTBALL A Happy Return for Eagles Linebacker Trotter | By Jere Longman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/football/for-steelers-perfect-storm-for-bonding.html | PRO FOOTBALL For Steelers Perfect Storm for Bonding | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/football/from-wrestling-to-football-for-patriots-neal.html | PRO FOOTBALL He Was on Top of World And It Was Not Enough | By Pete Thamel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/football/jets-seek-to-capture-the-attitude-of-a-titan.html | PRO FOOTBALL Jets Seek to Capture the Attitude of a Titan | By Richard Lezin Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/football/soup-and-mama-mcnabb-marketing-meets-reality.html | SPORTS BUSINESS Soup and Mama McNabb Marketing Meets Reality | By Richard Sandomir | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/football/vick-finds-the-moment-he-always-wanted.html | Sports of The Times Vick Finds the Moment He Always Wanted | By William C Rhoden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/golf/being-on-top-is-no-longer-top-priority-for-duval.html | GOLF For Duval Being on Top No Longer Top Priority | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/hockey/linden-tries-to-salvage-something-from-lockout.html | HOCKEY Linden Tries To Salvage Something From Lockout | By Joe Lapointe | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/othersports/analysts-say-smaller-cities-could-struggle-with-games.html | OLYMPICS Analysts Say the Games Could Strain Some Cities | By Lynn Zinser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/tennis/roddick-serves-a-victory-with-speed-and-authority.html | TENNIS Roddick Serves a Victory With Speed and Authority | By Christopher Clarey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/technology/sony-says-years-sales-and-profit-will-miss-targets.html | Sony Says Years Sales and Profit Will Miss Targets | By Todd Zaun | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/theater/arts-briefly-mary-versus-max-in-the-olivier-awards.html | Arts Briefly Mary Versus Max in the Olivier Awards | By Pam Kent | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/theater/arts-briefly-pop-goes-shakespeare.html | Arts Briefly Pop Goes Shakespeare | By Colin Campbell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/theater/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/theater/for-the-tonys-700-sundays-is-a-special-event-not-a-play.html | For the Tonys 700 Sundays Is an Event Not a Play | By Jesse McKinley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/theater/reviews/an-exotic-tevye-in-old-anatevka.html | THEATER REVIEW An Exotic Tevye In Old Anatevka | By Ben Brantley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/theater/reviews/journey-from-northern-ireland-to-southern-california.html | THEATER REVIEW Journey From Northern Ireland to Southern California | By Charles Isherwood | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/travel/driving-road-signs-of-the-times.html | DRIVING Road Signs Of the Times | By Phil Patton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/travel/escapes/camel-trekking.html | Adventurer  Camel Trekking | By Mindy Sink | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-21 | https://www.nytimes.com/2005/01/21/travel/escapes/going-up-the-river-for-a-visit.html | DAYTRIP Going Up the River For a Visit | By Scott Christianson | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/travel/escapes/in-palm-desert-calif.html | JOURNEYS 36 Hours  Palm Desert Calif | By Josh Sens | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/travel/spas/spas-new-message-bring-the-baby-too.html | JOURNEYS Spas New Message Bring the Baby Too | By Tatiana Boncompagni | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/us/aclu-will-consider-disciplining-2-officials.html | ACLU Will Consider Disciplining 2 Officials | By Stephanie Strom | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/us/gays-in-florida-seek-adoption-alternatives.html | Gays in Florida Seek Adoption Alternatives | By Lynn Waddell | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/us/national-briefing-northwest-washington-lawsuit-continues-on-governors.html | National Briefing  Northwest Washington  Lawsuit Continues On Governors Race | By Eli Sanders NYT | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/us/national-briefing-south-south-carolina-excommissioner-pleads-guilty.html | National Briefing  South South Carolina  ExCommissioner Pleads Guilty | By Ariel Hart NYT | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/us/nationalspecial2/ailing-chief-justice-makes-good-his-promise.html | The Inauguration Ailing Chief Justice Makes Good His Promise | By Linda Greenhouse | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/us/nationalspecial2/bush-at-2nd-inaugural-says-spread-of-liberty-is-the.html | THE INAUGURATION  THE CEREMONY  THE OVERVIEW BUSH AT 2ND INAUGURAL SAYS SPREAD OF LIBERTY IS THE CALLING OF OUR TIME | By Elisabeth Bumiller and Richard W Stevenson | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/us/nationalspecial2/coverage-anchored-in-color-and-style-not-in-substance.html | THE INAUGURATION  THE PARTICIPANTS ON THE NEWS Coverage Anchored in Color and Style Not in Substance | By Alessandra Stanley | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/us/nationalspecial2/demonstrators-revel-in-opposition-on-big-day-for.html | THE INAUGURATION  LOOKING AHEAD PROTESTERS Demonstrators Revel in Opposition on Big Day for President | By Michael Janofsky | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/us/nationalspecial2/for-deeppocket-givers-crystal-and-candlelight.html | THE INAUGURATION  THE PARTICIPANTS DONORS For DeepPocket Givers Crystal and Candlelight | By Glen Justice | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/us/nationalspecial2/inaugural-diary.html | The Inauguration Inaugural Diary | By John Tierney | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/us/nationalspecial2/love-him-or-hate-him-all-vic-for-a-good-perch.html | THE INAUGURATION  THE PARTICIPANTS THE SCENE Love Him or Hate Him All Vic for a Good Perch | By Sheryl Gay Stolberg | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/us/nationalspecial2/mr-clinton-mr-rove-have-a-seat-and-pass-the-pudding.html | THE INAUGURATION  LOOKING AHEAD THE LUNCH BREAK Mr Clinton Mr Rove Have a Seat and Pass the Pudding | By Marian Burros | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/us/nationalspecial2/references-to-pluralism-try-to-establish-an-umbrella.html | THE INAUGURATION  THE CEREMONY  RELIGION References to Pluralism Try to Establish an Umbrella for a Spectrum of Faiths | By Laurie Goodstein | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/us/nationalspecial2/the-presidents-speech-focuses-on-ideals-not-the.html | THE INAUGURATION  THE CEREMONY  NEWS ANALYSIS Focus on Ideals Not the Details | By Todd S Purdum | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/us/nationalspecial3/off-the-podium-08-race-lurks-as-a-source-of-discord.html | THE INAUGURATION  LOOKING AHEAD POLITICAL MEMO Off the Podium 08 Race Lurks as a Source of Discord | By Adam Nagourney | TX 6-187-901 | | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-21 | https://www.nytimes.com/2005/01/21/us/preservationists-stall-sale-of-a-los-angeles-gas-station.html | Preservationists Stall Sale of a Los Angeles Gas Station | By Nick Madigan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/us/president-of-harvard-tells-womens-panel-hes-sorry.html | President of Harvard Tells Womens Panel Hes Sorry | By Sam Dillon and Sara Rimer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/us/study-finds-broader-reach-for-mad-cow-proteins.html | Study Finds Broader Reach for Mad Cow Proteins | By Sandra Blakeslee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/us/top-foe-of-affirmative-action-leaves-california-regents.html | Top Foe of Affirmative Action Leaves California Regents | By Dean E Murphy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/us/twist-in-smuggling-case-over-complicity-in-deaths.html | Twist in Smuggling Case Over Complicity in Deaths | By Ralph Blumenthal | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/washington/the-inauguration-the-participants-the-inaugural-stage-shared.html | THE INAUGURATION  THE PARTICIPANTS The Inaugural Stage Shared With Faces to Watch in a Second Term | By Robin Toner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/washington/world/world-briefing-asia-afghanistan-warlord-escapes-suicide.html | World Briefing  Asia Afghanistan Warlord Escapes Suicide Bomb | By Carlotta Gall NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/world/americas/6-employees-of-mexican-prison-are-found-slain.html | 6 Employees of Mexican Prison Are Found Slain | By James C McKinley Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/world/asia/a-chinese-court-sentences-farmers-who-protested-a-land-seizure.html | A Chinese Court Sentences Farmers Who Protested a Land Seizure | By Jim Yardley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/world/asia/relenting-a-bit-beijing-plans-funeral-for-an-ousted-leader.html | Relenting a Bit Beijing Plans Funeral for an Ousted Leader | By Joseph Kahn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/world/europe/britain-tries-to-tone-down-debate-over-prisoner-abuse.html | Britain Tries to Tone Down Debate Over Prisoner Abuse | By Alan Cowell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/world/europe/raves-for-authors-with-a-solid-grasp-of-serb-atrocities.html | Belgrade Journal Raves for Authors With a Solid Grasp of Serb Atrocities | By Nicholas Wood | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/world/europe/ukraines-leader-looks-back-in-melancholy.html | Ukraines Leader Looks Back in Melancholy | By C J Chivers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/world/europe/yushchenko-set-for-oath-this-sunday.html | Yushchenko Set for Oath This Sunday | By Steven Lee Myers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/world/middleeast/iraqi-refugees-tale-of-abuse-dissolves-upon-later-scrutiny.html | Iraqi Refugees Tale of Abuse Dissolves Upon Later Scrutiny | By Edward Wyatt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/world/middleeast/sound-and-fury-sharonabbas-faceoff.html | Sound and Fury SharonAbbas FaceOff | By Steven Erlanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/world/middleeast/top-rebel-in-iraq-says-war-with-us-may-last-for-years.html | Top Rebel in Iraq Says War With US May Last for Years | By Edward Wong | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/world/world-briefing-asia-nepal-unpunished-killings-rise.html | World Briefing  Asia Nepal Unpunished Killings Rise | By Amy Waldman NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/world-briefing-asia-thailand-deathrow-show-is-scrapped.html | World Briefing  Asia Thailand DeathRow Show Is Scrapped | By Agence FrancePresse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-21 | https://www.nytimes.com/2005/01/21/world/world-briefing-europe-britain-around-the-isle-of-wight-in-10-days.html | World Briefing  Europe Britain Around The Isle Of Wight In 10 Days | By Sarah Lyall NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/world/world-briefing-europe-russia-submarine-appeal-in-european-court.html | World Briefing  Europe Russia Submarine Appeal In European Court | By Sophia Kishkovsky NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/world/worldspecial4/in-stench-amid-ghosts-seeking-the-tsunami-dead.html | In Stench Amid Ghosts Seeking the Tsunami Dead | By Ian Fisher | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/world/worldspecial4/us-vows-to-attain-global-warning-system.html | US Vows to Attain Global Warning System | By James Brooke | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/a-cool-nordic-landscape-without-sleek-minimalism.html | CLASSICAL MUSIC REVIEW A Cool Nordic Landscape Without Sleek Minimalism | By Jeremy Eichler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/arts-briefly-apprentice-loses-to-csi.html | Arts Briefly Apprentice Loses to CSI | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/arts-briefly-universe-ends.html | Arts Briefly Universe Ends | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/bridge-the-road-to-a-new-york-title-overbidding-is-one-part-of-it.html | Bridge The Road to a New York Title Overbidding Is One Part of It | By Alan Truscott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/dance/all-things-swiss-with-more-than-a-few-strange-twists.html | DANCE REVIEW All Things Swiss With More Than a Few Strange Twists | By John Rockwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/dance/slow-and-mysterious-moves.html | DANCE REVIEW Slow and Mysterious Moves | By Jennifer Dunning | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/design/picasso-and-warhol-neck-and-neck.html | Picasso and Warhol   Neck and Neck | By Sarah Boxer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/design/preservationists-criticize-plans-to-change-lincoln-center.html | Preservationists Criticize Plans to Change Some of Lincoln Centers Open Spaces | By Robin Pogrebin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/movies/arts-briefly-a-new-da-vinci-for-the-louvre.html | Arts Briefly A New Da Vinci for the Louvre | By Carole Corm | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/movies/arts-briefly-tentative-agreement-for-actors-and-producers.html | Arts Briefly Tentative Agreement For Actors and Producers | By Catherine Billey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/music/the-band-is-big-but-its-not-exactly-a-big-band.html | JAZZ REVIEW The Band Is Big but Its Not Exactly a Big Band | By Ben Ratliff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/music/with-lights-in-hand-audience-becomes-the-conductor.html | CLASSICAL MUSIC REVIEW With Lights in Hand Audience Becomes the Conductor | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/navigating-expression-and-religious-taboos.html | ESSAY Navigating Expression and Religious Taboos | By Alan Riding | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/business/att-looks-beyond-39number-please.html | ATT Looks Beyond Number Please | By Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/businessspecial3/ge-earnings-rise-18-strong-gains-in-most-units.html | GE Earnings Rise 18 Strong Gains in Most Units | By Timothy L OBrien | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/business/connecticut-suit-says-marsh-and-insurer-misled-state.html | Connecticut Suit Says Marsh And Insurer Misled State | By Joseph B Treaster | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-22 | https://www.nytimes.com/2005/01/22/business/euro-disney-to-raise-cash-with-lowpriced-stock-offer.html | Euro Disney to Raise Cash With LowPriced Stock Offer | By Floyd Norris | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/business/fannie-mae-drops-bonuses-and-replaces-its-controller.html | Fannie Mae Drops Bonuses And Replaces Its Controller | By Eric Dash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/business/kicking-the-tires-on-the-next-humvees.html | Kicking the Tires on the Next Humvees Stung by Criticism Army Takes a Long Look at Its Transport Vehicles | By Danny Hakim | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/business/machinists-at-us-airways-accept-concessions.html | Machinists at US Airways Accept Concessions | By Micheline Maynard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/business/pentagons-needs-offer-airlines-a-lift.html | Pentagons Needs Offer Airlines a Lift | By Micheline Maynard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/business/safety-concerns-reported-on-j-j-alzheimer39s-drug.html | Safety Concerns Reported On JJ Alzheimers Drug | By Andrew Pollack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/business/technology/world-business-briefing-europe-ireland-mobile-phone.html | World Business Briefing  Europe Ireland Mobile Phone Ruling | By Brian Lavery NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/business/world-business-briefing-asia-india-energy-producers-profit-rises.html | World Business Briefing  Asia India Energy Producers Profit Rises | By Saritha Rai NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/business/world-business-briefing-asia-india-higher-profit-at-wipro.html | World Business Briefing  Asia India Higher Profit At Wipro | By Saritha Rai NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/business/world-business-briefing-europe-russia-energy-delegation-visits.html | World Business Briefing  Europe Russia Energy Delegation Visits North Korea | By Erin E Arvedlund NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/worldbusiness/europe-is-lifting-trade-sanctions-on-us.html | INTERNATIONAL BUSINESS Europe Is Lifting Trade Sanctions on US | By Elizabeth Becker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/education/world/world-briefing-europe-russia-beslan-protest-over-siege.html | World Briefing  Europe Russia Beslan Protest Over Siege Inquiry | By Cj Chivers NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/movies/MoviesFeatures/bigscreen-brothers-bring-their-act-to-prime-time.html | BigScreen Brothers Bring Their Act to Prime Time | By Nick Madigan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/movies/MoviesFeatures/just-who-can-take-home-prizes-for-aviator.html | Just Who Can Take Home Prizes for Aviator | By Sharon Waxman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/2-charged-with-menacing-witness-in-students-killing.html | 2 Charged With Menacing Witness in Students Killing | By Anthony Ramirez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/backing-corzine-lawmaker-rules-out-run-for-governor.html | Backing Corzine Lawmaker Rules Out Run for Governor | By David Kocieniewski | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/brooklyn-teacher-charged-in-attack-on-her-principal.html | Brooklyn Teacher Charged in Attack on Her Principal | By Thomas J Lueck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/congressman-to-return-donations-made-to-his-mayoral-campaign.html | Congressman to Return Donations Made to His Mayoral Campaign | By Jim Rutenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/design-deadline-is-postponed-for-trade-center-theater-site.html | Design Date for Trade Center Theaters Is Extended | By David W Dunlap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/for-players-fast-pulses-for-parents-raw-nerves.html | For Players Fast Pulses for Parents Raw Nerves | By Bruce Weber | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/former-kerik-aide-accused-of-police-interference.html | Former Kerik Aide Accused of Police Interference | By William K Rashbaum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/four-arrested-in-robbery-at-century-21-downtown.html | Four Arrested In Robbery at Century 21 Downtown | By William K Rashbaum and Sabrina Tavernise | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/judge-sets-deadline-for-decision-on-documents-in-protest-arrests.html | Judge Sets Deadline for Decision On Documents in Protest Arrests | By Sabrina Tavernise | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/leading-donors-to-pataki-pac-in-2004-included-developers-of-ground.html | Leading Donors to Pataki PAC in 2004 Included Developers of Ground Zero | By Patrick D Healy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/men-of-the-sea-marooned-at-the-ramada.html | Men of the Sea Marooned at the Ramada Weeks of Waiting in Limbo Over a Dumping Case | By Corey Kilgannon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/miller-outspending-most-mayoral-rivals.html | Miller Outspending Most Mayoral Rivals | By Winnie Hu | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/raising-a-glass-in-manhattan-actually-lots-of-them.html | No Wonder Manhattan Has a Drink Named for It | By Marc Santora | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/the-neediest-cases-for-those-who-hit-bottom-a-step-up.html | The Neediest Cases For Those Who Hit Bottom a Step Up | By Cate Doty | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/trenton-loses-court-skirmish-on-road-funds.html | Trenton Loses Court Skirmish On Road Funds | By Josh Benson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/wifes-killing-is-followed-by-car-crash-at-gas-station.html | Wifes Killing Is Followed By Car Crash At Gas Station | By Jennifer 8 Lee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/will-he-block-that-stadium-speaker-silver-bides-his-time.html | Will He Block That Stadium Speaker Silver Bides His Time | By Charles V Bagli | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/winter-finally-seems-set-to-dress-the-part.html | Winter Finally Seems Set to Dress the Part | By Michael Brick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/obituaries/john-hess-87-journalist-and-food-critic-dies.html | John Hess 87 Journalist And Food Critic Is Dead | By Douglas Martin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/obituaries/jose-bezerra-da-silva-77-brazilian-known-for-samba-dies.html | Jos Bezerra da Silva 77 Brazilian Known for Samba | By Todd Benson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/obituaries/morris-simon-developer-of-flexible-blood-clot-filter-has-died-at.html | Morris Simon 79 Developer Of Flexible Blood Clot Filter | By Jeremy Pearce | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/back-to-the-brothel.html | Back To The Brothel | By Nicholas D Kristof | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/does-not-compute.html | Does Not Compute | By Nicholas G Carr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/ideals-and-reality.html | Ideals And Reality | By David Brooks | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/the-speech-misheard-round-the-world.html | The Speech Misheard Round the World | By Orlando Patterson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/when-the-silent-majority-are-the-real-martyrs.html | Editorial Observer When the Silent Majority Are the Real Martyrs | By Helene Cooper | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/politics/bushs-smiles-meet-some-frowns-in-europe.html | THE INAUGURATION NEWS ANALYSIS Bushs Smiles Meet Some Frowns in Europe | By Roger Cohen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-22 | https://www.nytimes.com/2005/01/22/politics/epa-offers-an-amnesty-if-big-farms-are-monitored.html | EPA Offers An Amnesty If Big Farms Are Monitored | By Michael Janofsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/politics/new-medicare-rules-on-drugs-balance-access-against-costs.html | New Medicare Drug Rules Balance Access and Costs | By Robert Pear | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/politics/powell-to-step-down-at-fcc-after-pushing-for-deregulation.html | Powell to Step Down at FCC After Pushing for Deregulation | By Stephen Labaton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/politics/young-bush-fundraisers-are-courted-by-the-party.html | THE INAUGURATION THE FINANCES Young Bush FundRaisers Are Courted by the GOP | By Glen Justice | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/science/scientists-see-signs-of-methane-forming-as-rain-on-saturn-moon.html | Scientists See Signs of Methane Forming as Rain on Saturn Moon | By Warren E Leary | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/baseball/departure-of-beltran-leads-clemens-to-stay-in-houston.html | BASEBALL Departure of Beltran Leads Clemens to Stay | By Jack Curry | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/baseball/texas-emerges-as-leader-in-bidding-for-delgado.html | BASEBALL Texas Emerges as Leader In the Bidding for Delgado | By Jack Curry | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/baseball/thrower-becomes-a-pitcher-then-a-sage.html | Sports of The Times Thrower Becomes a Pitcher Then a Sage | By George Vecsey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/basketball/nets-knock-the-celtics-out-of-a-share-of-first.html | PRO BASKETBALL Victory Has the Nets Feeling Like Contenders | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/basketball/the-knicks-and-wilkens-are-on-the-ropes.html | PRO BASKETBALL The Knicks and Wilkens Are on the Ropes | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/basketball/van-gundy-still-trying-to-play-down-image.html | PRO BASKETBALL Van Gundy Still Trying To Play Down Image | By Ira Berkow | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/basketball/wnba-nears-end-of-search-for-chief.html | WOMENS BASKETBALL WNBA Near the End of Its Search for a New President | By Lena Williams | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/football/carson-wants-name-off-fame-ballot.html | PRO FOOTBALL Carson Wants Name Off Fame Ballot | By Joe Brescia | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/football/patriots-owner-stepped-back-to-get-ahead.html | PRO FOOTBALL Patriots Owner Stepped Back To Get Ahead | By Damon Hack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/football/the-new-england-handbook-of-highly-effective-football.html | SPORTS BUSINESS New Englands Handbook Of Highly Effective Football | By Richard Sandomir | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/football/vick-knows-how-to-play-in-the-cold.html | PRO FOOTBALL Falcons Vick Says He Isnt Daunted by the Cold | By Ray Glier | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/hockey-players-say-owners-refuse-to-compromise.html | HOCKEY Owners Refuse To Budge on Cap | By Joe Lapointe | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/ncaabasketball/rutgers-versus-seton-hall-is-a-matchup-of-the.html | BASKETBALL From the Bottom of the Big East Two Teams Are Seeking a Boost | By Bill Finley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/ncaabasketball/without-bigname-players-boston-college-coach-builds.html | BASKETBALL Even Without BigName Players BC Coach Builds BigTime Team | By Pete Thamel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/tennis/survival-and-fitness-on-display-in-third-round.html | TENNIS Survival and Fitness Are on Display in Third Round | By Christopher Clarey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-22 | https://www.nytimes.com/2005/01/22/theater/newsandfeatures/an-impresario-explores-life-without-ps-122.html | An Impresario Explores Life Without PS 122 | By Phoebe Hoban | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/theater/newsandfeatures/strange-languages-convey-more-than-mere-words.html | CRITICS NOTEBOOK Strange Languages Convey More Than Mere Words | By Margo Jefferson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/us/a-jewish-college-nurtures-its-rare-rabbinical-school.html | Religion Journal A Jewish College Nurtures Its Rare Rabbinical School | By Katie Zezima | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/us/aclu-committee-declines-to-discipline-board-members.html | ACLU Committee Declines To Discipline Board Members | By Stephanie Strom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/us/inquiry-into-boston-plot-widens.html | Inquiry Into Boston Plot Widens | By Katie Zezima | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/us/mystery-oil-slick-kills-seabirds-off-california.html | Mystery Oil Slick Kills Seabirds Off California | By Charlie Leduff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/us/national-briefing-midwest-illinois-exgovernor-wins-trial-delay.html | National Briefing  Midwest Illinois ExGovernor Wins Trial Delay | By Gretchen Ruethling NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/us/national-briefing-south-kentucky-new-drunkendriving-charges.html | National Briefing  South Kentucky New DrunkenDriving Charges | By Albert Salvato NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/us/national-briefing-southwest-texas-kidnapped-woman-is-found-dead.html | National Briefing  Southwest Texas Kidnapped Woman Is Found Dead | By Steve Barnes NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/us/national-briefing-washington-ashcroft-wont-aid-asylum-seeker.html | National Briefing  Washington Ashcroft Wont Aid Asylum Seeker | By John Files NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/us/never-mind-the-parade-what-did-they-wear.html | THE INAUGURATION STYLE Never Mind the Parade What Did They Wear | By Eric Wilson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/us/the-inauguration-democratization-bush-speech-not-a-signal-of-new-policy.html | THE INAUGURATION DEMOCRATIZATION Bush Speech Not a Signal Of New Policy Aides Say | By Steven R Weisman and David E Sanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/us/the-inauguration-the-secretary-of-state-plans-for-a-fast-getaway-take-a.html | THE INAUGURATION THE SECRETARY OF STATE Plans for a Fast Getaway Take a Detour | By Elisabeth Bumiller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/us/toys-message-of-affection-draws-anger-and-publicity.html | Toys Message Of Affection Draws Anger And Publicity | By Pam Belluck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/us/us-disputes-bribery-accusation-in-smuggling-case.html | US Disputes Bribery Accusation in Smuggling Case | By Ralph Blumenthal | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/world/asia/for-beijing-students-now-protests-arent-even-a-memory.html | For Beijing Students Now Protests Arent Even a Memory | By Jim Yardley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/world/europe/a-path-to-road-safety-with-no-signposts.html | THE SATURDAY PROFILE A Path to Road Safety With No Signposts | By Sarah Lyall | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/world/europe/sole-conviction-is-overturned-in-ulster-bombing-that-killed-29.html | Sole Conviction Is Overturned in Ulster Bombing That Killed 29 | By Brian Lavery | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/world/europe/the-conflict-in-iraq-courtmartial-british-major-says-looting.html | THE CONFLICT IN IRAQ COURTMARTIAL British Major Says Looting Led to Abuse Of Prisoners | By Richard Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/world/middleeast/abbas-deploys-forces-in-gaza-to-prevent-attacks-on-israel.html | Abbas Deploys Forces in Gaza to Prevent Attacks on Israel | By Greg Myre and Steven Erlanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-22 | https://www.nytimes.com/2005/01/22/world/middleeast/agent-for-saddam-hussein-met-with-carter-and-kemp.html | Agent for Saddam Hussein Met With Carter and Kemp | By Neil A Lewis and David Johnston | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/world/middleeast/at-least-16-iraqis-are-killed-in-car-bomb-attacks-as.html | THE CONFLICT IN IRAQ SECURITY At Least 16 Iraqis Are Killed in Car Bomb Attacks as Violence Surges | By Christine Hauser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/world/middleeast/mystery-in-iraq-as-300-million-is-taken-abroad.html | THE CONFLICT IN IRAQ MISSING MONEY MYSTERY IN IRAQ AS 300 MILLION IS TAKEN ABROAD | By Dexter Filkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/world/world-briefing-africa-uganda-fire-sweeps-through-a-refugee-camp.html | World Briefing  Africa Uganda Fire Sweeps Through A Refugee Camp | By Agence FrancePresse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/world/world-briefing-americas-bolivia-protests-go-on.html | World Briefing  Americas Bolivia Protests Go On | By Juan Forero NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/world/world-briefing-europe-germany-extradited-official-faces-court.html | World Briefing  Europe Germany Extradited Official Faces Court | By Victor Homola NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/world/world-briefing-europe-germany-neonazis-in-dresden-shun-tribute.html | World Briefing  Europe Germany NeoNazis In Dresden Shun Tribute | By Victor Homola NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/world/world-briefing-europe-norway-speeders-to-pay-1300.html | World Briefing  Europe Norway Speeders To Pay 1300 | By Walter Gibbs NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/world/world-briefing-europe-norway-wolf-cull-begins.html | World Briefing  Europe Norway Wolf Cull Begins | By Walter Gibbs NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-22 | https://www.nytimes.com/2005/01/22/world/worldspecial4/mix-of-quake-aid-and-preaching-stirs-concern.html | Mix of Quake Aid and Preaching Stirs Concern | By David Rohde | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/dance/an-indonesian-conversation-before-the-tsunami.html | DANCE THE MOVES An Indonesian Conversation Before the Tsunami | By Kathryn Shattuck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/dance/crossover-dance-its-not-a-big-deal.html | DANCE Crossover Dance Its Not a Big Deal | By John Rockwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/design/60-ways-of-looking-at-a-black-woman.html | ART 60 Ways of Looking at a Black Woman | By Edward Lewine | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/design/if-lewis-and-clark-could-see-it-now.html | ART If Lewis and Clark Could See It Now | By Carol Kino | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/design/the-safety-of-iraqi-objects.html | DIRECTIONS SECURITY The Safety Of Iraqi Objects | By Fred A Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/music/bending-folk-to-fit-a-12tone-style-and-vice-versa.html | MUSIC Bending Folk to Fit a 12Tone Style and Vice Versa | By Meline Toumani | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/music/music-fit-for-a-king-written-for-a-dentist.html | MUSIC Music Fit for a King Written for a Dentist | By Anne Midgette | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/music/pay-to-play-a-musical-price-list.html | MUSIC Pay to Play A Musical Price List | By Blair Tindall | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/music/starring-sean-penn-as-bob-dylan-and-beck-as-himself.html | MUSIC PLAYLIST Starring Sean Penn as Bob Dylan and Beck as Himself | By Josh Schwartz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/music/the-turn-away-from-the-turntable.html | MUSIC The Turn Away From the Turntable | By Simon Reynolds | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/music/the-voice-on-the-couch.html | MUSIC The Voice on the Couch | By Matthew Gurewitsch | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/music/with-duespaying-years-over-these-musicians-are-studying-at.html | With DuesPaying Years Over These Musicians Are Studying at Juilliard | By Corey Kilgannon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/on-television-torture-takes-a-holiday.html | On Television Torture Takes a Holiday | By Frank Rich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/television/for-young-viewers-every-nation-needs-a-dragon.html | FOR YOUNG VIEWERS Every Nation Needs a Dragon | By Laurel Graeber | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/television/playing-against-stereotype.html | TELEVISION THE CHARACTER Playing Against Stereotype | By Joe Rhodes | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/television/sundaynight-fights.html | DIRECTIONS RATINGS SundayNight Fights | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/the-guide.html | THE GUIDE | By Choire Sicha TheguideNytimescom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/automobiles/americana-on-the-block.html | Americana on the Block | By Phil Patton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/automobiles/audi-s4-and-mercedesbenz-c55-amg-i-couldve-had-a-v8.html | BEHIND THE WHEELAudi S4 and MercedesBenz C55 AMG I Couldve Had a V8 | By Peter Passell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/atrocities-in-plain-sight.html | Atrocities in Plain Sight | By Andrew Sullivan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/a-complicated-kindness-a-prairie-home-companion.html | A Prairie Home Companion | By Liesl Schillinger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/all-around-the-town.html | CHRONICLE  NEW YORK BOOKS All Around the Town | By Phillip Lopate | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/ambivalence-a-love-story-the-good-husband.html | The Good Husband | By D T Max | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/cult-status.html | CRIME Cult Status | By Marilyn Stasio | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/epileptic-disorder-in-the-house.html | Disorder in the House | By Rick Moody | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/in-the-night-room-its-alive.html | Its Alive | By Dave Itzkoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/jack-fish-the-assassin-from-atlantis.html | Triggerfish | By Henry Alford | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/out-of-my-head-identity-theft.html | Identity Theft | By Sophie Harrison | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/the-authorized-sean-penn.html | The Authorized Sean Penn | By Manohla Dargis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/the-death-of-innocents-a-reasonable-doubt.html | A Reasonable Doubt | By Adam Liptak | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/the-empress-of-the-last-days-repossession.html | Repossession | By Eric Weinberger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/the-family-tree-genealogy-is-destiny.html | Genealogy Is Destiny | By Patricia T OConner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/the-haha-and-the-memory-of-running-and-the-loser-is.html | And the Loser Is | By Mark Kamine | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/the-interrogators-and-torture-hard-questions.html | Hard Questions | By Robert D Kaplan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/the-meaning-of-gitmo.html | The Meaning of Gitmo | By Michael Newman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/they-made-america-1-percent-inspiration-99-percent-marketing.html | 1 Percent Inspiration 99 Percent Marketing | By Neil Genzlinger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/trawler-the-life-aquatic.html | The Life Aquatic | By Bruce Barcott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/v-s-pritchett-wizard-of-the-lower-middle.html | Wizard of the Lower Middle | By Michael Gorra | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/who-owns-shakespeare.html | ESSAY Who Owns Shakespeare | By Rachel Donadio | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/books/up-front.html | UP FRONT | By The Editors | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/augustine-marusi-91-former-chairman-of-borden-dies.html | Augustine Marusi 91 Former Chairman of Borden Is Dead | By Jennifer Bayot | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/databank-its-cold-on-the-trading-floors-too.html | DataBank Its Cold on the Trading Floors Too | By Jeff Sommer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/openers-suits-here-comes-the-judge.html | OPENERS SUITS HERE COMES THE JUDGE | By Lynnley Browning | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/openers-suits-motivated-donor.html | OPENERS SUITS MOTIVATED DONOR | By Riva D Atlas | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/openers-suits-opening-hearts-and-wallets.html | OPENERS SUITS Opening Hearts And Wallets | By Jenny Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/the-higher-price-of-staying-public.html | NEWS AND ANALYSIS The Higher Price of Staying Public | By Claudia H Deutsch | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/an-annuity-with-a-twist-pay-just-once-then-collect.html | SUNDAY MONEY PLANNING An Annuity With a Twist Pay Just Once Then Collect | By Robert D Hershey Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/bouncing-back-after-a-hard-fall.html | OPENERS REFRESH BUTTON Bouncing Back After a Hard Fall | By Robert Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/bush-didnt-invent-the-internet-but-is-he-good-for-tech.html | TECHNO FILES Bush Didnt Invent the Internet but Is He Good for Tech | By James Fallows | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/coffee-tea-or-regulation.html | Coffee Tea or Regulation | By Micheline Maynard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/courting-the-lazy-and-the-klutzy.html | SUNDAY MONEY SPENDING Courting the Lazy and the Klutzy | By Robert Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/deficits-may-be-wearing-thin-at-the-fed.html | ECONOMIC VIEW Deficits May Be Wearing Thin at the Fed | By Edmund L Andrews | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/gold-prices-the-dollar-offers-clues.html | MARKET WEEK Gold Prices The Dollar Offers Clues | By Jonathan Fuerbringer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/never-say-game-over.html | OFFICE SPACE THE BOSS Never Say Game Over | By Christina A Gold | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/new-stocks-same-old-problems.html | New Stocks Same Old Problems | By Gretchen Moregenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/playing-pennystock-roulette.html | Playing PennyStock Roulette | By Gary Rivlin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/sure-come-back-to-the-nest-here-are-the-rules.html | SUNDAY MONEY SPENDING Sure Come Back to the Nest Here Are the Rules | By Dale Buss | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/the-credit-is-all-theirs-and-theirs.html | DEALBOOK The Credit Is All Theirs And Theirs | By Andrew Ross Sorkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/the-mercedes-of-trash-bags.html | OPENERS THE GOODS The Mercedes of Trash Bags | By Brendan I Koerner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/want-to-invest-abroad-maybe-you-already-have.html | FUNDAMENTALLY Want to Invest Abroad Maybe You Already Have | By Paul J Lim | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/when-the-team-includes-a-shirker.html | OFFICE SPACE CAREER COUCH When the Team Includes a Shirker | By Cheryl Dahle | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/you-can-read-this-because-its-typed-thats-the-problem.html | OPENERS THE COUNT You Can Read This Because Its Typed Thats the Problem | By Hubert B Herring | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/crossword/chess/sometimes-those-free-pawns-are-too-poisonous-to-touch.html | CHESS Sometimes Those Free Pawns Are Too Poisonous to Touch | By Robert Byrne | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/dining/a-spicy-red-from-austria.html | WINE UNDER 20 A Spicy Red From Austria | By Howard G Goldberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/bush-twins-aside-the-partys-here.html | Bush Twins Aside The Partys Here | By Alex Williams | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/forming-art-with-one-eye-on-nature.html | POSSESSED Forming Art With One Eye On Nature | By David Colman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/givenchys-throne-sits-vacant-as-young-stars-shun-big-labels.html | Givenchys Throne Sits Vacant As Young Stars Shun Big Labels | By Eric Wilson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/like-new-with-a-few-broken-parts.html | MODERN LOVE Like New With a Few Broken Parts | By Irene Sherlock | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/not-a-bad-fit-for-a-medici.html | FASHION REVIEW Not a Bad Fit For a Medici | By Guy Trebay | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/pumping-elbow-to-elbow-must-be-january.html | Pumping Elbow to Elbow Must Be January | By Warren St John | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/slush-puppies.html | PULSE Slush Puppies | By Ellen Tien | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/the-hug-guy-takes-the-stage.html | A NIGHT OUT WITH Judah Friedlander The Hug Guy Takes the Stage | By Dave Hill | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/the-lure-um-culture.html | BOTE The Lure Um Culture | By Monica Corcoran | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/weddings/darcey-bittner-and-clay-crawford.html | WEDDINGSCELEBRATIONS VOWS Darcey Bittner and Clay Crawford | By Katie Zezima | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/weddings/phyllis-curott-and-bruce-fieldsfeatured-in-vows-june-30.html | STATE OF THE UNIONS Phyllis Curott and Bruce Fields Featured in Vows June 30 1996 | By Lois Smith Brady | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/health/rapid-rise-and-fall-for-bodyscanning-clinics.html | Rapid Rise and Fall for BodyScanning Clinics | By Gina Kolata | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/jobs/birth-of-an-industry-ipod-loading.html | Birth of an Industry IPod Loading | By Jennifer 8 Lee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/jobs/factories-rev-up-at-last-in-the-us.html | Factories Rev Up At Last In the US | By Eduardo Porter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/jobs/good-workers-for-good-jobs.html | Good Workers for Good Jobs | By Nicholas Confessore | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/jobs/like-paperwork-medical-workers-needed.html | Like Paperwork Medical Workers Needed | By Thomas J Lueck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | https://www.nytimes.com/2005/01/23/jobs/making-others-look-good-the-profession.html | Making Others Look Good The Profession | By Linda Dyett | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/jobs/new-location-same-truffles.html | New Location Same Truffles | By Louise Kramer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/jobs/some-like-it-hot.html | Some Like It Hot | By Amy Zipkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/cheaters-redemption.html | THE WAY WE LIVE NOW 012305 THE ETHICIST Cheaters Redemption | By Randy Cohen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/closer.html | LIVES Closer | By Gary Gildner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/dean-of-disaster.html | THE WAY WE LIVE NOW 012305 QUESTIONS FOR SIMON WINCHESTER Dean of Disaster | By Deborah Solomon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/easy-listening.html | THE WAY WE LIVE NOW 012305 CONSUMED Easy Listening | By Rob Walker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/horribilis.html | THE WAY WE LIVE NOW 012305 ON LANGUAGE Horribilis | By William Safire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/screened-out.html | THE WAY WE LIVE NOW 012305 PHENOMENON Screened Out | By Kristal Brent Zook | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/style-wardrobe.html | STYLE Wardrobe | By Mark Jacobs | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/the-cheat.html | THE CHEAT Do home cooks ever really need veal stock | By Sam Sifton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/the-location-scout.html | The Location Scout | By Laurie Pike | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/the-making-of-a-molester.html | The Making of a Molester | By Daniel Bergner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/the-next-islamist-revolution.html | The Next Islamist Revolution | By Eliza Griswold | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/the-punkchristian-son-of-a-preacher-man.html | The PunkChristian Son of a Preacher Man | By John Leland | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/the-triumph-of-gesture-politics.html | THE WAY WE LIVE NOW 012305 The Triumph of Gesture Politics | By Christopher Caldwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/movies/a-pile-of-rubble-topped-by-nudes-now-thats-a-musical.html | FILM A Pile of Rubble Topped by Nudes Now Thats a Musical | By James Ulmer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/movies/it-all-depends-what-you-mean-by-independent.html | FILM It All Depends What You Mean By Independent | By Richard Rushfield | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/movies/made-in-manhasset-playing-at-sundance.html | FILM Made in Manhasset Playing at Sundance | By Margo Nash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/movies/one-word-for-whats-happening-to-actors-faces-today-plastics.html | FILM One Word Plastics | By Manohla Dargis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/movies/oscars/the-campaign-trail.html | DIRECTIONS OSCAR WATCH The Campaign Trail | By Tom ONeil | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/technology/advisory-travel-notes-location-location-london-movie-maps.html | ADVISORY TRAVEL NOTES Location Location London Movie Maps | By Pamela Kent | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/movies/three-clints-jackpot.html | DIRECTIONS PLAYING THE ODDS Three Clints Jackpot | By Pat H Broeske | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/4-real-estate-agencies-accused-of-bias.html | 4 Real Estate Agencies Accused of Bias | By Jilian Mincer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/a-little-late-trying-to-take-flight-any-flight-from-the-storm.html | A Little Late Trying to Take Flight Any Flight From the Storm | By Jennifer 8 Lee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/a-parade-of-meats-led-by-a-salad-buffet.html | DINING A Parade of Meats Led by a Salad Buffet | By Stephanie Lyness | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/a-peaceful-place-still-ready-to-fight-a-gas-plant.html | Our Towns A Peaceful Place Still Ready to Fight a Gas Plant | By Peter Applebome | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/art-review-brothers-in-abstraction.html | ART REVIEW Brothers in Abstraction | By Benjamin Genocchio | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/art-review-stage-the-scene-then-point-and-shoot.html | ART REVIEW Stage the Scene Then Point and Shoot | By Benjamin Genocchio | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/art-reviews-a-celebration-of-the-outdoors-and-its-colors.html | ART REVIEWS A Celebration of the Outdoors and Its Colors | By Helen A Harrison | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/art-reviews-with-a-window-on-the-hudson-a-new-gallery-has-big.html | ART REVIEWS With a Window on the Hudson A New Gallery Has Big Plans | By D Dominick Lombardi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/best-thing-since-sliced-bread.html | Best Thing Since Sliced Bread | By Gary Santaniello | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/books/new-york-bookshelfnonfiction.html | NEW YORK BOOKSHELFNONFICTION | By Jim Dwyer and Kevin Flynn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/briefings-justice-a-law-on-internet-luring.html | BRIEFINGS JUSTICE A LAW ON INTERNET LURING | By Jessica Bruder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/briefings-justice-seton-hall-fire-trial.html | BRIEFINGS JUSTICE SETON HALL FIRE TRIAL | By John Holl | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/briefings-transportation-no-word-on-delays-however.html | BRIEFINGS TRANSPORTATION NO WORD ON DELAYS HOWEVER | By Robert Strauss | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/by-the-way-inspirational-and-glossy-too.html | BY THE WAY Inspirational and Glossy Too | By Tammy La Gorce | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/communities-washington-drank-here.html | COMMUNITIES Washington Drank Here | By Terry Golway | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/county-examines-ban-of-gay-group.html | County Examines Ban of Gay Group | By Jennifer Medina | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/county-lines-spared-by-floodwaters-but-touched-just-the-same.html | COUNTY LINES Spared by Floodwaters but Touched Just the Same | By Kate Stone Lombardi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/cross-westchester-thinking-green-in-a-gray-season.html | CROSS WESTCHESTER Thinking Green In a Gray Season | By Debra West | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/education/problems-with-a-passover-field-trip.html | Problems With a Passover Field Trip | By Allan Richter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/education/the-law-offthecourt-trouble-inthecourt-advocacy.html | THE LAW OfftheCourt Trouble IntheCourt Advocacy | By Alice Kenny | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/education/well-at-least-the-land-is-wanted.html | Well at Least The Land Is Wanted | By Carin Rubenstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/ferrer-wants-referendum-on-new-home-for-the-jets.html | Ferrer Wants Referendum On New Home for the Jets | By Damien Cave | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/from-a-city-precinct-to-a-worldwide-stage.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/from-half-a-world-away-honoring-a-chinese-leader.html | A Chinese Leader Is Honored From Afar | By David W Chen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/history-of-a-play-rewriting-gasp-mel-brooks.html | History of a Play Rewriting Gasp Mel Brooks | By Margaret Farley Steele | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/homeland-security-thinking-terror-thinking-schools.html | HOMELAND SECURITY Thinking Terror Thinking Schools | By George James | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/housing-costs-curb-police-recruiting.html | Housing Costs Curb Police Recruiting | By Tom Clavin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/if-you-can-share-a-cab-why-not-share-a-nanny.html | If You Can Share a Cab Why Not Share a Nanny In Search of Affordable Child Care New Yorkers Pool Their Resources | By Patrick OGilfoil Healy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/in-1647-the-capital-crime-was-witchcraft.html | In 1647 the Capital Crime Was Witchcraft | By Avi Salzman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/in-brief-brian-foley-is-running-for-brookhaven-supervisor.html | IN BRIEF Brian Foley Is Running For Brookhaven Supervisor | By John Rather | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/in-brief-southold-asks-to-be-added-to-emergency-planning-zone.html | IN BRIEF Southold Asks to Be Added To Emergency Planning Zone | By John Rather | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/in-business-hearing-impaired-but-ready-to-work.html | IN BUSINESS Hearing Impaired but Ready to Work | By Jeff Grossman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/in-person-meet-joe-fan.html | IN PERSON Meet Joe Fan | By Steven Zeitchik | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/is-the-setting-as-historic-as-the-house.html | Is the Setting as Historic as the House | By Peter Boody | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/jersey-ah-the-fully-mobile-state.html | JERSEY Ah the Fully Mobile State | By Neil Genzlinger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/li-work-teenagers-get-a-taste-of-the-apprentice.html | LI WORK Teenagers Get a Taste of The Apprentice | By Stacy Albin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/low-profile-but-big-taste.html | LONG ISLAND VINES Low Profile But Big Taste | By Howard G Goldberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/more-than-just-tavern-fare-plus-a-fire.html | DINING OUT More Than Just Tavern Fare Plus a Fire | By Alice Gabriel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/movies/for-the-record-uneasy-balancing-act-of-sports-and-classes.html | FOR THE RECORD Uneasy Balancing Act Of Sports and Classes | By Marek Fuchs | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/nyregionspecial/dual-challenge-to-be-poor-and-have-a-very-sick.html | The Neediest Cases Dual Challenge To Be Poor And Have a Very Sick Child | By Kari Haskell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/on-politics-of-tortoises-hares-senators-and-governors.html | ON POLITICS Of Tortoises Hares Senators and Governors | By David Kocieniewski | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/quick-bitegarfield-ok-ok-no-car-jokes.html | QUICK BITEGarfield OK OK No Car Jokes | By Jack Silbert | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/roaring-snowstorm-shoves-northeast-into-winters-grasp.html | Roaring Snowstorm Shoves Northeast Into Winters Grasp | By Robert D McFadden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/secret-sharers.html | RESTAURANTS Secret Sharers | By David Corcoran | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/setting-standards-for-water.html | Setting Standards For Water | By John Sullivan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/soapbox-the-past-is-never-past.html | SOAPBOX The Past Is Never Past | By Rhoda J Murphy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/southold-is-bracing-for-flood-of-building.html | Southold Is Bracing For Flood of Building | By John Rather | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/stadium-push-by-bloomberg-may-come-at-his-political-peril.html | Stadium Push by Bloomberg May Come at His Political Peril | By Jim Rutenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/superstar-chef-in-the-kitchen.html | DINING OUT Superstar Chef in the Kitchen | By Joanne Starkey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/technology/li-work.html | LI  WORK | Compiled by Stacy Albin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/technology/long-island-journal-a-taste-of-home-a-click-and-a.html | LONG ISLAND JOURNAL A Taste of Home a Click and a Flight Away | By Marcelle S Fischler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/the-county-from-white-elephant-to-white-knight.html | THE COUNTY From White Elephant to White Knight | By Debra West | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/the-guide-166014.html | THE GUIDE | By Eleanor Charles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/theater-review-archetypes-bloody-and-raw.html | THEATER REVIEW Archetypes Bloody And Raw | By Naomi Siegel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/theater-review-just-doing-that-crazy-hand-jive.html | THEATER REVIEW Just Doing That Crazy Hand Jive | By Neil Genzlinger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/theater/oldworld-puppets-and-a-tradition-gather-dust.html | OldWorld Puppets and a Tradition Gather Dust | By Theresa Everline | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/theater/theater-review-a-texas-girl-in-the-big-city.html | THEATER REVIEW A Texas Girl In the Big City | By Campbell Robertson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/thecity/10000-songs-kidnapped-on-the-no-9.html | NEIGHBORHOOD REPORT NEW YORK IPOD 10000 Songs Kidnapped on the No 9 | By Jennifer Bleyer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/thecity/a-borough-gets-weather-it-can-call-its-own.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE A Borough Gets Weather It Can Call Its Own | By Jeff Vandam | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/thecity/a-bronx-cheer.html | NEW YORK OBSERVED A Bronx Cheer | By Mitch Keller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/thecity/a-hungarian-rhapsody-its-not.html | URBAN TACTICS A Hungarian Rhapsody Its Not | By Seth Kugel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/thecity/a-life-cut-short-gives-birth-to-a-cause.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS A Life Cut Short Gives Birth to a Cause | By Jake Mooney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/thecity/a-sentence-reluctantly-applied.html | A Sentence Reluctantly Applied | By Avi Salzman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/thecity/a-streetcorner-story-told-in-many-volumes.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A StreetCorner Story Told in Many Volumes | By Lily Koppel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/thecity/boldly-stolen-steadfastly-sought.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Boldly Stolen Steadfastly Sought | By Seth Kugel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/thecity/entangled-by-ear-buds-and-other-musical-mishaps.html | NEIGHBORHOOD REPORT NEW YORK IPOD Entangled By Ear Buds And Other Musical Mishaps | By Kayleen Schaefer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/thecity/he-said-she-said-a-house-divided-over-a-local-arch.html | NEIGHBORHOOD REPORT SUNNYSIDE He Said She Said A House Divided Over a Local Arch | By Seth Kugel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/thecity/how-a-painkiller-has-brought-on-the-pain.html | How a Painkiller Has Brought On the Pain | By Jonathan Miller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/thecity/kicking-out-the-rock-star-ghosts-and-selling-off-the.html | NEIGHBORHOOD REPORT GRAMERCY PARK Kicking Out the Rock Star Ghosts And Selling Off the Doorknobs | By Jake Mooney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/thecity/let-her-bake-cake.html | NEIGHBORHOOD REPORT RED HOOK THE VOICE Let Her Bake Cake | As told to Mary Fenton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/life-loss-and-the-chicken-man.html | COPING Life Loss and the Chicken Man | By Anemona Hartocollis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/now-hot-but-no-firetrap.html | FYI | By Michael Pollak | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/shadows-on-the-wall.html | Shadows on the Wall | By Jim Rasenberger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/thecity/the-arias-of-upper-broadway-have-drifted-to-the-village.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS The Arias of Upper Broadway Have Drifted to the Village | By Seth Kugel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/thecity/they-were-soldiers-once-and-young.html | URBAN STUDIES RETELLING They Were Soldiers Once and Young | By Anemona Hartocollis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/thecity/turning-a-corner-but-not-exactly-into-the-clear.html | Turning a Corner But Not Exactly Into the Clear | By Campbell Robertson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/travel/minding-cottages-as-a-cottage-industry.html | Minding Cottages as a Cottage Industry | By Paula Ganzi Licata | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/up-front-worth-noting-andrews-is-also-doing-the-math-no-on.html | UP FRONT WORTH NOTING Andrews Is Also Doing The Math No on Football | By Josh Benson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/up-front-worth-noting-codey-is-mending-fences-and-doing-the.html | UP FRONT WORTH NOTING Codey Is Mending Fences And Doing the Math | By Josh Benson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/up-front-worth-noting-college-in-new-jersey-gives-her-an-appetite.html | UP FRONT WORTH NOTING College in New Jersey Gives Her an Appetite | By Robert Strauss | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/up-front-worth-noting-the-simple-life-emphasis-on-simple.html | UP FRONT WORTH NOTING The Simple Life Emphasis on Simple | By Robert Strauss | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/update-an-opportunity-for-new-leadership-at-dmv.html | UPDATE An Opportunity for New Leadership at DMV | By Jeff Holtz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/video-review-the-history-of-peekskill-as-collage.html | VIDEO REVIEW The History of Peekskill as Collage | By Benjamin Genocchio | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/when-police-are-caught-in-the-middle.html | When Police Are Caught in the Middle | By Jane Gordon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/worth-noting-hartt-school-is-recipient-of-a-steinway-and-more.html | WORTH NOTING Hartt School Is Recipient Of a Steinway and More | By Jeff Holtz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | https://www.nytimes.com/2005/01/23/obituaries/warren-spears-50-dancer-and-choreographer-is-dead.html | Warren Spears 50 Dancer And Choreographer Is Dead | By Jennifer Dunning | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/a-bunch-of-krabby-patties.html | A Bunch Of Krabby Patties | By Maureen Dowd | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/different-but-probably-equal.html | Different but Probably Equal | By Olivia Judson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/divided-we-stand.html | Divided We Stand | By Thomas L Friedman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/nyregion/broadways-girl-power-166669.html | Broadways Girl Power | By Chris Bohjalian | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/nyregion/broadways-girl-power.html | Broadways Girl Power | By Chris Bohjalian | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/nopinionspecial/broadways-girl-power.html | Broadways Girl Power | By Chris Bohjalian | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/sex-ed-at-harvard.html | Sex Ed at Harvard | By Charles Murray | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/a-computer-maven-4-cats-1-bedroom-and-a-715-rent.html | HABITATSEast 89th Street A Computer Maven 4 Cats 1 Bedroom And a 715 Rent | By Penelope Green | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/a-crossroads-for-restaurants.html | SQUARE FEETTimes Square A Crossroads for Restaurants | By Mervyn Rothstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/a-oncegrand-1839-tower-is-given-a-new-life.html | STREETSCAPESThe Octagon on Roosevelt Island A OnceGrand 1839 Tower Is Given a New Life | By Christopher Gray | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/a-rental-project-for-the-working-class.html | IN THE REGIONWestchester A Rental Project for the Working Class | By Elsa Brenner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/believe-it-or-not-fivefigure-homes.html | IN THE REGIONLong Island Believe It or Not FiveFigure Homes | By Valerie Cotsalas | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/big-deal-in-a-contested-condo-sale-lawsuits-focus-on-an-eye.html | BIG DEAL In a Contested Condo Sale Lawsuits Focus on an Eye Doctor | By William Neuman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/developers-start-to-think-green.html | IN THE REGIONNew Jersey Developers Start to Think Green | By Antoinette Martin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/finding-each-other-and-then-finding-a-coop.html | THE HUNT Finding Each Other and Then Finding a Coop | By Joyce Cohen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/for-brokers-cleaning-up-is-part-of-the-job.html | For Brokers Cleaning Up Is Part of the Job | By Anna Bahney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/landlords-nightmare-gets-a-new-landlord.html | UPDATE Landlords Nightmare Gets a New Landlord | By Josh Barbanel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/not-too-fancy-except-for-the-views.html | LIVING INWeehawken NJ Not Too Fancy Except for the Views | By Jennie Green | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/selling-old-churches-for-worldly-use.html | NATIONAL PERSPECTIVES Selling Old Churches for Worldly Use | By Nicholas Grudin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/when-a-condo-board-rejects-a-sale.html | YOUR HOME When a Condo Board Rejects a Sale | By Jay Romano | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/science/space/money-to-fix-space-telescope-may-be-cut-by-white-house.html | Money to Fix Space Telescope May Be Cut by White House | By Warren E Leary | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/baseball-courtship-of-delgado-continues.html | BASEBALL Courtship Of Delgado Continues | By Jack Curry | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/baseball/the-orioles-lose-out-from-coast-to-coast.html | On Baseball The Orioles Lose Out From Coast to Coast | By Murray Chass | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/basketball/an-only-child-finds-a-singular-love-in-basketball.html | PRO BASKETBALL FACES FROM AFAR An Only Child Finds a Singular Love in Basketball | By Liz Robbins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/basketball/knicks-downward-spiral-takes-down-wilkens.html | PRO BASKETBALL Wilkens Resigns Taken Down by Knicks Downward Spiral | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/basketball/nba-discovers-lost-division-of-atlantic.html | INSIDE THE NBA NBA Discovers Lost Division of Atlantic | By Liz Robbins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/basketball/this-move-probably-wont-help-either.html | Sports of The Times This Probably Wont Help Either | By George Vecsey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/basketball/williamss-lengthy-audition-is-over.html | PRO BASKETBALL Williamss Lengthy Audition Is Over | By Liz Robbins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/basketball/with-a-threegame-winning-streak-the-everchanging-nets.html | PRO BASKETBALL With a ThreeGame Winning Streak the EverChanging Nets Head West | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/drogba-scores-two-for-chelsea.html | Drogba Scores Two for Chelsea | By Agence FrancePresse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/football/cowher-feels-a-void-in-pittsburgh.html | PRO FOOTBALL Cowher Feels a Void In Pittsburgh | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/football/eagles-have-enough-to-worry-about.html | Sports of The Times Eagles Have Enough to Worry About | By Dave Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/football/fast-and-furious-linebackers-perfect-art-of-disruption.html | PRO FOOTBALL Fast and Furious Linebackers Perfect Art of Disruption | By Damon Hack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/football/follow-the-points-to-find-a-super-bowl-champ.html | BackTalk KEEPING SCORE Follow the Points to Find a Super Bowl Champ | By Aaron Schatz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/football/on-4th-try-mcnabb-is-ready.html | PRO FOOTBALL For McNabb Its Fourth And Finally | By Jere Longman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/football/rossums-playoff-forecast-cold-colder-and-coldest.html | PRO FOOTBALL Rossums Playoff Forecast Cold Colder and Coldest | By Ray Glier | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/ncaabasketball/in-rutgers-seton-hall-finds-a-cure-for-its-losing.html | BASKETBALL In Rutgers Seton Hall Finds A Cure for Its Losing Streak | By Bill Finley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/othersports/nature-has-a-way-of-finding-us-all.html | OUTDOORS Nature Has a Way Of Finding Us All | By Craig Springer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/othersports/playing-against-the-best-provides-a-lesson-for-life.html | BackTalk Playing Against the Best Provides a Lesson for Life | By William C Rhoden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/pro-football-todays-matchups.html | PRO FOOTBALL Todays Matchups | By Frank Litsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/tennis-hewitt-hits-some-nerves-before-advancing-in-a-spitting-match.html | TENNIS Hewitt Hits Some Nerves Before Advancing in a Spitting Match | By Christopher Clarey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/style/on-the-street-survivalists.html | ON THE STREET Survivalists | By Bill Cunningham | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/technology/advisory-travel-notes-flight-schedules-in-the-palm-of-your-hand.html | ADVISORY TRAVEL NOTES Flight Schedules in the Palm of Your Hand | By Bob Tedeschi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | https://www.nytimes.com/2005/01/23/theater/cover-story-walking-away-from-death-row.html | COVER STORY Walking Away From Death Row | By Anita Gates | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/theater/newsandfeatures/con-men-and-wordsmiths.html | DIRECTIONS THE COMEON Con Men and Wordsmiths | By Zachary PincusRoth | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/theater/newsandfeatures/the-sweet-spell-of-musical-success.html | THEATER The Sweet Spell Of Musical Success | By Jesse Green | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/a-young-taipei-finds-its-groove.html | A Young Taipei Finds Its Groove | By Andrew Yang | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/advisory-travel-notes-beijing-closes-silk-alley-and-the-fakelabel.html | ADVISORY TRAVEL NOTES Beijing Closes Silk Alley And the FakeLabel Center Knocks Off the Knockoffs | By Joseph Kahn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/advisory-travel-notes-new-orleans-is-stirred-not-shaken-by-a-new.html | ADVISORY TRAVEL NOTES New Orleans Is Stirred Not Shaken by a New Cocktail Museum | By Wayne Curtis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/browns-hotel-in-miami-beach.html | Check InCheck Out Miami Beach Browns Hotel | By Fred A Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/chelsea-garden-show-tours-dutyfree-shop-for-amtrak.html | Q A | By Ray Cormier | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/culture-history-and-a-wealth-of-places-to-play.html | WEEKEND WITH THE KIDS PHILADELPHIA Culture History And a Wealth Of Places to Play | By Terry Trucco | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/deals-discounts.html | DEALS  DISCOUNTS | By Joseph Siano | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/dining-from-fine-to-casual-where-gulf-breezes-blow.html | CHOICE TABLES NAPLES Fla Dining From Fine to Casual Where Gulf Breezes Blow | By Sam Sifton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/in-an-ancient-desert-a-modern-oasis-beckons.html | In an Ancient Desert a Modern Oasis Beckons | By Seth Sherwood | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/on-western-slopes-waistdeep-powder-newly-opened-runs.html | On Western Slopes WaistDeep Powder Newly Opened Runs | By Chris Dixon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/sizzling-today-soon-to-be-gone.html | SURFACING AMSTERDAM Sizzling Today Soon to Be Gone | By Susan Harb | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/soaps-in-marseille.html | FORAGING Marseille Soaps | By Sunshine Flint | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/some-help-when-natural-disasters-strike.html | PRACTICAL TRAVELER INSURANCE Some Help When Natural Disasters Strike | By Susan Stellin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/turin.html | GOING TO TURIN An Italian City Looks to Its Moment in the Sun | By Eric Sylvers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/why-we-travel-antarctica-patriot-hills-november.html | WHY WE TRAVEL ANTARCTICA PATRIOT HILLS NOVEMBER | As told to Seth Kugel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/us/chicago-police-videos-offer-insights-into-various-faiths.html | Chicago Police Videos Offer Insights Into Various Faiths | By Stephen Kinzer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/us/danger-zone-that-wasnt-and-a-subs-hidden-peril.html | Danger Zone That Wasnt And a Subs Hidden Peril | By Christopher Drew | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/us/few-but-organized-iraq-veterans-turn-war-critics.html | Few but Organized Iraq Veterans Turn War Critics | By Neela Banerjee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/us/florida-offers-a-bold-stroke-to-fight-medicaid-cost.html | Florida Offers a Bold Stroke to Fight Medicaid Cost | By Rick Lyman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-23 | https://www.nytimes.com/2005/01/23/us/highway-agency-disavows-claims-by-rail-safety-group.html | Highway Agency Disavows Claims by Rail Safety Group | By Walt Bogdanich and Jenny Nordberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/us/schwarzenegger-aims-at-state-pension-system.html | Schwarzenegger Aims At State Pension System | By John M Broder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/washington/us/commandos-see-duty-on-us-soil-in-role-redefined-by-terror.html | Commandos See Duty on US Soil In Role Redefined by Terror Fight | By Eric Schmitt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/washington/world/the-conflict-in-iraq-security-general-seeking-faster.html | THE CONFLICT IN IRAQ SECURITY GENERAL SEEKING FASTER TRAINING OF IRAQI SOLDIERS | By Eric Schmitt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/a-great-calamity-has-come-upon-us.html | The World Life Before Social Security A Great Calamity Has Come Upon Us | By Robin Toner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/a-speech-about-nothing-something-everything.html | A Speech About Nothing Something Everything | By David E Sanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/can-anyone-unseat-fdr.html | New Deal New New Deal Can Anyone Unseat FDR | By John Tierney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/for-kerry-a-strategic-return-to-the-limelight.html | The Nation For Kerry a Strategic Return to the Limelight | By Sheryl Gay Stolberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/four-days-on-the-uncle-sam-diet.html | Eating My Spinach Four Days on the Uncle Sam Diet | By William Grimes | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/jan-1622.html | Page Two Jan 1622 Dont They Know Theres a War On | By James Dao | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/lawrence-summers-provocateur.html | The Nation Lawrence Summers Provocateur | By James Traub | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/numbed-by-the-numbers-when-they-just-dont-add-up.html | THE PUBLIC EDITOR Numbed by the Numbers When They Just Dont Add Up | By Daniel Okrent | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/the-ghost-of-tiananmen-continues-to-haunt-chinas-rulers.html | The Ghost of Tiananmen Continues to Haunt Chinas Rulers | By Joseph Kahn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/the-week-ahead.html | Page Two Jan 1622 The Week Ahead | By David Carr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/they-all-came-to-washington.html | The Nation They All Came To Washington | By Michael Slackman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/thththats-not-all-folks.html | Thththats Not All Folks | By John Leland | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/world/americas/capture-of-rebel-divides-latin-american-neighbors.html | Capture of Rebel Divides Latin American Neighbors | By Juan Forero | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/world/americas/sleepy-mexican-border-towns-awake-to-drug-violence.html | Sleepy Mexican Border Towns Awake to Drug Violence | By Ginger Thompson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/world/middleeast/2-gis-guilty-in-iraqi-coworkers-death.html | THE CONFLICT IN IRAQ COURTMARTIAL 2 GIs Guilty in Iraqi CoWorkers Death | By Edward Wong and Christine Hauser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/world/middleeast/as-election-nears-iraqis-remain-sharply-divided-on-its.html | THE CONFLICT IN IRAQ THE CAMPAIGN Iraq Remains Sharply Split Over Election | By Jeffrey Gettleman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/world/middleeast/homes-of-israeli-settlers-pose-a-new-set-of-anxieties.html | Homes of Israeli Settlers Pose a New Set of Anxieties | By Greg Myre | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | https://www.nytimes.com/2005/01/23/world/middleeast/israel-lauds-new-palestinian-leader-for-moves-to-stop.html | Israel Lauds New Palestinian Leader for Moves to Stop Attacks | By Steven Erlanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/world/worldspecial4/survivors-of-tsunami-live-on-close-terms-with-sea.html | Survivors of Tsunami Live On Close Terms With Sea | By Abby Goodnough | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/bridge-the-sun-may-set-on-panama-but-not-on-one-of-its-stars.html | BRIDGE The Sun May Set on Panama But Not on One of Its Stars | By Alan Truscott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/dance/air-and-earth-meet-and-fall-in-love.html | DANCE REVIEW Air and Earth Meet and Fall in Love | By John Rockwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/dance/from-a-familiar-name-that-comfortable-feeling.html | DANCE REVIEW From a Familiar Name That Comfortable Feeling | By Jennifer Dunning | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/movies/arts-briefly-dance-on-film-awards.html | Arts Briefly Dance on Film Awards | By John Rockwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/movies/arts-briefly-snow-discourages-moviegoers.html | Arts Briefly Snow Discourages Moviegoers | By Catherine Billey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/music/after-postpunk-postpostpunk-by-the-gang-of-four.html | After Postpunk PostPostpunk by the Gang of Four | By Jon Pareles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/music/avantgarde-innovation-that-rose-from-beneath-the-soviet-boot.html | CLASSICAL MUSIC REVIEW AvantGarde Innovation That Rose From Beneath the Soviet Boot | By Bernard Holland | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/music/brahms-punctuated-by-a-storm.html | CLASSICAL MUSIC REVIEW Brahms Punctuated by a Storm | By Allan Kozinn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/music/chilling-at-the-beach-beneath-a-big-hat.html | CRITICS CHOICE NEW CDS Chilling at The Beach Beneath A Big Hat | By Kelefa Sanneh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/music/choral-gems-surviving-the-centuries-and-a-storm.html | CLASSICAL MUSIC REVIEW Choral Gems Surviving The Centuries And a Storm | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/selfmocking-nebraskan-who-charmed-the-crowd.html | An Appreciation SelfMocking Nebraskan Who Charmed the Crowd | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/television-review-in-this-horror-scenario-facts-serve-as-well-as-fear.html | TELEVISION REVIEW In This Horror Scenario Facts Serve as Well as Fear | By Ned Martel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/television/johnny-carson-lowkey-king-of-latenight-tv-dies-at-79.html | Johnny Carson LowKey King Of LateNight TV Dies at 79 | By Richard Severo and Bill Carter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/television/on-tv-as-in-life-presidents-dont-last.html | On TV As in Life Presidents Dont Last | By Jacques Steinberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/television/rotten-kids-british-style-collide-with-american-back-to.html | CRITICS NOTEBOOK Rotten Kids British Style Collide With American Back to Nature | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/television/the-jokewriting-continued-after-the-curtain-went-down.html | The JokeWriting Continued After the Curtain Went Down | By Bill Carter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/automobiles/reminder-from-the-car-stay-inside-the-lines.html | AUTOS ON MONDAYTECHNOLOGY Reminder From the Car Stay Inside the Lines | By Cheryl Jensen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/books/arts/arts-briefly-al-qaeda-anthology.html | Arts Briefly Al Qaeda Anthology | By Edward Wyatt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-24 | https://www.nytimes.com/2005/01/24/books/mementos-of-a-real-romance-that-fed-fitzgeralds-fiction.html | BOOKS OF THE TIMES Mementos of a Real Romance That Fed Fitzgeralds Fiction | By Janet Maslin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/books/scott-petersons-other-woman-speaks-again-whats-left-to-say.html | Scott Petersons Other Woman Speaks Again Whats Left to Say | By Janet Maslin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/business/media/a-little-armadillo-propels-conde-nast-abroad.html | A PocketSize Glamour Is Thriving in Britain | By David Carr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/business/media/fcc-faces-a-new-set-of-challenges-after-powell.html | FCC Faces A New Set Of Challenges After Powell | By Stephen Labaton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/business/media/military-channels-are-competing-on-cable-tv.html | MEDIA Military Channels Are Competing on Cable TV | By Mark Glassman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/business/media/putting-on-athletes-game-faces.html | THE MEDIA BUSINESS ADVERTISING Nike and six professional athletes put on their game faces in the companys new Warriors campaign | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/business/media/sirius-enlists-record-executive-for-its-satellites.html | MediaTalk Sirius Enlists Record Executive For Its Satellites | By Jeff Leeds | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/business/overstating-of-assets-is-seen-to-cost-us-billions-in-taxes.html | Overstating of Assets Is Seen To Cost US Billions in Taxes | By David Cay Johnston | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/business/so-many-miles-to-cover-and-so-little-time-to-do-it.html | So Many Miles to Cover And So Little Time to Do It | By John Markoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/business/technology/most-wanted-drilling-downsports-video-games-more.html | MOST WANTED DRILLING DOWNSPORTS VIDEO GAMES More Armchair Quarterbacks | By Cate Doty | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/business/technology/technology-gone-fishing-but-reachable-through-email.html | TECHNOLOGY Gone Fishing but Reachable Through EMail | By Matt Richtel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/business/worldbusiness/helmut-lang-said-to-leave-prada-in-the-latest.html | Helmut Lang Said to Leave Prada In the Latest Industry Departure | By Suzy Menkes | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/business/worldbusiness/telecom-italia-nears-a-takeover.html | Telecom Italia Nears a Takeover | By Eric Sylvers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/education/college-endowments-post-solid-gains-in-04.html | College Endowments Post Solid Gains in 04 | By Greg Winter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/health/world/after-treating-victims-bodies-indonesia-and-sri-lanka-turn-to.html | After Treating Victims Bodies Indonesia and Sri Lanka Turn to Hearts and Minds | By Denise Grady and Eric Lipton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/movies/MoviesFeatures/weehours-wheeling-and-dealing-at-sundance.html | WeeHours Wheeling and Dealing at Sundance | By Sharon Waxman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/3-firefighters-die-in-blazes-in-brooklyn-and-bronx.html | 3 Firefighters Killed in Bronx And Brooklyn | By James Barron | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/a-death-at-cornell-parents-belatedly-learn-a-serial-killers-name.html | A Death at Cornell Parents Belatedly Learn a Serial Killers Name | By William Yardley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/a-political-test-for-bloomberg-snow-and-fires.html | SNOWSTORM IN THE NORTHEAST THE MAYOR A Political Test For Bloomberg Snow and Fires | By Mike McIntire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/a-pot-on-boil-and-a-race-on-slow-burn.html | A Pot on Boil and a Race on Slow Burn Fight for a State Senate Seat Drags On but at Least Theres Time to Cook | By Jennifer Medina | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/across-northeast-out-come-shovels-and-sleds.html | SNOWSTORM IN THE NORTHEAST OVERVIEW Across Northeast Out Come Shovels and Sleds | By Robert D McFadden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/behind-a-shovel-wearing-sneakers.html | SNOWSTORM IN THE NORTHEAST THE WORKERS Behind a Shovel Wearing Sneakers | By Jennifer 8 Lee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/freedom-rings-but-the-bills-dont-get-paid.html | Metro Matters Freedom Rings But the Bills Dont Get Paid | By Joyce Purnick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/record-immigration-is-changing-the-face-of-new-yorks-neighborhoods.html | Record Immigration Changing New Yorks Neighborhoods | By Nina Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/signal-room-fire-reroutes-trains-on-3-subway-lines.html | SNOWSTORM IN THE NORTHEAST THE SUBWAYS Signal Room Fire Reroutes Trains on 3 Subway Lines | By Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/stunned-words-of-grief-in-firehouses-and-at-homes.html | Stunned Words of Grief In Firehouses and at Homes | By Michael Wilson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/the-neediest-cases-with-a-chronically-ill-daughter-two-jobs-arent.html | The Neediest Cases With a Chronically Ill Daughter Two Jobs Arent Enough | By Stephanie Rosenbloom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/water-pressure-fails-and-a-routine-tactic-turns-deadly-in-the.html | Water Pressure Fails and a Routine Tactic Turns Deadly in the Bronx | By Michelle ODonnell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/15-years-after-the-fall-poland-asks-who-was-nowak.html | Editorial Observer 15 Years After the Fall Poland Asks Who Was Nowak | By Tina Rosenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/first-lady-follies.html | OpEd Quartet A Columnists Farewell First Lady Follies | By William Safire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/how-to-read-a-column.html | OpEd Quartet A Columnists Farewell How to Read a Column | By William Safire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/never-retire.html | OpEd Quartet A Columnists Farewell Never Retire | By William Safire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/win-some-lose-some.html | OpEd Quartet A Columnists Farewell Win Some Lose Some | By William Safire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/politics/pentagon-sends-its-spies-to-join-fight-on-terror.html | THE CONFLICT IN IRAQ INTELLIGENCE Pentagon Sends Its Spies to Join Fight on Terror | By Eric Schmitt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/politics/republican-lawmakers-set-for-debut-of-agenda-starring-social.html | Republican Lawmakers Set for Debut of Agenda Starring Social Security and Tax Code | By Carl Hulse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/politics/rose-mary-woods-87-nixon-loyalist-for-decades-dies.html | Rose Mary Woods 87 Nixon Loyalist for Decades Dies | By Philip Shenon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/politics/some-see-risks-for-the-gop-in-new-strength.html | Some See Risks for GOP as It Revels in New Powers | By Adam Nagourney and Richard W Stevenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/science/gray-matter-and-sexes-a-gray-area-scientifically.html | Gray Matter and the Sexes Still a Scientific Gray Area | By Natalie Angier and Kenneth Chang | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/science/nations-ranked-as-protectors-of-the-environment.html | Nations Ranked as Protectors of the Environment | By Felicity Barringer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/baseball/mets-put-pressure-on-delgado-to-sign-now-and-may-have.html | BASEBALL Mets Put Pressure on Delgado to Sign Now and May Have Chased Him Away | By Jack Curry | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/basketball/hopes-of-rebuilding-are-in-holding-pattern.html | PRO BASKETBALL Hopes of Rebuilding Are in Holding Pattern | By Liz Robbins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/basketball/knicks-turn-the-page-but-the-story-is-the-same.html | PRO BASKETBALL Knicks Turn the Page but the Story Is the Same | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/basketball/nets-cool-heels-before-losing-to-the-suns.html | PRO BASKETBALL Nets Cool Heels Before Losing to the Suns | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/football/a-beautiful-mind-trumps-a-steel-chin-every-time.html | Sports of The Times A Beautiful Mind Trumps A Steel Chin Every Time | By Selena Roberts | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/football/brady-takes-command-of-the-postseason-field-for-the.html | PRO FOOTBALL Brady Remains Unbeaten in Postseason | By Pete Thamel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/football/eagles-keep-vick-out-of-comfort-zone.html | PRO FOOTBALL Eagles Keep Vick Out of Comfort Zone | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/football/failure-revisited-by-roethlisberger.html | PRO FOOTBALL Roethlisberger Feels Sting of a Rare Loss | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/football/finally-mcnabb-and-the-eagles-let-victory-ring.html | PRO FOOTBALL McNabb and the Eagles Let Victory Ring | By Jere Longman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/football/longsuffering-quarterback-said-he-could-see-this-victory.html | Sports of The Times LongSuffering Quarterback Said He Could See This Victory All the Way | By Dave Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/football/patriots-surge-back-to-the-super-bowl.html | PRO FOOTBALL Patriots Surge Back to the Super Bowl | By Damon Hack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/football/steelers-overlook-branch-and-pay-dearly-for-it-twice.html | PRO FOOTBALL Steelers Pay for Overlooking Branch | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/football/vick-shows-his-spark-but-a-fire-needs-more.html | Sports of The Times The Sparks Are There But a Fire Needs More | By William C Rhoden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/football/westbrook-leaves-defense-and-demons-in-dust.html | PRO FOOTBALL Westbrook Leaves Defense and Demons in Dust | By Richard Lezin Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/ncaabasketball/rutgers-comes-unglued-in-the-second-half.html | BASKETBALL Rutgers Implodes After One Half | By Jason L Young | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/tennis-agassi-overcomes-the-fierce-serve-of-johansson.html | TENNIS Agassi Overcomes the Fierce Serve of Johansson | By Christopher Clarey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/technology/a-virus-writer-tests-the-limits-in-cellphones.html | A Virus Writer Tests the Limits In Cellphones | By Tom Zeller Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/technology/after-catalog-blunder-ezibacom-suspends-business.html | After Catalog Blunder Ezibacom Suspends Business | By Bob Tedeschi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/technology/amazons-ratings-count-after-all.html | MediaTalk Amazons Ratings Count After All | By Lia Miller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/technology/friendster-love-and-money.html | Friendster Love And Money Users Lose the Thrill Of Social Networking | By Gary Rivlin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-24 | https://www.nytimes.com/2005/01/24/technology/help-for-digital-pack-rats.html | ECommerce Report For digital pack rats who are finding their hard drives filling up fast one way to free up space is to deposit files in an online storage bank | By Bob Tedeschi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/technology/in-suit-blackberry-maker-pleads-canadian.html | TECHNOLOGY In Suit BlackBerry Maker Pleads Canadian | By Ian Austen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/technology/internet-news-sites-are-back-in-vogue.html | Internet News Sites Are Back in Vogue | By Eric Dash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/technology/mixed-report-on-silicon-valley.html | New Economy Silicon Valley is flush with cash so why are job and income numbers there still lagging | By Gary Rivlin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/technology/new-group-will-promote-grid-computing-for-business.html | New Group Will Promote Grid Computing for Business | By Steve Lohr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/technology/texas-instruments-integrates-cellphone-tasks-on-one-chip.html | Texas Instruments Integrates Cellphone Tasks on One Chip | By Matt Richtel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/technology/web-surfers-crack-gms-mystery-ad.html | MediaTalk Web Surfers Crack GMs Mystery Ad | By Nat Ives | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/theater/arts/arts-briefly-grant-for-musical-theater.html | Arts Briefly Grant for Musical Theater | By Jesse McKinley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/theater/reviews/a-tomboy-with-gumption-and-her-sisters.html | THEATER REVIEW A Tomboy With Gumption and Her Sisters | By Ben Brantley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/us/exposure-at-germ-lab-reignites-a-public-health-debate.html | Exposure at Germ Lab Reignites a Public Health Debate | By Scott Shane | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/us/fierce-storm-shuts-down-new-england.html | Fierce Storm Shuts Down New England | By Pam Belluck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/us/for-the-ashes-of-the-aborted-burial-at-a-catholic-church.html | For the Ashes of the Aborted Burial at a Catholic Church | By Kirk Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/us/illinois-political-family-scratches-its-back-with-claws.html | LETTER FROM CHICAGO Illinois Political Family Scratches Its Back With Claws | By Monica Davey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/us/maine-ski-resort-tells-smokers-they-cant-light-up-no-not-even-in-the.html | Maine Ski Resort Tells Smokers They Cant Light Up No Not Even in the Cold | By Katie Zezima | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/washington/us/white-house-letter-cheney-in-the-morning-or-something-like.html | White House Letter Cheney in the Morning Or Something Like That | By Elisabeth Bumiller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/world/africa/civilians-bear-brunt-of-the-continuing-violence-in-darfur.html | Civilians Bear Brunt of the Continuing Violence in Darfur | By Lydia Polgreen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/world/asia/daring-young-monks-sell-trinkets-with-greatest-of-ease.html | Xinglong Journal Daring Young Monks Sell Trinkets With Greatest of Ease | By Jim Yardley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/world/europe/germans-arrest-2-on-suspicion-of-planning-suicide-blast.html | THE CONFLICT IN IRAQ TERRORISM Germans Arrest 2 on Suspicion Of Planning Suicide Blast | By Mark Landler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/world/europe/ukraine-president-sworn-in-promising-to-promote-unity.html | Ukraine President Sworn In Promising to Promote Unity | By Steven Lee Myers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/world/middleeast/a-bright-diaspora-star-fails-to-dazzle-israel.html | A Bright Diaspora Star Fails to Dazzle Israel | By Steven Erlanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-24 | https://www.nytimes.com/2005/01/24/world/middleeast/israelis-and-palestinians-look-to-a-quiet-gaza-and-a.html | Israelis and Palestinians Look to a Quiet Gaza and a CeaseFire | By Steven Erlanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/world/middleeast/shiites-in-iraq-say-government-will-be-secular.html | THE CONFLICT IN IRAQ POLITICS SHIITES IN IRAQ SAY GOVERNMENT WILL BE SECULAR | By Dexter Filkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/world/middleeast/tape-in-name-of-leading-insurgent-declares-allout-war-on.html | THE CONFLICT IN IRAQ THREATS TO VOTERS Tape in Name of Leading Insurgent Declares AllOut War on Iraq Elections and Democracy | By John F Burns | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/arts-briefly-attack-on-christian-slater.html | Arts Briefly Attack on Christian Slater | By Pam Kent | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/arts-briefly-cbs-wins-with-football.html | Arts Briefly CBS Wins With Football | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/arts-briefly-new-urban-boss-at-virgin-records.html | Arts Briefly New Urban Boss At Virgin Records | By Lola Ogunnaike | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/arts-briefly-radio-hosts-song-mocks-tsunami-victims.html | Arts Briefly Radio Hosts Song Mocks Tsunami Victims | By Lola Ogunnaike | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/comics-who-made-it-bigtime-express-their-debt-to-carson.html | Comics Who Made It BigTime Express Their Debt to Carson | By Jesse McKinley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/music/an-oboist-who-stands-out-even-as-he-is-blending-in.html | CLASSICAL MUSIC REVIEW An Oboist Who Stands Out Even as He Is Blending In | By Allan Kozinn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/music/finding-the-romanticism-under-a-steely-modernism.html | MET ORCHESTRA REVIEW Finding the Romanticism Under a Steely Modernism | By Allan Kozinn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/music/nordic-echoes-with-a-bit-of-german.html | CHAMBER MUSIC REVIEW Nordic Echoes With a Bit Of German | By Jeremy Eichler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/music/paying-his-dues-thinking-big.html | Paying His Dues Thinking Big After a Decade as a Sideman a Young Jazz Pianist Works Hard to Be Heard | By Andrew Jacobs | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/music/the-listeners-dont-dance-will-the-dancers-listen.html | DANCEMUSIC REVIEW The Listeners Dont Dance Will the Dancers Listen | By Kelefa Sanneh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/music/women-onstage-and-in-the-pit-at-a-venerable-opera-house.html | CRITICS NOTEBOOK Women Onstage and in the Pit at a Venerable Opera House | By Anne Midgette | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/television/teenage-girls-lift-soapy-drama-from-slump.html | Teenage Girls Lift Soapy Drama From Slump | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/television/the-magic-of-science-elicits-his-hmmm.html | The Magic of Science Elicits His Hmmm | By John Schwartz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/television/tracing-drift-of-terrorism-as-it-evolves.html | TELEVISION REVIEW Tracing Drift Of Terrorism As It Evolves | By Eric Mink | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/books/arts/arts-briefly-booker-prize-furor.html | Arts Briefly Booker Prize Furor | By Pam Kent | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/books/nonstop-scrutiny-as-orwell-foresaw.html | BOOKS OF THE TIMES Nonstop Scrutiny As Orwell Foresaw | By Michiko Kakutani | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/3-top-accounting-managers-reassigned-at-fannie-mae.html | 3 Top Accounting Managers Reassigned at Fannie Mae | By Eric Dash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/a-fight-brews-over-proceeds-of-metromedia.html | MARKET PLACE A Fight Brews Over Proceeds Of Metromedia | By Riva D Atlas | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/a-jet-that-only-de-gaulle-might-think-too-small.html | BUSINESS TRAVEL ON THE ROAD A Jet That Only de Gaulle Might Think Too Small | By Joe Sharkey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/airlines-moving-more-troops-this-month.html | Airlines Moving More Troops This Month | By Micheline Maynard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/big-board-seat-price-rises.html | Big Board Seat Price Rises | By Dow Jones Ap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/company-news-europeans-approve-wpps-purchase-of-grey-global.html | COMPANY NEWS EUROPEANS APPROVE WPPS PURCHASE OF GREY GLOBAL | By Paul Meller NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/exfbi-agent-and-trader-found-guilty-in-fraud-case.html | ExFBI Agent And Trader Are Convicted | By Eric Dash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/justice-dept-looks-at-gannett-bid-for-michiganbased-publisher.html | Justice Dept Looks at Gannett Bid for MichiganBased Publisher | By Nat Ives | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/justices-back-full-taxation-of-awards.html | Justices Back Full Taxation Of Awards | By Linda Greenhouse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/krispy-kreme-to-pay-top-officers-big-hourly-rate.html | Krispy Kreme to Pay Top Officers Big Hourly Rate | By Floyd Norris | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/media/seeking-the-key-to-the-carson-ad-mystique.html | MEDIA BUSINESS ADVERTISING Looking Back to Carson for New Ad Ideas | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/medical-researcher-moves-to-sever-ties-to-companies.html | Medical Researcher Moves to Sever Ties to Companies | By Andrew Pollack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/monsanto-buying-leader-in-fruit-and-vegetable-seeds.html | TECHNOLOGY Monsanto Buying Leader In Fruit and Vegetable Seeds | By Andrew Pollack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/one-more-week-of-talks-in-gmfiat-standoff.html | One More Week of Talks In GMFiat Standoff | By Danny Hakim | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/patient-care-vs-corporate-connections.html | Patient Care vs Corporate Connections Cleveland Clinic Wants to Change but Wont Cut Ties to Industry | By Reed Abelson and Andrew Pollack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/savoy-no-more.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/technology/world-business-briefing-asia-south-korea-telecom.html | World Business Briefing  Asia South Korea Telecom Venture | By Andrew Salmon NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/technology/world-business-briefing-europe-czech-republic-telecom.html | World Business Briefing  Europe Czech Republic Telecom Bidders Register | By Matthew J Reynolds NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/technology/world-business-briefing-europe-france-bid-for.html | World Business Briefing  Europe France Bid For Communications Concern | By John Tagliabue NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/travels-and-some-detours-with-an-innocent-abroad.html | BUSINESS TRAVEL FREQUENT FLIER Travels and Some Detours With an Innocent Abroad | By David Gee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/two-brothers-one-barrel-of-wine.html | Two Brothers One Barrel of Wine | By Frank J Prial | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/us-faces-more-tensionsabroad-as-dollar-slides.html | Dollars Slide Adding to Tensions US Faces Abroad | This article was reported by David E Sanger Mark Landler and Keith Bradsher and Written By Mr Sanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/when-chartering-a-plane-consider-the-numbers.html | BUSINESS TRAVEL When Chartering a Plane Consider the Numbers | By Paul Burnham Finney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/world-business-briefing-americas-mexico-trade-deficit-rises.html | World Business Briefing Americas Mexico Trade Deficit Rises | By Elisabeth Malkin NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/world-business-briefing-europe-russia-lukoil-seat-for-conoco.html | World Business Briefing Europe Russia Lukoil Seat For Conoco | By Erin E Arvedlund NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/worldbusiness/let-the-competition-begin.html | INTERNATIONAL BUSINESS Let the Competition Begin | By Chris Buckley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/business/worldbusiness/venezuela-tensions-worry-oil-executives.html | Venezuela Tensions Worry Oil Executives | By Simon Romero and Brian Ellsworth | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/education/world/world-briefing-europe-russia-last-regional-governors.html | World Briefing Europe Russia Last Regional Governors Election | By Sophia Kishkovsky NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/fashion/galliano-connecting-the-periods.html | Galliano Connecting The Periods | By Cathy Horyn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/fashion/question-for-prada-now-what.html | Question for Prada Now What | By Eric Wilson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/health/a-pills-surprises-for-patient-and-doctor-alike.html | CASES Sometimes a Pill Can Hold Surprises for Patient and Doctor Alike | By Richard A Friedman Md | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/health/aging-and-infirmity-are-twinned-no-longer.html | PERSONAL HEALTH Aging and Infirmity Twinned No Longer | By Jane E Brody | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/health/behavior-relax-type-as-if-you-can.html | VITAL SIGNS BEHAVIOR Relax Type As If You Can | By John ONeil | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/health/human-brain-design-gets-a-new-timetable.html | Human Brain Design Gets a New Timetable | By Nicholas Wade | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/health/in-unforgettable-final-act-a-king-got-revenge-on-his-killers.html | ESSAY In Unforgettable Final Act a King Got Revenge on His Killers | By Barron H Lerner Md | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/health/patterns-the-exit-polls-for-lyme-disease.html | VITAL SIGNS PATTERNS Lyme Disease The Exit Polls | By John ONeil | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/health/policy/millions-of-lives-on-the-line-in-malaria-battle.html | Millions of Lives on the Line in Malaria Battle | By Donald G McNeil Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/health/policy/sorting-out-ambivalence-over-alcohol-and-pregnancy.html | A CONVERSATION WITH JANET GOLDEN Sorting Out Ambivalence Over Alcohol and Pregnancy | By Jan Hoffman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/health/really.html | REALLY | By Anahad OConnor | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/health/testing-obesity-may-skew-prostate-test.html | VITAL SIGNS TESTING Obesity May Skew Prostate Test | By John ONeil | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/health/treatments-mortality-from-the-pharmacy.html | VITAL SIGNS TREATMENTS Mortality From the Pharmacy | By John ONeil | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/health/when-shadows-float-before-your-eyes.html | When Shadows Float Before Your Eyes | By Jonathan Kolatch | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-25 | https://www.nytimes.com/2005/01/25/movies/at-the-sundance-film-festival-a-new-power-broker-is-born.html | At the Sundance Film Festival A New Power Broker Is Born | By Randy Kennedy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/movies/for-the-wrongly-convicted-new-trials-once-the-cell-opens.html | For the Wrongly Convicted New Trials Once the Cell Opens | By Sharon Waxman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/movies/no-pretenses-from-a-provocative-band-of-circus-performers.html | CRITICS NOTEBOOK No Pretenses From a Provocative Band of Circus Performers | By John Rockwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/17-priests-reported-disciplined-in-long-island-sex-abuse-cases.html | 17 Priests Reported Disciplined In Long Island Sex Abuse Cases | By Bruce Lambert | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/2-subway-lines-crippled-by-fire-long-repair-seen.html | 2 SUBWAY LINES CRIPPLED BY FIRE LONG REPAIR SEEN | By Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/a-selfeffacing-arbiter-of-media-failures.html | PUBLIC LIVES A SelfEffacing Arbiter of Media Failures | By Robin Finn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/adding-some-essential-appliances-in-a-life-of-silence.html | Adding Some Essential Appliances in a Life of Silence | By Cate Doty | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/beard-foundations-expresident-pleads-guilty-to-stealing-from-it.html | Beard Foundations ExPresident Pleads Guilty to Stealing From It | By Julia Moskin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/clinton-seeking-shared-ground-over-abortions.html | Clinton Seeking Shared Ground Over Abortions | By Patrick D Healy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/education/metro-briefing-new-york-queens-president-named-for-york-college.html | Metro Briefing  New York Queens President Named For York College | By Karen W Arenson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/from-albany-auditions-for-court-tv.html | NYC From Albany Auditions For Court TV | By Clyde Haberman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/health/metro-briefing-new-york-manhattan-heart-sought-for-newborn.html | Metro Briefing  New York Manhattan Heart Sought For Newborn | By Marc Santora NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/in-8-billion-restaurant-industry-a-study-finds-mostly-bad-jobs.html | In 8 Billion Restaurant Industry a Study Finds Mostly Bad Jobs | By Steven Greenhouse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/in-brooklyn-shock-and-anger-after-a-child-dies-in-the-snow.html | In Brooklyn Shock and Anger After a Child Dies in the Snow | By Andy Newman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/in-varying-tones-mayor-and-miller-assail-patakis-budget.html | In Varying Tones Mayor and Miller Assail Patakis Budget | By Michael Cooper | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/judge-delays-killers-death-to-examine-competency.html | Judge Delays Killers Death To Examine Competency | By William Yardley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/metro-briefing-new-york-albany-state-senate-ends-absentee-voting.html | Metro Briefing  New York Albany State Senate Ends Absentee Voting | By Michael Cooper NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/metro-briefing-new-york-brooklyn-eight-accused-in-asian-drug-ring.html | Metro Briefing  New York Brooklyn Eight Accused In Asian Drug Ring | By Benjamin Weiser NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/metro-briefing-new-york-garden-city-district-attorney-to-run-again.html | Metro Briefing  New York Garden City District Attorney To Run Again | By Bruce Lambert NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/metro-briefing-new-york-manhattan-police-investigate-newborns.html | Metro Briefing  New York Manhattan Police Investigate Newborns Death | By Michelle ODonnell NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/metro-briefing-new-york-manhattan-prison-sentence-vacated.html | Metro Briefing  New York Manhattan Prison Sentence Vacated | By Julia Preston NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/past-will-flicker-in-village-theater-after-renovation.html | Past Will Flicker In Village Theater After Renovation | By David W Dunlap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/pataki-makes-his-fiscal-case-to-a-conservative-audience.html | Pataki Makes His Fiscal Case To a Conservative Audience | By Randal C Archibold | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/paying-a-price-for-doughnuts-burgers-and-pizza.html | CITYWIDE Paying a Price for Doughnuts Burgers and Pizza | By David Gonzalez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/planning-helped-metronorth-weather-storm-with-few-headaches.html | Planning Helped MetroNorth Weather Storm With Few Headaches | By Patrick McGeehan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/republican-says-he-was-offered-a-job-to-deter-a-mayoral-bid.html | Republican Says He Was Offered a Job to Deter a Mayoral Bid | By Jim Rutenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/robert-kennedy-wont-run-for-state-attorney-general.html | Kennedy Declines to Run for Attorney General Citing Family | By Jonathan P Hicks | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/tapes-reveal-the-instant-a-blaze-turned-deadly.html | Tapes Reveal the Instant a Blaze Turned Deadly | By Jim Dwyer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/verizon-seeking-new-home-base-is-said-to-be-staying-in-new-york.html | Verizon Seeking New Home Base Is Said to Be Staying in New York | By Jennifer Steinhauer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/very-touching-now-go-find-my-car.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/obituaries/david-nyhan-64-journalist-is-dead.html | David Nyhan 64 Columnist And Editor at Boston Globe | By Margalit Fox | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/obituaries/frank-harary-83-a-top-scholar-on-a-mathematical-specialty-dies.html | Frank Harary 83 a Top Scholar On a Mathematical Specialty | By Jeremy Pearce | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/carson-night-by-night.html | APPRECIATIONS Carson Night by Night | By Verlyn Klinkenborg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/kindness-of-a-stranger.html | Kindness of a Stranger | By David Thomson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/the-greenspan-succession.html | The Greenspan Succession | By Paul Krugman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/the-man-in-front-of-the-curtain.html | The Man in Front of the Curtain | By Steve Martin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/the-sticky-ladder.html | The Sticky Ladder | By David Brooks | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/politics/backers-of-gay-marriage-ban-use-social-security-as-cudgel.html | Backers of Gay Marriage Ban Use Social Security as Cudgel | By David D Kirkpatrick and Sheryl Gay Stolberg | | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/politics/bush-praises-antiabortion-rally.html | Bush Praises AntiAbortion Rally | By David D Kirkpatrick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/politics/justices-uphold-use-of-drugsniffing-dogs-in-traffic-stops.html | Justices Uphold Use of DrugSniffing Dogs in Traffic Stops | By Linda Greenhouse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/politics/study-finds-threat-to-jets-from-missiles-cost-is-cited.html | Study Finds Threat to Jets From Missiles Cost Is Cited | By Matthew L Wald | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-25 | https://www.nytimes.com/2005/01/25/politics/white-house-looking-for-ways-to-ease-opposition-to-social-security.html | White House Looking for Ways to Ease Opposition to Social Security Overhaul | By Edmund L Andrews and Richard W Stevenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/science/a-frog-brings-cacophony-to-hawaiis-soundscape.html | SIDE EFFECTS A Frog Brings Cacophony to Hawaiis Soundscape | By James Gorman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/science/argentine-ants-at-the-global-picnic.html | OBSERVATORY | By Henry Fountain | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/science/brace-yourself-here-comes-einsteins-year.html | Brace Yourself Here Comes Einsteins Year | By Dennis Overbye | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/science/earth/antarctica-warming-looks-ever-more-vulnerable.html | Antarctica Warming Looks Ever More Vulnerable | By Larry Rohter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/science/earth/earths-thermostat-went-awry-and-the-air-grew-thin.html | Earths Thermostat Went Awry and the Air Grew Thin | By Kenneth Chang | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/science/it-can-be-done-scientists-teach-old-dogs-new-tricks.html | It Can Be Done Scientists Teach Old Dogs New Tricks | By Nicholas Bakalar | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/science/miriam-rothschild-highspirited-naturalist-dies-at-96.html | Miriam Rothschild HighSpirited Naturalist Dies at 96 | By Douglas Martin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/science/space/space-probe-makes-science-fiction-wonders-of-childhood-real.html | COMMENTARY Space Probe Makes Science Fiction Wonders of Childhood Real | By Lawrence M Krauss | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/science/space/tiny-stars-unexpected-weight-raises-big-astronomical.html | Tiny Stars Unexpected Weight Raises Big Astronomical Questions | By Dennis Overbye | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/baseball/delgado-is-still-playing-the-numbers-game.html | On Baseball Minayas Deadline Becomes Never Mind | By Murray Chass | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/baseball/mets-want-delgado-to-want-them.html | BASEBALL Mets Want Delgado to Want Them | By Jack Curry | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/baseball/piazza-does-not-rule-out-retiring-after-coming-season.html | BASEBALL Piazza Does Not Rule Out Retiring After Coming Season | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/basketball/marburys-past-meets-imperfect-present.html | BASKETBALL Marburys Past Meets Imperfect Present | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/football/a-northeastern-duel-down-south.html | PRO FOOTBALL A Northeastern Duel Down South | By Damon Hack | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/football/an-eagle-is-out-but-owens-may-be-in.html | PRO FOOTBALL Eagles Chad Lewis Out But Owens May Be In | By Jere Longman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/football/pennington-to-have-surgery-on-shoulder.html | PRO FOOTBALL Pennington To Have Surgery On Shoulder | By Richard Lezin Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/football/though-one-team-used-bats-to-hit-similarities-abound.html | Sports of The Times Though One Team Used Bats to Hit Similarities Abound | By Harvey Araton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/football/visual-aids-in-football-are-crossing-the-line.html | TV SPORTS Visual Aids in Football Are Crossing the Line | By Richard Sandomir | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/hockey/nhl-and-union-to-meet-again-in-another-bid-to-end-the-lockout.html | HOCKEY NHL and Union to Meet Again In Another Bid to End the Lockout | By Joe Lapointe | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/othersports/at-finish-smarty-jones-also-falls-at-ballot.html | HORSE RACING Smarty Falls At Ballot As He Did In Belmont | By Bill Finley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/othersports/progress-is-seen-in-effort-for-staten-island-racetrack.html | AUTO RACING NOTEBOOK Staten Island Plan Is Moving Forward | By Viv Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/othersports/the-millrose-something-old-something-new.html | TRACK AND FIELD The Millrose Something Old Something New | By Frank Litsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/othersports/the-mountain-comes-to-miller.html | SKIING The Mountain Comes to Miller | By Bill Pennington | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/soccer/labor-feud-set-aside-for-now.html | SOCCER REPORT Labor Feud Set Aside for Now | By Jack Bell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/tennis/sharapova-and-serena-williams-beat-heat-on-way-to-a-rematch.html | TENNIS Sharapova and Serena Williams Beat Heat on Way to a Rematch | By Christopher Clarey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/technology/drop-in-quarterly-earnings-for-cingular.html | TECHNOLOGY Drop in Quarterly Earnings for Cingular | By Matt Richtel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/technology/google-and-yahoo-are-extending-search-ability-to-tv-programs.html | Google and Yahoo Are Extending Search Ability to TV Programs | By Saul Hansell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/theater/reviews/for-audiences-whose-cups-of-kindliness-are-overflowing.html | THEATER REVIEW For Audiences Whose Cups of Kindliness Are Overflowing | By Jason Zinoman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/theater/reviews/the-two-ages-of-one-man-confronting-ghosts-of-both.html | THEATER REVIEW The Two Ages of One Man Confronting Ghosts of Both | By Margo Jefferson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/us/at-ashcrofts-farewell-much-reverence.html | At Ashcrofts Farewell Much Reverence | By Eric Lichtblau | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/us/driven-by-costs-fertility-clients-head-overseas.html | Driven by Costs Fertility Clients Head Overseas | By Felicia R Lee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/us/gov-bushs-role-is-ended-in-feeding-tube-dispute.html | Gov Bushs Role Is Ended In Feeding Tube Dispute | By Maria Newman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/us/health/gates-charity-is-doubling-vaccination-gift.html | Gates Charity Is Doubling Vaccination Gift | By Stephanie Strom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/us/national-briefing-midwest-michigan-leak-at-nuclear-plant.html | National Briefing  Midwest Michigan Leak At Nuclear Plant | By Danny Hakim NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/us/national-briefing-south-north-carolina-deportation-for-pakistani-who.html | National Briefing  South North Carolina Deportation For Pakistani Who Taped FBI Office | By Ariel Hart NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/us/national-briefing-southwest-texas-search-for-immigration-bribery-witness.html | National Briefing  Southwest Texas Search For Immigration Bribery Witness | By Ralph Blumenthal NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/us/storm-leaves-boston-struggling-with-another-big-dig.html | Storm Leaves Boston Struggling With Another Big Dig | By Pam Belluck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/technology/national-briefing-midwest-missouri-governor-bans-video-games.html | National Briefing  Midwest Missouri Governor Bans Video Games In Prisons | By Gretchen Ruethling NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/washington/us/senate-democrats-speak-of-slowing-confirmation-votes.html | Senate Democrats Speak of Slowing Confirmation Votes | By Carl Hulse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-25 | https://www.nytimes.com/2005/01/25/washington/world/the-conflict-in-iraq-troop-strength-general-says-the.html | THE CONFLICT IN IRAQ TROOP STRENGTH General Says the Current Plan Is to Maintain 120000 Soldiers in Iraq Through 2006 | By Eric Schmitt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/washington/world/world-briefing-americas-us-presses-venezuela-on-colombia.html | World Briefing  Americas US Presses Venezuela On Colombia Rebels | By Juan Forero NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/world/africa/a-kenya-plan-to-ship-game-to-thailand-meets-protests.html | A Kenya Plan To Ship Game To Thailand Meets Protests | By Marc Lacey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/world/asia/coming-funeral-of-zhao-is-tangled-in-quarrels.html | Coming Funeral of Zhao Is Tangled in Quarrels | By Joseph Kahn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/world/europe/militant-imams-under-scrutiny-across-europe.html | THE CONFLICT IN IRAQ FOREIGN FIGHTERS Militant Imams Under Scrutiny Across Europe Calls to Back Global Jihad Are Cited | By Don van Natta Jr and Lowell Bergman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/world/europe/plan-offers-autonomy-for-enclave-in-georgia.html | Plan Offers Autonomy For Enclave In Georgia | By C J Chivers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/world/europe/ukraines-president-mends-ties-with-putin.html | Ukraines President Mends Ties With Putin | By C J Chivers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/world/middleeast/a-sunni-runs-for-office-and-maybe-his-life.html | THE CONFLICT IN IRAQ CANDIDATE A Sunni Runs for Office and Maybe His Life | By Edward Wong | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/world/middleeast/aclu-presents-accusations-of-serious-abuse-of-iraqi.html | THE CONFLICT IN IRAQ DETAINEES ACLU Presents Accusations of Serious Abuse of Iraqi Civilians | By Neil A Lewis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/world/middleeast/balking-at-vote-sunnis-seek-role-on-constitution.html | THE CONFLICT IN IRAQ POSTELECTION OUTLOOK BALKING AT VOTE SUNNIS SEEK ROLE ON CONSTITUTION | By Edward Wong | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/world/middleeast/iraqis-report-seizure-of-2-aides-to-the-most-wanted.html | THE CONFLICT IN IRAQ INSURGENTS Iraqis Report Seizure of 2 Aides To the Most Wanted Militant | By Edward Wong | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/world/middleeast/palestinians-fear-east-jerusalem-land-grab.html | Palestinians Fear East Jerusalem Land Grab | By Greg Myre | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/world/reports-on-pentagons-new-spy-units-set-off-questions-in-congress.html | Reports on Pentagons New Spy Units Set Off Questions in Congress | By Douglas Jehl and Eric Schmitt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/world/un-marks-liberation-of-nazi-camps-60-years-ago.html | UN Marks Liberation Of Nazi Camps 60 Years Ago | By Warren Hoge | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/world/world-briefing-africa-south-africa-children-found-dead-in-car.html | World Briefing  Africa South Africa Children Found Dead In Car | By Michael Wines NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/world/world-briefing-europe-britain-stolen-millions-unnoticed.html | World Briefing  Europe Britain Stolen Millions Unnoticed | By Agence FrancePresse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://www.nytimes.com/2005/01/25/world/world-briefing-europe-russia-jewish-groups-under-attack.html | World Briefing  Europe Russia Jewish Groups Under Attack | By Sophia Kishkovsky NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/arts-briefly-fcc-rejects-indecency-complaints.html | Arts Briefly FCC Rejects Indecency Complaints | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/barenboim-criticizes-israeli-views.html | Barenboim Criticizes Israeli Views | By Daniel J Wakin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| Date | URL | Title | Author | Reg # | Date2 | Reg #2 | Date3 | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/design/making-art-from-bits-and-pieces.html | Making Art From Bits And Pieces | By John Strausbaugh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/design/queens-museum-is-to-redesign-a-redesign.html | Queens Museum Is to Redesign a Redesign | By Robin Pogrebin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/movies/arts-briefly-bestactress-nod-in-french-oscars.html | Arts Briefly BestActress Nod In French Oscars | By Carole Corm | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/movies/the-aviator-receives-11-oscar-nominations.html | The Aviator Receives 11 Oscar Nominations | By Sharon Waxman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/music/beverly-sills-quits-post-at-the-met.html | Beverly Sills Quits Post At the Met | By Daniel J Wakin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/music/familial-geographical-and-musical-connections.html | CLASSICAL MUSIC REVIEW Familial Geographical And Musical Connections | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/music/paris-operagoers-reply-to-new-director-and-his-radical-magic.html | Paris Operagoers Reply to New Director and His Radical Magic Flute Noise | By Alan Riding | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/music/showcase-of-unknowns-soviets-kept-from-the-west.html | CLASSICAL MUSIC REVIEW Showcase of Unknowns Soviets Kept From the West | By Allan Kozinn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/television/johnny-carsons-long-symbiosis-with-new-york.html | Johnny Carsons Long Symbiosis With New York | By Sam Roberts | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/books/although-she-wrote-what-she-knew-she-says-she-isnt-what-she-wrote.html | Although She Wrote What She Knew She Says She Isnt What She Wrote | By Felicia R Lee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/books/story-of-jamaican-immigrants-wins-whitbread-award.html | Arts Briefly Story of Jamaican Immigrants Wins Whitbread Award | By Edward Wyatt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/books/the-brain-false-assumptions-and-cruel-operations.html | BOOKS OF THE TIMES The Brain False Assumptions and Cruel Operations | By William Grimes | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/2-firms-to-pay-40-million-each-in-ipo-case.html | 2 Firms to Pay 40 Million Each In IPO Case | By Jenny Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/bernard-ebbers-victim-himself-or-mastermind.html | Out of the Boardroom and Into the Courtroom Bernard Ebbers Victim Himself Or Mastermind | By Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/businessspecial3/merrill-lynch-revenue-rose-21-in-quarter-profit.html | Merrill Lynch Revenue Rose 21 in Quarter Profit Declined | By Jenny Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/company-news-jj-renaming-alzheimers-drug-after-mixups.html | COMPANY NEWS JJ RENAMING ALZHEIMERS DRUG AFTER MIXUPS | By Stephanie Saul NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/echoes-of-the-80s-japanese-return-to-us-market.html | COMMERCIAL REAL ESTATE Echoes of the 80s Japanese Return to US Market | By Terry Pristin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/edison-hopes-to-transform-old-factory-sites-smartly.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  New Jersey Edison Hopes to Transform Old Factory Sites Smartly | By Sana Siwolop | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/ford-says-05-earnings-will-fall-but-it-still-expects-to-make-money.html | Ford Says 05 Earnings Will Fall but It Still Expects to Make Money Making Cars | By Danny Hakim | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/in-birmingham-richard-scrushy-is-a-local-story.html | Out of the Boardroom and Into the Courtroom In Birmingham Richard Scrushy Is a Local Story | By Reed Abelson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/investment-banker-and-client-a-bond-deepens.html | THE MARKETS Market Place Investment Banker and Client a Bond Deepens | By Landon Thomas Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/judge-calls-catalog-outlet-a-usurer-in-disguise.html | Judge Calls Catalog Outlet A Usurer In Disguise | By Diana B Henriques | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/kodak-bets-old-strategy-can-go-digital.html | Kodak Bets Old Strategy Can Go Digital | By Claudia H Deutsch | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/making-a-fortune-by-wagering-that-drug-prices-tend-to-rise.html | Making a Fortune by Wagering That Drug Prices Tend to Rise | By Stephanie Saul | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/media/apprise-media-buys-publisher-of-price-guides.html | Apprise Media Buys Publisher Of Price Guides | By Nat Ives | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/media/emphasizing-taste-and-not-just-in-beer-at-super-bowl.html | THE MEDIA BUSINESS ADVERTISING Emphasizing Taste and Not Just in Beer at Super Bowl | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/media/times-company-says-profit-fell-slightly-in-4th-quarter.html | THE MEDIA BUSINESS Times Company Says Profit Fell Slightly in 4th Quarter | By Jacques Steinberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/rights-group-condemns-meatpackers-on-job-safety.html | Rights Group Condemns Meatpackers On Job Safety | By Steven Greenhouse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/striking-back-at-soft-drinks-bacardi-plans-lowcal-rum.html | Striking Back at Soft Drinks Bacardi Plans LowCal Rum | By Melanie Warner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/technology/technology-briefing-deals-dow-turns-over-molecule-patents.html | Technology Briefing  Deals Dow Turns Over Molecule Patents | By Barnaby J Feder NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/technology/technology-briefing-earnings-drop-in-earnings-at-bellsouth.html | Technology Briefing  Earnings Drop In Earnings At Bellsouth | By Matt Richtel NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/technology/technology-briefing-earnings-lower-profit-for-electronic-arts.html | Technology Briefing  Earnings Lower Profit For Electronic Arts | By Matt Richtel NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/technology/technology-technology-briefing-deals-taketwo-acquires-sega-sports.html | Technology Briefing  Deals TakeTwo Acquires Sega Sports Game Units | By Matt Richtel NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/the-media-business-advertising-addenda-deutsch-withdraws-from.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deutsch Withdraws From Mitsubishi Review | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/un-report-calls-for-help-to-ease-us-budget-and-trade-deficits.html | INTERNATIONAL BUSINESS UN Report Calls for Help to Ease US Budget and Trade Deficits | By Elizabeth Becker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/world-business-briefing-americas-brazil-unemployment-falls.html | World Business Briefing  Americas Brazil Unemployment Falls | By Todd Benson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/world-business-briefing-asia-japan-nomura-profit-rises.html | World Business Briefing  Asia Japan Nomura Profit Rises | By Todd Zaun NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/world-business-briefing-europe-russia-a-pipeline-suggestion.html | World Business Briefing  Europe Russia A Pipeline Suggestion | By James Brooke NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/worldbusiness/growth-up-and-inflation-down-in-china.html | INTERNATIONAL BUSINESS Growth Up and Inflation Down in China | By Keith Bradsher and Chris Buckley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/worldbusiness/sec-gives-foreign-firms-some-hope-on-new-rules.html | INTERNATIONAL BUSINESS SEC Gives Foreign Firms Some Hope On New Rules | By Heather Timmons | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/dining/a-humble-old-label-ices-its-rivals.html | SPIRITS OF THE TIMES A Humble Old Label Ices Its Rivals | By Eric Asimov | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/dining/a-spirit-that-calls-for-a-dip-and-a-dip-that-meets-the-call.html | PAIRINGS A Spirit That Calls for a Dip and a Dip That Heeds the Call | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/dining/documentary-seeks-to-burnish-the-hamburgers-crown.html | Documentary Seeks to Burnish the Hamburgers Crown | By Melena Ryzik | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/dining/in-basque-country-everyones-in-the-cider-house.html | In Basque Country Everyones in the Cider House | By Peter Meehan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/dining/in-midwood-a-taste-of-turkeys-countryside.html | 25 AND UNDER In Midwood a Taste of Turkeys Countryside | By Kim Severson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/dining/married-to-the-mall.html | CRITICS NOTEBOOK Married To the Mall | By Frank Bruni | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/dining/so-many-dishes-a-little-help-please.html | RESTAURANTS So Many Dishes A Little Help Please | By Frank Bruni | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/dining/the-insiders-downtown-tips-for-lunch-near-city-hall.html | The Insiders Downtown Tips for Lunch Near City Hall | By Jennifer Steinhauer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/dining/the-latest-from-spain-way-beyond-foam.html | The Latest From Spain Way Beyond Foam | By Melissa Clark | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/education/at-harvard-the-bigger-concern-of-the-faculty-is-the-presidents.html | At Harvard the Bigger Concern of the Faculty Is the Presidents Management Style | By Sara Rimer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/education/at-stanford-tutoring-helps-make-a-janitor-less-invisible.html | ON EDUCATION At Stanford Tutoring Helps Make a Janitor Less Invisible | By Samuel G Freedman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/education/new-york-tops-advanced-placement-tests.html | New York Tops Advanced Placement Tests | By Susan Saulny | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/health/a-path-to-cheaper-aids-drugs-for-poor-nations.html | A Path to Cheaper AIDS Drugs for Poor Nations | By Donald G McNeil Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/movies/oscars/oscar-ennui-a-seasonal-malady.html | CRITICS NOTEBOOK Oscar Ennui A Seasonal Malady | By Stephen Holden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/a-mayor-with-money-spending-it-freely.html | Political Memo A Mayor With Money Spending It Freely | By Jim Rutenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/acetylene-gas-blast-in-new-jersey-kills-three.html | Acetylene Gas Blast in Perth Amboy Kills Three | By Damien Cave and John Holl | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/after-her-baby-dies-girl-only-wants-school.html | After Her Baby Dies Girl Only Wants School | By Jennifer 8 Lee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/bloomberg-to-give-staten-island-a-package-of-elite-school-plans.html | Bloomberg to Give Staten Island A Package of Elite School Plans | By Elissa Gootman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/city-and-day-care-workers-end-impasse-over-contract.html | City and Day Care Workers End Impasse Over Contract | By Steven Greenhouse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/condos-and-stores-planned-for-plaza.html | Condos and Stores Planned For Plaza Dont Tell Eloise | By James Barron | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/confusion-on-the-lines-adds-to-a-maddening-commute.html | Confusion on the Lines Adds to a Maddening Commute | By Corey Kilgannon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/cornells-files-on-81-murder-contradict-familys-account.html | Cornells Files on 81 Murder Contradict Familys Account | By William Yardley and Julia Preston | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/court-ruling-favors-spano-in-challenge-over-votes.html | Court Ruling Favors Spano In Challenge Over Votes | By Kirk Semple | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/critics-question-safety-of-plan-to-raze-contaminated-site.html | Critics Question Safety of Plan To Raze Site by Ground Zero | By David W Dunlap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/for-families-of-fallen-soldiers-the-2nd-knock-brings-12000.html | For Families of Fallen Soldiers The 2nd Knock Brings 12000 | By James Barron | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/gop-will-ask-giuliani-to-challenge-mrs-clinton.html | GOP Will Ask Giuliani To Challenge Mrs Clinton | By Michael Slackman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/health/metro-briefing-new-york-manhattan-workers-protest-medicaid.html | Metro Briefing  New York Manhattan Workers Protest Medicaid Cuts | By Steven Greenhouse NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/judge-bars-terror-evidence-against-sheik.html | Judge Bars Terror Evidence Against Sheik | By William Glaberson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/loyal-to-her-party-but-not-in-lock-step.html | PUBLIC LIVES Loyal to Her Party but Not in Lock Step | By David Kocieniewski | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/metro-briefing-new-york-manhattan-deliveryman-pleads-guilty-to.html | Metro Briefing  New York Manhattan Deliveryman Pleads Guilty To Stalking | By Sabrina Tavernise NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/metro-briefing-new-york-manhattan-minorities-and-women-lag-in.html | Metro Briefing  New York Manhattan Minorities and Women Lag In Contracts | By Winnie Hu NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/metro-briefing-new-york-manhattan-part-of-fastfood-suit-reinstated.html | Metro Briefing  New York Manhattan Part Of FastFood Suit Reinstated | By Julia Preston NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/metro-briefing-new-york-more-preparedness-urged-for-power-plants.html | Metro Briefing  New York More Preparedness Urged For Power Plants | By Matthew L Wald NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/metro-briefing-new-york-queens-lawmakers-see-curb-in-tsunami-aid.html | Metro Briefing  New York Queens Lawmakers See Curb In Tsunami Aid | By Ian Urbina NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/metro-briefing-new-york-several-shocked-by-stray-voltage.html | Metro Briefing  New York Several Shocked By Stray Voltage | By Michelle ODonnell NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/metro-briefing-new-york-valhalla-gas-main-ruptures.html | Metro Briefing  New York Valhalla Gas Main Ruptures | By Lisa W Foderaro NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/officials-study-criminal-charges-in-fatal-bronx-blaze.html | Officials Study Criminal Charges in Fatal Bronx Blaze | By David W Chen and Robin Stein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/pataki-proposes-allowing-private-companies-to-lease-roads-and.html | Pataki Proposes Allowing Private Companies to Lease Roads and Bridges | By Michael Cooper | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/pataki-proposes-bonus-to-colleges-whose-students-finish-on-time.html | Bonus Planned For Colleges Whose Students Finish on Time | By Karen W Arenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/pelosi-is-sentenced-to-25-years-to-life-in-financiers-killing.html | Pelosi Is Sentenced to 25 Years to Life in Financiers Killing | By Patrick OGilfoil Healy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/rap-impresario-is-facing-racketeering-charge.html | Rap Impresario Is Facing Racketeering Charge | By William K Rashbaum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/so-whats-in-a-big-bright-name-on-the-skyline-for-city-10-million.html | So Whats in Name Soaring on Skyline For City 10 Million | By Sam Roberts | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/subway-disruptions-expected-to-last-months-not-years.html | SUBWAY REPAIRS DROP TO MONTHS OFFICIALS REPORT | By Sewell Chan and Andy Newman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/subway-gear-depends-on-a-pairof-suppliers.html | Subway Gear Depends On a Pair Of Suppliers | By Nicholas Confessore | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/the-neediest-cases-sunlight-proves-an-enemy-but-a-family-finds.html | The Neediest Cases Sunlight Proves an Enemy but a Family Finds Allies | By Stephanie Rosenbloom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/today-he-would-have-his-own-show-on-fox.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/waffling-on-gambling-in-catskills.html | Our Towns Waffling On Gambling In Catskills | By Peter Applebome | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/william-trager-noted-for-malaria-research-dies-at-94.html | William Trager Dies at 94 Noted for Malaria Research | By Donald G McNeil Jr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/after-the-brothel.html | After the Brothel | By Nicholas D Kristof | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/martyr-complex.html | Martyr Complex | By Jonathan Spence | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/the-difference-between-politically-incorrect-and-historically-wrong.html | Editorial Observer The Difference Between Politically Incorrect and Historically Wrong | By Adam Cohen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/winning-cases-losing-voters.html | Winning Cases Losing Voters | By Paul Starr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/politics/bush-finds-a-backer-in-moynihan-whos-not-talking.html | White House Memo Bush Finds a Backer in Moynihan Whos Not Talking | By Richard W Stevenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/politics/in-senate-democrats-assail-rice-and-us-policy-in-iraq.html | In Senate Democrats Assail Rice and US Policy in Iraq | By Sheryl Gay Stolberg and Joel Brinkley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/politics/senators-urge-bush-to-sell-overhaul-of-social-security.html | Senators Urge Bush to Sell Overhaul of Social Security | By David E Rosenbaum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/baseball/if-at-first-you-dont-succeed-go-to-your-fallback-plan.html | On Baseball If at First You Dont Succeed Go to Your Fallback Plan | By Murray Chass | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/baseball/mets-caravan-decamps-without-delgado.html | BASEBALL Mets Caravan Decamps Without Delgado | By Tyler Kepner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/basketball/in-shootout-the-knicks-are-slower-to-the-draw.html | PRO BASKETBALL In Shootout Knicks Are Slow On the Draw | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/basketball/marking-midpoint-of-season-nets-fizzle-again.html | PRO BASKETBALL Marking Midpoint of Season Nets Fizzle Again | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/basketball/mavericks-transition-game-led-by-nelson.html | PRO BASKETBALL Nelson Leads Transition Game to Future | By Jan Hubbard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/football/a-dream-trip-to-this-years-super-bowl.html | PRO FOOTBALL A Dream Trip To This Years Super Bowl | By Frank Litsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/football/carson-tells-hall-thanks-but-no-thanks.html | Sports of The Times Carson Tells Hall Thanks But No Thanks | By Dave Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/football/for-gibbs-his-home-is-where-the-race-is.html | For Coach Gibbs Home Is Where the Race Is | By Viv Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/football/jets-played-down-severity-of-penningtons-injury.html | PRO FOOTBALL Jets Played Down Severity of Pennington's Injury | By Richard Lezin Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/golf/lpga-unveils-a-matchplay-tournament.html | GOLF LPGA Unveils a MatchPlay Tournament | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/hockey/zamboni-nostalgia-finally-kicks-in.html | Sports of the Times Zamboni Nostalgia Finally Kicks In | By George Vecsey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/othersports/ivor-balding-96-a-standout-during-polos-golden-era-dies.html | Ivor Balding 96 a Standout During the Golden Era of Polo | By Wendell Jamieson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/sports-briefing-soccer-concacaf-tournament-is-set-for-july.html | SPORTS BRIEFING SOCCER Concacaf Tournament Is Set for July | By Jack Bell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/tennis/davenport-has-semifinal-date-and-ruins-australias-day.html | TENNIS Davenport Has Semifinal Date And Ruins Australias Day | By Christopher Clarey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/tennis/generation-gap-is-a-continental-divide-for-agassi.html | TENNIS Generation Gap Is a Continental Divide for Agassi | By Christopher Clarey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/style/dining/food-stuff-a-bakerys-layered-look.html | FOOD STUFF A Bakerys Layered Look | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/style/dining/food-stuff-goes-well-with-applesauce.html | FOOD STUFF Goes Well With Applesauce | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/style/dining/food-stuff-hand-me-my-trusty-multitasker.html | FOOD STUFF Hand Me My Trusty Multitasker | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/style/dining/food-stuff-set-the-table-mabel-meatloafs-coming.html | FOOD STUFF Set the Table Mabel Meatloafs Coming | By Florence Fabricant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/style/dining/the-chef-laurent-tourondel-clam-chowder-reimagined-in-french.html | THE CHEF LAURENT TOURONDEL Clam Chowder Reimagined in French | By Dana Bowen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/style/dining/the-minimalist-fresh-pasta-at-ferrari-speed.html | THE MINIMALIST Fresh Pasta At Ferrari Speed | By Mark Bittman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/technology/founders-of-web-site-accuse-backers-of-cheating-them.html | TECHNOLOGY Founders of Web Site Accuse Backers of Cheating Them | By Gary Rivlin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/technology/hightech-alliance-on-base-for-a-digital-health-network.html | TECHNOLOGY Health Network to Make Use Of Open Standards for Data | By Steve Lohr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/technology/sun-to-open-up-basic-software.html | Sun to Open Up Basic Software | By Laurie J Flynn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/theater/arts/arts-briefly-exiting-encores.html | Arts Briefly Exiting Encores | By Jesse McKinley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-26 | https://www.nytimes.com/2005/01/26/theater/arts-briefly-theater-news.html | Arts Briefly Theater News | By Jesse McKinley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/theater/reviews/confronting-the-sins-of-the-father-in-a-posthumous-reunion.html | THEATER REVIEW Confronting the Sins of the Father in a Posthumous Reunion | By Andrea Stevens | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/theater/reviews/when-mean-girls-are-not-stopped.html | THEATER REVIEW When Mean Girls Are Not Stopped | By Jason Zinoman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/us/a-makeover-for-trash-now-its-art.html | A Makeover For Trash Now Its Art | By Patricia Leigh Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/us/government-seizes-oil-wells-it-says-were-bought-with-drug-money.html | Government Seizes Oil Wells It Links to Money Laundering | By Eric Lichtblau | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/us/jury-in-ousted-priests-trial-is-told-of-childrape-cycle.html | Jury in Ousted Priests Trial Is Told of ChildRape Cycle | By Pam Belluck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/us/national-briefing-northwest-washington-mount-st-helens-still-seething.html | National Briefing  Northwest Washington  Mount St Helens Still Seething | By Kenneth Chang NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/us/national-briefing-southwest-texas-illegal-immigrants-detained.html | National Briefing  Southwest Texas Illegal Immigrants Detained | By Steve Barnes NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/us/national-briefing-washington-arrested-demonstrators-to-receive.html | National Briefing  Washington Arrested Demonstrators To Receive Settlements | By John Files NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/us/national-briefing-washington-trampolines-recalled.html | National Briefing  Washington Trampolines Recalled | By John Files NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/us/old-law-shielding-a-womans-virtue-faces-an-updating.html | A 1909 Washington State Law Shielding a Womans Virtue Is Being Challenged | By Sarah Kershaw | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/us/president-discusses-issues-with-black-leaders.html | President Discusses Issues With Black Leaders | By Elisabeth Bumiller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/us/white-house-says-budget-deficit-will-rise-again.html | White House Says Budget Deficit Will Rise Again | By Edmund L Andrews | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/washington/world/world-briefing-europe-britain-last-4-britons-at-guantanamo.html | World Briefing  Europe Britain Last 4 Britons At Guantanamo Return | By Lizette Alvarez NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/world/africa/in-throwntolions-trial-bloody-clothes-remain.html | In ThrowntoLions Trial Bloody Clothes Remain | By Michael Wines | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/world/europe/letter-from-europe-glum-days-in-poland-graft-russophobia-and.html | LETTER FROM EUROPE Glum Days in Poland Graft Russophobia and Worse | By Richard Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/world/middleeast/insurgents-vowing-to-kill-iraqis-who-brave-the-polls-on.html | THE CONFLICT IN IRAQ CAMPAIGN Insurgents Vowing to Kill Iraqis Who Brave the Polls on Sunday | By Dexter Filkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/world/middleeast/iraqis-abroad-seem-reluctant-to-vote-too-signup-shows.html | THE CONFLICT IN IRAQ ELECTION Iraqis Abroad Seem Reluctant To Vote Too SignUp Shows | By Hassan M Fattah | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/world/middleeast/new-election-issues-electricity-and-water.html | THE CONFLICT IN IRAQ POTHOLE POLITICS New Election Issues Electricity and Water | By James Glanz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/world/middleeast/paternity-suit-against-tv-star-scandalizes-egyptians.html | Paternity Suit Against TV Star Scandalizes Egyptians | By Neil MacFarquhar | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-26 | https://www.nytimes.com/2005/01/26/world/warning-issued-about-ethnic-conflict-in-kirkuk-after-elections.html | Warning Issued About Ethnic Conflict in Kirkuk After Elections | By Susan Sachs | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/world/world-briefing-africa-malawi-judges-end-strike-over-cars.html | World Briefing  Africa Malawi Judges End Strike Over Cars | By Agence FrancePresse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/world/world-briefing-europe-germany-vow-to-remember-nazi-crimes.html | World Briefing  Europe Germany Vow To Remember Nazi Crimes | By Victor Homola NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/world/world-briefing-europe-italy-46-held-in-mafia-raids.html | World Briefing  Europe Italy 46 Held In Mafia Raids | By Jason Horowitz NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/world/world-briefing-europe-russia-outcry-at-claims-against-jews.html | World Briefing  Europe Russia Outcry At Claims Against Jews | By Sophia Kishkovsky NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/world/world-briefing-united-nations-annan-questioned-in-oilforfood-inquiry.html | World Briefing  United Nations Annan Questioned In OilForFood Inquiry | By Warren Hoge NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/world/worldspecial4/for-tsunami-orphan-no-name-but-many-parents.html | For Tsunami Orphan No Name but Many Parents | By Somini Sengupta | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/arts-briefly-hank-williams-jr-robbed.html | Arts Briefly Hank Williams Jr Robbed | By Phil Sweetland | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/arts-briefly-odd-couple-is-formidable.html | Arts Briefly Odd Couple Is Formidable | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/arts-briefly-pop-charts-no-contest-as-the-game-scores-big.html | Arts Briefly Pop Charts No Contest As the Game Scores Big | By Ben Sisario | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/arts-briefly-slavery-historian-named.html | Arts Briefly Slavery Historian Named | By Glenn Collins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/arts-briefly-stockard-channing-charged.html | Arts Briefly Stockard Channing Charged | By Catherine Billey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/bridge-a-ratherbrokaw-connection-this-isnt-the-one-you-think.html | Bridge A RatherBrokaw Connection This Isnt the One You Think | By Alan Truscott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/culture-wars-pull-buster-into-the-fray.html | Culture Wars Pull Buster Into The Fray | By Julie Salamon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/dance-the-spirit-of-martha-graham-hovers-over-new-works.html | DANCE REVIEW The Spirit of Martha Graham Hovers Over New Works | By John Rockwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/design/a-tastemaker-propelled-by-curiosity.html | An Appreciation An Tastemaker Propelled by Curiosity | By Nicolai Ouroussoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/design/confident-as-a-diva-when-youre-a-man-on-the-farm.html | ART REVIEW Confident as a Diva When Youre a Man on the Farm | By Roberta Smith | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/design/philip-johnson-architectures-restless-intellect-dies-at-98.html | Philip Johnson Is Dead at 98 Architectures Restless Intellect | By Paul Goldberger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/movies/arts-briefly-harvest-of-razzies.html | Arts Briefly Harvest of Razzies | By Catherine Billey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/music/a-celebration-of-soloists-in-music-fit-for-an-emperor.html | OPERA REVIEW A Celebration of Soloists in Music Fit for an Emperor | By Anne Midgette | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/music/an-unsweetened-voice-of-bitter-experience.html | CABARET REVIEW An Unsweetened Voice of Bitter Experience | By Stephen Holden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/music/hiphop-producer-surrenders-in-moneylaundering-case.html | HipHop Producer Surrenders in MoneyLaundering Case | By Michael Wilson and Jeff Leeds | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/music/philharmonic-announces-its-20056-season.html | Philharmonic Announces Its 20056 Season | By Allan Kozinn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/music/ravels-pastoral-romance-full-of-impressionistic-colors.html | CLASSICAL MUSIC REVIEW Ravels Pastoral Romance Full of Impressionistic Colors | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/music/snapping-out-of-a-dream-with-a-sharp-sliver-of-funk.html | JAZZ REVIEW Snapping Out of a Dream With a Sharp Sliver of Funk | By Ben Ratliff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/rock-review-call-him-supersensitive-hes-crafty-too.html | ROCK REVIEW Call Him Supersensitive Hes Crafty Too | By Jon Pareles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/surveying-a-cultural-landscape-suddenly-without-beverly-sills.html | Surveying a Cultural Landscape Suddenly Without Beverly Sills | By Daniel J Wakin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/books/publishing-sees-pizazz-potential-in-new-awards.html | Publishing Sees Pizazz Potential In New Awards | By Edward Wyatt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/books/the-osbournes-meet-the-sopranos-in-uzbekistan.html | BOOKS OF THE TIMES Think The Osbournes Meet The Sopranos in Uzbekistan | By Janet Maslin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/2day-rally-aside-its-a-bearish-january.html | THE MARKETS STOCKS  BONDS 2Day Rally Aside Its a Bearish January | By Jonathan Fuerbringer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/60-companies-plan-to-sponsor-health-coverage-for-uninsured.html | 60 Companies Plan to Sponsor Health Coverage For Uninsured | By Milt Freudenheim | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/ata-cutting-back-in-indiana-us-airways-to-close-3-offices.html | ATA Cutting Back in Indiana US Airways to Close 3 Offices | By Micheline Maynard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/big-board-is-considering-trading-more-than-stocks.html | Big Board Is Considering Trading More Than Stocks | By Floyd Norris | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/company-news-hartford-financial-subpoenaed-over-group-annuities.html | COMPANY NEWS HARTFORD FINANCIAL SUBPOENAED OVER GROUP ANNUITIES | By Dow Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/company-news-marsh-mclennan-to-split-its-mercer-unit.html | COMPANY NEWS MARSH  MCLENNAN TO SPLIT ITS MERCER UNIT | By Dow Jones Ap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/fake-commercial-spots-spread-quickly-on-the-internet.html | THE MEDIA BUSINESS ADVERTISING Fake commercial spots and perhaps consumer confusion spread quickly on the Internet | By Nat Ives | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/healthsouth-officer-says-he-was-told-to-fix-profit.html | HealthSouth Officer Says He Was Told to Fix Profit | By Reed Abelson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/media/spectrum-sale-draws-1-billion-in-bids.html | TECHNOLOGY Spectrum Sale Draws 1 Billion in Bids | By Matt Richtel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/prosecutors-rewrite-script-in-new-trial-of-2-at-tyco.html | Prosecutors Rewrite Script In New Trial Of 2 at Tyco | By Andrew Ross Sorkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/riggs-bank-is-penalized-16-million.html | Riggs Bank Is Penalized 16 Million | By Eric Dash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/sbc-said-to-be-in-talks-to-buy-att.html | TECHNOLOGY SBC Said to Be in Talks to Buy ATT | By Andrew Ross Sorkin and Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/suit-says-bank-pressed-workers-to-be-political-donors.html | Suit Says Bank Pressed Workers to Be Political Donors | By Gretchen Morgenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/technology/technology-briefing-telecommunications-att-plans-to-cut.html | Technology Briefing Telecommunications ATT Plans To Cut 1700 Jobs | By Matt Richtel NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/technology/technology-ibm-deal-in-china-faces-scrutiny-over.html | TECHNOLOGY IBM Deal in China Faces Scrutiny Over Security Issue | By Steve Lohr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/technology/world-business-briefing-europe-britain-vodafone-adds.html | World Business Briefing Europe Britain Vodafone Adds Customers | By Heather Timmons NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/the-media-business-advertising-addenda-fallon-worldwide-adds-to.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon Worldwide Adds To Its Fashion Roster | By Nat Ives | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/the-media-business-advertising-addenda-public-relations-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Public Relations Agency Acquires Grayling USA | By Nat Ives | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/tiny-loans-stimulate-the-appetite-for-more.html | SMALL BUSINESS Tiny Loans Stimulate The Appetite for More | By Betsy Cummings | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/vital-signs-return-to-healthsouth.html | Vital Signs Return To HealthSouth | By Milt Freudenheim | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/world-business-briefing-asia-south-korea-auto-exports-rise.html | World Business Briefing Asia South Korea Auto Exports Rise | By Andrew Salmon NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/world-business-briefing-asia-south-korea-telecom-profit-falls.html | World Business Briefing Asia South Korea Telecom Profit Falls | By Andrew Salmon NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/a-growing-china-becomes-japans-top-trade-partner.html | INTERNATIONAL BUSINESS A Growing China Becomes Japans Top Trade Partner | By Todd Zaun | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/worldbusiness/charges-raise-questions-about-mexicos-adherence-to.html | INTERNATIONAL BUSINESS Charges Raise Questions About Mexicos Adherence to Securities Laws | By Elisabeth Malkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/worldbusiness/chiles-retirees-find-shortfall-in-private-plan.html | Chiles Retirees Find Shortfall In Private Plan | By Larry Rohter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/worldbusiness/sinking-dollar-dominates-davos-debate.html | INTERNATIONAL BUSINESS A Sinking US Dollar Dominates the Debate at Davos | By Mark Landler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/worldbusiness/what-happened-when-two-countries-liberalized-trade.html | Economic Scene What happened when two rich countries liberalized trade Pain and then gain | By Virginia Postrel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/worldcom-complexity-an-issue-at-trial.html | WorldCom Complexity an Issue at Trial | By Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/education/world/world-briefing-europe-germany-court-overturns-free-tuition.html | World Briefing Europe Germany Court Overturns Free Tuition | By Victor Homola NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/garden/an-empty-nest-transformed-for-new-uses.html | HOUSE PROUD An Empty Nest Transformed For New Uses | By Jane Margolies | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/garden/hosta-for-every-shadow.html | GARDEN QA | By Leslie Land | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/garden/hot-off-the-web-gossip-and-design-guidance.html | Hot Off the Web Gossip and Guidance | By Lockhart Steele | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/garden/house-of-sand-and-dirt-and-rice.html | PERSONAL SHOPPER Putting Stick Vacs to the Rice Test | By Marianne Rohrlich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-27 | https://www.nytimes.com/2005/01/27/garden/the-glass-whisperer.html | TRADE SECRETS The Glass Whisperer | By Andrea Truppin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/garden/trafficking-in-memories-for-fun-and-profit.html | Trafficking in Memories for Fun and Profit | By Ginia Bellafante | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/garden/will-real-estate-miss-the-train.html | Will Real Estate Miss The Train | By Ernest Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/health/world/poor-lands-treating-far-more-aids-patients.html | Poor Lands Treating Far More AIDS Patients | By Sharon Lafraniere | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/health/world/world-briefing-asia-vietnam-2-more-bird-flu-deaths.html | World Briefing  Asia Vietnam 2 More Bird Flu Deaths | By Lawrence K Altman NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/movies/army-recruits-find-out-how-much-they-can-be.html | FILM REVIEW Army Recruits Find Out How Much They Can Be | By Dana Stevens | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/movies/moviesspecial/sundance-nurtures-lowbrow-and-high.html | CRITICS NOTEBOOK Sundance Nurtures Lowbrow And High | By Manohla Dargis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/movies/moviesspecial/sundance-on-sundance-praise-flowing-freely.html | TELEVISION REVIEW Sundance on Sundance Praise Flowing Freely | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/a-serious-reporter-would-ask-about-jolie.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/after-introspective-weeks-12-are-picked-to-try-sheik.html | Jury Selection at Sheiks Trial Tests Passions | By William Glaberson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/as-4-jumped-2-firefighters-survived-by-a-bit-of-rope.html | As 4 Jumped 2 Firefighters Survived By a Bit of Rope | By Michelle ODonnell and Janon Fisher | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/bloombergs-budget-mixes-solid-numbers-with-hope.html | Bloombergs Budget Mixes Solid Numbers With Hope | By Mike McIntire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/cause-of-fire-that-affected-a-and-c-lines-is-unclear.html | Police Doubt Theory On Cause of Subway Fire | By Sewell Chan and Leslie Kaufman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/cut-in-us-housing-aid-raises-concerns-for-poor.html | HUD Aid Short By 50 Million City Reports | By David W Chen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/health/metro-briefing-new-york-bronx-police-wound-man-wielding.html | Metro Briefing  New York Bronx Police Wound Man Wielding Knife | By Jennifer 8 Lee NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/horns-and-lots-of-pushing-visitors-from-texas-blend-in.html | Horns and Lots of Pushing Visitors From Texas Blend In | By Randy Kennedy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/it-can-be-an-annoying-jingle-mister-softee-concedes-at-hearing.html | The Jingle Can Be Annoying Mr Softee Admits but a Threat | By Winnie Hu | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/its-back-to-school-for-a-beaten-political-warrior.html | PUBLIC LIVES Its Back to School for a Beaten Political Warrior | By Chris Hedges | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/mayor-gets-a-big-boost-from-elders-of-his-party.html | Mayor Gets Big Boost From Elders Of His Party | By Michael Slackman and Jim Rutenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/metro-briefing-new-jersey-perth-amboy-blast-causes-weighed.html | Metro Briefing  New Jersey Perth Amboy Blast Causes Weighed | By Damien Cave NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/metro-briefing-new-york-bronx-kerry-aide-joins-ferrer-staff.html | Metro Briefing  New York Bronx Kerry Aide Joins Ferrer Staff | By Michael Slackman NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/metro-briefing-new-york-brooklyn-lirr-strike-blocked.html | Metro Briefing  New York Brooklyn LIRR Strike Blocked | By Patrick McGeehan NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/metro-briefing-new-york-manhattan-93-bombing-trial-imminent.html | Metro Briefing  New York Manhattan 93 Bombing Trial Imminent | By Sabrina Tavernise NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/metro-briefing-new-york-manhattan-stadium-referendum-urged.html | Metro Briefing  New York Manhattan Stadium Referendum Urged | By Winnie Hu NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/metro-briefing-new-york-queens-landlord-sentenced-in-plot.html | Metro Briefing  New York Queens Landlord Sentenced In Plot | By Corey Kilgannon NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/metro-briefing-new-york-white-plains-fundraiser-for-pirro.html | Metro Briefing  New York White Plains FundRaiser For Pirro | By Lisa W Foderaro NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/new-york-students-dominate-intel-science-contest-again.html | New York Students Dominate Intel Science Contest Again | By Lily Koppel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/odd-detour-disturbs-terror-jury.html | Odd Detour Disturbs Terror Jury | By Julia Preston | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/rabbi-is-censured-not-expelled-by-her-conservative-colleagues.html | Rabbi Is Censured Not Expelled By Her Conservative Colleagues | By Joseph Berger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/rell-reflects-on-hurdles-the-political-to-the-personal.html | Rell Reflects on Hurdles The Political to the Personal | By William Yardley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/the-neediest-cases-young-charge-brightens-a-mans-twilight-years.html | The Neediest Cases Young Charge Brightens A Mans Twilight Years | By Stephanie Rosenbloom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/to-whom-it-may-infuriate.html | To Whom It May Infuriate In Letters to Editor a Fierce Battle Rages in Riverdale | By Alan Feuer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/trenton-yields-to-washington-in-easing-rules-on-donations.html | Trenton Yields to Washington In Easing Rules on Donations | By Josh Benson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/underground-both-security-and-logic-fail.html | Metro Matters Underground Both Security And Logic Fail | By Joyce Purnick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/vacant-land-on-long-island-is-disappearing-study-warns.html | Vacant Land on Long Island Is Disappearing Study Warns | By Bruce Lambert | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/will-he-or-wont-he-run-codey-keeps-em-guessing.html | Political Memo Will He or Wont He Run Codey Keeps em Guessing | By David Kocieniewski | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/will-the-freedom-towers-spire-survive.html | BLOCKS Will the Spire Survive At the Freedom Tower | By David W Dunlap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/always-darkness-visible.html | Always Darkness Visible | By Aharon Appelfeld | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/love-for-sale.html | Love For Sale | By Maureen Dowd | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/read-my-ears.html | Read My Ears | By Thomas L Friedman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/politics/black-caucus-urges-bush-to-combat-race-gap.html | Black Caucus Urges Bush to Combat Race Gap | By Carl Hulse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-27 | https://www.nytimes.com/2005/01/27/politics/bush-plan-poses-tough-safety-net-questions.html | Bush Plan Poses Tough Safety Net Questions | By David E Rosenbaum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/politics/bush-portrays-iraq-vote-as-step-in-a-global-march-to-freedom.html | THE CONFLICT IN IRAQ ELECTIONS Bush Portrays Iraq Vote as Step in a Global March to Freedom | By David E Sanger and Richard W Stevenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/politics/bush-prohibits-paying-of-commentators.html | Bush Prohibits Paying of Commentators | By Anne E Kornblut | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/politics/climate-debate-threatens-republican-cleanair-bill.html | Climate Debate Threatens A Republican CleanAir Bill | By Michael Janofsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/politics/for-a-day-campaign-bosses-play-nice-and-talk-politics.html | For a Day Campaign Bosses Play Nice and Talk Politics | By Adam Nagourney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/politics/republicans-squaring-off-over-bush-plan-on-immigration.html | Republicans Squaring Off Over Bush Plan On Immigration | By David D Kirkpatrick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/politics/senate-panel-approves-gonzales-on-a-partyline-vote.html | Senate Panel Approves Gonzales on a PartyLine Vote | By Eric Lichtblau | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/science/space/astronauts-at-space-station-conduct-a-busy-spacewalk.html | Astronauts at Space Station Conduct a Busy Spacewalk | By Warren E Leary | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/baseball/for-mets-duquette-mercy-and-a-mission.html | BASEBALL For Mets Duquette Mercy and a Mission | By Jack Curry | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/baseball/newest-met-hangs-on-to-the-ball.html | On Baseball Newest Met Finally Lets Go Of the Ball | By Murray Chass | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/baseball/spurned-mets-rebound-by-getting-mientkiewicz.html | BASEBALL With Mientkiewicz Mets Try Defense | By Tyler Kepner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/basketball/nets-scalabrine-adds-to-rookie-coachs-woes.html | BASKETBALL Nets Scalabrine Adds To Rookie Coachs Woes | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/basketball/role-reversal-for-thomas-being-patient.html | BASKETBALL Role Reversal For Thomas Being Patient | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/football/eagles-may-make-a-second-opinion.html | PRO FOOTBALL Eagles May Have a Second Opinion | By Richard Lezin Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/football/foxs-moleseye-view-coming-for-super-bowl.html | PRO FOOTBALL Super Bowl Has View From Turf | By Richard Sandomir | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/hockey/lamoriello-joins-leagues-team-in-nhl-contract-talks.html | HOCKEY Lamoriello Joins Leagues Team in NHL Contract Talks | By Joe Lapointe | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/ncaabasketball/small-guard-small-college-big-numbers.html | BASKETBALL Small Guard Small College Big Numbers | By Dave Caldwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/othersports/an-iraqis-quest-to-compete-in-the-winter-olympics.html | SKI REPORT Headfirst Dash To Finish Line For Iraqi Racer | By Bill Pennington | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/othersports/no-talk-from-allaction-gatti-as-fight-approaches.html | BOXING No Talk From AllAction Gatti as His Fight Approaches | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/tennis/hewitt-reaches-the-semifinals-to-make-his-country-proud.html | TENNIS Hewitt in Semifinals Makes Australia Proud | By Christopher Clarey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/tennis/williams-overcomes-the-heat-and-her-rival.html | TENNIS Williams Overcomes the Heat and Her Rival | By Christopher Clarey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/style/home and garden/currents-architecture-buildings-that-dont-forget-air.html | CURRENTS ARCHITECTURE Buildings That Dont Forget Air and Space | By Elaine Louie | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/style/home and garden/currents-books-mr-hadleys-welldrawn-life.html | CURRENTS BOOKS Mr Hadleys WellDrawn Life | By Marianne Rohrlich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/style/home and garden/currents-expositions-furniture-of-a-playful-stripe.html | CURRENTS EXPOSITIONS Furniture Of a Playful Stripe | By Katherine E Nelson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/style/home and garden/currents-sets-a-discriminating-host-at-home-away-from.html | CURRENTS SETS A Discriminating Host At Home Away From Home | By Stephen Treffinger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/style/home and garden/currents-who-knew-i-know-i-saw-the-washer-around-here.html | CURRENTS WHO KNEW I Know I Saw the Washer Around Here Somewhere | By Marianne Rohrlich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/a-mighty-pen-has-a-lot-to-say-to-young-readers.html | NEWS WATCH COMING SOON A Mighty Pen Has a Lot to Say to Young Readers | By Warren Buckleitner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/a-stabilizing-option-for-novices-who-want-to-film-like.html | NEWS WATCH CAMERAS A Stabilizing Option for Novices Who Want to Film Like the Pros | By Ivan Berger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/blazes-on-the-trail-to-summer-camp.html | ONLINE SHOPPER Blazes on the Trail To Summer Camp | By Michelle Slatalla | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/charger-fills-up-on-suns-rays-then-awaits-your-devices.html | NEWS WATCH POWER Charger Fills Up on Suns Rays Then Awaits Your Devices | By Tim Gnatek | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/custom-tailor-a-web-browser-just-for-you.html | BASICS Custom Tailor A Web Browser Just for You | By Peter Wayner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/digital-snapshots-into-unconventional-portraits.html | ONLINE DIARY | By Lisa Napoli | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/how-did-they-vote-updates-by-email-of-congressional.html | NEWS WATCH RESOURCE How Did They Vote Updates by EMail of Congressional Ayes and Nays | By Daniel Terdiman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/ipods-act-as-djs-at-clubs-where-patrons-call-the-tunes.html | IPods Act as DJs at Clubs Where Patrons Call the Tunes | By Ashlee Vance | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/juniorsize-dvd-player-fits-small-hands.html | NEWS WATCH PORTABLE DEVICES JuniorSize DVD Player Fits Small Hands | By Adam Baer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/on-the-road-to-lowfriction-micro-devices-some-bumps.html | WHATS NEXT On the Road to LowFriction Micro Devices Some Bumps | By Ian Austen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/powerpoint-goes-to-the-fair.html | PowerPoint Goes to the Fair | By Marcia Biederman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/put-older-flash-memory-cards-back-to-work-as-usb-drives.html | NEWS WATCH DATA STORAGE Put Older Flash Memory Cards Back to Work as USB Drives | By Ivan Berger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/theyre-off-to-see-the-wizards.html | Theyre Off to See the Wizards | By Katie Hafner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/videotape-to-dvd-made-easy.html | STATE OF THE ART Videotape To DVD Made Easy | By David Pogue | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/virtual-volunteers-listen-first-then-reach-out.html | Virtual Volunteers Listen First Then Reach Out | By Douglas Heingartner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/circuits/what-the-ipods-are-wearing-these-days.html | SITE SPECIFIC What the IPods Are Wearing These Days | By Rachel Metz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/with-new-game-for-cellphones-you-dont-have-to-fly-solo.html | NEWS WATCH DIVERSIONS With New Game for Cellphones You Dont Have to Fly Solo | By Charles Herold | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/with-new-music-software-cellphones-may-start-to-mix-it.html | With New Music Software Cellphones May Start to Mix It Up a Little | By Noah Shachtman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/for-local-searchers-amazon-adds-photos-to-yellow-pages.html | For Local Searchers Amazon Adds Photos to Yellow Pages | By Laurie J Flynn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/theater/arts/arts-briefly-peter-brook-to-columbia.html | Arts Briefly Peter Brook to Columbia | By Jesse McKinley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/theater/arts/back-from-death-row-exonerated-or-just-freed.html | Back From Death Row Exonerated or Just Freed | By Adam Liptak | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/theater/newsandfeatures/crossexamination-for-a-drama-that-puts-the-death.html | CrossExamination for a Drama That Puts the Death Penalty on Trial | By Adam Liptak | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/us/accuser-testifies-at-trial-of-expriest-in-abuse-case.html | Accuser Testifies at Trial Of ExPriest in Abuse Case | By Pam Belluck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/us/after-a-new-ruling-ownership-of-bill-of-rights-copy-is-in-question-again.html | After New Ruling Ownership of Bill of Rights Copy Is in Question Again | By Ariel Hart | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/us/california-train-strikes-an-suv-at-least-11-dead.html | TRAIN HITS SUV LEFT ON TRACKS AT LEAST 11 DEAD | By John M Broder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/us/deadly-crash-hits-close-to-home-but-hardest-part-is-not-knowing-how.html | THE CONFLICT IN IRAQ FAMILIES Deadly Crash Hits Close to Home but Hardest Part Is Not Knowing How Close | By Nick Madigan and Chris Dixon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/us/mississippi-extends-hospitality-to-nuclear-power.html | Nuclear Power Hopes to Find a Welcome Mat Again | By Matthew L Wald | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/us/police-tell-of-a-troubled-suicidal-man.html | Police Tell Of a Troubled Suicidal Man | By Charlie Leduff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/us/william-a-bootle-judge-in-desegregation-case-dies-at-102.html | William A Bootle Dies at 102 Judge in Desegregation Case | By Margalit Fox | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/washington/the-conflict-in-iraq-washington-memo-communicator-in-chief-keeps.html | THE CONFLICT IN IRAQ WASHINGTON MEMO Communicator in Chief Keeps the Focus Positive | By Elisabeth Bumiller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/washington/world/the-conflict-in-iraq-united-nations-un-says-mission.html | THE CONFLICT IN IRAQ UNITED NATIONS UN Says Mission Accomplished and That Legitimacy Is Now in Hands of Iraqis | By Warren Hoge | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/washington/the-conflict-in-iraq-violence-across-baghdad-security-is.html | THE CONFLICT IN IRAQ VIOLENCE Across Baghdad Security Is Only an Ideal | By John F Burns | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/world/americas/brazils-japanese-preserve-sumo-and-share-it-with-others.html | So Paulo Journal Brazils Japanese Preserve Sumo and Share It With Others | By Todd Benson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/world/asia/accord-on-zhao-funeral-is-reported-in-china.html | Accord on Zhao Funeral Is Reported in China | By Joseph Kahn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-27 | https://www.nytimes.com/2005/01/27/world/asia/indonesia-to-open-talks-with-aceh-rebels.html | Indonesia to Open Talks With Aceh Rebels | By Jane Perlez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/world/europe/blair-calls-on-united-states-to-cooperate-with-rest-of-the.html | Blair Calls on United States to Cooperate With Rest of the World | By Alan Cowell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/world/europe/britain-offers-plan-to-restrain-not-jail-foreign-terror.html | Britain Offers Plan to Restrain Not Jail Foreign Terror Suspects | By Lizette Alvarez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/world/europe/france-seizes-11-accused-of-plotting-iraq-attacks.html | France Seizes 11 Accused Of Plotting Iraq Attacks | By Elaine Sciolino | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/world/europe/world-leaders-gather-for-auschwitz-ceremony.html | World Leaders Gather for Auschwitz Ceremony | By Craig S Smith | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/world/middleeast/2-sides-in-mideast-resume-public-meetings.html | 2 Sides in Mideast Resume Public Meetings | By Steven Erlanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/world/middleeast/31-americans-die-as-marine-copter-goes-down-in-iraq.html | THE CONFLICT IN IRAQ CASUALTIES 31 AMERICANS DIE AS MARINE COPTER GOES DOWN IN IRAQ | By Dexter Filkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/world/middleeast/antivote-violence-in-iraq-is-intensifying-latest-data-show.html | THE CONFLICT IN IRAQ ELECTION AntiVote Violence in Iraq Is Widespread and Intensifying Latest Surveys Show | By James Glanz and Thom Shanker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/world/rice-is-sworn-in-as-secretary-after-senate-vote-of-85-to-13.html | Rice Is Sworn In as Secretary After Senate Vote of 85 to 13 | By Sheryl Gay Stolberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/world/the-conflict-in-iraq-resignation-senior-official-behind-many-of-the.html | THE CONFLICT IN IRAQ RESIGNATION Senior Official Behind Many of the Pentagons Most Contentious Policies Is Stepping Down | By Eric Schmitt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/world/world-briefing-americas-canada-american-buyer-for-ghost-town.html | World Briefing  Americas Canada American Buyer For Ghost Town | By Colin Campbell NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/world/world-briefing-asia-china-spares-life-of-tibetan-monk.html | World Briefing  Asia China Spares Life Of Tibetan Monk | By Jim Yardley NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/art-in-review-chris-hammerlein.html | Art in Review Chris Hammerlein | By Ken Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/art-in-review-donald-baechler.html | Art in Review Donald Baechler | By Ken Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/art-in-review-faith-ringgold.html | Art in Review Faith Ringgold | By Grace Glueck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/art-in-review-julian-stanczak.html | Art in Review Julian Stanczak | By Grace Glueck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/art-in-review-log-cabin.html | Art in Review Log Cabin | By Holland Cotter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/art-in-review-robert-de-niro-sr.html | Art in Review Robert De Niro Sr | By Ken Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/design/a-happy-source-of-riches-in-a-pair-of-scowling-busts.html | Inside Art | By Carol Vogel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/design/a-potters-dream-american-porcelain.html | Antiques | By Wendy Moonan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/design/an-artist-who-kept-his-day-job-as-a-priest.html | ART REVIEW An Artist Who Kept His Day Job As a Priest | By Holland Cotter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-28 | https://www.nytimes.com/2005/01/28/design/humanity-with-flaws-forgiven.html | ART REVIEW Humanity With Flaws Forgiven | By Michael Kimmelman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/design/the-multiple-aspects-of-the-knight-who-dreamed-impossible.html | ART REVIEW The Multiple Aspects of the Knight Who Dreamed Impossible Dreams | By Holland Cotter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/design/untamed-art-from-the-fringes-is-a-gust-of-bracing-air.html | ART REVIEW Untamed Art From the Fringes Is a Gust of Bracing Air | By Roberta Smith | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/movies/art-in-review-steve-mcqueen.html | Art in Review Steve McQueen | By Roberta Smith | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/movies/arts-briefly-buster-is-on-in-new-york.html | Arts Briefly Buster Is On in New York | By Julie Salamon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/movies/arts-briefly-ratings-theyre-simple.html | Arts Briefly Ratings Theyre Simple | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/movies/arts-briefly-tate-modern-to-grow.html | Arts Briefly Tate Modern to Grow | By Pam Kent | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/movies/arts-briefly-the-return-of-cream.html | Arts Briefly The Return of Cream | By Jon Pareles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/critics-notebook-innovative-and-fresh-flamenco-catches-fire.html | CRITICS NOTEBOOK Innovative and Fresh Flamenco Catches Fire | By Jennifer Dunning | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/the-listings-dan-stevens.html | The Listings DAN STEVENS | By Ben Brantley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/the-listings-janie-taylor.html | The Listings JANIE TAYLOR | By Jennifer Dunning | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/the-listings-jean-grae.html | The Listings JEAN GRAE | By Kelefa Sanneh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/the-listings-unica-zurn-drawings-from-the-1960s.html | The Listings UNICA ZRN DRAWINGS FROM THE 1960S | By Holland Cotter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/music/at-3-score-and-10-the-music-deepens.html | At 3 Score and 10 The Music Deepens | By Anne Midgette | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/music/paul-nash-56-jazz-composer-who-set-music-in-city-spaces-dies-at-56.html | Paul Nash 56 Jazz Composer Who Set Music in City Spaces | By Ben Ratliff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/music/tangling-up-the-blues-in-long-tendrils-of-jazz.html | JAZZ REVIEW Tangling Up the Blues In Long Tendrils of Jazz | By Ben Ratliff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/television/a-flying-bird-is-an-elusive-bullseye.html | ON THE HUNT WITH TRED BARTA A Flying Bird Is an Elusive BullsEye | By Randy Kennedy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/television/married-but-pregnant-by-another-man-violins-please.html | TELEVISION REVIEW Married but Pregnant by Another Man Violins Please | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/television/the-bodybuilder-with-the-big-dreams.html | TV WEEKEND The Bodybuilder With the Big Dreams | By Alessandra Stanley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/turning-a-deaf-ear-to-a-cry-for-help.html | Family Fare | By Laurel Graeber | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/automobiles/a-new-fin-for-a-59-cadillac-its-online.html | DRIVING A New Fin for a 59 Cadillac Its Online | By Tim Sultan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/books/a-romantic-like-emma-trapped-in-the-bourgeoisie.html | BOOKS OF THE TIMES A Romantic Like Emma Trapped in the Bourgeoisie | By Michiko Kakutani | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/books/arts-briefly-a-collection-collects.html | Arts Briefly A Collection Collects | By Edward Wyatt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-28 | https://www.nytimes.com/2005/01/28/books/max-velthuijs-author-whose-books-starred-frog-dies-at-81.html | Max Velthuijs 81 Author Whose Books Starred Frog | By Jennifer Bayot | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/business/jetblue-bucks-airline-trend-with-a-profit-weak-as-it.html | JetBlue Bucks Airline Trend With a Profit Weak as It Is | By Jeremy W Peters | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/business/company-news-bank-of-america-ending-fees-on-transfers-to-mexico.html | COMPANY NEWS BANK OF AMERICA ENDING FEES ON TRANSFERS TO MEXICO | By Elisabeth Malkin NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/business/company-news-charter-communications-cuts-an-executive-position.html | COMPANY NEWS CHARTER COMMUNICATIONS CUTS AN EXECUTIVE POSITION | By Dow Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/business/company-news-hollinger-makes-an-interim-chief-permanent.html | COMPANY NEWS HOLLINGER MAKES AN INTERIM CHIEF PERMANENT | By Dow Jones Ap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/business/company-news-us-airways-wins-delay-for-reorganization-plan.html | COMPANY NEWS US AIRWAYS WINS DELAY FOR REORGANIZATION PLAN | By Kristen A Lee NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/business/company-news-wendys-to-postpone-release-of-4thquarter-results.html | COMPANY NEWS WENDYS TO POSTPONE RELEASE OF 4THQUARTER RESULTS | By Dow Jones Ap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/business/defense-lawyers-attack-records-of-tyco-board.html | Defense Lawyers Attack Records Of Tyco Board | By Andrew Ross Sorkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/business/dial-m-for-merger.html | Dial M for Merger | By Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/business/health/the-media-business-advertising-addenda-commercials-for.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Commercials for Cialis Return to Super Bowl | By Courtney Kane | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/business/media/men-are-becoming-the-ad-target-of-the-gender-sneer.html | THE MEDIA BUSINESS ADVERTISING As spots belittling women fade out men become the target of the seemingly inevitable gender sneer | By Courtney Kane | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/business/media/us-backs-off-relaxing-rules-for-big-media.html | THE MEDIA BUSINESS US Backs Off Relaxing Rules For Big Media | By Stephen Labaton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/business/procter-said-to-reach-a-deal-to-buy-gillette-in-55-billion-accord.html | PROCTER CLOSES 57 BILLION DEAL TO BUY GILLETTE | By Andrew Ross Sorkin and Steve Lohr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/business/riggs-pleads-guilty-in-moneylaundering-case.html | Riggs Pleads Guilty in MoneyLaundering Case | By Eric Dash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/business/verizon-weighs-growth-options-in-contracting-field.html | Verizon Weighs Growth Options in Contracting Field | By Matt Richtel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/business/world-business-briefing-asia-india-mobile-phone-profit-surges.html | World Business Briefing  Asia India Mobile Phone Profit Surges | By Saritha Rai NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/business/world-business-briefing-australia-mining-company-has-record-output.html | World Business Briefing  Australia Mining Company Has Record Output | By Wayne Arnold NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/jockeying-for-position-to-buy-the-london-exchange.html | INTERNATIONAL BUSINESS Jockeying for Position to Buy the London Exchange | By Heather Timmons | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/philips-plans-big-buyback-of-its-stock.html | TECHNOLOGY Philips Plans Big Buyback Of Its Stock | By Gregory Crouch | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/saudis-shift-toward-letting-opec-aim-higher.html | Saudis Shift Toward Letting OPEC Aim Higher | By Jad Mouawad | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/watching-america-will-it-listen-to-foreigners-or-do.html | Watching America Will It Listen to Foreigners or Do as It Pleases | By Floyd Norris | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/dining/jewel-bako-robata.html | Diners Journal | By Frank Bruni | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/health/dr-sidney-carter-92-pediatric-neurology-pioneer-is-dead.html | Dr Sidney Carter Dies at 92 Pediatric Neurology Pioneer | By Jeremy Pearce | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/health/he-fit-tend-to-fidget-and-biology-may-be-why-a-study-says.html | The Fit Tend to Fidget and Biology May Be Why a Study Says | By Denise Grady | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/an-escape-in-the-country-maybe-not.html | FILM REVIEW An Escape in the Country Maybe Not | By Manohla Dargis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/eager-to-place-the-blame-for-a-neverending-conflict.html | FILM REVIEW Eager to Place the Blame For a NeverEnding Conflict | By Ned Martel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/extending-a-hand-hoping-a-tentacle-might-shake-it.html | FILM REVIEW Extending a Hand Hoping A Tentacle Might Shake It | By Stephen Holden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/moviesspecial/forget-about-all-those-films-this-year-its-the.html | REPORTERS NOTEBOOK Forget About All Those Films This Year Its the Sundance Free Stuff Festival | By Sharon Waxman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/nothing-like-a-pretty-girl-to-energize-the-quiet-life.html | FILM REVIEW Nothing Like a Pretty Girl To Energize the Quiet Life | By Dave Kehr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/resenting-an-absent-father-very-present-in-the-mind.html | FILM REVIEW Resenting an Absent Father Very Present in the Mind | By A O Scott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/uhoh-that-mad-scientist-may-unlock-the-underworld.html | FILM REVIEW UhOh That Mad Scientist May Unlock the Underworld | By Stephen Holden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/when-the-talk-is-terse-a-twitch-speaks-volumes.html | FILM REVIEW When the Talk Is Terse a Twitch Speaks Volumes | By Stephen Holden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/18-political-party-cars-leaving-for-washington.html | 18 Political Party Cars Leaving for Washington | By David Kocieniewski | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/4-firefighters-suffer-broken-bones-when-a-wall-collapses.html | 4 Firefighters Suffer Broken Bones When a Wall Collapses | By Michael Luo and Janon Fisher | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/7yearold-girl-discovered-stabbed-to-death-at-school.html | 7YearOld Girl Discovered Stabbed to Death at School | By Michael Luo and Jennifer Medina | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/a-fundraiser-is-sentenced-to-two-years-in-a-payoff-case.html | A FundRaiser Is Sentenced To Two Years in a Payoff Case | By Ronald Smothers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/actress-killed-in-lower-east-side-robbery.html | Actress Killed in Lower East Side Robbery | By Michael Wilson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/big-apple-by-the-pound.html | Big Apple by the Pound | By Jennifer Steinhauer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/boldface-television-network.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/chaplain-steers-firefighters-mourners-through-grief.html | As Firefighters Rites Begin Their Chaplain Is Called to Serve | By Nicholas Confessore | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/clinton-is-pressed-to-clarify-her-stance-on-abortion-laws.html | Clinton Is Pressed to Clarify Her Stance on Abortion Laws | By Patrick D Healy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/fire-prevention-in-subway-signal-rooms-was-urged-after-1999-blaze.html | Fire Prevention in Subway Signal Rooms Was Urged After 1999 Blaze | By Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/for-disabled-its-hooray-for-hollywood.html | NYC For Disabled Its Hooray For Hollywood | By Clyde Haberman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/giving-back-to-his-park-and-to-the-public.html | PUBLIC LIVES Giving Back to His Park and to the Public | By David W Dunlap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/last-don-reported-to-be-first-one-to-betray-mob.html | Last Don Reported To Be the First One To Betray the Mob | By William K Rashbaum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/mayor-budgets-for-tax-rebate-and-no-big-cuts.html | Mayor Budgets For Tax Rebate And No Big Cuts | By Mike McIntire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/metro-briefing-new-jersey-harrison-freeride-loophole-closed.html | Metro Briefing  New Jersey Harrison FreeRide Loophole Closed | By Patrick McGeehan NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/metro-briefing-new-york-brooklyn-terror-trial-delayed.html | Metro Briefing  New York Brooklyn Terror Trial Delayed | By William Glaberson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/metro-briefing-new-york-manhattan-radio-dj-suspended.html | Metro Briefing  New York Manhattan Radio DJ Suspended | By Lola Ogunnaike NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/mta-picks-an-agent-to-market-sponsorships.html | MTA Picks An Agent To Market Sponsorships | By Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/nixon-soninlaw-weighs-challenge-to-clinton-in-06-his-friends-say.html | SoninLaw Of Nixon Eyes Race Friends Say | By Michael Slackman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/pirro-westchester-district-attorney-considering-race-for-attorney.html | Pirro Westchester District Attorney Considering Race for Attorney General | By Lisa W Foderaro | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/rivals-in-mayors-race-assail-bloombergs-budget.html | Rivals in Mayors Race Assail Bloombergs Budget | By Winnie Hu | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/supreme-court-lifts-a-stay-of-execution-for-a-serial-killer.html | Supreme Court Lifts a Stay of Execution for a Serial Killer | By William Yardley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/technology/metro-briefing-new-york-manhattan-prostitute-ring.html | Metro Briefing  New York Manhattan Prostitute Ring Dismantled | By Michael Luo NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/the-neediest-cases-where-children-get-recreation-and-guardians-a.html | The Neediest Cases Where Children Get Recreation and Guardians a Rest | By Johanna Jainchill | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/with-signals-out-downtown-trains-use-manual-transmission.html | With Signals Out Downtown Trains Use Manual Transmission | By Andy Newmanand Colin Moynihan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/little-black-lies.html | Little Black Lies | By Paul Krugman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/the-market-shall-set-you-free.html | The Market Shall Set You Free | By Robert Wright | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/toilet-paper-ask-the-jets.html | Toilet Paper Ask the Jets | By Bob Herbert | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/politics/4-unions-sue-over-new-rules-for-homeland-security-workers.html | 4 Unions Sue Over New Rules for Homeland Security Workers | By Robert Pear | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/politics/big-refiner-is-fined-and-will-spend-525-million-to-improve-air.html | Big Refiner Is Fined and Will Spend 525 Million to Improve Air | By Michael Janofsky | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-28 | https://www.nytimes.com/2005/01/28/politics/bush-and-kerry-at-odds-over-health-care.html | Bush and Kerry at Odds Over Health Care | By Anne Kornblut and Sheryl Gay Stolberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/politics/bush-says-iraqi-leaders-will-want-us-forces-to-stay-to-help.html | THE CONFLICT IN IRAQ THE PRESIDENT BUSH SAYS IRAQIS WILL WANT GIS TO STAY TO HELP | This article is by Elisabeth Bumiller David E Sanger and Richard W Stevenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/congressional-study-notes-ways-to-collect-billions-more-in-taxes.html | Congressional Study Notes Ways to Collect More Taxes | By Edmund L Andrews | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/politics/for-rice-job-begins-with-plans-to-visit-europe-and-israel.html | For Rice Job Begins With Plans to Visit Europe and Israel | By Steven R Weisman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/realestate/ivy-league-getaways-condos-near-campuses.html | HAVENS LIVING HERE Ivy League Getaways Condos Near Campuses | As told to Amy Gunderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/baseball/giambi-breaks-silence.html | BASEBALL ROUNDUP Giambi Breaks Silence | By Tyler Kepner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/basketball/for-the-newest-net-have-sneakers-will-travel.html | PRO BASKETBALL For the Newest Net Have Sneakers Will Travel | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/basketball/houston-dismisses-talk-of-retiring-as-premature.html | PRO BASKETBALL Houston Dismisses Talk Of Retiring as Premature | By Dave Caldwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/basketball/power-couples-never-work-for-the-knicks.html | Sports of The Times A JacksonThomas Marriage Probably Wouldnt End Well | By Harvey Araton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/football/eagles-plan-stop-the-run-stop-the-pass.html | PRO FOOTBALL Eagles Plan Stop the Run Stop the Pass | By Jere Longman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/football/for-brady-its-about-the-team-not-him.html | PRO FOOTBALL NOTEBOOK For Brady Its About The Team Not Him | By Pete Thamel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/football/jacksonville-prepares-to-welcome-the-world.html | SPORTS BUSINESS Jacksonville Prepares To Welcome the World | By Richard Sandomir | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/hockey/nhl-and-players-union-break-off-talks.html | HOCKEY Negotiations Broken Off Once Again | By Joe Lapointe | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/ncaabasketball/after-a-journey-to-remember-st-josephs-finds-a.html | BASKETBALL A Season Later A Harder Path For St Josephs | By Ira Berkow | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/othersports/this-father-approves-of-his-sons-penchant-for-fighting.html | BOXING This Father Approves of His Sons Penchant for Fighting | By Mitch Abramson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/othersports/time-doesnt-give-hendrick-distance-from-a-tragedy.html | AUTO RACING Time Has Failed to Give Hendrick Much Distance | By Viv Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/pro-football-arena-football-kicks-off-its-19th-season.html | PRO FOOTBALL Arena Football Kicks Off Its 19th Season | By Fred Bierman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/technology/sports-briefing-tv-sports-cstv-has-basketball.html | SPORTS BRIEFING TV SPORTS CSTV Has Basketball | By Richard Sandomir | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/tennis/for-once-match-safin-catches-up-to-federer.html | TENNIS For Once Safin Catches Up to Federer | By Christopher Clarey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/tennis/williams-versus-davenport-a-final-pairing-worth-the-wait.html | TENNIS Years in Making A Final Pairing Worth the Wait | By Christopher Clarey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-28 | https://www.nytimes.com/2005/01/28/technology/former-finance-chief-returning-to-nortel.html | TECHNOLOGY Former Finance Chief Returning to Nortel | By Ian Austen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/technology/nokia-stock-jumps-as-earnings-beat-expectations.html | Nokia Stock Jumps as Earnings Beat Expectations | By Heather Timmons | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/technology/tax-credits-give-sony-profit-masking-troubled-quarter.html | Tax Credits Give Sony Profit Masking Troubled Quarter | By Todd Zaun | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/technology/windows-boxes-and-a-halo-bolster-microsoft-profit.html | Windows Boxes and a Halo Bolster Microsoft Profit | By Laurie J Flynn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/theater/reviews/getting-higher-but-sinking-lower.html | THEATER REVIEW Getting Higher But Sinking Lower | By Ben Brantley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/travel/escapes/in-quebec-city.html | JOURNEYS 36 Hours  Quebec City | By Scott L Malcomson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/travel/escapes/jamaica-vt.html | HAVENS Weekender  Jamaica Vt | By Wendy Knight | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/travel/escapes/joining-old-pals-in-new-places.html | HAVENS Joining Old Pals In New Places | By Felicia Paik | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/travel/guest-housing-all-the-comforts-of-being-away.html | GUEST HOUSING All the Comforts Of Being Away | By Charles Passy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/travel/journeys-a-keys-resort-sells-a-piece-of-the-nest.html | JOURNEYS A Keys Resort Sells A Piece of the Nest | By Charles Passy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/shopping-kids-ski-gear.html | Shopping  Kids Ski Gear | By Nancy M Better | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/us/5-years-later-a-miami-trial-over-the-seizing-of-elian.html | 5 Years Later a Miami Trial Over the Seizing of Elin | By Abby Goodnough | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/us/accusers-past-is-focus-of-defense-for-expriest.html | Past of Accuser Is Focus Of Defense for an ExPriest | By Pam Belluck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/us/book-on-environmentalist-creates-a-storm.html | Book on Environmentalist Creates a Storm | By Dean E Murphy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/us/even-in-paradise-of-turquoise-waters-absence-and-stress-take-their-toll.html | THE CONFLICT IN IRAQ HOME Even in Paradise of Turquoise Waters Absence and Stress Take Their Toll | By Michele Kayal | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/us/for-troops-loved-ones-a-day-of-loss-and-dreams-cut-short.html | THE CONFLICT IN IRAQ THE FAMILIES For Troops Loved Ones a Day Of Loss and Dreams Cut Short | By James Barron and Sarah Kershaw | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/us/man-charged-with-murder-in-train-wreck.html | Man Charged With Murder in Train Wreck | By Charlie Leduff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/us/membership-in-unions-drops-again.html | Membership In Unions Drops Again | By Steven Greenhouse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/us/national-briefing-science-and-health-the-gateses-donate-to-polio-fund.html | National Briefing  Science And Health The Gateses Donate To Polio Fund | By Donald G McNeil Jr NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/us/navy-releases-photos-of-crash-damage-to-nuclear-submarine.html | Navy Releases Photos of Crash Damage to Nuclear Submarine | By Christopher Drew | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/world/african-crises-take-back-seat-to-tsunami-un-relief-chief-says.html | African Crises Take Back Seat to Tsunami UN Relief Chief Says | By Warren Hoge | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-28 | https://www.nytimes.com/2005/01/28/world/americas/brazilian-leader-hears-boos-from-unusual-direction-the-left.html | Brazilian Leader Hears Boos From Unusual Direction the Left | By Todd Benson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/world/americas/mexico-rebukes-us-for-drug-violence-alert.html | Mexico Rebukes US for Drug Violence Alert | By Ginger Thompson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/world/europe/bobby-fischer-facing-charges-in-us-seeks-icelandic-citizenship.html | Bobby Fischer Facing Charges in US Seeks Icelandic Citizenship | By Sarah Lyall | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/world/europe/liberators-and-survivors-recall-the-auschwitz-that-was.html | Liberators and Survivors Recall the Auschwitz That Was | By Craig S Smith | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/world/europe/pressure-grows-for-rich-nations-to-redouble-effort-to-aid.html | Pressure Grows for Rich Nations To Redouble Effort to Aid Africa | By Alan Cowell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/world/middleeast/a-taste-of-bigotry-politicking-in-basra.html | THE CONFLICT IN IRAQ ELECTION DAY Two Views of Democracy for Iraqi Voters Bullets and Ballots | By James Glanz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/world/middleeast/in-violenceprone-mosul-voters-will-need-a-shield-of.html | THE CONFLICT IN IRAQ ELECTION DAY Voters in Mosul Need Shield of Snipers | By Christine Hauser and Thom Shanker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/world/middleeast/iraqi-candidate-killed-on-videotape-other-attacks-leave-a.html | THE CONFLICT IN IRAQ INSURGENCY Iraqi Candidate Killed on Videotape Other Attacks Leave a Marine and Several Iraqis Dead | By Edward Wong | | | | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/world/middleeast/reservist-to-offer-guilty-plea-in-jail-assault.html | THE CONFLICT IN IRAQ DETAINEES Reservist To Offer Guilty Plea In Jail Assault | By Kate Zernike | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/world/middleeast/sharon-sees-peace-chance-with-palestinians.html | Sharon Cites Chance for Breakthrough With Palestinians | By Greg Myre | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/world/middleeast/the-king-is-dead-has-been-for-46-years-but-two-iraqis-hope.html | THE CONFLICT IN IRAQ CANDIDATES The King Is Dead Has Been for 46 Years but Two Iraqis Hope Long Live the King | By Jeffrey Gettleman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/world/r ome-journal-at-the-trevi-fountain-selfmade-guides-in-hot-water.html | Rome Journal At the Trevi Fountain SelfMade Guides in Hot Water | By Jason Horowitz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/world/world-briefing-asia-afghaniranian-road-opens.html | World Briefing  Asia AfghanIranian Road Opens | By Carlotta Gall NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/world/world-briefing-europe-france-carlos-wins-a-case.html | World Briefing  Europe France Carlos Wins A Case | By John Tagliabue NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/world/world-briefing-europe-russia-7-killed-in-north-caucasus-shootout.html | World Briefing  Europe Russia 7 Killed In North Caucasus Shootout | By Sophia Kishkovsky NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/world/world-briefing-europe-vatican-city-us-jewish-group-wants-inquiry-on.html | World Briefing  Europe Vatican City US Jewish Group Wants Inquiry On World War II Children | By John Files NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/world/worldspecial4/health-agency-warns-of-fever-after-tsunami.html | Health Agency Warns of Fever After Tsunami | By Lawrence K Altman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/world/worldspecial4/survivors-and-aid-groups-fault-indian-bureaucracy.html | Survivors and Aid Groups Fault Indian Bureaucracy | By Hari Kumar and David Rohde | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/a-maestros-class-in-music-appreciation-in-talk-and-performance.html | A Maestros Class in Music Appreciation in Talk and Performance | By Daniel J Wakin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/arts-briefly-a-faint-chant-to-free-fiona-apple.html | Arts Briefly A Faint Chant to Free Fiona Apple | By Ben Sisario | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/arts-briefly-arrest-at-the-british-museum.html | Arts Briefly Arrest at the British Museum | By Pam Kent | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/arts-briefly-here-come-the-grammys.html | Arts Briefly Here Come the Grammys | By Lola Ogunnaike | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/arts-briefly-letterman-on-carson.html | Arts Briefly Letterman on Carson | By Jacques Steinberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/arts-briefly-nbc-edges-past-cbs.html | Arts Briefly NBC Edges Past CBS | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/arts-briefly-olsen-twins-take-charge.html | Arts Briefly Olsen Twins Take Charge | By Catherine Billey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/arts-briefly-prize-for-dutilleux.html | Arts Briefly Prize for Dutilleux | By Victor Homola | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/dance/a-greek-trilogy-of-gods-and-balanchine.html | CITY BALLET REVIEW A Greek Trilogy of Gods and Balanchine | By Jack Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/dance/earth-air-fire-and-water-distilled-into-flamenco.html | DANCE REVIEW Earth Air Fire and Water Distilled Into Flamenco | By John Rockwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/design/a-powerful-collector-changes-course.html | A Powerful Collector Changes Course | By Alan Riding | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/design/an-art-exhibition-raises-the-issue-of-terrorism.html | An Art Exhibition Raises The Issue of Terrorism | By Kirsten Grieshaber | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/music/a-good-scrubbing-for-mahler.html | CLASSICAL MUSIC REVIEW A Good Scrubbing For Mahler | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/music/jim-capaldi-mainstay-of-the-rock-band-traffic-dies-at-60.html | Jim Capaldi 60 Mainstay Of the Rock Band Traffic | By Ben Sisario | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/new-way-for-stars-to-keep-truckin.html | New Way For Stars To Keep Truckin | By Danny Hakim | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/television/quiet-times-but-lots-of-laughs-in-the-years-after-tonight.html | Quiet Times but Lots of Laughs in the Years After Tonight | By Nick Madigan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/television/watch-for-that-passenger-below-deck-hes-hungry.html | TELEVISION REVIEW Watch for That Passenger Below Deck Hes Hungry | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/television/with-vesuvius-rumbling-romans-still-behave-badly.html | TELEVISION REVIEW With Vesuvius Rumbling Romans Still Behave Badly | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/business/a-big-payoff-for-berkshire-hathaway-16-years-after-taking-its.html | A HOUSEHOLD GIANT THE INVESTORS A Big Payoff for Berkshire Hathaway 16 Years After Taking Its Stake | By Riva D Atlas | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/business/a-household-giant-the-overview-a-merger-in-search-of-a-home-yours.html | A HOUSEHOLD GIANT THE OVERVIEW A Merger in Search of a Home Yours | By Eric Dash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/business/a-star-turn-on-a-larger-stage.html | INTERNATIONAL BUSINESS A Star Turn on a Larger Stage | By Alan Cowell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/business/another-clock-is-ticking-at-delta-air-lines.html | Another Clock Is Ticking at Delta Air Lines | By Ariel Hart and Micheline Maynard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/business/big-health-plan-suspends-use-of-painkiller.html | Big Health Plan Suspends Use Of Painkiller | By Gardiner Harris | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/business/businessspecial3/sales-growth-at-mcdonalds-is-the-highest-in-17.html | Sales Growth at McDonalds Is the Highest in 17 Years | By Melanie Warner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-29 | https://www.nytimes.com/2005/01/business/company-news-earnings-climb-3-at-honeywell-international.html | COMPANY NEWS EARNINGS CLIMB 3 AT HONEYWELL INTERNATIONAL | By Dow Jones Ap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/business/company-news-verizon-tv-service-to-use-microsoft-product.html | COMPANY NEWS VERIZON TV SERVICE TO USE MICROSOFT PRODUCT | By Ken Belson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/business/deal-can-only-raise-the-level-of-competition-from-the-boardroom-to.html | A HOUSEHOLD GIANT THE MARKETING Deal Can Only Raise the Level of Competition From the Boardroom to Aisle 5 | By Claudia H Deutsch | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/business/for-unilever-rough-spell-starts-to-look-even-rougher.html | A HOUSEHOLD GIANT THE COMPETITOR For Unilever Rough Spell Starts to Look Even Rougher | By Heather Timmons | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/business/growth-pace-of-economy-slowed-to-31-in-4th-quarter.html | Growth Pace Of Economy Slowed to 31 In 4th Quarter | By Louis Uchitelle | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/business/lockheed-team-to-build-presidential-copters.html | Lockheed Team to Build Presidential Copters | By Leslie Wayne | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/business/mci-may-be-new-belle-of-the-acquisition-ball.html | MCI Widely Seen as Target Of Next Round of Courtship | By Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/business/patent-ruling-imperils-another-merck-drug.html | Patent Ruling Imperils Another Merck Drug | By Alex Berenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/business/tax-protester-is-convicted-on-13-us-charges.html | Tax Protester Is Convicted on 13 US Charges | By Eric Brazil | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/technology/world-business-briefing-americas-mexico-wireless.html | World Business Briefing  Americas Mexico Wireless Concern Plans Expansion | By Elisabeth Malkin NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/business/united-airlines-mechanics-reject-additional-cuts.html | United Airlines Mechanics Reject Additional Cuts | By Micheline Maynard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/business/whats-behind-the-procter-deal-walmart.html | A HOUSEHOLD GIANT IN THE STORE Whats Behind the Procter Deal WalMart | By Constance L Hays | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/business/world-business-briefing-asia-india-banks-profit-rises.html | World Business Briefing  Asia India Banks Profit Rises | By Saritha Rai NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/business/world-business-briefing-asia-japan-honda-forecasts-higher-profit.html | World Business Briefing  Asia Japan Honda Forecasts Higher Profit | By Todd Zaun NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/worldbusiness/another-big-bailout-for-mitsubishi-motors.html | INTERNATIONAL BUSINESS Another Big Bailout for Mitsubishi Motors | By Todd Zaun | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/worldbusiness/halliburton-will-withdraw-from-energy-projects-in.html | Halliburton Will Withdraw From Energy Projects in Iran | By Simon Romero | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/worldbusiness/molson-shareholders-approve-disputed-deal-with-coors.html | INTERNATIONAL BUSINESS Molson Shareholders Approve Disputed Deal With Coors | By Ian Austen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/crosswords/bridge/how-double-dummy-started-and-a-question-it-could-raise.html | Bridge How Double Dummy Started And a Question It Could Raise | By Alan Truscott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/education/new-york-plans-test-to-affirm-fitness-for-jobs.html | A High School Test In Basic Job Fitness Looms in New York | By Susan Saulny | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-29 | https://www.nytimes.com/2005/01/29/fashion/a-new-line-of-threads-to-mend-the-nbas-tattered-image.html | BASKETBALL Striped Shirts for a Solid Look | By Vincent M Mallozzi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/movies/an-argentine-with-literary-roots-in-singer-and-roth.html | An Argentine With Literary Roots in Singer and Roth | By Larry Rohter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/movies/rich-widow-with-a-new-boyfriend-and-many-surprises.html | FILM REVIEW Rich Widow With a New Boyfriend and Many Surprises | By Anita Gates | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/ally-pledges-not-to-lobby-a-ferrer-city-hall.html | Ally Pledges Not to Lobby a Ferrer City Hall | By Michael Slackman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/an-actress-who-strode-boldly-through-life-to-the-end.html | An Actress Who Strode Boldly Through Life Right Up to the End | By Michael Brick and Jennifer 8 Lee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/choosing-her-fights-while-she-can.html | Choosing Her Fights While She Can For First Lady of New Jersey an Intrusion Into a Forum on Mental Illness | By Laura Mansnerus | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/father-accused-of-murdering-daughter-7-while-at-school.html | Police Say Father Took Girl 7 to School Then Killed Her | By Jennifer Medina | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/firefighter-is-remembered-as-a-man-with-a-big-heart.html | Firefighter Is Remembered As a Man With a Big Heart | By Nicholas Confessore | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/for-some-riders-a-subway-line-is-hallowed-ground.html | For Some Riders a Subway Line Is Hallowed Ground | By Sewell Chan and Colin Moynihan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/for-the-mayor-the-party-line-may-be-tough-to-get-past.html | Political Memo For the Mayor The Party Line May Be Tough to Get Past | By Jim Rutenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/how-cold-is-it-not-very-if-you-are-a-statistician.html | How Cold Is It Not Very If You Are a Statistician | By Anthony Ramirez | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/killers-execution-is-delayed-despite-supreme-court-ruling.html | Killers Execution Is Delayed Despite Supreme Court Ruling | By James Barron and Stacey Stowe | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/philip-friedman-50-strategist-for-democratic-politicians-dies.html | Philip Friedman 50 Strategist For Democratic Politicians | By Margalit Fox | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/sheik-prayed-for-death-of-jews-prosecutor-claims.html | Sheik Prayed for Jews Death Says Prosecutor | By William Glaberson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/sleeplessness-for-judges-wrestling-with-death.html | Sleeplessness For Judges Wrestling With Death | By Julia Preston | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/snubbed-by-conservatives-bruno-returns-the-gesture.html | Snubbed by Conservatives Bruno Returns the Gesture | By Patrick D Healy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/the-neediest-cases-for-pearl-harbor-survivorexpenses-outstrip.html | The Neediest Cases For Pearl Harbor SurvivorExpenses Outstrip Benefits | By Kari Haskell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/where-crack-once-ruled-construction-now-booms.html | Where Crack Once Ruled Construction Now Booms | By Jennifer Steinhauer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/obituaries/donald-v-north-62-leader-in-fbis-fight-against-mafia-is-dead.html | Donald V North 62 Leader In FBIs Fight Against Mafia | By Douglas Martin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/obituaries/william-bailey-78-dies-advocate-for-municipal-bonds.html | William Bailey 78 Dies Advocate for Municipal Bonds | By Jennifer Bayot | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/playing-the-holocaust-card.html | Playing the Holocaust Card | By Ami Eden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/rereading-the-landscape-of-an-essay-by-joan-didion.html | Editorial Observer Rereading the Landscape of an Essay by Joan Didion | By Verlyn Klinkenborg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/sex-slaves-lock-up-the-pimps.html | Sex Slaves Lock Up The Pimps | By Nicholas D Kristof | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/the-bushies-new-groove.html | The Bushies New Groove | By David Brooks | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/the-long-road-to-a-vote.html | The Long Road to a Vote | By Bakhtiar Dargali | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/politics/experts-dispute-bush-on-gayadoption-issue.html | Experts Dispute Bush On GayAdoption Issue | By Benedict Carey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/politics/flashback-to-the-60s-a-sinking-sensation-of-parallels-between-iraq.html | THE REACH OF WAR HISTORY Flashback to the 60s A Sinking Sensation of Parallels Between Iraq and Vietnam | By Todd S Purdum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/politics/president-promotes-agenda-at-gop-retreat.html | President Promotes Agenda at GOP Retreat | By David D Kirkpatrick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/politics/security-nominee-gave-advice-to-the-cia-on-torture-laws.html | NOMINEE GAVE ADVICE TO CIA ON TORTURE LAW | This article is by David Johnston Neil A Lewis and Douglas Jehl | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/politics/third-journalist-was-paid-to-promote-bush-policies.html | Third Journalist Was Paid To Promote Bush Policies | By Anne E Kornblut | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/baseball/sosa-deal-is-getting-closer-to-reality.html | BASEBALL ROUNDUP Sosa Deal Is Getting Closer To Reality | By Murray Chass | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/basketball/carter-blinds-lakers-as-nets-vie-to-sign-a-7foot-center.html | BASKETBALL Carter Blinds Lakers as Nets Vie to Sign a 7Foot Center | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/basketball/no-james-for-cavaliers-no-problems-for-knicks.html | BASKETBALL No James For Cavaliers No Problems For Knicks | By Dave Caldwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/basketball/still-in-pain-houston-asks-to-be-put-on-injured-list.html | BASKETBALL Still in Pain Houston Asks To Be Put on Injured List | By Dave Caldwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/football/in-new-englands-dictionary-there-is-no-i-in-receiver.html | PRO FOOTBALL In New Englands Dictionary Theres No I in Receiver | By Pete Thamel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/ncaabasketball/left-at-a-loss-duke-women-find-a-way.html | BASKETBALL Left at a Loss Dukes Women Find a Way | By Viv Bernstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/othersports/bigger-prize-awaits-gatti-if-he-puts-wraps-on-leija.html | BOXING Bigger Prize Awaits Gatti if He Puts Wraps on Leija | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/othersports/extreme-is-becoming-more-mainstream.html | X GAMES Mainstream Takes To The Extreme | By Bruce Weber | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/tennis/hewitt-feeling-strong-prepares-to-hold-his-court.html | TENNIS Hewitt Wins Tough One on His Home Turf | By Christopher Clarey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/tennis/williams-returns-to-championship-form.html | TENNIS Williams Returns to Championship Form | By Christopher Clarey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-29 | https://www.nytimes.com/2005/01/29/theater/newsandfeatures/a-spiritual-mother-of-spoken-word-for-a-hiphop.html | A Spiritual Mother of Spoken Word for a HipHop Generation | By Felicia R Lee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/theater/newsandfeatures/hairspray-is-headed-to-las-vegas-this-year.html | Hairspray Is Headed To Las Vegas This Year | By Jesse McKinley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/theater/reviews/modern-neurotics-mingling-with-the-ghosts-of-vienna.html | THEATER REVIEW Modern Neurotics Mingling With the Ghosts of Vienna | By Charles Isherwood | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/us/anti-bush-criticism-and-the-fixation-on-delusional-christian.html | Beliefs AntiBush criticism and the fixation on delusional Christian fundamentalism | By Peter Steinfels | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/us/at-celebrity-trials-the-spotlight-is-sharp-but-shifting.html | At Celebrity Trials Spotlight Is Sharp but Shifting | By Charlie Leduff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/us/bush-travels-next-week-to-push-benefits-plan.html | Bush Travels Next Week To Push Benefits Plan | By Richard W Stevenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/us/early-legal-moves-are-focus-in-abuse-trial.html | Early Legal Moves Are Focus in Abuse Trial | By Pam Belluck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/us/government-penalizes-university-overseer-of-los-alamos-lab.html | Government Penalizes University Overseer of Los Alamos Lab | By Kenneth Chang | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/us/graduate-cryptographers-unlock-code-of-thiefproof-car-key.html | Graduate Cryptographers Unlock Code of Thiefproof Car Key | By John Schwartz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/us/judge-in-jackson-trial-permits-sexually-explicit-evidence.html | Judge in Jackson Trial Permits Sexually Explicit Evidence | By John M Broder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/us/judge-says-guilty-plea-in-smuggling-must-stand.html | Judge Says Guilty Plea In Smuggling Must Stand | By Ralph Blumenthal | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/us/national-briefing-rockies-wyoming-mouse-is-losing-its-protection.html | National Briefing Rockies Wyoming Mouse Is Losing Its Protection | By Kirk Johnson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/us/national-briefing-washington-gao-questions-meat-industrys-injury-data.html | National Briefing Washington GAO Questions Meat Industrys Injury Data | By Steven Greenhouse NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/world/americas/a-rich-state-in-bolivia-moves-toward-more-autonomy.html | A Rich State in Bolivia Moves Toward More Autonomy | By Juan Forero | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/world/asia/flights-from-taiwan-to-mainland-signal-softer-tone-from-beijing.html | Flights From Taiwan to Mainland Signal Softer Tone From Beijing | By Jim Yardley and Chris Buckley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/world/asia/very-discreetly-china-buries-zhao-its-troublesome-exleader.html | Very Discreetly China Buries Zhao Its Troublesome ExLeader | By Joseph Kahn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/world/australians-long-path-in-us-antiterrorism-maze.html | Australians Long Path in the US Antiterrorism Maze | By Raymond Bonner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/world/europe/exserbian-general-agrees-to-surrender-to-war-crimes-tribunal.html | ExSerbian General Agrees to Surrender to War Crimes Tribunal | By Nicholas Wood | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/world/europe/ukraines-new-president-asks-for-help-at-economic-meeting.html | Ukraines New President Asks for Help at Economic Meeting | By Mark Landler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/world/europe/united-states-and-europe-differ-over-strategy-on-iran.html | United States and Europe Differ Over Strategy on Iran | By Elaine Sciolino | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-29 | https://www.nytimes.com/2005/01/29/world/middleeast/a-dry-run-with-mock-voters-casting-ballots-inside-snipers.html | THE CONFLICT IN IRAQ PREPARATIONS A Dry Run With Mock Voters Casting Ballots Inside Snipers Keeping Watch Outside | By James Glanz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/world/middleeast/a-range-of-campaigning-from-stealthy-to-illegal.html | THE REACH OF WAR ON THE TRAIL A Range of Campaigning From Stealthy to Illegal | By Edward Wong | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/world/middleeast/for-iraqi-expatriates-in-the-us-a-chance-to-savor-the-vote.html | THE REACH OF WAR OVERSEAS For Iraqi Expatriates a Chance to Savor the Vote | By Jodi Wilgoren | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/world/middleeast/iraqis-abroad-begin-voting-with-joy-and-safety.html | THE REACH OF WAR THE ELECTORATE Iraqis Abroad Begin Voting With Joy And Safety | By Hassan M Fattah | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/world/middleeast/israel-cuts-back-military-actions-to-answer-abbas.html | ISRAEL CUTS BACK MILITARY ACTIONS TO ANSWER ABBAS | By Steven Erlanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/world/middleeast/shiite-faction-ready-to-shun-sundays-election-in-iraq.html | THE REACH OF WAR EXPECTATIONS Shiite Faction Ready to Shun Election in Iraq | By Dexter Filkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/world/us-lobbies-un-on-darfur-and-international-court.html | US Lobbies UN on Darfur And International Court | By Warren Hoge | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/world/world-briefing-americas-chile-pinochet-security-chief-taken-to-prison.html | World Briefing  Americas Chile Pinochet Security Chief Taken To Prison | By Larry Rohter NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/world/world-briefing-asia-nepal-tibetan-offices-ordered-closed.html | World Briefing  Asia Nepal Tibetan Offices Ordered Closed | By Dhruba Adhikary NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/world/world-briefing-europe-france-mad-cow-disease-found-in-goat.html | World Briefing  Europe France Mad Cow Disease Found In Goat | By John Tagliabue NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/world/world-briefing-europe-ukraine-bribery-case-against-acting-premier-is.html | World Briefing  Europe Ukraine Bribery Case Against Acting Premier Is Dropped | By Sophia Kishkovsky NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/design/greenwich-gets-a-renaissance-all-its-own.html | ART Greenwich Gets a Renaissance All Its Own | By Hugh Eakin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/design/the-photographers-curator-curates-his-own.html | ART The Photographers Curator Curates His Own | By Philip Gefter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/forget-armor-all-you-need-is-love.html | Forget Armor All You Need Is Love | By Frank Rich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/music/june-28-2008.html | DIRECTIONS SAVE THE DATE June 28 2008 | By Anne Midgette | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/music/nursery-school-of-rock.html | Nursery School of Rock | By David Edelstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/music/show-tunes.html | DIRECTIONS THE RUNWAY Show Tunes | By Tyler Imoto | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/music/still-immortal-still-beloved-still-heard-everywhere.html | MUSIC Still Immortal Still Beloved Still Heard Everywhere | By Kathryn Shattuck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/music/the-symphonic-literature-of-william-blake.html | MUSIC The Symphonic Literature Of William Blake | By Allan Kozinn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/television/carsons-code.html | DIRECTIONS BODY LANGUAGE Carsons Code | By Joe Rhodes | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/television/cover-story-fidel-castros-ascendance-interpreted-by-an.html | COVER STORY Fidel Castros Ascendance Interpreted By an Exile | By Robin Pogrebin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/television/for-young-viewers-wielding-swords-and-centuries.html | FOR YOUNG VIEWERS Wielding Swords And Centuries | By Kathryn Shattuck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/television/glossary-of-terms.html | TELEVISION GLOSSARY OF TERMS | By Eric Taub | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/television/steal-this-show.html | TELEVISION Steal This Show | By Lorne Manly and John Markoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/television/talkin-about-someone-elses-generation.html | TELEVISION Talkin About Someone Elses Generation | By Joe Rhodes | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/television/the-meters-running-and-so-are-the-hidden-cameras.html | TELEVISION The Meters Running and So Are the Hidden Cameras | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/the-guide.html | THE GUIDE | By Choire Sicha TheguideNytimescom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/automobiles/2005-hummer-h2-sut-hauling-a-load-of-attitude.html | AROUND THE BLOCK Hauling a Load of Attitude | By Leonard M Apcar | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/automobiles/what-the-heck-was-that-crazy-car.html | What the Heck Was That Crazy Car | By Jim Motavalli | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/bicycle-it-is-about-the-bike.html | It Is About the Bike | By Edward Koren | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/collapse-how-the-world-ends.html | There Goes the Neighborhood | By Gregg Easterbrook | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/extreme-weather-you-do-need-a-weatherman.html | You Do Need a Weatherman | By Tim Cahill | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/first-novels-rookie-sensations.html | CHRONICLE  FIRST NOVELS Rookie Sensations | By Taylor Antrim | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/grace-cries-and-whispers.html | Cries and Whispers | By Bruce Bawer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/home-land-admit-it-your-life-stinks.html | Admit It Your Life Stinks | By Lizzie Skurnick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/imperial-reckoning-and-histories-of-the-hanged-white-mans.html | White Mans Bungle | By Daniel Bergner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/license-to-chat.html | License to Chat | By Sarah Churchwell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/lots-daughters-sodom-and-lewinsky.html | Sodom and Lewinsky | By Kathryn Harrison | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/my-jim-never-the-twain.html | Never the Twain | By Helen Schulman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/sixteen-acres-rebuilding-ground-zero.html | Rebuilding Ground Zero | By Clay Risen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/state-of-fear-not-so-hot.html | Not So Hot | By Bruce Barcott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/the-great-indoors-a-shaggy-cat-story.html | A Shaggy Cat Story | By Joanne Kaufman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/the-observant-reader.html | ESSAY The Observant Reader | By Wendy Shalit | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/review/tool-for-thought.html | ESSAY Tool for Thought | By Steven Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/review/up-front.html | UP FRONT | By The Editors | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/review/wrong-about-japan-the-road-to-anime.html | The Road to Anime | By Marcel Theroux | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/can-angelina-jolie-really-save-the-world.html | Can Angelina Jolie Really Save the World | By Timothy L OBrien | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/clothes-with-lots-of-style-and-a-little-history-too.html | SUNDAY MONEY SPENDING Clothes With Lots of Style And a Little History Too | By Coeli Carr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/openers-suits-art-and-mammon.html | OPENERS SUITS ART AND MAMMON | By Jane L Levere | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/openers-suits-best-ceos-er-never-mind.html | OPENERS SUITS Best CEOs Er Never Mind | By Mark A Stein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/openers-suits-its-good-to-be-chad.html | OPENERS SUITS ITS GOOD TO BE CHAD | By Mark A Stein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/sunday-interview-with-davis-dyer-procter-gamble-bulks-up.html | SUNDAY INTERVIEW WITH DAVIS DYER Procter  Gamble Bulks Up | By Laura Rich | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/a-game-with-a-low-body-count.html | OPENERS THE GOODS A Game With a Low Body Count | By Brendan I Koerner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/an-epilogue-of-his-design.html | OPENERS REFRESH BUTTON An Epilogue Of His Design | By Robert Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/bond-prices-in-a-snap-well-almost.html | MARKET WEEK Bond Prices In a Snap Well Almost | By Jonathan Fuerbringer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/equality-of-opportunity-the-water-we-swim-in.html | EVERYBODYS BUSINESS Equality of Opportunity The Water We Swim In | By Ben Stein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/finding-a-sea-less-crowded.html | OFFICE SPACE ARMCHAIR MBA Finding a Sea Less Crowded | By William J Holstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/first-walk-the-course.html | OFFICE SPACE THE BOSS First Walk the Course | By CAROL B TOM | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/lessons-for-the-american-empire.html | ECONOMIC VIEW Lessons for the American Empire | By Anna Bernasek | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/losing-the-debate-on-seat-belts-recite-the-numbers.html | OPENERS THE COUNT Losing the Debate On Seat Belts Recite the Numbers | By Hubert B Herring | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/markets-manage-to-end-a-2005-losing-streak.html | DataBank Markets Manage to End a 2005 Losing Streak | By Jeff Sommer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/taking-the-wheel-before-a-pension-runs-into-trouble.html | SUNDAY MONEY PLANNING Taking the Wheel Before a Pension Runs Into Trouble | By Mary Williams Walsh | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/the-crystal-balls-verdict-on-the-markets-future-hazy.html | PORTFOLIOS ETC The Crystal Balls Verdict on the Markets Future Hazy | By Jonathan Fuerbringer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/the-sisterhood-judging-worldcom.html | The Sisterhood Judging WorldCom | By Gretchen Morgenson and Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/these-stock-options-just-didnt-add-up.html | These Stock Options Just Didnt Add Up | By Gretchen Morgenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/us-property-prices-too-high-some-funds-look-abroad.html | SUNDAY MONEY INVESTING US Property Prices Too High Some Funds Look Abroad | By J Alex Tarquinio | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/when-gray-heads-roll-is-age-bias-at-work.html | NEWS AND ANALYSIS When Gray Heads Roll is Age Bias at Work | By Norm Alster | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/crosswords/chess/is-that-a-trap-or-a-blunder-even-kramnik-can-be-fooled.html | CHESS Is That a Trap or a Blunder Even Kramnik can Be Fooled | By Robert Byrne | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/dining/a-label-fit-for-a-legend.html | LONG ISLAND VINES A Label Fit For a Legend | By Howard G Goldberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/dining/antipasto-and-pasta-worth-the-formality.html | DINING OUT Antipasto and Pasta Worth the Formality | By Mh Reed | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/dining/by-popular-cuisine-new-place-for-italian.html | DINING By Popular Cuisine New Place for Italian | By Patricia Brooks | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/dining/chinese-favorites-redefined.html | DINING OUT Chinese Favorites Redefined | By Joanne Starkey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/dining/primal-and-alluring.html | WINE UNDER 20 Primal And Alluring | By Howard G Goldberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/dining/the-boar-the-boar.html | RESTAURANTS The Boar the Boar | By Karla Cook | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/calling-all-stretch-limos.html | Calling All Stretch Limos | By Warren St John | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/do-not-call-it-a-brewski.html | Do Not Call It A Brewski | By William L Hamilton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/from-the-sea-a-great-white.html | POSSESSED From the Sea A Great White | By David Colman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/his-genes-hold-gifts-mine-carry-risk.html | MODERN LOVE His Genes Hold Gifts Mine Carry Risk | By Bonnie J Rough | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/home-well-before-dawn.html | A NIGHT OUT WITH Johnny Borrell and Andy Burrows of Razorlight Home Well Before Dawn | By Liza Ghorbani | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/lovely-weather-for-ruining-the-skin.html | Lovely Weather For Ruining the Skin | By Elizabeth Hayt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/mommy-and-me.html | Mommy And Me | By David Hochman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/not-so-pleased-to-meet-you.html | THE AGE OF DISSONANCE Not So Pleased to Meet You | By Bob Morris | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/raspberried-in-the-snow.html | SHAKEN AND STIRRED Raspberried in the Snow | By William L Hamilton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/the-outdoorsman.html | PULSE WHAT IM WEARING NOW The Outdoorsman | By Jennifer Tung | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/the-width-of-a-stitch-the-blue-of-a-sash.html | The Width of a Stitch the Blue of a Sash | By Cathy Horyn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/weddings/a-new-nose-then-the-i-do.html | FIELD NOTES A New Nose Then the I Do | By Marcelle S Fischler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/weddings/ronit-mitzner-and-hayden-horowitz.html | WEDDINGSCELEBRATIONS VOWS Ronit Mitzner and Hayden Horowitz | By Debra Galant | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/jobs/envisioning-a-career-path-with-pit-stops.html | LIFES WORK Envisioning a Career Path With Pit Stops | By Lisa Belkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/jobs/the-artists-perfect-day-job-its-the-one-too-good-to-quit.html | The Artists Perfect Day Job Its the One Too Good to Quit | By Coeli Carr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/deceptive-teaching.html | THE WAY WE LIVE NOW 13005 THE ETHICIST Deceptive Teaching | By Randy Cohen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/dr-ecstasy.html | Dr Ecstasy | By Drake Bennett | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/expatriate-games.html | EAT MEMORY Expatriate Games | By John Burnham Schwartz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/middle-age-bring-it-on.html | THE WAY WE LIVE NOW 13005 CONSUMED Middle Age Bring It On | By Rob Walker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/postlunarism.html | THE WAY WE LIVE NOW 13005 QUESTIONS FOR LAURIE ANDERSON PostLunarism | By Deborah Solomon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/racing-with-sam.html | Racing With Sam | By Robin Marantz Henig | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/the-arsenal.html | The Arsenal | By Amanda Hesser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/the-new-boss.html | The New Boss | By Matt Bai | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/the-new-hardsoft-power.html | THE WAY WE LIVE NOW 13005 IDEA LAB The New HardSoft Power | By James Traub | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/the-uncommitted.html | THE WAY WE LIVE NOW 13005 The Uncommitted | By Michael Ignatieff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/travels-with-omar.html | LIVES Travels With Omar | By Jeffrey Tayler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/vegan.html | THE WAY WE LIVE NOW 13005 ON LANGUAGE Vegan | By William Safire | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/movies/14-years-later-my-hollywood-ending.html | FILM Hollywood Ending | By Bernard Weinraub | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/movies/big-test-break.html | DIRECTIONS FROM THE ARCHIVES Big Test Break | By Choire Sicha | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/movies/in-suspended-animation-in-limbo-in-japan.html | FILM In Suspended Animation In Limbo in Japan | By Terrence Rafferty | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/movies/mining-matrix.html | DIRECTIONS COMING ATTRACTIONS Mining Matrix | By Charles Taylor | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/a-caterer-closes-a-bride-feels-jilted.html | A Caterer Closes A Bride Feels Jilted | By Rosamaria Mancini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/a-defense-lawyer-whose-life-has-become-unreal.html | A Defense Lawyer Whose Life Has Become Unreal | By Corey Kilgannon and Stacey Stowe | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/a-new-symphony-season-strings-attached.html | A New Symphony Season Strings Attached | By Brian Wise | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/architecture-at-last-a-monument-to-vietnam-veterans.html | ARCHITECTURE At Last a Monument to Vietnam Veterans | By Margo Nash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/around-the-world-in-5-boroughs.html | Around the World in 5 Boroughs | By Joseph Berger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/art-farm-ocean-and-road-the-panoramas-of-the-island.html | ART Farm Ocean and Road The Panoramas of the Island | By Helen A Harrison | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/art-review-photorealism-is-that-all-there-is.html | ART REVIEW Photorealism Is That All There Is | By Benjamin Genocchio | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/art-review-what-the-critic-chose-to-hang-on-his-walls-214230.html | ART REVIEW What the Critic Chose to Hang on His Walls | By Benjamin Genocchio | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/art-review-what-the-critic-chose-to-hang-on-his-walls.html | ART REVIEW What the Critic Chose to Hang on His Walls | By Benjamin Genocchio | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/bayonne-dreams-of-a-gleaming-shoreline.html | Bayonne Dreams of a Gleaming Shoreline | By Ronald Smothers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/boarding-through-midlife-and-beyond.html | Boarding Through Midlife And Beyond | By Abigail Sullivan Moore | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/books/by-the-way-a-princeton-waltz.html | BY THE WAY A Princeton Waltz | By Richard Trenner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/briefings-construction-better-late-than-never.html | BRIEFINGS CONSTRUCTION BETTER LATE THAN NEVER | By John Holl | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/briefings-economy-minimum-wage-advances.html | BRIEFINGS ECONOMY MINIMUM WAGE ADVANCES | By John Holl | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/briefings-politics-another-republican-contender.html | BRIEFINGS POLITICS ANOTHER REPUBLICAN CONTENDER | By John Holl | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/briefings-transportation-dollars-for-roads.html | BRIEFINGS TRANSPORTATION DOLLARS FOR ROADS | By Josh Benson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/call-with-judge-leads-to-delay-in-execution.html | Conference Call With Judge Preceded Delay in Execution | By James Barron and Stacey Stowe | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/crime-whats-missing-from-this-picture.html | CRIME Whats Missing From This Picture | By Debra West | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/criminal-justice-now-a-mall-thats-different.html | CRIMINAL JUSTICE Now a Mall Thats Different | By George James | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/cross-westchester-law-and-order-county-style.html | CROSS WESTCHESTER Law and Order County Style | By Debra West | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/deaths-of-two-firefighters-raise-issue-of-safety-ropes.html | Deaths of Two Firefighters Raise Issue of Safety Ropes | By Michelle ODonnell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/education/briefings-education-uhoh-hire-more-tutors.html | BRIEFINGS EDUCATION UHOH HIRE MORE TUTORS | By John Holl | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/education/suozzi-offers-his-sketch-of-nassau-hub.html | Suozzi Offers His Sketch of Nassau Hub | By John Rather | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/entrepreneurs-or-tax-evaders.html | Entrepreneurs or Tax Evaders | By Selim Algar | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/environment-the-doctor-is-out-locating-his-patients.html | ENVIRONMENT The Doctor Is Out Locating His Patients | By David Gottlieb | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/fires-highlight-weaknesses-new-yorkers-often-overlook.html | Fires Highlight Weaknesses New Yorkers Often Overlook | By Sam Roberts | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/fourterm-newark-leader-wont-secondguess-mayor.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/funeral-held-for-girl-killed-in-snowbank.html | Funeral Held For Girl Killed In Snowbank | By Damien Cave | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/health/soapbox-will-there-be-a-next-big-thing.html | SOAPBOX Will There Be a Next Big Thing | By James W Hughes and Joseph J Seneca | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/in-brief-2-plants-polluted-more-in-2003-study-asserts.html | IN BRIEF 2 Plants Polluted More In 2003 Study Asserts | By David Winzelberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/in-brief-alex-kelly-is-set-for-a-parole-hearing.html | IN BRIEF Alex Kelly Is Set For a Parole Hearing | By Jeff Holtz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/in-brief-church-brings-in-660000-from-sale-of-silver.html | IN BRIEF Church Brings In 660000 From Sale of Silver | By Jane Gordon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/in-brief-levy-rules-out-ditching-for-mosquito-control.html | IN BRIEF Levy Rules Out Ditching For Mosquito Control | By John Rather | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/in-brief-metronorth-riders-face-rise-in-a-ticket-surcharge.html | IN BRIEF MetroNorth Riders Face Rise in a Ticket Surcharge | By Jeff Holtz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/in-brief-power-authority-unveils-pair-of-100foot-wind-turbines.html | IN BRIEF Power Authority Unveils Pair Of 100Foot Wind Turbines | By John Rather | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/in-brief-transporting-a-house-from-africa-to-yale.html | IN BRIEF Transporting a House From Africa to Yale | By Jeff Holtz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/in-person-when-the-gop-attacks.html | IN PERSON When The GOP Attacks | By Josh Benson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/in-the-schools-a-building-boom-at-private-schools.html | IN THE SCHOOLS A Building Boom At Private Schools | By Merri Rosenberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/in-workshop-of-the-devils-idle-hands.html | Our Towns In Workshop Of the Devils Idle Hands | By Peter Applebome | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/jersey-want-to-see-a-concert-just-drop-by-the-house.html | JERSEY Want to See a Concert Just Drop by the House | By Fran Schumer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/kindness-and-valor-of-fireman-are-recalled.html | Kindness And Valor Of Fireman Are Recalled | By Nicholas Confessore | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/li-work-bank-builds-profits-by-being-customer-centric.html | LI WORK Bank Builds Profits by Being Customer Centric | By Stewart Ain | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/li-work.html | LI WORK | Compiled by Stacy Albin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/live-from-willimantic-its-school-on-stage.html | Live From Willimantic Its School on Stage | By Gail Braccidiferro | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/monument-in-search-of-a-home.html | Monument In Search of a Home | By Jonathan Miller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/movies/from-maplewood-to-sundance.html | From Maplewood To Sundance | By Michelle Falkenstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/movies/long-island-journal-for-retirees-now-its-see-you-at-the-gym.html | LONG ISLAND JOURNAL For Retirees Now Its See You at the Gym | By Marcelle S Fischler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/neighborhood-report-new-york-underground-and-sales-of-war-and.html | NEIGHBORHOOD REPORT NEW YORK UNDERGROUND And Sales of War and Peace Went Through the Roof | By Jake Mooney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/on-politics-think-of-the-turnpike-as-a-huge-mall-with-wheels.html | ON POLITICS Think of the Turnpike as a Huge Mall With Wheels | By Laura Mansnerus | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/quick-bitebergenfield-we-dont-need-no-stinking-taco-bell.html | QUICK BITEBergenfield We Dont Need No Stinking Taco Bell | By Jason Perlow | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/setting-a-classic-afloat.html | Setting a Classic Afloat | By Joe Wojtas | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/shedding-the-past-via-the-zoning-code.html | Shedding the Past Via the Zoning Code | By Morgan Lyle | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/songs-of-the-heart-about-lifes-mysteries.html | Songs of the Heart About Lifes Mysteries | By Thomas Staudter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/technology/county-lines-call-spidey-with-problems-spano-has-his.html | COUNTY LINES Call Spidey With Problems Spano Has His Number | By Marek Fuchs | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/technology/in-business-in-a-casino-plan-hopes-for-rebirth.html | IN BUSINESS In a Casino Plan Hopes for Rebirth | By Elsa Brenner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/the-guide-213519.html | THE GUIDE | By Eleanor Charles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/the-neediest-cases-illness-and-death-of-a-spouse-test-a-familys.html | The Neediest Cases Illness and Death of a Spouse Test a Familys Matriarch | By Stephanie Rosenbloom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/theater/theater-review-notsoyoung-romance.html | THEATER REVIEW NotSoYoung Romance | By Neil Genzlinger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/theater/this-actor-has-his-own-theater.html | This Actor Has His Own Theater | By Jane Gordon | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/thecity/a-coupleofdollars-baby.html | URBAN TACTICS A CoupleofDollars Baby | By Rachel Leifer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/thecity/a-famous-cube-puzzles-its-biggest-fans.html | NEIGHBORHOOD REPORT EAST VILLAGE A Famous Cube Puzzles Its Biggest Fans | By Jennifer Bleyer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/thecity/as-housing-costs-rise-nimbyism-is-slipping.html | As Housing Costs Rise Nimbyism Is Slipping | By Campbell Robertson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/thecity/beef-meet-boutique.html | NEIGHBORHOOD REPORT SOUTH WILLIAMSBURG Beef Meet Boutique | By Jeff Vandam | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/thecity/cafe-and-society.html | NEIGHBORHOOD REPORT KEW GARDENS Cafe and Society | By Jennifer Bleyer | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/thecity/cozy-apt-world-vu.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Cozy Apt World Vu | By Alex Mindlin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/thecity/how-q-found-her-groove.html | How Q Found Her Groove | By Jiro Adachi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/thecity/look-out-look-out-look-out.html | Look Out Look Out Look Out | By Campbell Robertson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/thecity/minetta-moments.html | CITY LORE Minetta Moments | By Jennifer Callahan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/thecity/newsat-takers-confused-yet.html | NewSAT Takers Confused Yet | By Jennifer Medina | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/thecity/six-degrees-of-separation-or-sometimes-seven-or-eight.html | NEIGHBORHOOD REPORT COLUMBUS CIRCLE Six Degrees of Separation Or Sometimes Seven or Eight | By Jeff Vandam | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/thecity/snow-day.html | Snow Day | By Margaret Farley Steele | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/thecity/sweet-somethings-sweet-nothings.html | UPPER WEST SIDE THE CHASE Sweet Somethings Sweet Nothings | By Steven Kurutz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/the-duel-for-the-dirt.html | NEW YORK BLOGS The Duel For the Dirt | By Jay Dixit | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/the-frostbitten-mayor.html | FYI | By Michael Pollak | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/the-healing-stops-here.html | URBAN STUDIESHAUNTING The Healing Stops Here | By Susan Saulny | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/the-last-stand-or-joe-versus-the-eyesore.html | NEIGHBORHOOD REPORT UPPER WEST SIDE The Last Stand Or Joe Versus the Eyesore | By Seth Kugel | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/with-a-legend-gone-what-fate-for-table-32.html | NEIGHBORHOOD REPORT MIDTOWN With a Legend Gone What Fate for Table 32 | By Steven Kurutz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/yet-another-black-wand-has-lost-its-powers.html | COPING Yet Another Black Wand Has Lost Its Powers | By Anemona Hartocollis | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/there-goes-the-old-neighborhood-to-revitalization.html | As Land Goes to Revitalization There Go the Old Neighbors | By Iver Peterson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/up-front-worth-noting-codey-throws-his-hat-in-the-ring-sort-of.html | UP FRONT WORTH NOTING Codey Throws His Hat In the Ring Sort of | By Terry Golway | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/up-front-worth-noting-in-the-legislature-calm-before-the-storm.html | UP FRONT WORTH NOTING In the Legislature Calm Before the Storm | By Jessica Bruder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/up-front-worth-noting-putting-out-the-light-in-atlantic-city.html | UP FRONT WORTH NOTING Putting Out the Light In Atlantic City | By Robert Strauss | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/up-front-worth-noting-when-all-else-fails-investigate-mcgreevey.html | UP FRONT WORTH NOTING When All Else Fails Investigate McGreevey | By Josh Benson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/update-a-hitchcock-tale-from-chairs-to-glass-art.html | UPDATE A Hitchcock Tale From Chairs to Glass Art | By Dick Ahles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/us-is-close-to-eliminating-aids-in-infants-officials-say.html | US Is Close to Eliminating AIDS in Infants Officials Say | By Marc Santora | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/verizon-seeks-coordination-of-downtown-street-work.html | Verizon Seeks Coordination Of Downtown Street Work | By David W Dunlap | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/weather-microclimates-big-variations.html | WEATHER Microclimates Big Variations | By Leo H Carney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/whatchamacallit-housing.html | Whatchamacallit Housing | By Campbell Robertson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/obituaries/consuelo-velazquez-dies-wrote-besame-mucho.html | Consuelo Velzquez Dies Wrote Bsame Mucho | By Margalit Fox | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/obituaries/jacob-trobe-93-relief-worker-who-cared-for-holocaust-survivors.html | Jacob Trobe 93 Cared for Holocaust Survivors | By Jennifer Bayot | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/obituaries/lucien-carr-a-founder-and-a-muse-of-the-beat-generation-dies-at.html | Lucien Carr a Founder and a Muse of the Beat Generation Dies at 79 | By Wilborn Hampton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/opinionspecial/after-14-years-another-crack-at-justice.html | After 14 Years Another Crack at Justice | By Scott Christianson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/opinionspecial/riding-into-the-red.html | Riding Into the Red | By Clifton Hood | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/n/the-doctrine-that-never-died.html | The Doctrine That Never Died | By Tom Wolfe | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/the-geogreen-alternative.html | The GeoGreen Alternative | By Thomas L Friedman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/the-new-social-etiquette-friends-dont-let-friends-dial-drunk.html | Editorial Observer The New Social Etiquette Friends Dont Let Friends Dial Drunk | By Carol E Lee | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/torture-chicks-gone-wild.html | Torture Chicks Gone Wild | By Maureen Dowd | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/politics/for-democrats-social-security-becomes-a-defining-test.html | Congressional Memo For Democrats Social Security Becomes a Defining Test | By Sheryl Gay Stolberg | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/politics/mexican-being-extradited-in-us-drug-agents-slaying.html | Fugitive Is Extradited to US In 1994 Killing of Drug Agent | By John Files | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/politics/military-plans-a-delayed-test-for-mental-issues.html | Military Plans a Delayed Test for Mental Issues | By Scott Shane | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/politics/one-more-moral-value-fighting-poverty.html | One More Moral Value Fighting Poverty | By John Leland | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/politics/seven-candidates-scramble-to-lead-the-party-that-lost.html | Seven Candidates Scramble to Lead the Party That Lost | By Adam Nagourney and Anne E Kornblut | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/politics/talk-of-taxes-social-security-and-blogs-at-gop-retreat.html | Talk of Taxes Social Security And Blogs at GOP Retreat | By David D Kirkpatrick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/1897-town-house-that-looks-like-an-1897-town-house.html | STREETSCAPES436 West 162nd Street 1897 Town House That Looks Like an 1897 Town House | By Christopher Gray | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/a-mill-town-writes-its-next-chapter.html | LIVING INGeorgetown Conn A Mill Town Writes Its Next Chapter | By Lisa Prevost | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/for-the-east-village-a-new-retail-face.html | SQUARE FEETManhattan For the East Village A New Retail Face | By Lisa Chamberlain | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/homes-at-the-club-not-for-golfers-only.html | IN THE REGIONConnecticut Homes at the Club Not for Golfers Only | By Eleanor Charles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/housing-still-going-gangbusters.html | IN THE REGIONNew Jersey Housing Still Going Gangbusters | By Antoinette Martin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/if-youd-rather-watch-slow-grass-grow.html | YOUR HOME If Youd Rather Watch Slow Grass Grow | By Jay Romano | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/in-queens-the-houses-are-growing-and-growing.html | In Queens The Houses Are Growing And Growing | By Dennis Hevesi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/looking-ahead-with-no-regrets.html | THE HUNT Looking Ahead With No Regrets | By Joyce Cohen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/on-henry-street-a-love-of-labor.html | On Henry Street A Love of Labor | By Nadine Brozan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/the-frost-is-on-the-window-and-he-turns-it-into-art.html | HABITATSCarmel NY The Frost Is on the Window And He Turns It Into Art | By Penelope Green | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/wave-of-renovations-helping-downtown-detroit.html | NATIONAL PERSPECTIVES Wave of Renovations Helping Downtown Detroit | By Robert Sharoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/whats-a-home-without-an-office.html | IN THE REGIONLong Island Whats a Home Without an Office | By Valerie Cotsalas | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/with-little-for-sale-frantic-buyers-push-up-prices.html | With Little for Sale Frantic Buyers Push Up Prices | By Anna Bahney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/baseball/in-salary-arbitration-old-math-matters-most.html | KEEPING SCORE In Salary Arbitration Old Math Matters Most | By Alan Schwarz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/baseball/marlins-dont-mind-being-rated-as-underdogs-in-the-nl-east.html | On Baseball The Real Jeffrey Loria Steps Forward for Florida | By Murray Chass | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/baseball/orioles-and-cubs-reach-deal-for-sosa.html | BASEBALL Orioles And Cubs Reach Deal For Sosa | By Tyler Kepner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/baseball/putting-a-new-face-on-the-mets-and-burying-the-low-profile.html | BackTalk Putting a New Face on the Mets And Burying the Low Profile | By Omar Minaya | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/basketball/knicks-add-ignominy-to-insult-and-injury.html | PRO BASKETBALL Knicks Add Ignominy To Insult And Injury | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/football/curiously-belichick-made-it-happen-but-elsewhere.html | Sports of The Times Belichick Made It Happen Just Not With the Jets | By George Vecsey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/football/qt-on-to-second-and-third-opinions-of-course.html | Sports of The Times Eagles Reid Isnt a Doctor but He Plays One With TO | By Selena Roberts | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/football/the-eagles-mitchell-is-ready-for-another-closeup.html | PRO FOOTBALL At Ease on the Red Carpet And on the Football Field | By Lee Jenkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/in-jacksonville-faith-hope-and-charity-at-a-super-bowl.html | In Jacksonville Faith Hope And Charity at a Super Bowl | By Robert Andrew Powell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/kidd-and-carter-propel-nets-to-third-road-victory-in-a-row.html | PRO BASKETBALL Kidd and Carter Propel Nets to Third Road Victory in a Row | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/ncaabasketball/with-focus-on-hill-red-storm-result-is-not-a-pretty.html | COLLEGE BASKETBALL With Focus on Hill Red Storm Result Is Not a Pretty Picture | By Bill Finley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/othersports/austrians-no-match-for-miller.html | SKIING Austrians Are No Match for Miller at Championships | By Nathaniel Vinton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/othersports/gatti-flattens-leija-with-a-flurry-in-the-fifth-round.html | BOXING Gatti Flattens Leija With a Flurry in the Fifth Round | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/tennis/williams-savors-another-great-escape-for-victory.html | TENNIS Williams Savors Another Great Escape for Victory | By Christopher Clarey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/three-decades-later-washington-still-feels-effects-of-his-punch.html | INSIDE THE NBA Three Decades Later Washington Still Feels Effects of His Punch | By Liz Robbins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/track-and-field-ethiopian-woman-sets-world-record-in-5000.html | TRACK AND FIELD Ethiopian Woman Sets World Record in 5000 | By Elliott Denman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/style/on-the-street-coverup.html | ON THE STREET CoverUp | By Bill Cunningham | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/style/pulse-j-crew-shows-its-high-end.html | PULSE J Crew Shows Its High End | By Ellen Tien | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/style/pulse-put-some-firecracker-in-your-step.html | PULSE Put Some Firecracker In Your Step | By Ellen Tien | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/style/pulse-wrapped-up-ready-to-go.html | PULSE Wrapped Up Ready to Go | By Ellen Tien | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | https://www.nytimes.com/2005/01/30/theater/newsandfeatures/arms-and-the-man-the-star-of-the-flid-show.html | THEATER Arms and the Man The Star of The Flid Show | By Liesl Schillinger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/theater/newsandfeatures/the-time-of-their-lives-live.html | THEATER The Time of Their Lives Live | By Melena Z Ryzik | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/advisory-travel-notes-cruises-give-mobile-a-boost.html | ADVISORY TRAVEL NOTES Cruises Give Mobile a Boost | By Terry Trucco | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/advisory-travel-notes-giant-airbus-a380-creates-extra-decorating.html | ADVISORY TRAVEL NOTES Giant Airbus A380 Creates Extra Decorating Space | By Mark Landler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/advisory-travel-notes-some-airline-water-fails-tests.html | ADVISORY TRAVEL NOTES Some Airline Water Fails Tests | By Susan Stellin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/deals-discounts.html | DEALS  DISCOUNTS | By Joseph Siano | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/frequent-fliers-worry-is-elite-status-worth-it.html | PRACTICAL TRAVELER REWARD PROGRAMS Frequent Fliers Worry Is Elite Status Worth It | By Joe Sharkey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/hog-heaven-on-the-high-seas.html | SPRINGSUMMER CRUISES Hog Heaven on the High Seas | By Robert Andrew Powell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/jacksonville-fla.html | GOING TO JACKSONVILLE FLA A Big Game for a City Reaching for the Big Time | By John E Citrone | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/jia-in-hong-kong.html | CHECK INCHECK OUT HONG KONG JIA | By Susan Dominus | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/more-frills-and-even-chills-to-lure-landlubbers.html | SPRINGSUMMER CRUISES More Frills and Even Chills to Lure Landlubbers | By Terry Trucco | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/on-a-floating-honeymoon-just-we-two-and-a-small-crew.html | ESSAY BELIZE On a Floating Honeymoon Just We Two and a Small Crew | By Jodi Wilgoren | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/poker-nuts-and-nudists-come-aboard.html | Poker Nuts and Nudists Come Aboard | By Austin Considine | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/portland-to-halifax-taking-the-car-along-for-the-ride.html | SPRINGSUMMER CRUISES Portland to Halifax Taking the Car Along for the Ride | By Marialisa Calta | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/sliding-down-mountains-all-year.html | SURFACING ZIP LINES Sliding Down Mountains All Year | By David Howard | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/turks-and-caicos-undiscovered-no-more.html | Turks and Caicos Undiscovered No More | By Bonnie Tsui | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/whats-next-tripoli-and-beirut.html | WHATS NEXT TRIPOLI AND BEIRUT | By Terry Trucco | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/where-trout-and-thrills-abound.html | Where Trout and Thrills Abound | By Julie EarleLevine | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/us/states-may-restrict-cold-pillswith-ingredient-in-meth.html | Fighting an Illegal Drug Through Its Legal Source | By Fox Butterfield | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/us/under-one-roof-aging-together-yet-alone.html | LIFE ASSISTED No Place Like Home Under One Roof Aging Together Yet Alone | By Jane Gross | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/washington/world/the-iraqi-election-the-network-under-pressure-qatar-may.html | THE IRAQI ELECTION THE NETWORK Under Pressure Qatar May Sell Jazeera Station | By Steven R Weisman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/washington/world/the-iraqi-election-the-process-the-vote-and-democracy.html | THE IRAQI ELECTION THE PROCESS The Vote and Democracy Itself Leave Anxious Iraqis Divided | By John F Burns | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | https://www.nytimes.com/2005/01/30/washington/world/the-iraqi-election-the-white-house-bush-anticipating.html | THE IRAQI ELECTION THE WHITE HOUSE Bush Anticipating Violence and Low Sunni Turnout Accentuates the Positive in Iraqi Voting | By Elisabeth Bumiller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/a-tide-of-islamic-fury-and-how-it-rose.html | The World A Tide of Islamic Fury and How It Rose | By John Kifner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/buzzwords-hello-synergy-begone-crisis-231690.html | BUZZWORDS Hello Synergy Begone Crisis | By David E Sanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/buzzwords-hello-synergy-begone-crisis-231703.html | Buzzwords Hello Synergy Begone Crisis | By Douglas Jehl | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/buzzwords-hello-synergy-begone-crisis-231711.html | Buzzwords Hello Synergy Begone Crisis | By Andrew Ross Sorkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/buzzwords-hello-synergy-begone-crisis-231720.html | Buzzwords Hello Synergy Begone Crisis | By David E Rosenbaum | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/buzzwords-hello-synergy-begone-crisis.html | Buzzwords Hello Synergy Begone Crisis | By Kate Zernike | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/divorce-ties-chile-in-knots.html | The World Divorce Ties Chile In Knots | By Larry Rohter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/give-a-blood-chit-to-the-confusion-agent.html | Word for WordCommand and Control Give a Blood Chit to the Confusion Agent | By Peter Edidin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/homecoming.html | The World Homecoming | By Tyler Hicks | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/jan-2329.html | Page Two Jan 2329 When to Oppose A Cabinet Nominee | By Carl Hulse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/musthaves-for-the-next-humvee.html | Page Two Jan 2329 MustHaves for the Next Humvee | By Danny Hakim | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/one-clear-conscience-60-years-after-auschwitz.html | The Nation One Clear Conscience 60 Years After Auschwitz | By Roger Cohen | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/the-great-middle-east-shakeup.html | The World Storm Watch The Great Middle East ShakeUp | By Steven R Weisman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/tvs-busby-berkeley-moment.html | The Nation Class Issues TVs Busby Berkeley Moment | By Alessandra Stanley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/world/africa/clash-with-rebels-allies-kills-14-in-sudan.html | Clash With Rebels Allies Kills 14 in Sudan | By Agence FrancePresse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/world/americas/venezuela-land-reform-looks-to-seize-idle-farmland.html | Venezuela Land Reform Looks to Seize Idle Farmland | By Juan Forero | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/world/asia/chinas-fear-of-ghosts-balancing-stability-and-dissent.html | Chinas Fear of Ghosts Balancing Stability and Dissent | By Joseph Kahn | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/world/asia/karzai-is-urged-to-prosecute-war-crimes.html | Karzai Is Urged to Prosecute War Crimes | By Carlotta Gall | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/world/europe/at-forum-leaders-confront-annual-enigma-of-china.html | At Forum Leaders Confront Annual Enigma of China | By Mark Landler | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | https://www.nytimes.com/2005/01/30/world/europe/cia-said-to-rebuff-congress-on-nazi-files.html | CIA Said to Rebuff Congress on Nazi Files | By Douglas Jehl | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/world/europe/opec-suggests-no-output-change-till-cut-in-april.html | OPEC Suggests No Output Change Till Cut in April | By Jad Mouawad | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/world/middleeast/american-forces-in-iraq-brace-for-their-day-of-reckoning.html | THE IRAQI ELECTION PATROLS American Forces in Iraq Brace For Their Day of Reckoning | By Thom Shanker | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/world/middleeast/in-culture-dominated-by-men-questions-about-womens-vote.html | THE IRAQI ELECTION THE ELECTORATE In Culture Dominated by Men Questions About Womens Vote | By James Glanz | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/world/middleeast/iraqis-vote-amid-tight-security-and-scattered-attacks.html | THE IRAQI ELECTION THE ELECTION Iraqis Vote Amid Tight Security and Scattered Attacks | By Dexter Filkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/arts/arts-briefly-a-reprieve-for-eastenders.html | Arts Briefly A Reprieve for EastEnders | By Kate Aurthur | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/arts/dance/blithe-spirits-oozing-bodies-sampling-a-young-company.html | DANCE REVIEW Blithe Spirits Oozing Bodies Sampling a Young Company | By Jennifer Dunning | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/arts/harley-baldwin-59-an-entrepreneur-who-gave-aspen-cachet-dies.html | Harley Baldwin 59 an Entrepreneur Who Gave Aspen Cachet | By David Colman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/arts/movies/arts-briefly-hide-and-seek-tops-box-office-eastwoods-baby-makes.html | Arts Briefly Hide and Seek Tops Box Office Eastwoods Baby Makes Wide Debut | By Catherine Billey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/music/a-guitarist-pulls-the-audiences-strings.html | BLUES REVIEW A Guitarist Pulls the Audiences Strings | By Jon Pareles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/music/a-hybrid-that-sings-and-sometimes-swings.html | JAZZ REVIEW A Hybrid That Sings And Sometimes Swings | By Ben Ratliff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/music/celebrating-a-birthday-with-a-global-heartbeat.html | MUSIC REVIEW Celebrating A Birthday With a Global Heartbeat | By Anthony Tommasini | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/music/new-cds.html | Critics Choice New CDs | By Jon Pareles | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/music/politics-as-usual-with-u-s-grant-in-good-voice.html | NATIONAL OPERA REVIEW Politics as Usual With US Grant in Good Voice | By Bernard Holland | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/music/the-dreams-of-debussy-with-an-italian-inflection.html | MET OPERA REVIEW The Dreams of Debussy With an Italian Inflection | By Anne Midgette | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/arts/television/steeped-in-death-they-never-say-die.html | TELEVISION REVIEW Steeped in Death They Never Say Die | By Virginia Heffernan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/automobiles/an-east-european-tour-de-force-often-copied-but-still-unsung.html | AUTOS ON MONDAY Collecting An East European Tour de Force Often Copied but Still Unsung | By Matthew Healey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/books/adrift-in-a-universe-in-flux-like-some-big-fedex-box.html | BOOKS OF THE TIMES Adrift in a Universe in Flux Like Some Big FedEx Box | By Janet Maslin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/books/the-scholar-who-irked-the-hindu-puritans.html | CONNECTIONS The Scholar Who Irked The Hindu Puritans | By Edward Rothstein | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/business/federal-reserve-is-expected-to-continue-raising-rates.html | Federal Reserve Is Expected To Continue Raising Rates | By Edmund L Andrews | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-31 | https://www.nytimes.com/2005/01/business/ford-to-use-an-epa-engine-in-effort-to-develop-diesel-cars.html | Ford to Use an EPA Engine In Effort to Develop Diesel Cars | By Danny Hakim | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/business/kodak-said-to-be-seeking-creo-for-1-billion.html | Kodak Said to Be Seeking Creo for 1 Billion | By Leslie Wayne and Andrew Ross Sorkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/media/a-texas-paper-bets-on-espanol-not-assimilation.html | A Texas Paper Bets on Espanol Not Assimilation | By Simon Romero | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/media/actor-to-manager-im-working-youre-fired.html | MediaTalk Actor to Manager Im Working Youre Fired | By Lia Miller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/media/adelphia-boards-choices-complicate-a-bidding-process.html | Market Place Adelphia Boards Choices Complicate a Bidding Process | By Geraldine Fabrikant and Andrew Ross Sorkin | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/media/best-product-in-a-leading-role.html | THE MEDIA BUSINESS ADVERTISING Never mind the bestpicture nominees For the advertisingobsessed it is time to pick the best product in a leading role | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/media/for-those-who-want-a-little-work-done-or-just-to-read-about.html | MediaTalk For Those Who Want a Little Work Done or Just to Read About It | By Mark Glassman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/media/merger-of-no-1-advertiser-is-unsettling-to-madison-ave.html | Merger of No 1 Advertiser Is Unsettling to Madison Ave | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/media/much-ado-about-whats-in-a-disney-book.html | Much Ado About Whats in a Disney Book | By Laura M Holson and Lorne Manly | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/media/video-sales-abroad-aregood-news-in-hollywood-shhh.html | MEDIA Good News in Hollywood Shhh | By Ross Johnson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/media/who-deserves-the-credit-and-cash-for-dreaming-up-those.html | MediaTalk Who Deserves The Credit and Cash For Dreaming Up Those Superheroes | By Nat Ives | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/business/most-wanted-drilling-downlatenight-talk-shows-heeeres-johnny-and.html | MOST WANTED DRILLING DOWNLATENIGHT TALK SHOWS Heeeres Johnny   and Jay | By Cate Doty | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/business/sbc-agrees-to-acquire-att-for-16-billion.html | SBC Near Deal To Acquire ATT For 16 Billion | By Ken Belson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/business/the-media-business-advertising-addenda-dial-group-names-bbdo-as.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dial Group Names BBDO as Agency | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/business/the-media-business-advertising-addenda-echostar-names-publicis-as.html | THE MEDIA BUSINESS ADVERTISING ADDENDA EchoStar Names Publicis As Agency for Dish Network | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/business/the-media-business-advertising-addenda-ksl-media-in-new-york-takes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA KSL Media in New York Takes Over 3 Assignments | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/business/the-media-business-advertising-addenda-volkswagen-chooses-mediacom.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Volkswagen Chooses MediaCom Over Havas | By Stuart Elliott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-31 | https://www.nytimes.com/2005/01/31/business/worldbusiness/opec-leaves-output-levels-unchanged.html | OPEC Leaves Output Levels Unchanged | By Jad Mouawad | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/crosswords/bridge/bridge-ghoulie-spices-up-highstakes-play-in-aspen.html | Bridge Ghoulie Spices Up HighStakes Play in Aspen | By Alan Truscott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/movies/groups-criticize-baby-for-message-on-suicide.html | Groups Criticize Baby For Message on Suicide | By Sharon Waxman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/movies/moviesspecial/nonfiction-has-its-day-at-sundance.html | CRITICS NOTEBOOK Nonfiction Has Its Day At Sundance | By A O Scott | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/apartment-fire-kills-3-people-in-queens.html | Apartment Fire Kills 3 People In Queens | By Patrick OGilfoil Healy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/catskill-casino-politics-game-of-delicate-balance.html | Catskill Casino Politics Game of Delicate Balance | By Kirk Semple | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/codey-to-announce-hes-out-of-race-ally-says.html | Codey to Announce Today Hes Out of Race Ally Says | By David Kocieniewski | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/conservative-leader-accuses-gop-of-drifting-from-base.html | Conservative Leader Accuses GOP of Drifting From Base | By Patrick D Healy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/gas-line-blast-in-new-jersey-injures-3-and-destroys-2-homes.html | Gas Line Blast in New Jersey Injures 3 and Destroys 2 Homes | By John Holl | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/glass-for-the-canvas-and-gold-on-the-brush.html | Glass for the Canvas And Gold on the Brush An Artist Finds a Niche Making Gold Leaf Signs Using a Technique Created Centuries Ago | By Michelle ODonnell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/metro-briefing-new-york-bronx-disabled-man-killed-in-hitandrun.html | Metro Briefing  New York Bronx Disabled Man Killed In HitAndRun | By Michelle ODonnell NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/metro-briefing-new-york-bronx-glass-in-hamburger-hurts-officer.html | Metro Briefing  New York Bronx Glass In Hamburger Hurts Officer | By Michael Wilson NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/metro-briefing-new-york-manhattan-inquiry-into-class-sizes.html | Metro Briefing  New York Manhattan Inquiry Into Class Sizes | By Mike McIntire NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/metro-briefing-new-york-manhattan-man-who-died-in-fire-is.html | Metro Briefing  New York Manhattan Man Who Died In Fire Is Identified | By Michael Brick NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/metro-briefing-new-york-manhattan-mayor-redefines-his-loyalties.html | Metro Briefing  New York Manhattan Mayor Redefines His Loyalties | By Mike McIntire NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/metro-briefing-new-york-rochester-bus-driver-says-he-lost-control.html | Metro Briefing  New York Rochester Bus Driver Says He Lost Control | By Michelle York NYT | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/one-more-chance-to-overturn-their-murder-convictions.html | One More Chance to Overturn Their Murder Convictions | By Sabrina Tavernise | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/secrecy-adds-to-suspicions-about-mta.html | Metro Matters Secrecy Adds To Suspicions About MTA | By Joyce Purnick | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/serial-killer-seeks-examination-instead-of-execution-today.html | Serial Killer Seeks Examination Instead of Execution Today | By Stacey Stowe | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/stadium-land-could-cost-jets-300-million.html | Stadium Land Could Cost Jets 300 Million | By Charles V Bagli | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/subway-crime-rose-slightly-in-2004-police-data-shows.html | Subway Crime Rose Slightly In 2004 Police Data Shows | By Sewell Chan | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/the-neediest-cases-a-single-father-steps-up-into-a-dizzying-new.html | The Neediest Cases A Single Father Steps Up Into a Dizzying New Role | By Stephanie Rosenbloom | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/unrest-on-campus-over-speaker-who-sees-us-role-in-911.html | Remark on 911 Sparks Storm at College | By Michelle York | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/acts-of-bravery.html | Acts Of Bravery | By Bob Herbert | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/form-follows-fascism.html | Form Follows Fascism | By Mark Stevens | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/looking-for-purple-fingers-in-sadr-city.html | Looking for Purple Fingers in Sadr City | By Bartle Breese Bull | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/the-composer-was-a-cop.html | The Composer Was a Cop | By Chris Marcil | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/politics/bush-hails-iraqi-vote-but-warns-of-more-fighting-ahead.html | THE IRAQI ELECTION THE WHITE HOUSE BUSH HAILS VOTE | By David E Sanger | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/politics/bushs-book-club-picks-a-new-favorite.html | White House Letter Bushs Book Club Picks a New Favorite | By Elisabeth Bumiller | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/politics/dean-rival-gains-strength-in-bid-for-chairman.html | Dean Rival Gains Strength in Bid for Chairman | By Adam Nagourney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/politics/employers-can-get-medicare-subsidies-for-lower-benefits.html | Employers Can Get Medicare Subsidies For Lower Benefits | By Robert Pear | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/politics/kerry-says-bin-laden-tape-gave-bush-a-lift.html | Kerry Says Bin Laden Tape Gave Bush a Lift | By Adam Nagourney | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/politics/nuclear-backers-modify-stance-on-waste.html | Nuclear Backers Modify Stance on Waste | By Matthew L Wald | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/politics/occupation-authority-did-not-properly-monitor-spending-of-iraqi.html | THE IRAQI ELECTION THE FINANCES Occupation Authority Did Not Properly Monitor Spending of Iraqi Money US Audit Says | By Erik Eckholm | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/politics/rebuttal-begins-for-a-speech-not-yet-given.html | Rebuttal Begins for a Speech Not Yet Given | By Carl Hulse | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/politics/security-efforts-hold-insurgents-mostly-at-bay.html | THE IRAQI ELECTION THE MILITARY Security Efforts Hold Insurgents Mostly at Bay | By Thom Shanker and Eric Schmitt | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/baseball/the-trials-of-jason-giambi.html | BASEBALL The Trials of Jason Giambi | By Tyler Kepner | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/basketball/jackson-may-be-there-or-everywhere.html | PRO BASKETBALL Jackson May Be Here There or Everywhere | By Howard Beck | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/basketball/the-nets-feel-better-and-help-is-coming.html | PRO BASKETBALL The Nets Feel Better And Help Is Coming | By Jason Diamos | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/football/all-hands-on-deck-for-footballs-biggest-game.html | Sports of The Times All Hands On Deck For Footballs Biggest Game | By Dave Anderson | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/football/arriving-patriots-see-past-as-baggage.html | PRO FOOTBALL Patriots Arrive and Are Not Eager to Carry Baggage of Past | By Richard Lezin Jones | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/football/he-may-be-forgotten-but-burgess-is-not-gone.html | PRO FOOTBALL He May Be Forgotten But Burgess Is Not Gone | By Jere Longman | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/football/taking-the-temperature-of-philadelphia-suddenly-a-hot-city.html | Sports of The Times Taking the Temperature of Philadelphia Suddenly a Hot City | By William C Rhoden | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/ncaabasketball/when-coach-needs-it-most-nyu-women-make-a-run.html | BASKETBALL At NYU Players Rally Around Their Coach | By Lena Williams | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/othersports/a-powerful-swede-wins-the-superg.html | WINTER SPORTS A Powerful Swede Wins The SuperG | By Nathaniel Vinton | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/othersports/a-vivid-sense-of-fear-at-the-x-games-but-none-of-the.html | WINTER GAMES A Vivid Sense of Fear at the X Games but None of the Loathing | By Bruce Weber | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/othersports/at-the-peak-of-his-career-gatti-awaits-his-greatest-test.html | BOXING After Dominant Victory Gatti Awaits Biggest Test | By Clifton Brown | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/othersports/when-the-page-is-as-alluring-as-the-stream.html | OUTDOORS When the Page Is as Alluring As the Stream | By Nick Lyons | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/sports-briefing-soccer-pope-may-move-to-england.html | SPORTS BRIEFING SOCCER Pope May Move to England | By Jack Bell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/tennis/safins-comeback-ends-hewitts-chance-to-be-the-hero-for-his-home-fans.html | TENNIS Safins Comeback Ends Hewitts Chance to Be the Hero for His Home Fans | By Christopher Clarey | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/technology/airlines-spur-travel-agency-shift.html | ECommerce Report Airlines needing to cut costs urge travel agents to switch to a Webbased reservation system | By Bob Tedeschi | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/technology/bush-vows-to-back-digital-health-records.html | Bush Vows to Back Digital Health Records | By Steve Lohr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/technology/is-ibms-lenovo-proposal-a-threat-to-national-security.html | Is IBMs Lenovo Proposal A Threat to National Security | By Steve Lohr | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/technology/search-sites-play-a-game-of-constant-catchup.html | Search Sites Play a Game of Constant CatchUp | By Saul Hansell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/technology/taking-the-pulse-of-technology-at-davos.html | New Economy At Davos the Johnny Appleseed of the digital era shares his ambition to propagate a 100 laptop in developing countries | By John Markoff | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/theater/80s-play-sharpened-not-dated-by-time.html | CRITICS NOTEBOOK 80s Play Sharpened Not Dated By Time | By Caryn James | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/theater/friends-generals-and-captains-of-industry-lend-me-your-ears.html | Power Play Friends Generals and Captains of Industry Lend Me Your Ears | By Bruce Weber | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/us/for-many-killed-on-a-dark-day-in-iraq-the-future-was-bright-and-near.html | THE IRAQI ELECTION A HEAVY TOLL For Many Killed on a Dark Day in Iraq the Future Was Bright and Near | This article was reported by Dean E Murphy Sarah Kershaw and Edward Wyatt and Written By Mr Murphy | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/us/on-eve-of-jury-selection-jackson-begs-for-fair-trial.html | On Eve of Jury Selection Jackson Begs for Fair Trial | By John M Broder | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-01-31 | https://www.nytimes.com/2005/01/31/world/americas/church-fights-gay-marriage-bill.html | Church Fights Gay Marriage Bill | By Clifford Krauss | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/world/americas/hidden-files-force-brazil-to-face-its-past.html | Hidden Files Force Brazil to Face Its Past | By Larry Rohter | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/world/asia/fearing-future-china-starts-to-give-girls-their-due.html | Fearing Future China Starts to Give Girls Their Due | By Jim Yardley | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/world/europe/militant-muslims-act-to-suppress-dutch-film-and-art-show.html | Militant Muslims Act to Suppress Dutch Film and Art Show | By Marlise Simons | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/world/europe/next-exit-food-gas-and-the-burial-place-of-irish-kings.html | Tara Journal Next Exit Food Gas and the Burial Place of Irish Kings | By Brian Lavery | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/world/europe/toll-uncertain-after-crash-of-british-plane.html | THE IRAQI ELECTION WRECKAGE Toll Uncertain After Crash Of British Plane | By Alan Cowell | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/world/europe/turkey-opposition-leader-retains-party-post.html | Turkey Opposition Leader Retains Party Post | By Susan Sachs | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/world/middleeast/2-inquiries-on-iraq-aid-are-at-odds.html | 2 Inquiries On Iraq Aid Are at Odds | By Judith Miller and Julia Preston | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/world/middleeast/arab-media-focus-on-voting-not-violence.html | THE IRAQI ELECTION THE NEWS The Arab Media Decide to Focus Coverage on the Voting Not the Violence | By Hassan M Fattah | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/world/middleeast/convoy-struck-by-insurgents-guard-is-killed.html | THE IRAQI ELECTION MOSUL Convoy Struck By Insurgents Guard Is Killed | By Christine Hauser | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/world/middleeast/defying-threats-millions-of-iraqis-flock-to-polls.html | THE IRAQI ELECTION ELECTION Defying Threats Millions of Iraqis Flock to Polls | By Dexter Filkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/world/middleeast/ephraim-kishon-israeli-known-for-satires-dies-at-80.html | Ephraim Kishon Israeli Known for Satires Is Dead at 80 | By Greg Myre | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/world/middleeast/for-a-battered-populace-a-day-of-civic-passion.html | THE IRAQI ELECTION THE ELECTORATE For a Battered Populace a Day of Civic Passion | By John F Burns | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/world/middleeast/foreign-observers-watching-from-safe-distance-approve.html | THE IRAQI ELECTION INTERNATIONAL MONITORS Foreign Observers Watching From Safe Distance Approve | By Hassan M Fattah | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/world/middleeast/in-a-shiite-neighborhood-residents-brave-explosions.html | THE IRAQI ELECTION THE STREETS In a Shiite Neighborhood Residents Brave Explosions to Cast Votes | By Dexter Filkins | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/world/middleeast/israel-to-hand-overseveral-west-bank-cities.html | Israel to Hand Over Security Role in Several West Bank Cities | By Greg Myre | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-01-31 | https://www.nytimes.com/2005/01/31/world/middleeast/shiite-leader-inspires-many-to-cast-ballots.html | THE IRAQI ELECTION NAJAF Shiite Leader Inspires Many To Cast Ballots | By Edward Wong | TX 6-187-901 | 2005-07-25 | TX 6-683-896 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/arts-briefly-good-figures-for-numbers.html | Arts Briefly Good Figures for Numbers | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/dance/arc-of-a-womans-life-in-idioms-of-flamenco.html | DANCE REVIEW Arc of a Womans Life In Idioms of Flamenco | By John Rockwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/design/groups-vie-to-reimagine-historic-theater-in-harlem.html | Groups Vie to Reimagine Historic Theater in Harlem LargeScale Development Raises Preservation Concerns | By Robin Pogrebin | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/design/turkey-knocks-on-europes-door-with-a-thousand-years-of-culture.html | Turkey Knocks on Europes Door With a Thousand Years of Culture | By Alan Riding | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/movies/arts-briefly-coppola-and-putin-meet.html | Arts Briefly Coppola and Putin Meet | By Sophia Kishkovsky | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/music/a-finnish-conductors-sibelius-hold-the-sentiment.html | CLASSICAL MUSIC REVIEW A Finnish Conductors Sibelius Hold the Sentiment | By Allan Kozinn | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/music/how-strings-differ-from-winds-and-other-edifying-tidbits.html | MUSIC REVIEW How Strings Differ From Winds and Other Edifying Tidbits | By Anthony Tommasini | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/music/kalamazoo-chattanooga-and-other-catchy-stops.html | POP REVIEW Kalamazoo Chattanooga And Other Catchy Stops | By Stephen Holden | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/music/peering-into-the-mechanism-of-stravinskys-rite-of-spring.html | CLASSICAL MUSIC REVIEW Peering Into the Mechanism Of Stravinskys Rite of Spring | By Allan Kozinn | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/music/trains-of-dreams-and-horror.html | CLASSICAL MUSIC REVIEW Trains of Dreams and Horror | By Jeremy Eichler | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/national-guard-life-cover-to-cover.html | National Guard Life Cover to Cover | By David Carr | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/television/ae-buys-rights-to-rerun-39sopranos.html | AE Buys Rights To Rerun Sopranos | By Jacques Steinberg | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/television/demanding-lunch-sparking-action.html | Demanding Lunch Sparking Action | By Felicia R Lee | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/books/brandos-ex-tells-her-story.html | Arts Briefly Brandos Ex Tells Her Story | By Carole Corm | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/books/does-tomorrow-belong-to-gingrichs-popular-majority.html | BOOKS OF THE TIMES Does Tomorrow Belong to Gingrichs Popular Majority | By Michiko Kakutani | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/books/more-books-from-brokaw.html | Arts Briefly More Books From Brokaw | By Felicia R Lee | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/a-50-voucher-if-you-beat-their-fares.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/a-quandary-for-sbc-what-should-it-call-the-company.html | A Quandary for SBC What Should It Call the Company | By Ken Belson and Matt Richtel | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/company-news-chevrontexaco-and-exxon-mobil-in-west-africa-oil-deal.html | COMPANY NEWS CHEVRONTEXACO AND EXXON MOBIL IN WEST AFRICA OIL DEAL | By Heather Timmons NYT | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/dont-speak-the-language-live-with-the-locals.html | BUSINESS TRAVEL Dont Speak the Language Live With the Locals | By By Marci Alboher | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/hitting-the-taxbreak-jackpot.html | Hitting the TaxBreak Jackpot US Companies Benefit From OneTime Law on Foreign Profits | By Edmund L Andrews | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/insurance-broker-settles-spitzer-suit-for-850-million.html | Insurance Broker Settles Spitzer Suit For 850 Million | By Joseph B Treaster | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/large-cost-cuts-a-crucial-goal-for-sbc-deal.html | THE MARKETS MARKET PLACE Large Cost Cuts A Crucial Goal For SBCs Deal | By Matt Richtel and Ken Belson | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/media/another-departure-at-viacom.html | Another Departure at Viacom | By Geraldine Fabrikant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/media/campaign-offers-alternative-to-the-lowcarb-craze.html | THE MEDIA BUSINESS ADVERTISING Got bread A campaign offers an alternative to the lowcarb craze | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/media/disney-posts-higher-profits-lifted-by-hits-on-television.html | THE MEDIA BUSINESS Disney Posts Higher Profits Lifted by Hits On Television | By Laura M Holson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/media/long-after-merger-aol-and-time-warner-cable-join-forces.html | Long After Merger AOL and Time Warner Cable Join Forces | By Saul Hansell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/media/pulitzer-to-be-acquired-by-lee-enterprises.html | Pulitzer to Be Acquired by Lee Enterprises | By Jacques Steinberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/media/universals-second-chance-to-make-video-pay.html | Universals Second Chance to Make Video Pay | By Jeff Leeds | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/media/metlife-to-buy-insurance-unit-from-citigroup.html | MetLife to Buy Insurance Unit From Citigroup | By Eric Dash | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/pfizer-says-1999-trials-revealed-risks-with-celebrex.html | Pfizer Says 1999 Trials Revealed Risks With Celebrex | By Alex Berenson and Gardiner Harris | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/proponents-say-a380-is-in-for-long-haul.html | BUSINESS TRAVEL ON THE ROAD Proponents Say A380 Is In for Long Haul | By Joe Sharkey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/briefing-hardware-toshiba-posts-profit.html | Technology Briefing  Hardware Toshiba Posts Profit | By Todd Zaun NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/company-news-kodak-confirms-980-million-bid-for-creo.html | COMPANY NEWS KODAK CONFIRMS 980 MILLION BID FOR CREO | By Ian Austen NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/technology-briefing-hardware-taiwan-semiconductor.html | Technology Briefing  Hardware Taiwan Semiconductor Settles Patent Suits | By Laurie J Flynn NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/world-business-briefing-europe-france-telecom-concern.html | World Business Briefing  Europe France Telecom Concern To Cut Jobs | By John Tagliabue NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/the-lion-cub-that-went-home-to-italy.html | BUSINESS TRAVEL FREQUENT FLIER The Lion Cub That Went Home to Italy | By Mario Polegato | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/the-media-business-advertising-addenda-payless-shoesource-narrows.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Payless ShoeSource Narrows Review to 6 | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/the-media-business-advertising-addenda-people-244430.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world-business-briefing-americas-brazil-banks-profit-surges.html | World Business Briefing  Americas Brazil Banks Profit Surges | By Todd Benson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world-business-briefing-americas-mexico-auto-parts-company.html | World Business Briefing  Americas Mexico Auto Parts Company Acquired | By Elisabeth Malkin NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/world-business-briefing-americas-mexico-brewery-dispute.html | World Business Briefing  Americas Mexico Brewery Dispute | By Elisabeth Malkin NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/world-business-briefing-americas-mexico-ratings-upgrade.html | World Business Briefing  Americas Mexico Ratings Upgrade | By Elisabeth Malkin NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/world-business-briefing-asia-philippines-storms-restrain-expansion.html | World Business Briefing  Asia Philippines Storms Restrain Expansion | By Carlos H Conde NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/world-business-briefing-europe-britain-bid-for-retailer-considered.html | World Business Briefing  Europe Britain Bid For Retailer Considered | By Heather Timmons NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/world-business-briefing-europe-russia-debt-rating-raised.html | World Business Briefing  Europe Russia Debt Rating Raised | By Erin E Arvedlund NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/worldbusiness/russian-inflation-magnifies-sting-of-welfare-changes.html | INTERNATIONAL BUSINESS Russian Inflation Magnifies Sting of Welfare Changes | By Erin E Arvedlund | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/business/wyeth-lifts-estimate-on-suits.html | Wyeth Lifts Estimate on Suits | By Stephanie Saul | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/fashion/where-the-boys-are-is-where-the-girls-should-be.html | Where the Boys Are Is Where the Girls Should Be | By Cathy Horyn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/health/aneurysm-tests-urged-inolder-men-who-smoked.html | Aneurysm Scans Are Urged In Older Men Who Smoked | By Gina Kolata | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/health/cough-syrup-receives-kosher-seal-of-approval.html | Cough Syrup Receives Kosher Seal of Approval | By Leslie Berger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/health/drink-a-day-may-keep-older-women-sharp.html | Drink a Day May Keep Older Women Sharp | By Nicholas Bakalar | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/health/hazards-injuries-and-alcohol-often-mix.html | VITAL SIGNS HAZARDS Injuries and Alcohol Often Mix | By Eric Nagourney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/health/how-cancer-rose-to-the-top-of-the-charts.html | PERSONAL HEALTH How Cancer Rose to the Top of the Charts | By Jane E Brody | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/health/keeping-colds-at-bay-or-maybe-not.html | THE CONSUMER Keeping Colds at Bay Or Maybe Not | By Mary Duenwald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/health/policy/the-perils-of-needles-to-the-body.html | VITAL SIGNS MENTAL HEALTH Sweating Depression Away | By Eric Nagourney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/health/policy/the-perils-of-needles-to-the-body.html | The Perils Of Needles To the Body | By Lorraine Kreahling | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/health/safety-unbelted-and-at-risk.html | VITAL SIGNS SAFETY On the Beat Unbelted and at Risk | By Eric Nagourney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/science/a-nebula-seen-in-different-light.html | A Nebula Seen In Different Light | By Kenneth Chang | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/health/the-claim-shoveling-snow-can-set-off-a-heart-attack.html | REALLY | By Anahad OConnor | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/health/thresholds-with-pain-older-is-better.html | VITAL SIGNS THRESHOLDS With Pain Older Is Better | By Eric Nagourney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/health/who-will-be-next-pictures-from-an-epidemic.html | CASES Who Will Be Next Pictures From an Epidemic | By Randy S Milden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-02-01 | https://www.nytimes.com/2005/02/01/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/amid-doubts-mayoral-rival-says-shes-set-for-combat.html | Amid Doubts Mayoral Rival Says Shes Set For Combat | By Randal C Archibold | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/city-trying-again-to-revive-brooklyn-freight-railyard.html | City Trying Again to Revive Brooklyn Freight Railyard | By Joseph P Fried | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/city-will-pay-95-million-for-bus-line-in-queens.html | City Will Pay 95 Million For Bus Line In Queens | By Sewell Chan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/codeys-withdrawal-from-governors-race-shows-clout-of-new-jersey.html | In New Jersey Campaigns Party Chairmen Still Speak | By Laura Mansnerus | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/connecticut-delays-death-of-serial-killer-indefinitely.html | In Connecticut Execution Is Off Indefinitely | By William Yardley and Stacey Stowe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/conservative-party-hears-tough-talk-from-hopefuls.html | Conservative Party Hears Tough Talk From Hopefuls | By Patrick D Healy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/did-you-hear-the-one-about-the-drug-laws.html | PUBLIC LIVES Did You Hear the One About the Drug Laws | By Robin Finn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/epa-criticizes-plan-for-razing-bank-near-ground-zero.html | EPA Criticizes Plan for Razing Bank Near Ground Zero | By David W Dunlap | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/from-used-coats-new-warmth.html | From Used Coats New Warmth | By Nicole Bengiveno | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/front-row-high-fashion-can-also-be-warm.html | Front Row High Fashion Can Also Be Warm | By Cathy Horyn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/front-row.html | Front Row | By Eric Wilson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/gop-pays-mrs-patakis-personal-assistant.html | GOP Pays Mrs Patakis Personal Assistant | By Michael Cooper | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/killers-fate-may-rest-on-new-legal-concept.html | Killers Fate May Rest on New Legal Concept | By Avi Salzman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/long-green-pathway-planned-along-brooklyn-waterfront.html | Long Green Pathway Planned Along Brooklyn Waterfront | By Diane Cardwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/metro-briefing-new-jersey-livingston-3-in-hospital-after-blast.html | Metro Briefing New Jersey Livingston 3 In Hospital After Blast | By John Holl NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/metro-briefing-new-york-albany-disputed-election-reviewed.html | Metro Briefing New York Albany Disputed Election Reviewed | By Al Baker NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/metro-briefing-new-york-brooklyn-councilman-wont-run.html | Metro Briefing New York Brooklyn Councilman Wont Run | By Jonathan Hicks NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/metro-briefing-new-york-manhattan-campaign-fund-limits.html | Metro Briefing New York Manhattan Campaign Fund Limits | By Mike McIntire NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/metro-briefing-new-york-manhattan-subway-fire-cause-unknown.html | Metro Briefing New York Manhattan Subway Fire Cause Unknown | By Sewell Chan NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/metro-briefing-new-york-queens-boy-14-is-killed-by-a-truck.html | Metro Briefing New York Queens Boy 14 Is Killed By a Truck | By Michelle ODonnell NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/mrs-clinton-faints-on-stage-in-buffalo.html | Mrs Clinton Faints on a Buffalo Stage | By Raymond Hernandez | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/new-jerseys-acting-governor-does-not-want-the-job-full-time.html | ACTING GOVERNOR WONT JOIN RACE | By David Kocieniewski | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/new-yorks-olympic-bid-no-longer-a-long-shot.html | OLYMPICS New Yorks Olympic Bid No Longer a Long Shot | By Lynn Zinser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/parolee-19-is-held-in-death-of-actress-during-robbery.html | Parolee 19 Is Held in Death Of Actress During Robbery | By Michael Wilson and Janon Fisher | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/professor-quits-a-post-over-a-911-remark.html | Professor Quits a Post Over a 911 Remark | By Michelle York | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/somewhere-lorelei-lee-is-applauding.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/the-girls-are-smart-real-smart.html | NYC The Girls Are Smart Real Smart | By Clyde Haberman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/obituaries/horace-hagedorn-89-marketing-genius-behind-miraclegro-dies.html | Horace Hagedorn 89 Dies Promoter Who Got MiracleGro Into Americas Gardens | By Douglas Martin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/as-iraqis-celebrate-the-kurds-hesitate.html | As Iraqis Celebrate The Kurds Hesitate | By Peter W Galbraith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/christie-whitman-rides-to-the-defense-of-her-grand-old-party.html | Editorial Observer Christie Whitman Rides to the Defense of Her Grand Old Party | By Robert B Semple Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/many-unhappy-returns.html | Many Unhappy Returns | By Paul Krugman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/stepping-out-of-the-tar-pit.html | Stepping Out of the Tar Pit | By David Brooks | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/politics/6-key-democratic-senators-oppose-bush-plan-on-benefits.html | 6 Key Democratic Senators Oppose Bush Plan on Benefits | By David E Rosenbaum and Richard W Stevenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/politics/as-clinton-shifts-themes-debate-arises-on-her-motives.html | As Clinton Shifts Themes Debate Arises On Her Motives | By Raymond Hernandez | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/politics/cia-chief-under-first-bush-says-he-has-declined-new-job.html | CIA Chief Under First Bush Says He Has Declined New Job | By Douglas Jehl | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/politics/for-a-trial-lacking-in-drama-a-star-witness-of-sorts.html | For a Trial Lacking in Drama a Star Witness of Sorts | By Michael Janofsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/politics/judge-extends-legal-rights-for-guantanamo-detainees.html | Judge Extends Legal Rights For Guantanamo Detainees | By Neil A Lewis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/politics/leaders-back-dean-to-head-democrats-nationally.html | Leaders Back Dean to Head Democrats Nationally | By Adam Nagourney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/us/us-to-expand-its-tracking-of-radioactive-materials.html | US to Expand Its Tracking Of Radioactive Materials | By Eric Lipton and Matthew L Wald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/science/a-new-language-arises-and-scientists-watch-it-evolve.html | A New Language Arises and Scientists Watch It Evolve | By Nicholas Wade | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/science/ban-on-federal-scientists-consulting-nears.html | Ban on Federal Scientists Consulting Nears | By Gardiner Harris | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-01 | https://www.nytimes.com/2005/02/01/science/earth/deciding-how-much-global-warming-is-too-much.html | Deciding How Much Global Warming Is Too Much | By Andrew C Revkin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/science/earth/filmmaker-employs-the-arts-to-promote-the-sciences.html | A CONVERSATION WITH JAMES CAMERON Filmmaker Employs the Arts to Promote the Sciences | By Andrew C Revkin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/science/evolution-takes-a-back-seat-in-us-classes.html | Evolution Takes A Back Seat In US Classes | By Cornelia Dean | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/science/for-some-girls-the-problem-with-math-is-that-theyre-good-at-it.html | ESSAY For Some Girls The Problem With Math Is That Theyre Good at It | By Cornelia Dean | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/science/for-zebrafish-that-certain-glow.html | OBSERVATORY | By Henry Fountain | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/science/minds-of-their-own-birds-gain-respect.html | Minds of Their Own Birds Gain Respect | By Sandra Blakeslee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/baseball/a-whirlwind-winter-for-randolph-and-the-mets.html | Sports of The Times A Whirlwind Winter For Randolph And the Mets | By Harvey Araton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/baseball/imagine-if-you-will-a-sosa-trade-conspiracy.html | On Baseball Imagine if You Will A Sosa Trade Conspiracy | By Murray Chass | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/basketball/female-coach-of-mens-team-is-on-outs-with-female-owner.html | BASKETBALL Staredown for Female Coach of Mens Team | By Ira Berkow | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/basketball/the-knicks-hit-another-bump-and-the-trip-has-barely-begun.html | BASKETBALL The Knicks Hit Another Bump and the Trip Has Barely Begun | By Howard Beck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/basketball/the-manysplendored-career-of-a-coach-will-end-in-detroit.html | BASKETBALL Brown To Stay With Pistons | By Howard Beck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/football/a-legacy-born-in-tragedy-outlasts-a-ring-never-won.html | Sports of The Times A Legacy Born in Tragedy Outlasts a Ring Never Won | By Selena Roberts | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/football/eagles-approach-is-vastly-different-from-the-patriots.html | PRO FOOTBALL At Game Time Opposites Will Attract | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/football/owens-returns-to-practice-with-limited-regimen.html | PRO FOOTBALL NOTEBOOK Owens Returns to Limited Workout | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/football/patriots-dillon-can-run-and-hide.html | PRO FOOTBALL He Can Run He Can Hide | By Damon Hack | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/football/who-knew-brian-westbrook-could-run-receive-and-return.html | PRO FOOTBALL The Eagles Triple Threat | By Jere Longman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/othersports/webb-joins-field-for-millrose-mile.html | TRACK AND FIELD Webb Joins Field For Millrose Mile | By Frank Litsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/soccer/coach-looks-to-return-to-us.html | SOCCER REPORT Coach Looks to Return to US | By Jack Bell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/sports-briefing-golf-palmer-will-skip-bay-hill-invitational.html | SPORTS BRIEFING GOLF Palmer Will Skip Bay Hill Invitational | By Clifton Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/an-effort-to-help-freesoftware-developers-avoid-suits.html | An Effort to Help FreeSoftware Developers Avoid Suits | By Steve Lohr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/hewlett-reports-advance-in-molecularscale-device.html | Hewlett Reports Advance In MolecularScale Device | By John Markoff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/law-barring-junk-email-allows-a-flood-instead.html | TECHNOLOGY Law Barring Junk EMail Allows a Flood Instead | By Tom Zeller Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/microsoft-introduces-its-own-search-service.html | Microsoft Introduces Its Own Search Service | By Saul Hansell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/new-incentive-for-google-employees-awards-worth-millions.html | New Incentive for Google Employees Awards Worth Millions | By Katie Hafner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/pro-baseball-and-taketwo-make-a-deal.html | Pro Baseball And TakeTwo Make a Deal | By Matt Richtel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/theater/arts/arts-briefly-london-theater-booms.html | Arts Briefly London Theater Booms | By Pam Kent | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/theater/newsandfeatures/off-broadway-success-grows-costly-and-rare.html | Off Broadway Success Grows Costly and Rare | By Jesse McKinley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/theater/reviews/one-among-10000-others-deformed-by-a-drug.html | THEATER REVIEW One Among 10000 Others Deformed by a Drug | By Charles Isherwood | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/us/4-networks-reject-ad-opposing-bush-on-lawsuits.html | 4 Networks Reject Ad Opposing Bush on Lawsuits | By Robert Pear | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/us/bush-on-social-security-and-clinton-on-health-care-oh-those-devilish.html | Bush on Social Security and Clinton on Health Care Oh Those Devilish Details | By Robin Toner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/us/jackson-trial-starts-with-fanfare-and-jury-selection.html | Jackson Trial Starts With Fanfare and Jury Selection | By John M Broder and Charlie Leduff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/us/judge-in-trial-of-former-priest-drops-1-of-3-childrape-counts.html | Judge in Trial of Former Priest Drops 1 of 3 ChildRape Counts | By Katie Zezima | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/us/national-briefing-northwest-oregon-suicide-standoff-in-capitol.html | National Briefing  Northwest Oregon Suicide Standoff In Capitol | By Eli Sanders NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/us/national-briefing-washington-energy-secretary-confirmed.html | National Briefing  Washington Energy Secretary Confirmed | By Carl Hulse NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/us/national-briefing-washington-indian-affairs-official-resigns.html | National Briefing  Washington Indian Affairs Official Resigns | By John Files NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/us/national-briefing-washington-naacp-wont-aid-inquiry-into-tax-status.html | National Briefing  Washington NAACP Wont Aid Inquiry Into Tax Status | By John Files NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/us/optimism-after-iraq-election-but-views-on-war-remain.html | THE IRAQI ELECTION ACROSS THE UNITED STATES Optimism After Iraq Election But Views on War Remain | By Abby Goodnough | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/washington/the-iraqi-election-washington-in-us-white-house-and-the.html | THE IRAQI ELECTION WASHINGTON In US White House and the Democrats Seek an Edge | By David E Sanger and Steven R Weisman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world/world-briefing-americas-mexico-us-ambassador-to-wed-beer.html | World Briefing  Americas Mexico US Ambassador To Wed Beer Billionaire | By Ginger Thompson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world/africa/in-south-africa-yachting-erases-a-racial-barrier.html | In South Africa Yachting Erases a Racial Barrier | By Michael Wines | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world/africa/un-finds-crimes-not-genocide-in-darfur.html | UN Finds Crimes Not Genocide in Darfur | By Warren Hoge | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world/americas/mexico-arrests-wanted-figure-in-drug-cartel.html | Mexico Arrests Wanted Figure In Drug Cartel | By James C McKinley Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world/asia/indias-harried-elite-now-turns-and-twists-to-yoga-lite.html | New Delhi Journal Indias Harried Elite Now Turns and Twists to Yoga Lite | By Hari Kumar | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world/asia/north-korea-is-said-to-plan-for-dynastys-next-generation.html | North Korea Is Said To Plan For Dynastys Next Generation | By James Brooke | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world/europe/besieged-chief-of-atomic-agency-carries-on.html | Besieged Chief of Atomic Agency Carries On | By Mark Landler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world/europe/europe-welcomes-vote-but-with-usual-split.html | THE IRAQI ELECTION CONTINENTAL REACTION Europe Welcomes Vote but With Usual Split | By Alan Cowell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/law-gives-spending-power-to-special-operations-forces.html | Law Gives Spending Power to Special Operations Forces | By Douglas Jehl and Eric Schmitt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world/middleeast/election-over-iraqi-shiites-confront-internal-rivals.html | THE IRAQI ELECTION ELECTION Vote Over Iraq Faces Task Of Forming a Government | By Dexter Filkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world/middleeast/fresh-hope-and-doubts-from-arabs-elsewhere.html | THE IRAQI ELECTION THE REGION Fresh Hope And Doubts From Arabs Elsewhere | By Hassan M Fattah | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world/middleeast/iraqis-begin-tabulating-results-of-milestone-election.html | THE IRAQI ELECTION ASSESSMENT Iraqis Begin Tabulating Results of Milestone Election | By John F Burns | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world/middleeast/israel-to-speed-immigration-for-jews-in-ethiopia.html | Israel to Speed Immigration For Jews in Ethiopia | By Greg Myre | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world/middleeast/najafs-clerics-praise-iraqi-voters-and-appear-confident.html | THE IRAQI ELECTION POLITICS Najafs Clerics Praise Iraqi Voters and Appear Confident That Shiites Will Gain Power | By Edward Wong | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world/middleeast/un-election-chief-tells-of-encouraging-moments-on-voting.html | THE IRAQI ELECTION INTERNATIONAL WORKERS UN Election Chief Tells of Encouraging Moments on Voting Day | By Warren Hoge | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world/world-briefing-americas-argentina-manslaughter-charge-in-nightclub.html | World Briefing  Americas Argentina Manslaughter Charge In Nightclub Fire | By Larry Rohter NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world/world-briefing-americas-cuba-europeans-lift-diplomatic-freeze.html | World Briefing  Americas Cuba Europeans Lift Diplomatic Freeze | By John Tagliabue NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world/world-briefing-europe-france-aid-for-slumping-wine-industry.html | World Briefing  Europe France Aid For Slumping Wine Industry | By John Tagliabue NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world/world-briefing-europe-the-hague-generals-case-over-anothers-begins.html | World Briefing  Europe The Hague Generals Case Over Anothers Begins | By Nicholas Wood NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/world/world-briefing-europe-vatican-city-catholics-rise-everywhere-but.html | World Briefing  Europe Vatican City Catholics Rise Everywhere But Europe | By Jason Horowitz NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/arts-briefly-cuts-at-boston-ballet.html | Arts Briefly Cuts at Boston Ballet | By Katie Zezima | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/arts-briefly-still-loving-raymond.html | Arts Briefly Still Loving Raymond | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/dance/sifting-through-memories-and-the-act-of-remembering.html | DANCE REVIEW Sifting Through Memories And the Act of Remembering | By Jennifer Dunning | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/design/black-migration-both-slave-and-free.html | Black Migration Both Slave And Free | By Felicia R Lee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/design/bumper-crops-for-the-eye.html | Bumper Crops For the Eye | By Carol Pogash | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/design/fierce-battle-over-plan-to-expand-the-whitney.html | Fierce Battle Over Plan To Expand The Whitney | By Robin Pogrebin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/music/a-celebration-of-mozart-in-next-carnegie-season.html | A Celebration of Mozart In Next Carnegie Season | By Daniel J Wakin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/music/ending-beethovens-quartets-with-an-unusual-flourish.html | CLASSICAL MUSIC REVIEW Ending Beethovens Quartets With an Unusual Flourish | By Anne Midgette | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/music/using-sophisticated-means-for-a-wide-variety-of-ends.html | CLASSICAL MUSIC REVIEW Using Sophisticated Means For a Wide Variety of Ends | By Bernard Holland | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/television/carsons-long-latenight-shadow.html | THE TV WATCH Carsons Long LateNight Shadow | By Alessandra Stanley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/television/they-say-that-breaking-in-isnt-hard-to-do-for-expros.html | TELEVISION REVIEW They Say That Breaking In Isnt Hard to Do for ExPros | By Anita Gates | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/books/arts-briefly-return-of-the-corleones.html | Arts Briefly Return of the Corleones | By Catherine Billey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/books/buying-literary-treasures.html | Arts Briefly Buying Literary Treasures | By Pam Kent | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/books/by-the-book-stir-garnish-and-serve.html | BY THE BOOK Stir Garnish and Serve | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/books/considering-the-last-romantic-ayn-rand-at-100.html | CRITICS NOTEBOOK Considering the Last Romantic Ayn Rand at 100 | By Edward Rothstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/books/course-cosmos-explained-prerequisites-none.html | Books of the Times Course Cosmos Explained Prerequisites None | By William Grimes | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/a-telecommunications-architect.html | A Telecommunications Architect | By Ken Belson and Matt Richtel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/american-express-plans-to-spin-off-wall-st-unit.html | American Express Plans To Spin Off Wall St Unit | By Jenny Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/car-sales-rise-23-in-january-but-ford-takes-a-fall.html | In a Tough Month for Autos Ford Takes the Biggest Fall | By Danny Hakim | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/companies-get-weapon-in-injury-suits.html | Companies Get Weapon in Injury Suits Many SilicaDamage Plaintiffs Also Filed Claims Over Asbestos | By Jonathan D Glater | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/company-news-uniteds-mechanics-say-they-wont-strike-during-talks.html | COMPANY NEWS UNITEDS MECHANICS SAY THEY WONT STRIKE DURING TALKS | By Micheline Maynard NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/exhealthsouth-officer-says-he-faked-numbers-for-chief.html | ExHealthSouth Officer Says He Faked Numbers for Chief | By Glynn Wilson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/high-demand-puts-midtown-at-turning-point-as-office-vacancy-rate.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Manhattan High Demand Puts Midtown at Turning Point as Office Vacancy Rate Drops to 10 | By John Holusha | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/hints-of-oil-industry-mergers-to-come.html | MARKET PLACE Hints of Oil Industry Mergers to Come | By Jad Mouawad | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/media/the-suv-is-a-beast-and-its-hairy-too.html | THE MEDIA BUSINESS ADVERTISING A message to the young The SUV is a big hairy beast to drive | By Danny Hakim | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/phoenix-moves-to-put-itself-on-the-biotechnology-map.html | COMMERCIAL REAL ESTATE Phoenix Moves to Put Itself on the Biotechnology Map | By Morris Newman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/sharpton-joins-with-an-animal-rights-group-in-calling-for-a.html | Sharpton Joins With an Animal Activist Group in Calling for a Boycott of KFC | By Melanie Warner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/study-ties-bankruptcy-to-medical-bills.html | Study Ties Bankruptcy to Medical Bills | By Reed Abelson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/the-media-business-advertising-addenda-radio-ad-revenue-rose-2-in.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Ad Revenue Rose 2 in 2004 | By Danny Hakim | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/the-media-business-advertising-addenda-sun-microsystems-selects.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sun Microsystems Selects Creative Agency | By Danny Hakim | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/world-business-briefing-americas-brazil-steel-maker-posts-profit.html | World Business Briefing  Americas Brazil Steel Maker Posts Profit | By Todd Benson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/world-business-briefing-americas-brazil-trade-surplus-narrows.html | World Business Briefing  Americas Brazil Trade Surplus Narrows | By Todd Benson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/world-business-briefing-americas-canada-investigation-of-supplies.html | World Business Briefing  Americas Canada Investigation Of Supplies Maker | By Ian Austen NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/world-business-briefing-asia-japan-sharps-profit-rises.html | World Business Briefing  Asia Japan Sharps Profit Rises | By Todd Zaun NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/accents-of-africa-a-new-outsourcing-frontier.html | INTERNATIONAL BUSINESS Accents of Africa A New Outsourcing Frontier | By Marc Lacey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/building-a-legal-case-block-by-block.html | INTERNATIONAL BUSINESS Building a Legal Case Block by Block | By Ian Austen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/china-helped-oil-company-in-russia-buy-yukos-unit.html | INTERNATIONAL BUSINESS China Helped Oil Company In Russia Buy Yukos Unit | By Erin E Arvedlund | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/venezuela-considers-sale-of-us-refineries.html | Venezuela Considers Sale of US Refineries | By Simon Romero | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/dining/beard-awards-break-from-foundation.html | Beard Awards Break From Foundation | By Julia Moskin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/dining/downtown-goes-uptown-at-moma.html | Downtown Goes Uptown At MoMA | By Rw Apple Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/dining/in-air-so-rarefied-only-ambrosia-will-do.html | RESTAURANTS In Air So Rarefied Only Ambrosia Will Do | By Frank Bruni | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/dining/lemons-yes-but-please-dont-squeeze.html | Lemons Yes but Please Dont Squeeze | By David Karp | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/dining/restaurants-play-musical-chairs.html | Restaurants Play Musical Chairs | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/dining/reviews/happiness-is-a-bowl-of-noodles.html | 25 AND UNDER Happiness Is a Bowl of Noodles | By Peter Meehan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-02 | https://www.nytimes.com/2005/02/02/dining/the-secret-world-of-natural-wines.html | THE POUR The Secret World Of Natural Wines | By Eric Asimov | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/dining/the-waiter-you-stiffed-has-not-forgotten.html | The Waiter You Stiffed Has Not Forgotten | By Julia Moskin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/education/on-a-fight-over-reading-instruction-in-a-district-weary-of-change.html | ON EDUCATION A Fight Over Reading Instruction In a District Weary of Change | By Samuel G Freedman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/arts-briefly-kanye-role-model.html | Arts Briefly Kanye Role Model | By Lola Ogunnaike | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/education/college-cancels-speech-by-professor-who-disparaged-911-attack.html | College Cancels Speech Over 911 Remarks | By Patrick D Healy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/education/on-cuny-takes-steps-to-draw-better-students-to-teaching.html | CUNY Takes Steps to Draw Better Students to Teaching | By Karen W Arenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/education/public-school-stakes-its-future-on-the-montessori-way.html | Public School Stakes Its Future on the Montessori Way | By Richard Courage | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/movies/abused-but-back-for-more.html | FILM REVIEW Abused But Back For More | By Dana Stevens | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/movies/hello-is-this-the-nursing-home-long-distance-calling-from-heaven.html | FILM REVIEW Hello This the Nursing Home Long Distance Calling From Heaven | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/movies/until-deception-do-us-part-scenes-from-3-chilly-marriages.html | FILM REVIEW Until Deception Do Us Part Scenes From 3 Chilly Marriages | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/a-voice-of-dissent-on-behalf-of-those-on-the-street.html | PUBLIC LIVES A Voice of Dissent on Behalf of Those on the Street | By Lynda Richardson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/after-a-serial-killer-gets-a-reprieve-the-spotlight-shines-on-a.html | After a Serial Killer Gets a Reprieve the Spotlight Shines on a Federal Judges Challenges | By William Yardley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/c-train-is-back-yearsahead-of-1st-estimate.html | C Train Is Back in Service Today Running Early | By Sewell Chan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/conservative-in-politics-not-in-lingerie.html | Our Towns Conservative In Politics Not in Lingerie | By Peter Applebome | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/debt-is-soaring-in-spite-of-law-hevesi-reports.html | Debt Is Soaring In Spite of Law Hevesi Reports | By Michael Cooper | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/education/metro-briefing-new-jersey-west-paterson-school-cameras.html | Metro Briefing  New Jersey West Paterson School Cameras Are Tested | By Tina Kelley NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/father-accused-of-killing-infant-who-was-crying.html | Father Accused Of Killing Infant Who Was Crying | By Michelle ODonnell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/ferrer-and-others-seek-auction-of-proposed-site-for-stadium.html | Ferrer and Others Seek Auction Of Proposed Site for Stadium | By Charles V Bagli | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/for-budget-talk-3-men-in-room-are-joined-by-a-crowd.html | For Budget Talk 3 Men in Room Are Joined by a Crowd | By Al Baker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/howzat-those-messages-on-subways-still-puzzle.html | Howzat Those Messages On Subways Still Puzzle | By Sewell Chan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/mayor-picks-exofficial-to-oversee-environment.html | Mayor Picks ExOfficial To Oversee Environment | By Mike McIntire | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/metro-briefing-new-york-brooklyn-ferrer-gains-endorsements.html | Metro Briefing  New York Brooklyn Ferrer Gains Endorsements | By Winnie Hu NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/metro-briefing-new-york-manhattan-fire-engine-staffing-restored.html | Metro Briefing  New York Manhattan Fire Engine Staffing Restored | By Mike McIntire NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/metro-briefing-new-york-manhattan-man-stabbed-by-hidden-sword.html | Metro Briefing  New York Manhattan Man Stabbed By Hidden Sword | By Robert F Worth NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/metro-briefing-new-york-manhattan-phone-line-for-aiding-animals.html | Metro Briefing  New York Manhattan Phone Line For Aiding Animals | By Jennifer 8 Lee NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/on-video-jury-sees-sheik-talk-of-bin-laden.html | On Video Jury Sees Sheik Talk Of bin Laden | By William Glaberson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/pirro-seeks-commitment-for-violent-sex-offenders.html | Pirro Seeks Confinement For Violent Sex Offenders | By Lisa W Foderaro | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/promised-seat-on-air-shuttle-is-perk-of-past.html | Promised Seat On Air Shuttle Is Perk of Past | By Patrick McGeehan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/small-schools-in-city-program-to-grow-by-52-in-september.html | Small Schools In City Program To Grow by 52 In September | By Lissa Gootman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/suspects-girlfriend-14-charged-in-killing-on-the-lower-east-side.html | Suspects Girlfriend 14 Charged In Killing on the Lower East Side | By Michael Wilson and William K Rashbaum | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/technology/metro-briefing-new-jersey-jersey-city-web-site-is.html | Metro Briefing  New Jersey Jersey City Web Site Is Investigated | By Damien Cave NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/wheres-john-ford-when-you-need-him.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/obituaries/albert-schatz-microbiologist-dies-at-84.html | Albert Schatz Microbiologist Dies at 84 | By Margalit Fox | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/obituaries/dr-william-crosby-jr-90-inventor-of-biopsy-device-is-dead.html | William H Crosby Jr 90 Inventor of Biopsy Device | By Lawrence K Altman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/building-a-better-state-of-the-union-address.html | Building a Better State of the Union Address | By Matthew Scully | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/lets-put-this-speech-to-bed.html | Lets Put This Speech to Bed | By Jeff Shesol | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/the-lessons-of-1787.html | The Lessons of 1787 | By Leslie H Gelb | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/why-should-we-shield-the-killers.html | Why Should We Shield The Killers | By Nicholas D Kristof | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/politics/bush-to-propose-elimination-of-federal-subsidy-for-amtrak.html | Bush to Propose Elimination Of Federal Subsidy for Amtrak | By Matthew L Wald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/politics/dean-emerging-as-likely-chief-for-democrats.html | DEAN EMERGING AS LIKELY CHIEF FOR DEMOCRATS | By Adam Nagourney and Anne E Kornblut | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/politics/democrats-oppose-a-gonzales-filibuster.html | Democrats Decline a Gonzales Filibuster | By Eric Lichtblau | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/politics/senate-panel-on-benefits-for-survivors-hears-critics.html | THE IRAQI ELECTION TROOPS Senate Panel On Benefits For Survivors Hears Critics | By Scott Shane | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-02 | https://www.nytimes.com/2005/02/02/politics/senator-to-ask-cia-to-explain-nazifile-stance.html | Senator to Ask CIA to Explain NaziFile Stance | By Douglas Jehl | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/politics/us-plans-to-ease-offensive-and-transfer-some-troops-to-train-iraqi.html | THE IRAQI ELECTION MILITARY US Plans to Ease Offensive and Transfer Some Troops to Train Iraqi Units | By Thom Shanker and Eric Schmitt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/science/so-prehistory-looked-like-new-jersey.html | So Prehistory Looked Like New Jersey Dinosaur Diorama Is Modeled on Landscapes Close to Home | By Glenn Collins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/baseball/sheffield-shuns-attention-regarding-steroids-issue.html | BASEBALL Sheffield Shuns Attention Regarding Steroids Issue | By Jack Curry | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/basketball/carter-picks-up-where-he-left-off.html | PRO BASKETBALL Carter Picks Up Where He Left Off | By Jason Diamos | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/basketball/downward-spiral-continues-for-knicks.html | PRO BASKETBALL Downward Spiral Continues for Knicks | By Howard Beck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/football/all-for-one-and-one-for-all-on-the-good-ship-patriot.html | Sports of The Times All for One and One for All on the Good Ship Patriot | By Selena Roberts | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/football/in-98-mcnabb-and-syracuse-beat-brady-and-michigan.html | FOOTBALL The Big Game Was in the Big House | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/football/kraft-and-lurie-anchored-two-everdrifting-franchises.html | PRO FOOTBALL Owners of Shared Destinies | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/football/owens-says-he-will-play-and-vows-to-play-well.html | PRO FOOTBALL Owens Says He Will Play And Vows To Play Well | By Jere Longman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/football/owens-to-all-i-cant-change-who-i-am.html | Sports of The Times Owens to All I Cant Change Who I Am | By Dave Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/football/patriots-defense-crennel-makes-the-calls.html | PRO FOOTBALL Patriots Defense Crennel Makes the Calls | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/football/sour-ending-to-roethlisbergers-season.html | PRO FOOTBALL Sour Ending to Roethlisbergers Season | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/hockey/nhl-is-expected-to-present-new-proposal-to-union.html | HOCKEY NHL Expected To Present New Offer | By Joe Lapointe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/nba-roundup-lakers-tomjanovich-may-step-down.html | NBA ROUNDUP Lakers Tomjanovich May Step Down | By Howard Beck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/ncaafootball/signing-day-caps-a-crush-of-attention.html | COLLEGE FOOTBALL Signing Day Caps a Crush of Attention | By Pete Thamel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/othersports/designer-steroid-that-avoids-detection-is-found.html | DRUG TESTING Designer Steroid That Avoids Detection Is Found | By Lynn Zinser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/pro-football-notebook-weis-looks-to-end-an-era.html | PRO FOOTBALL NOTEBOOK Weis Looks to End an Era | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/sports-briefing-cycling-court-allows-phonak-in-protour.html | SPORTS BRIEFING CYCLING Court Allows Phonak in ProTour | By Samuel Abt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/style/dining/at-my-table-in-defense-of-poor-maligned-chocolate.html | AT MY TABLE In Defense Of Poor Maligned Chocolate | By Nigella Lawson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-02 | https://www.nytimes.com/2005/02/02/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/style/dining/flavored-to-win-in-the-dip-bowl.html | Flavored to Win in the Dip Bowl | By Dana Bowen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/style/dining/food-stuff-a-dumpling-destination.html | FOOD STUFF A Dumpling Destination | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/style/dining/food-stuff-a-piece-of-cake-a-mug-of-chocolate-and-thou.html | FOOD STUFF A Piece of Cake A Mug of Chocolate and Thou | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/style/dining/food-stuff-because-its-his-year-thats-why.html | FOOD STUFF Because Its His Year Thats Why | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/style/dining/food-stuff-how-many-calories-in-a-pansy.html | FOOD STUFF How Many Calories In a Pansy | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/style/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/style/dining/the-minimalist-leftover-pasta-reborn-as-a-pie.html | THE MINIMALIST Leftover Pasta Reborn as a Pie | By Mark Bittman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/technology/google-defies-its-warning-growing-briskly.html | TECHNOLOGY Google Defies Its Warning Growing Briskly | By Saul Hansell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/technology/state-of-the-art-pay-radio-becomes-personal.html | STATE OF THE ART Pay Radio Becomes Personal | By David Pogue | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/theater/arts/arts-briefly-new-leader-for-abbey.html | Arts Briefly New Leader for Abbey | By Brian Lavery | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/theater/reviews/lifes-a-gift-quick-exchange-it.html | THEATER REVIEW Lifes a Gift Quick Exchange It | By Charles Isherwood | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/theater/reviews/school-days-rule-days-what-went-wrong.html | THEATER REVIEW School Days Rule Days What Went Wrong | By Jason Zinoman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/us/agency-scientists-divided-over-ethics-ban-on-consulting.html | Agency Scientists Divided Over Ethics Ban on Consulting | By Gardiner Harris | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/us/church-groups-turn-to-sonogram-to-turn-women-from-abortions.html | Church Groups Turn to Sonogram To Turn Women From Abortions | By Neela Banerjee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/us/coast-guard-turns-its-eyes-underwater.html | Coast Guard Turns Its Eyes Underwater | By Eric Lipton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/us/dispute-over-medicare-plan-to-cover-erectile-treatments.html | Dispute Over Medicare Plan To Cover Erectile Treatments | By Robert Pear | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/us/for-frist-tough-agenda-and-conflicting-pressure.html | THE PARTY IN POWER The Majority Leader For Frist Tough Agenda and Conflicting Pressure | By Robin Toner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/us/health-secretary-calls-for-medicaid-changes.html | Health Secretary Calls for Medicaid Changes | By Robert Pear | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/us/judge-accused-of-exposure-sees-other-side-of-the-bench.html | Judge Accused of Exposure Sees Other Side of the Bench | By Ralph Blumenthal | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/us/legislators-move-to-toughen-federal-rail-oversight.html | Legislators Move to Toughen Federal Rail Oversight | By Walt Bogdanich and James Dao | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/us/national-briefing-midatlantic-west-virginia-barges-back-in-business.html | National Briefing  MidAtlantic West Virginia Barges Back In Business | By Albert Salvato NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-02-02 | https://www.nytimes.com/2005/02/02/us/national-briefing-midwest-ohio-shootings-called-a-pattern.html | National Briefing  Midwest Ohio Shootings Called A Pattern | By Albert Salvato NYT | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/us/national-briefing-washington-consumer-fraud-rose-in-04.html | National Briefing  Washington Consumer Fraud Rose In 04 | By John Files NYT | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/us/shrinking-detroit-faces-fiscal-nightmare.html | Shrinking Detroit Faces Fiscal Nightmare | By Jodi Wilgoren | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/us/social-security-to-be-focus-of-much-of-bushs-address.html | Social Security to Be Focus Of Much of Bushs Address | By Richard W Stevenson | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/washington/tests-said-to-tie-deal-on-uranium-to-north-korea.html | TESTS SAID TO TIE DEAL ON URANIUM TO NORTH KOREA | By David E Sanger and William J Broad | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/world/africa/both-sides-of-conflict-in-darfur-dispute-findings-in-un-report.html | Both Sides of Conflict in Darfur Dispute Findings in UN Report | By Lydia Polgreen | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/world/asia/bill-clinton-chosen-to-be-un-envoy-for-tsunami-recovery.html | Bill Clinton Chosen to Be UN Envoy for Tsunami Recovery | By Warren Hoge | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/world/asia/foes-will-need-to-be-friends-in-rebuilding-of-sri-lanka.html | Foes Will Need to Be Friends in Rebuilding of Sri Lanka | By Somini Sengupta | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/world/asia/nepals-king-ousts-the-government-and-declares-an-emergency.html | Nepals King Ousts the Government and Declares an Emergency | By Amy Waldman | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/world/europe/pope-john-paul-84-is-hospitalized-after-days-of-illness.html | Pope John Paul 84 Is Hospitalized After Days of Illness Vatican Says | By Ian Fisher | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/world/europe/suddenly-rich-poor-old-ireland-seems-bewildered.html | LETTER FROM EUROPE Suddenly Rich Poor Old Ireland Seems Bewildered | By Lizette Alvarez | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/world/middleeast/a-compliment-sharansky-cant-refuse.html | A Compliment Sharansky Cant Refuse | By Steven Erlanger | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/world/middleeast/iraqis-report-a-variety-of-complaints-about-irregularities.html | THE IRAQI ELECTION THE VOTE Iraqis Report a Variety of Complaints About Irregularities on Election Day | By James Glanz and Christine Hauser | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/world/middleeast/iraqis-who-died-while-daring-to-vote-are-mourned-as.html | THE IRAQI ELECTION ELECTION Iraqis Who Died While Daring to Vote Are Mourned as Martyrs | By Edward Wong | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/world/middleeast/israel-revokes-decision-on-east-jerusalem-land.html | Israel Revokes Decision on East Jerusalem Land | By Greg Myre | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/world/middleeast/us-shouldnt-cut-force-soon-iraqi-leaders-say.html | THE IRAQI ELECTION TROOP STRENGTH US Shouldnt Cut Force Soon Iraqi Leaders Say | By John F Burns | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/world/world-briefing-africa-zimbabwe-date-set-for-elections.html | World Briefing  Africa Zimbabwe Date Set For Elections | By Michael Wines NYT | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/world/world-briefing-americas-brazil-president-to-fight-fat.html | World Briefing  Americas Brazil President To Fight Fat | By Larry Rohter NYT | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/world/world-briefing-americas-canada-samesex-bill-hits-parliament.html | World Briefing  Americas Canada SameSex Bill Hits Parliament | By Colin Campbell NYT | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/world/world-briefing-europe-france-minister-seeks-end-of-nazi-groups.html | World Briefing  Europe France Minister Seeks End Of Nazi Groups | By John Tagliabue NYT | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-02 | https://www.nytimes.com/2005/02/02/world/world-briefing-europe-spain-parliament-rejects-basque-plan.html | World Briefing  Europe Spain Parliament Rejects Basque Plan | By Renwick McLean NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/arts-briefly-country-tops-the-billboard-crop.html | Arts Briefly Country Tops the Billboard Crop | By Phil Sweetland | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/arts-briefly-fox-rides-high-on-american-idol.html | Arts Briefly Fox Rides High on American Idol | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/arts-briefly-more-accolades-for-usher.html | Arts Briefly More Accolades for Usher | By Catherine Billey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/arts-briefly-tsunami-jokers-fired.html | Arts Briefly Tsunami Jokers Fired | By Lola Ogunnaike | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/bridge-a-contract-with-no-hope-won-by-2-men-in-their-90s.html | Bridge A Contract With No Hope Won by 2 Men in Their 90s | By Alan Truscott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/dance/be-true-young-lovers-however-antic-you-are.html | DANCE REVIEW Be True Young Lovers However Antic You Are | By Jennifer Dunning | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/design/disco-fever-is-stayin-alive-under-glass.html | CRITICS NOTEBOOK Shake Shake Disco Fever Is Stayin Alive Under Glass | By Virginia Heffernan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/design/talent-call-hot-new-artists-wanted.html | Talent Call Hot New Artists Wanted For the Greater New York Show at PS 1 Many Apply but Few Are Chosen | By Carol Vogel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/music/an-improvising-conductor-celebrates-an-anniversary.html | JAZZ REVIEW An Improvising Conductor Celebrates an Anniversary | By Ben Ratliff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/music/making-the-strings-sing-every-way-they-can.html | POP REVIEW Virtuoso at Work Making the Strings Sing Every Way They Can | By Jon Pareles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/music/sorry-santa-but-naughty-is-more-fun-than-nice.html | CABARET REVIEW Sorry Santa but Naughty Is More Fun Than Nice | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/stewart-to-star-in-trump-spinoff.html | Stewart To Star In Trump Spinoff | By Randy Kennedy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/television/a-death-intrudes-on-reality-televisions-casino-life.html | A Death Intrudes on Reality Televisions Casino Life | By Bob Baker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/books/a-legend-of-soul-and-voice-of-a-race.html | BOOKS OF THE TIMES A Legend Of Soul And Voice Of a Race | By John Leland | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/books/currents-commemorations-a-very-limited-edition-salute-to-a-place.html | CURRENTS COMMEMORATIONS A Very Limited Edition Salute to a Place Called Home | By Elaine Louie | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/a-worldcom-settlement-falls-apart.html | A WorldCom Settlement Falls Apart | By Gretchen Morgenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/alaska-town-seeks-reactor-to-cut-costs-of-electricity.html | Alaska Town Seeks Reactor To Cut Costs Of Electricity | By Matthew L Wald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/blockbuster-raises-its-offer-for-hollywood-entertainment.html | THE MEDIA BUSINESS Blockbuster Raises Its Offer For Hollywood Entertainment | By Geraldine Fabrikant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/company-news-american-eagle-outfitters-names-president-of-new-unit.html | COMPANY NEWS AMERICAN EAGLE OUTFITTERS NAMES PRESIDENT OF NEW UNIT | By Dow Jones Ap | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/employers-unite-in-effort-to-curb-prescription-costs.html | Employers Unite in Effort to Curb Prescription Costs | By Milt Freudenheim | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/exchief-of-big-board-had-unfettered-authority.html | Unfettered Authority That Led to Overreaching at the Big Board | By Floyd Norris | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/fed-steps-up-interest-rates-a-sixth-time.html | Fed Steps Up Interest Rates A Sixth Time | By Edmund L Andrews | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/feds-restrained-pace-on-rates-inspires-only-a-limp-rally.html | THE MARKETS STOCKS  BONDS Feds Restrained Pace on Rates Inspires Only a Limp Rally | By Jonathan Fuerbringer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/goldman-sachs-on-a-resume-gives-continuing-rewards.html | Market Place Goldman Sachs on a rsum it seems gives continuing rewards | By Riva D Atlas | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/in-preemptive-move-sec-suspends-trades-in-2-stocks.html | THE MARKETS In Preemptive Move SEC Suspends Trades in 2 Stocks | By Ellen Rosen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/media/ad-reaction-claims-super-bowl-casualty.html | THE MEDIA BUSINESS ADVERTISING Ad Reaction Claims Super Bowl Casualty | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/media/cable-and-film-divisions-bolster-news-corp-profit.html | THE MEDIA BUSINESS Cable and Film Divisions Bolster News Corp Profit | By Geraldine Fabrikant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/media/comedy-central-chief-to-add-spike-tv-job.html | THE MEDIA BUSINESS Comedy Central Chief to Add Spike TV Job | By Jesse McKinley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/media/face-the-nation-host-is-interim-anchor-at-cbs.html | THE MEDIA BUSINESS Face the Nation Host Is Interim Anchor at CBS | By Jacques Steinberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/report-details-huge-pay-deal-grasso-set-up.html | Report Details Huge Pay Deal Grasso Set Up | By Landon Thomas Jr and Jenny Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/technology-briefing-people-computer-associates-names-financial.html | Technology Briefing  People Computer Associates Names Financial Chief | By Dow Jones Ap | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/technology/technology-briefing-biotechnology-medtronic-wins-ruling.html | Technology Briefing  Biotechnology Medtronic Wins Ruling In Patent Case | By Barnaby J Feder NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/when-franchisees-lose-part-of-their-independence.html | SMALL BUSINESS When Franchisees Lose Part of Their Independence | By Eve Tahmincioglu | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/witness-tells-of-maneuvers-with-numbers-at-healthsouth.html | Witness Tells of Maneuvers With Numbers at HealthSouth | By Glynn Wilson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/world-business-briefing-americas-brazil-central-bank-to-buy-debt.html | World Business Briefing  Americas Brazil Central Bank To Buy Debt | By Todd Benson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/world-business-briefing-asia-japan-hitachi-cuts-profit-forecast.html | World Business Briefing  Asia Japan Hitachi Cuts Profit Forecast | By Todd Zaun NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/world-business-briefing-australia-bid-for-mining-company-raised.html | World Business Briefing  Australia Bid For Mining Company Raised | By Wayne Arnold NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/world-business-briefing-europe-britain-bskyb-adds-subscribers.html | World Business Briefing  Europe Britain BSKYB Adds Subscribers | By Heather Timmons NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/worldbusiness/citigroup-defends-a-trade.html | Citigroup Defends a Trade | By Dow Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/worldbusiness/german-joblessness-rises-as-benefits-are-reduced.html | INTERNATIONAL BUSINESS German Joblessness Rises As Benefits Are Reduced | By Mark Landler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/gmfiat-dispute-unresolved-as-talks-end.html | INTERNATIONAL BUSINESS GMFiat Dispute Unresolved as Talks End | By Eric Sylvers | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/un-aims-to-cut-poverty-in-half-as-experts-wonder-how.html | Economic Scene The UN aims to cut poverty in half even as the experts wonder how to measure it | By Alan B Krueger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/garden/a-gardeners-nobedofroses-play.html | CUTTINGS A Gardeners NoBedofRoses Play | By Anne Raver | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/garden/a-roomsmith-mixing-warmth-and-wit.html | A Roomsmith Mixing Warmth And Wit | By Mitchell Owens | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/garden/condo-fever-turns-buyers-into-early-birds.html | TURF Condo Fever Turns Buyers Into Early Birds | By Motoko Rich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/garden/newly-desirable-dormfront-property.html | Newly Desirable Dormfront Property | By Ralph Gardner Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/garden/prune-or-move.html | GARDEN Q  A | By Leslie Land | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/garden/webcams-transport-virtual-visitors.html | Webcams Transport Virtual Visitors | By Eva Hagberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/health/brandt-f-steele-97-psychiatrist-and-an-author-dies.html | Brandt F Steele 97 Dies Psychiatrist and an Author | By Jeremy Pearce | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/health/chickenpox-vaccine-cuts-deaths-but-raises-questions-on-shingles.html | Chickenpox Vaccine Cuts Deaths but Raises Questions on Shingles Experts Say | By Andrew Pollack | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/movies/oscars/sure-you-can-watch-the-oscars-but-can-you-see-all-the.html | Sure You Can Watch the Oscars but Can You See All the Nominated Movies | By Micheline Maynard | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/2-cases-of-rare-sex-disease-are-diagnosed-in-new-york.html | 2 Cases of Rare Sex Disease Are Detected in New York | By Marc Santora | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/always-a-way-to-feel-better-not-bothered.html | Metro Matters Always a Way To Feel Better Not Bothered | By Joyce Purnick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/an-olympicsize-saturation-is-planned-to-impress-2012-evaluators.html | An OlympicSize Saturation Is Planned to Impress 2012 Evaluators | By Jim Rutenberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/assembly-tries-to-cancel-patakis-tv-pitches.html | Assembly Tries to Cancel Patakis TV Pitches | By Patrick D Healy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/citing-money-woes-a-neighborhood-youth-charity-closes.html | Citing Money Woes a Neighborhood Youth Charity Closes | By Stephanie Strom | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/city-to-sever-two-contracts-for-foster-care.html | City to Sever Two Contracts For Foster Care | By Leslie Kaufman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/education/metro-briefing-new-jersey-newton-error-in-national-merit.html | Metro Briefing  New Jersey Newton Error In National Merit Applications | By Jennifer Medina NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/education/metro-briefing-new-york-manhattan-nyupolytech-merger.html | Metro Briefing  New York Manhattan NYUPolytech Merger Talks Called Off | By Karen W Arenson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/girl-18-charged-in-killing-of-actress-in-manhattan.html | Woman 18 Charged in Killing of Actress in Manhattan | By Michael Wilson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/jet-at-teterboro-rams-warehouse-injuring-20.html | RUNAWAY PLANE OVERVIEW Runaway Jet at Teterboro Rams Warehouse Injuring 20 | By Patrick McGeehan and Damien Cave | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/jets-unveil-a-redesign-for-a-less-imposing-football-stadium.html | Jets Unveil a Redesign for a Less Imposing Football Stadium | By Charles V Bagli | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/metro-briefing-connecticut-couple-killed-in-robbery-attempt.html | Metro Briefing  Connecticut Couple Killed In Robbery Attempt | By Michelle ODonnell NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/metro-briefing-connecticut-hartford-investigation-of-federal-judge.html | Metro Briefing  Connecticut Hartford Investigation Of Federal Judge Sought | By William Yardley NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/metro-briefing-new-york-brooklyn-mafia-chief-may-be-spared-death.html | Metro Briefing  New York Brooklyn Mafia Chief May Be Spared Death Sentence | By William Glaberson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/metro-briefing-new-york-queens-woman-dies-in-apartment-fire.html | Metro Briefing  New York Queens Woman Dies In Apartment Fire | By Michelle ODonnell NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/newark-and-devils-sign-lease-and-agree-to-build-an-arena.html | Newark and Devils Sign Lease And Agree to Build an Arena | By Ronald Smothers | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/on-videotape-sheik-talks-of-code-words-and-money.html | On Videotape Sheik Talks Of Code Words and Money | By William Glaberson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/professor-is-assailed-by-legislature-and-vandals.html | Professor Is Assailed By Legislature And Vandals | By Michelle York | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/residents-of-highdensity-towns-near-teterboro-feared-the-worst.html | RUNAWAY PLANE THE NEIGHBORS Residents of HighDensity Towns Near Teterboro Airport Dreaded Hearing the Worst | By George James | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/salary-for-mrs-patakis-aide-worries-state-gop.html | Salary for Mrs Patakis Aide Worries State GOP | By Michael Cooper | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/spano-loses-court-ruling-in-senate-recount-battle.html | Spano Loses Court Ruling In Senate Recount Battle | By Al Baker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/spouses-sidelined-in-bids-to-get-on-fast-track-for-green-card.html | Spouses Find Fast Track to Green Card Closed | By Nina Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/technology/metro-briefing-new-york-manhattan-mayors-campaign.html | Metro Briefing  New York Manhattan Mayors Campaign Begins In Earnest | By Jim Rutenberg NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/theater/boldface-names.html | BOLDFACE NAMES | By Corey Kilgannon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/their-eyes-did-not-deceive-them-it-was-the-c-train.html | Their Eyes Did Not Deceive Them It Was the C Train | By Nicholas Confessore | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/theyll-go-no-more-to-sea-and-rescue.html | Theyll Go No More To Sea and Rescue Dory Team Overtaken by Time | By Patrick OGilfoil Healy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/thousands-rally-to-demand-lowincome-housing-in-city.html | Thousands Rally to Demand LowIncome Housing in City | By David W Chen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/what-the-tsunami-took-he-helps-to-restore.html | PUBLIC LIVES What the Tsunami Took He Helps to Restore | By Tina Kelley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/woman-killed-retrieving-bag-on-subway-tracks.html | Woman Killed Retrieving Bag on Subway Tracks | By Robert F Worth | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/obituaries/naomi-leff-66-a-designer-of-retail-interior-spaces-is-dead.html | Naomi Leff 66 a Designer Of Retail Interior Spaces | By Christopher LehmannHaupt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/a-day-to-remember.html | A Day to Remember | By Thomas L Friedman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/inherit-the-windbags.html | Inherit The Windbags | By Maureen Dowd | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/not-much-kinder-and-gentler.html | Not Much Kinder and Gentler | By Stephen Sestanovich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/sir-pauls-playbook.html | Sir Pauls Playbook | By Tim Carvell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/bush-puts-much-of-legacy-on-the-line-with-social-security-plan.html | STATE OF THE UNION NEWS ANALYSIS Bold Goal Risky Path | By Todd S Purdum | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/democrats-take-aim-at-social-security-proposal-calling-it-a-risky.html | STATE OF THE UNION THE REACTION Democrats Assail Bush Plan While Republicans Worry | By Carl Hulse and Adam Nagourney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/guests-help-to-embody-administration-policies.html | STATE OF THE UNION THE AUDIENCE Guests Help to Embody Administration Policies | By Elisabeth Bumiller and Anne E Kornblut | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/hearings-on-antipollution-bill-end-with-each-side-unmoved.html | Hearings on Antipollution Bill End With Each Side Unmoved | By Michael Janofsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/in-speech-bush-sketches-a-bold-domestic-and-foreign-agenda.html | STATE OF THE UNION THE OVERVIEW BUSH SAYS A GRADUAL OVERHAUL OF SOCIAL SECURITY IS ESSENTIAL | By Richard W Stevenson and David E Sanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/marines-miss-january-goal-for-recruits.html | Marines Miss January Goal For Recruits | By Eric Schmitt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/mccain-calls-for-new-limits-on-money-to-political-groups.html | McCain Calls for New Limits on Money to Political Groups | By Glen Justice | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/new-chairman-for-house-ethics-panel.html | New Chairman for House Ethics Panel | By Carl Hulse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/nominee-says-us-agents-abused-power-after-911.html | Nominee Says US Agents Abused Power After 911 | By Eric Lipton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/palestinians-would-get-more-aid-in-bush-plan.html | STATE OF THE UNION DIPLOMACY Palestinians Would Get More Aid In Bush Plan | By Steven R Weisman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/president-plans-antigang-initiative-and-program-to-train-lawyers.html | STATE OF THE UNION DOMESTIC AGENDA President Plans AntiGang Initiative and Program to Train Lawyers in Death Penalty Cases | By Robert Pear | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/washingtons-oscar-night-red-and-blue-and-smiling.html | STATE OF THE UNION THE MEDIA  The TV Watch Washingtons Oscar Night Red and Blue And Smiling | By Alessandra Stanley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/science/space/repair-costs-for-hubble-are-vexing-to-scientists.html | Repair Costs For Hubble Are Vexing To Scientists | By Warren E Leary | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/basketball/in-the-weak-atlantic-the-nets-fit-right-in.html | BASKETBALL In the Weak Atlantic The Nets Fit Right In | By Jason Diamos | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/basketball/knicks-master-plan-ready-for-recycling.html | BASKETBALL Knicks Master Plan Ready for Recycling | By Howard Beck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/basketball/lakers-eye-jackson-as-coach.html | BASKETBALL Lakers Eye Jackson As Coach | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/football/eagles-fullback-pledged-never-to-give-up-after-brother-lost.html | PRO FOOTBALL Two Brothers Living a Single Dream | By Jere Longman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/football/for-patriots-coach-waris-decided-before-game.html | PRO FOOTBALL For Patriots Coach War Is Won or Lost Before Game Begins | By Damon Hack | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/football/patriots-brown-refuses-to-get-off-the-field.html | PRO FOOTBALL Patriots Brown Refuses to Get Off the Field | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/football/the-nfl-network-wants-you-to-want-it.html | TV SPORTS The NFL Network Wants You to Want It | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/football/weis-turns-from-job-at-hand-to-recruits.html | Patriots Practice Over Weis Turns Focus to Irish Recruits | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/hockey/nhl-players-reject-latest-proposal-to-end-lockout.html | HOCKEY NHL Players Reject Latest Proposal to End Lockout | By Joe Lapointe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/ncaabasketball/battletested-wake-forest-repels-duke.html | BASKETBALL BattleTested Wake Forest Repels Dukes Late Surge | By Viv Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/ncaabasketball/st-johns-ends-skid-at-expense-of-rutgers.html | BASKETBALL St Johns Ends Skid at Expense of Rutgers | By Bill Finley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/ncaafootball/paternos-40th-recruiting-class-a-reunion-of-talent.html | COLLEGE FOOTBALL Paternos 40th Recruiting Class a Reunion of Talent | By Pete Thamel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/othersports/frenchman-is-first-around-the-globe.html | Frenchman Is First Around Globe | By Agence FrancePresse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/othersports/ioc-panel-tours-cities-seeking-2012-games.html | IOC Panel Tours Cities Seeking 2012 Games | By Agence FrancePresse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/othersports/the-little-village-that-could-and-did.html | SKI REPORT The Little Village That Could and Did | By Bill Pennington | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/talking-tough-rarely-gets-the-job-done.html | Sports of The Times Talking Tough Rarely Gets The Job Done | By Dave Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/style/currents-who-knew-let-your-fingers-trot-the-globe-for-furniture.html | CURRENTS WHO KNEW Let Your Fingers Trot the Globe For Furniture Bargains | By Marianne Rohrlich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/style/home and garden/currents-architecture-this-ones-for-you-buckminster.html | CURRENTS ARCHITECTURE This Ones for You Buckminster Fuller Wherever You Are | By Eve M Kahn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/style/home and garden/currents-audio-versatile-little-radio-sounds-bigger.html | CURRENTS AUDIO Versatile Little Radio Sounds Bigger Than It Looks | By Stephen Treffinger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/style/home and garden/currents-furnishings-a-chair-with-a-wardrobe-of-its.html | CURRENTS FURNISHINGS A Chair With a Wardrobe Of Its Own | By Elaine Louie | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/style/home and garden/currents-glassware-the-world-in-a-bowl-from-tokyo-to.html | CURRENTS GLASSWARE The World in a Bowl From Tokyo to Midtown | By Elaine Louie | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/style/home and garden/personal-shopper-hunker-down-its-only-february.html | PERSONAL SHOPPER Hunker Down Its Only February | By Marianne Rohrlich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/amazoncom-earnings-disappoint-investors.html | TECHNOLOGY Amazoncom Earnings Disappoint Investors | By Laurie J Flynn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/a-remote-for-the-times-when-the-ipod-isnt-portable.html | NEWS WATCH AUDIO A Remote for the Times When the IPod Isnt Portable | By Tim Gnatek | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/bags-carry-gear-and-a-snippet-of-adventure.html | SITE SPECIFIC Bags Carry Gear and a Snippet of Adventure | By Rachel Metz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/beacons-of-hope-for-the-adventurer-in-a-bind.html | HOW IT WORKS A Beacon of Hope for the Adventurer in Peril | By Mindy Sink | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/before-enemies-are-pummeled-creativity-wins.html | GAME THEORY Before Enemies Are Pummeled Creativity Wins | By Charles Herold | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/bluetooth-headset-takes-the-wind-out-of-your-calls.html | NEWS WATCH TELEPHONY Bluetooth Headset Takes the Wind Out of Your Calls | By Alan Krauss | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/curiously-hightech-hacks-for-a-classic-tin.html | Curiously HighTech Hacks for a Classic Tin | By Daniel Terdiman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/how-fine-is-this-wine-virtual-cellar-could-answer-that.html | NEWS WATCH RESOURCE How Fine Is This Wine Virtual Cellar Could Answer That Question With Ease | By Bob Tedeschi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/not-just-for-emergencies-anymore.html | Not Just for Emergencies Anymore | By Jeffrey Selingo | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/phones-to-use-wifi-instead-of-cellular-systems-or-both.html | WHATS NEXT That Next Call May Come From a Wireless Hot Spot | By Anne Eisenberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/pricecomparison-sites-do-the-legwork.html | ONLINE SHOPPER PriceComparison Sites Do the Legwork | By Michelle Slatalla | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/punch-and-kick-with-abandon-with-a-wireless-controller.html | NEWS WATCH GAMING Punch and Kick With Abandon With a Wireless Controller | By Charles Herold | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/shopping-for-a-laptop-choose-agility-or-endurance.html | Q  A Shopping for a Laptop Choose Agility or Endurance | By Jd Biersdorfer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/smart-scale-tracks-weight-loss-and-offers-encouraging.html | NEWS WATCH FITNESS Smart Scale Tracks Weight Loss And Offers Encouraging Words | By Michel Marriott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/summon-help-with-a-single-button.html | Lifesaver Summon Help With a Single Button | By Tim Gnatek | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/virtual-home-theater-promises-immersion-and-fits-on.html | NEWS WATCH COMING SOON Virtual Home Theater Promises Immersion And Fits on Your Head | By Adam Baer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/when-friends-are-family.html | In Touch When Friends Are Family | By Jeffrey Selingo | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/when-the-souschef-is-an-inkjet.html | When the SousChef Is an Inkjet | By David Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/its-maybe-a-bubble-but-a-selective-one.html | Its Maybe a Bubble but a Selective One | By Gary Rivlin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/news-watch-handhelds-dont-touch-that-roll-software-monitors.html | NEWS WATCH HANDHELDS Dont Touch That Roll Software Monitors Dieters | By Roy Furchgott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/theater/reviews/patientanalyst-at-the-dawn-of-the-psychoanalytic-age.html | THEATER REVIEW PatientAnalyst at the Dawn Of the Psychoanalytic Age | By Charles Isherwood | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-03 | https://www.nytimes.com/2005/02/03/theater/reviews/seeking-health-care-but-finding-each-other.html | THEATER REVIEW Seeking Health Care But Finding Each Other | By Andrea Stevens | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/theater/reviews/to-everything-there-is-a-purpose.html | THEATER REVIEW To Everything There Is a Purpose | By Ben Brantley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/us/aclu-gains-in-its-quest-for-cia-documents-on-detainees.html | ACLU Gains in Its Quest for CIA Documents on Detainees | By Julia Preston | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/us/bushs-calls-for-tort-overhaul-face-action-in-congress.html | Bushs Calls for Tort Overhaul Face Action in Congress | By Stephen Labaton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/us/front-page/state-of-the-union-retirement-plans-introducing-private.html | STATE OF THE UNION RETIREMENT PLANS Introducing Private Investments to the Safety Net | By David E Rosenbaum and Robin Toner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/us/lawyers-in-kobe-bryant-trial-get-stern-warning-to-end-delay.html | Lawyers in Kobe Bryant Trial Get Stern Warning to End Delay | By Kirk Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/us/the-wests-new-boomtowns-are-looking-beyond-the-drought.html | The Wests New Boomtowns Are Looking Beyond the Drought | By Kirk Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/world/asia/china-to-cut-taxes-on-farmers-and-raise-their-subsidies.html | China to Cut Taxes on Farmers and Raise Their Subsidies | By Joseph Kahn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/world/europe/a-headless-body-haunts-the-exleaders-of-ukraine.html | A Headless Body Haunts the ExLeaders of Ukraine | By Steven Lee Myers | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/world/europe/brand-journal-its-germany-dead-of-winter-and-its-95degrees-in.html | Brand Journal Its Germany Dead of Winter And Its 95degrees in the Lagoon | By Richard Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/world/europe/ira-says-it-will-quit-peace-negotiations-in-northern-ireland.html | IRA Says It Will Quit Peace Negotiations in Northern Ireland | By Brian Lavery | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/world/europe/popes-condition-in-hospital-is-called-stable-after-health.html | Popes Condition in Hospital Is Called Stable After Health Scare | By Elisabeth Rosenthal | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/world/middleeast/from-ballot-to-tally-sheet-to-laptop-the-election-results.html | THE IRAQI ELECTION THE PROCESS From Ballot to Tally Sheet to Laptop the Election Results Start Coming Together | By James Glanz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/world/middleeast/in-diverse-mosul-slightly-more-than-10-voted-but-thats.html | THE IRAQI ELECTION TURNOUT In Diverse Mosul Slightly More Than 10 Voted but Thats More Than Expected | By Christine Hauser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/world/middleeast/inquiry-severely-criticizesuns-oilforaid-program.html | Inquiry Faults UNs OilforAid Program | By Judith Miller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/world/middleeast/low-voting-rate-risks-isolation-for-sunni-iraqis.html | THE IRAQI ELECTION CONSTITUTION LOW VOTING RATE RISKS ISOLATION FOR SUNNI IRAQIS | By Dexter Filkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/world/middleeast/sharon-and-abbas-agree-to-meet-tuesday-in-egypt.html | Sharon and Abbas Agree to Meet Tuesday in Egypt | By Steven Erlanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/world/vietnam-is-seeking-international-assistance-to-fight-bird-flu.html | Vietnam Is Seeking International Assistance to Fight Bird Flu | By Keith Bradsher | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/world/world-briefing-asia-clinton-wont-mediate-in-sri-lankan-or-indonesian.html | World Briefing  Asia Clinton Wont Mediate In Sri Lankan Or Indonesian Disputes | By Warren Hoge NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-03 | https://www.nytimes.com/2005/02/03/world/world-briefing-asia-summit-meeting-canceled-over-security-concerns.html | World Briefing  Asia Summit Meeting Canceled Over Security Concerns | By Amy Waldman NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-03 | https://www.nytimes.com/2005/02/03/world/world-briefing-europe-spain-basque-leader-calls-early-elections.html | World Briefing  Europe Spain Basque Leader Calls Early Elections | By Renwick McLean NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/art-in-review-john-lurie.html | Art in Review John Lurie | By Roberta Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/art-in-review-leon-polk-smith.html | Art in Review Leon Polk Smith | By Grace Glueck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/art-in-review-miquel-barcelo.html | Art in Review Miquel Barcel | By Grace Glueck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/art-in-review-national-black-fine-art-show.html | Art in Review National Black Fine Art Show | By Ken Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/art-in-review-reena-spaulings.html | Art in Review Reena Spaulings | By Holland Cotter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/art-in-review-we-disagree.html | Art in Review We Disagree | By Holland Cotter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/dad-is-a-cia-operative-the-kids-have-a-weird-pet.html | TV WEEKEND Dad Is a CIA Operative The Kids Have a Weird Pet | By Alessandra Stanley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/dance-review-antic-moves-mixed-with-lyrical-effects.html | DANCE REVIEW Antic Moves Mixed With Lyrical Effects | By Jack Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/dance-pop-tunes-and-idioms-a-classical-vocabulary.html | DANCE REVIEW Pop Tunes And Idioms A Classical Vocabulary | By John Rockwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/design/a-sensualists-odd-ascetic-aesthetic.html | ART REVIEW A Sensualists Odd Ascetic Aesthetic | By Holland Cotter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/design/corporate-taste-in-art-and-the-art-of-donation.html | ART REVIEW Corporate Taste in Art And the Art Of Donation | By Roberta Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/design/from-versaces-home-to-sothebys-house.html | Inside Art | By Carol Vogel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/design/russian-furniture-in-a-florida-setting.html | Antiques Russian Furniture In a Florida Setting | By Wendy Moonan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/design/where-moma-has-lost-its-edge.html | CRITICS NOTEBOOK Where MoMA Has Lost Its Edge | By Nicolai Ouroussoff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/design/working-in-clay-a-sculptors-manysplendored-career.html | ART REVIEW Working in Clay a Sculptors ManySplendored Career | By Grace Glueck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/fighting-a-war-on-two-fronts.html | Family Fare | By Laurel Graeber | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/art-in-review-knut-asdam.html | Art in Review Knut Asdam | By Ken Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/arts-briefly-at-providence-athenaeum.html | Arts Briefly At Providence Athenaeum | By Alison Leigh Cowan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/arts-briefly-bob-dylan-books-a-tour.html | Arts Briefly Bob Dylan Books a Tour | By Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/arts-briefly-the-bbcs-baton.html | Arts Briefly The BBCs Baton | By Marion Underhill | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/arts-briefly-the-undisinvited.html | Arts Briefly The UnDisinvited | By Julie Salamon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/arts-briefly-tv-idol-vs-president.html | Arts Briefly TV Idol vs President | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/film-review-a-downtown-star-who-aspired-to-be-out-of-this-world.html | FILM REVIEW A Downtown Star Who Aspired to Be Out of This World | By Dana Stevens | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/movies/football-they-play-a-game.html | Football They Play a Game | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/movies/the-listings-hou-hsiaohsien.html | The Listings HOU HSIAOHSIEN | By Dave Kehr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/movies/the-listings-james-urbaniak.html | The Listings JAMES URBANIAK | By Jason Zinoman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/movies/the-listings-paul-baduraskoda.html | The Listings PAUL BADURASKODA | By Anthony Tommasini | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/movies/the-listings-sherman-drexler-art-paradise-50-years-of-painting.html | The Listings SHERMAN DREXLER ART PARADISE 50 YEARS OF PAINTING | By Ken Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/music/a-theatrical-chameleon-with-a-kingsize-voice.html | CABARET REVIEW A Theatrical Chameleon With a KingSize Voice | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/music/elegance-of-steel-elegance-of-a-flower.html | MUSIC REVIEW Elegance of Steel Elegance of a Flower | By Bernard Holland | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/music/eric-griffiths-64-member-of-band-that-became-beatles-dies.html | Eric Griffiths 64 Member of Band That Became Beatles | By Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/music/laborious-tales-of-broken-love-and-hopelessness.html | CONCERT REVIEW Laborious Tales of Broken Love and Hopelessness | By Kelefa Sanneh | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/technology/art-in-review-cory-arcangel-cory-arcangel-and-paper-rad.html | Art in Review Cory Arcangel Cory Arcangel and Paper Rad | By Roberta Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/automobiles/wheels-and-deals-in-the-desert.html | DRIVING Wheeling and Dealing in the Desert | By Joe Bargmann | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/books/a-book-from-musharraf.html | Arts Briefly A Book From Musharraf | By Felicia R Lee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/books/a-mosaic-of-iran-its-radical-past-and-its-fading-hope.html | BOOKS OF THE TIMES A Mosaic of Iran Its Radical Past and Its Fading Hope | By Michiko Kakutani | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/books/the-new-noir-not-always-by-men-or-by-americans.html | CRITICS NOTEBOOK The New Noir Not Always by Men or by Americans | By Margo Jefferson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/boeing-hires-a-legal-team-to-handle-scandal-cases.html | Boeing Hires a Legal Team To Handle Scandal Cases | By Tim Weiner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/does-the-voice-of-business-think-the-bill-of-rights-covers-insider.html | Does the Voice of Business Think the Bill of Rights Covers Insider Tips | By Floyd Norris | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/ebbers-is-gone-and-forgotten-in-hometown.html | Ebbers Is Gone And Forgotten In Hometown | By Barnaby J Feder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/embracing-reality-at-a-subdued-deutsche-bank.html | Embracing Reality at a Subdued Deutsche Bank | By Mark Landler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/exhealthsouth-officer-testifies-about-meeting-boss-on-lake.html | ExHealthSouth Officer Testifies About Meeting Boss on Lake | By Glynn Wilson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/fda-may-approve-an-implant-as-a-treatment-for-depression.html | TECHNOLOGY FDA May Approve an Implant As a Treatment for Depression | By Barnaby J Feder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/for-mci-qwest-may-not-be-most-desirable.html | For MCI Qwest May Not Be Most Desirable | By Ken Belson and Matt Richtel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/is-instructional-video-game-an-oxymoron.html | Is Instructional Video Game an Oxymoron No but Even Jumbo Shrimp of the Genre Are Still Relatively Small Fry | By Matt Richtel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/conde-nast-makes-the-case-for-oldschool-advertising.html | THE MEDIA BUSINESS ADVERTISING In the age of the Internet Cond Nast will make the case for advertising in oldschool media | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/sales-start-strong-but-retailers-are-worried-about-2005.html | Sales Start Strong but Retailers Are Worried About 2005 | By Tracie Rozhon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/sportswriter-at-massachusetts-paper-is-fired-for-plagiarism.html | Sportswriter at Massachusetts Paper Is Fired for Plagiarism | By Katharine Q Seelye | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/technology/technology-briefing-deals-sun-and-archipelago-plan.html | Technology Briefing  Deals Sun And Archipelago Plan Venture | By Laurie J Flynn NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/the-media-business-advertising-addenda-mustang-ad-to-replace-ad.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mustang Ad to Replace Ad Withdrawn by Ford | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/world-business-briefing-asia-south-korea-bank-posts-profit.html | World Business Briefing  Asia South Korea Bank Posts Profit | By Andrew Salmon NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/world-business-briefing-australia-mining-company-urges-bid.html | World Business Briefing  Australia Mining Company Urges Bid Rejection | By Wayne Arnold NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/world-business-briefing-australia-profit-increase-at-rio-tinto.html | World Business Briefing  Australia Profit Increase At Rio Tinto | By Dow Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/china-denies-it-had-a-role-in-sale-of-yukos-gas-unit.html | INTERNATIONAL BUSINESS China Denies It Had a Role In Sale of Yukos Gas Unit | By Erin E Arvedlund | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/expansion-costs-at-toyota-limit-its-earnings-growth.html | Expansion Costs at Toyota Limit Its Earnings Growth | By Todd Zaun | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/french-retailer-changes-leaders.html | French Retailer Changes Leaders | By Ariane Bernard | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/nortel-sues-3-exofficers-over-big-bonuses.html | TECHNOLOGY Nortel Sues 3 ExOfficers Over Big Bonuses | By Ian Austen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/shell-makes-another-cut-in-reserves-profit-jumps.html | INTERNATIONAL BUSINESS Shell Makes Another Cut In Reserves Profit Jumps | By Heather Timmons | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/dining/bombay-talkie.html | Diners Journal | By Frank Bruni | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/education/teachers-protest-the-methods-of-a-regional-superintendent.html | Teachers Protest the Methods Of a Regional Superintendent | By David M Herszenhorn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/fashion/at-fashion-week-the-sponsors-are-stealing-the-spotlight.html | FASHION At Fashion Week The Sponsors Are Stealing The Spotlight | By Eric Wilson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/health/e-d-freis-expert-on-risks-of-hypertension-dies-at-92.html | ED Freis Expert on Risks of Hypertension Dies at 92 | By Jeremy Pearce | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/health/treatment-of-depression-in-pregnancy-affects-babies.html | Treatment Of Depression In Pregnancy Affects Babies | By Benedict Carey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-04 | https://www.nytimes.com/2005/02/04/movies/a-downtown-star-who-aspired-to-be-out-of-this-world.html | FILM REVIEW A Downtown Star Who Aspired to Be Out of This World | By Dana Stevens | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/movies/a-pretty-woman-scenario-with-the-roles-reversed.html | FILM REVIEW A Pretty Woman Scenario With the Roles Reversed | By Anita Gates | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/movies/abandoned-children-stow-away-at-home.html | FILM REVIEW Abandoned Children Stow Away at Home | By Ao Scott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/movies/an-irrepressible-irresistible-rebel-on-a-roll.html | FILM REVIEW An Irrepressible Irresistible Rebel on a Roll | By Manohla Dargis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/movies/film-review-struggling-to-stay-afloat-in-a-sea-of-dysfunction-and.html | FILM REVIEW Struggling to Stay Afloat in a Sea of Dysfunction and Winning | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/movies/turning-a-critical-lens-on-television-news.html | FILM REVIEW Turning a Critical Lens On Television News | By Ned Martel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/41-shots-then-6-years-of-healing.html | NYC 41 Shots Then 6 Years Of Healing | By Clyde Haberman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/arbitration-over-stadium-site-is-called-bad-move-for-mta.html | Arbitration Over Stadium Site Is Called Bad Move for MTA | By Charles V Bagli | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/city-seeks-to-add-services-in-shift-from-foster-care.html | City Seeks to Add Services In Shift From Foster Care | By Leslie Kaufman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/education/metro-briefing-new-york-bronx-scuffle-leads-to.html | Metro Briefing  New York Bronx Scuffle Leads To Principals Arrest | By Robert F Worth NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/finally-12-days-later-a-deadline-to-dig-out.html | Finally 12 Days Later a Deadline to Dig Out | By Thomas J Lueck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/first-findings-see-no-brakes-used-in-most-of-jets-path.html | First Findings See No Brakes Used in Most Of Jets Path | By Patrick McGeehan and Michelle ODonnell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/funds-misspent-in-road-work-audit-says.html | Funds Misspent In Road Work Audit Says | By Michael Slackman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/hospitals-closing-not-seen-as-a-public-peril.html | Hospitals Closing Not Seen as a Public Peril | By Lisa W Foderaro | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/host-salesman-adviser-and-mayor.html | PUBLIC LIVES Host Salesman Adviser and Mayor | By Damien Cave | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/mayor-differs-with-bush-on-social-security-changes.html | Mayor Differs With Bush On Social Security Changes | By Jim Rutenberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/metro-briefing-connecticut-new-london-tearful-ross-defends-lawyer.html | Metro Briefing  Connecticut New London Tearful Ross Defends Lawyer | By William Yardley NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/metro-briefing-new-york-manhattan-chambers-rejects-plea-deal.html | Metro Briefing  New York Manhattan Chambers Rejects Plea Deal | By Sabrina Tavernise NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/metro-briefing-new-york-manhattan-lead-law-resists-legal-challenge.html | Metro Briefing  New York Manhattan Lead Law Resists Legal Challenge | By Winnie Hu NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/metro-briefing-new-york-queens-day-workers-arrested.html | Metro Briefing  New York Queens Day Workers Arrested | By Robert F Worth NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/pataki-concedes-that-an-aide-paid-by-party-delivered-food.html | Pataki Concedes That an Aide Paid by Party Delivered Food | By Michael Cooper and Mike McIntire | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/report-faults-new-jersey-on-response-to-child-abuse.html | Report Faults New Jersey On Response to Child Abuse | By Tina Kelley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/signal-project-for-subways-is-said-to-need-45-more-years.html | New Signals For Subways Are Years Off Officials Say | By Sewell Chan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/suspect-named-in-string-of-brutal-jewel-robberies.html | Suspect Named in String of Brutal Jewel Robberies | By Bruce Lambert | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/whats-eating-staten-island.html | Whats Eating Staten Island Construction Threatens Quiet Ways and Stirs Resentment | By Joseph Berger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/youve-got-mail-its-mur-schwag.html | BOLDFACE NAMES | By Corey Kilgannon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/obituaries/myriam-j-altman-65-new-york-state-appeals-court-judge-is-dead.html | Myriam J Altman 65 New York State Appeals Court Judge Is Dead | By Wolfgang Saxon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/gambling-with-your-retirement.html | Gambling With Your Retirement | By Paul Krugman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/our-battered-constitution.html | Our Battered Constitution | By Bob Herbert | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/triage-at-abu-ghraib.html | Triage At Abu Ghraib | By M Gregg Bloche and Jonathan H Marks | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/bush-officials-spell-out-cuts-in-money-for-housing.html | Bush Officials Spell Out Cuts in Money for Housing | By Robert Pear | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/bush-on-road-pushes-warning-on-retirement-benefits-plan.html | SOCIAL SECURITY THE CAMPAIGN BUSH ON ROAD PUSHES WARNING ON RETIREMENT | By Richard W Stevenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/bush-outlines-ways-cuts-could-close-funding-gap.html | SOCIAL SECURITY THE OUTLOOK Bush Outlines Ways Cuts Could Close Funding Gap | By Edmund L Andrews | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/congress-is-reviewing-pentagon-on-intelligence-activities.html | Congress Is Reviewing Pentagon on Intelligence Activities | By Douglas Jehl and Thom Shanker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/cool-reception-on-capitol-hill-to-social-security-plan.html | SOCIAL SECURITY THE REACTION Cool Reception on Capitol Hill to Social Security Plan | By Sheryl Gay Stolberg and Carl Hulse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/election-board-raises-limits-for-donations.html | Election Board Raises Limits For Donations | By Glen Justice | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/fbi-director-faults-himself-for-delays-of-software.html | FBI Director Faults Himself For Delays Of Software | By Michael Janofsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/gonzales-is-confirmed-in-a-closer-vote-than-expected.html | Gonzales Is Confirmed in a Closer Vote Than Expected | By Eric Lichtblau | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/one-towns-over50s-offer-praise-but-concern-too.html | SOCIAL SECURITY RETIREES A Towns Older Residents Offer Praise and Concern | By John M Broder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/private-accounts-are-risky-many-young-workers-say.html | SOCIAL SECURITY THE YOUNG Private Accounts Are Risky Many Young Workers Say | By Kate Zernike | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/refiguring-social-security-plan-economists-add-their-numbers.html | SOCIAL SECURITY RETIREMENT PROPOSAL Refiguring Social Security Plan Economists Add Their Numbers | By David E Rosenbaum | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/rumsfeld-says-he-offered-to-quit.html | Rumsfeld Says He Offered to Quit | By Thom Shanker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/senate-committee-passes-new-lawsuit-rules.html | Senate Committee Passes New Lawsuit Rules | By Stephen Labaton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/under-benefit-plan-early-50s-is-age-group-caught-in-middle.html | SOCIAL SECURITY THE MIDDLEAGED Under Benefit Plan Early 50s Is Age Group Caught in Middle | By Kirk Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/baseball/for-cashman-and-his-boss-a-season-of-contemplation.html | BASEBALL For Cashman and His Boss A Season of Contemplation | By Tyler Kepner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/basketball/as-knicks-reel-williams-stays-positive.html | BASKETBALL As Knicks Reel Williams Stays Positive | By Howard Beck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/basketball/yao-top-votegetter-and-james-will-start.html | PRO BASKETBALL Yao Top VoteGetter And James Will Start | By Jason Diamos | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/football/18355-yards-later-emmitt-smith-retires.html | PRO FOOTBALL 18355 Yards Later Emmitt Smith Retires | By Damon Hack | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/football/at-this-halftime-prudence-will-come-out-to-play.html | PRO FOOTBALL At This Halftime Prudence Will Come Out to Play | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/football/eagles-reid-is-more-than-meets-the-eye.html | PRO FOOTBALL Eagles Reid Is More Than Meets the Eye | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/football/heres-the-lowdown-its-for-high-rollers.html | Sports of The Times The NotSoSimple Life of the Big Game | By Selena Roberts | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/football/in-ways-big-and-small-mcnabb-handles-race.html | PRO FOOTBALL In Ways Big and Small McNabb Handles Race | By Damon Hack | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/football/patriots-reward-starters-by-using-them-on-special-teams.html | PRO FOOTBALL Patriot Starters Are Mainstays of Special Teams | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/hockey/with-leaders-back-in-mix-nhl-talks-last-9-hours.html | PRO HOCKEY With Leaders Back in Mix NHL Talks Last 9 Hours | By Joe Lapointe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/ncaabasketball/uconn-womens-team-still-has-rutgerss-number.html | COLLEGE BASKETBALL UConn Still Has Rutgerss Number | By Bill Finley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/ncaabasketball/wake-forests-paul-puts-maturity-first.html | BASKETBALL Wakes Paul a Normal Guy May Be Best | By Viv Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/othersports/miller-loses-ski-and-then-loses-combined-title.html | WINTER SPORTS Miller Loses His Ski and Then Loses the Combined Title | By Nathaniel Vinton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/othersports/shotput-event-is-shorter-to-lift-millrose-appeal.html | TRACK AND FIELD ShotPut Event Is Shorter To Lift Millrose Appeal | By Lynn Zinser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/technology/web-search-sites-see-clicks-add-up-to-big-ad-dollars.html | Web Search Sites See Clicks Add Up To Big Ad Dollars | By John Markoff and Nat Ives | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/theater/arts-briefly-a-boxoffice-smash.html | Arts Briefly A BoxOffice Smash | By Jesse McKinley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/theater/newsandfeatures/theater-troupe-to-get-a-38-million-brooklyn-home.html | Theater Troupe to Get a 38 Million Brooklyn Home | By Robin Pogrebin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/theater/reviews/crossing-the-river-to-find-the-past.html | THEATER REVIEW Crossing the River To Find the Past | By Ben Brantley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-04 | https://www.nytimes.com/2005/02/04/travel/escapes/endless-winter.html | JOURNEYS Endless Winter | By Bonnie Tsui | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/travel/escapes/in-dallas.html | JOURNEYS 36 Hours  Dallas | By Luisita Lopez Torregrosa | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/travel/escapes/wild-skating.html | Adventurer  Wild Skating | By Diane Daniel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/travel/havens-in-malibu-a-lease-on-the-mogul-life.html | HAVENS In Malibu a Lease on the Mogul Life | By Sally Horchow | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/travel/marina-condos-a-place-for-you-a-place-for-the-boat.html | HAVENS Marina Condos A Place for You a Place for the Boat | As told to Bethany Lyttle | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/travel/shopping-telemark-gear.html | Shopping  Telemark Gear | By Bonnie Tsui | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/us/2-sides-finish-at-the-trial-of-expriest-in-abuse-case.html | 2 Sides Finish At Trial Of ExPriest In Abuse Case | By Pam Belluck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/us/despite-desperate-measures-baby-with-rare-disease-dies.html | Despite Desperate Measures Baby With Rare Disease Dies | By Denise Grady | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/us/epa-accused-of-a-predetermined-finding-on-mercury.html | EPA Accused of a Predetermined Finding on Mercury | By Felicity Barringer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/us/harvard-seeks-to-advance-opportunities-for-women.html | Harvard Seeks to Advance Opportunities for Women | By Sam Dillon and Sara Rimer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/us/health/national-briefing-new-england-vermont-crazy-for-you-bear-sells.html | National Briefing  New England Vermont Crazy For You Bear Sells Out | By Katie Zezima NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/us/national-briefing-midwest-georgia-sheriff-found-in-contempt-of-court.html | National Briefing  Midwest Georgia Sheriff Found In Contempt Of Court | By Ariel Hart NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/us/singerhumorist-wants-to-add-texas-governor-to-list-of-titles.html | SingerHumorist Wants to Add Texas Governor to List of Titles | By Ralph Blumenthal | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/us/tapes-show-enron-arranged-plant-shutdown.html | Tapes Show Enron Arranged Plant Shutdown | By Timothy Egan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/us/with-nuns-body-gone-former-outcasts-grieve.html | With Nuns Body Gone Former Outcasts Grieve | By Dean E Murphy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/washington/us/general-is-scolded-for-saying-its-fun-to-shoot-some-people.html | General Is Scolded for Saying Its Fun to Shoot Some People | By Eric Schmitt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/washington/world/the-conflict-in-iraq-the-military-many-iraqi-troops-not.html | THE CONFLICT IN IRAQ THE MILITARY Many Iraqi Troops Not Fully Trained US Officials Say | By Eric Schmitt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/world/africa/zimbabwes-opposition-party-abandons-election-boycott.html | Zimbabwes Opposition Party Abandons Election Boycott | By Michael Wines | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/world/asia/in-frigid-capital-lack-of-housing-and-planning-is-fatal.html | Kabul Journal In Frigid Capital Lack of Housing and Planning Is Fatal | By Carlotta Gall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/world/europe/carbon-monoxide-from-heater-kills-georgia-premier.html | Carbon Monoxide From Heater Kills Georgia Premier | By Steven Lee Myers | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-04 | https://www.nytimes.com/2005/02/04/world/europe/ira-delivers-new-warning-on-ulster-talks.html | IRA Delivers New Warning On Ulster Talks | By Lizette Alvarez | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/world/inquiry-on-foodforoil-plan-cites-un-diplomat-for-conflict.html | Inquiry on Iraqi OilforFood Plan Cites UN Diplomat for Conflict | By Judith Miller and Warren Hoge | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/world/middleeast/arabs-bristle-at-bushs-agenda-for-region.html | Arabs Bristle at Bushs Agenda for Region | By Hassan M Fattah | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/world/middleeast/israel-agrees-to-release-900-prisoners-palestinians-want.html | Looking to Summit Israel Agrees to Release 900 Prisoners Palestinians Want More | By Greg Myre | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/world/middleeast/no-cut-in-halliburton-payments.html | THE CONFLICT IN IRAQ RECONSTRUCTION No Cut in Halliburton Payments | By Erik Eckholm | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/world/middleeast/rice-says-us-wont-aid-europe-on-iran-incentives.html | Rice Says US Wont Aid Europe On Plans for Incentives to Iran | This article is by Steven R Weisman Elaine Sciolino and David E Sanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/world/middleeast/shiite-coalition-takes-a-big-lead-in-early-vote-count-in.html | THE CONFLICT IN IRAQ ELECTION SHIITE COALITION TAKES A BIG LEAD IN THE IRAQ VOTE | By John F Burns and Dexter Filkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/world/middleeast/the-perils-of-vote-projections-skimpy-results-ethnic.html | THE CONFLICT IN IRAQ TALLY The Perils of Vote Projections Skimpy Results Ethnic Divides | By James Glanz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/world/un-diplomat-reportedly-sought-iraqi-oil-deals-for-egyptian.html | UN Diplomat Reportedly Sought Iraqi Oil Deals for Egyptian | By Susan Sachs | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/world/world-briefing-africa-congo-brief-return-for-a-hated-king.html | World Briefing  Africa Congo Brief Return For A Hated King | By Marc Lacey NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/world/world-briefing-europe-france-government-protests-behavior-of-qaddafis.html | World Briefing  Europe France Government Protests Behavior Of Qaddafis Son | By John Tagliabue NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/world/world-briefing-europe-italy-pope-faces-another-week-in-hospital.html | World Briefing  Europe Italy Pope Faces Another Week In Hospital | By Ian Fisher NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/world/world-briefing-europe-the-hague-serbian-general-arrives.html | World Briefing  Europe The Hague Serbian General Arrives | By Marlise Simons NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-04 | https://www.nytimes.com/2005/02/04/world/world-briefing-europe-ukraine-vote-on-premier-delayed.html | World Briefing  Europe Ukraine Vote On Premier Delayed | By Steven Lee Myers NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/a-global-culture-war-pits-protectionists-against-free-traders.html | ESSAY A Global Culture War Pits Protectionists Against Free Traders | By Alan Riding | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/arts-briefly-a-dancer-prolongs-her-exit.html | Arts Briefly A Dancer Prolongs Her Exit | By Daniel J Wakin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/arts-briefly-gould-prize-for-previn.html | Arts Briefly Gould Prize for Previn | By Colin Campbell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/arts-briefly-happy-days-here-again-for-abc.html | Arts Briefly Happy Days Here Again for ABC | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/arts-briefly-hit-factory-closing.html | Arts Briefly Hit Factory Closing | By Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/dance/embodying-quiet-rapture-tempered-by-piquant-partners.html | CITY BALLET REVIEW Embodying Quiet Rapture Tempered by Piquant Partners | By Jennifer Dunning | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/design/art-project-pilgrims-prepare-to-install-the-gates.html | Art Project Pilgrims Prepare to Install The Gates | By Carol Vogel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/design/emphasizing-creativity-not-collectivity.html | Emphasizing Creativity Not Collectivity | By Steven Lee Myers | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/gunplay-as-art-sets-off-a-debate.html | Gunplay As Art Sets Off A Debate | By Jenny Hontz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/movies/arts-briefly-the-aviator-loses-passengers.html | Arts Briefly The Aviator Loses Passengers | By Sharon Waxman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/music/a-70s-duo-rocks-on-pink-floyd-and-lasers.html | A 70s Duo Rocks On Pink Floyd And Lasers | By Jason George | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/music/hints-of-youthful-charm-and-a-dash-of-the-sublime.html | OPERA REVIEW Hints of Youthful Charm And a Dash of the Sublime | By Allan Kozinn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/music/met-names-a-candidate-for-sills-post.html | Met Names A Candidate For Sills Post | By Daniel J Wakin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/music/once-full-of-promise-singer-pulls-back-in-new-material.html | CONCERT REVIEW Once Full of Promise Singer Pulls Back in New Material | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/music/otherworldly-sounds-not-polished-but-full-of-passion.html | CLASSICAL MUSIC REVIEW Otherworldly Sounds Not Polished but Full of Passion | By Anne Midgette | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/music/pondering-the-many-shades-of-desolation-and-despair.html | POP REVIEW Pondering the Many Shades Of Desolation and Despair | By Jon Pareles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/music/the-highwire-and-the-lowwire-act-that-is-strauss.html | RECITAL REVIEW The HighWire and the LowWire Act That Is Strauss | By Anne Midgette | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/television/a-child-learns-a-harsh-lesson-in-politics.html | A Child Learns a Harsh Lesson in Politics | By Julie Salamon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/business/businessspecial3/profit-report-is-solid-but-time-warners-shares.html | Profit Report Is Solid but Time Warners Shares Dip on Concern About Bid for Adelphia | By Geraldine Fabrikant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/business/greenspan-says-trade-gap-may-narrow.html | Greenspan Says Trade Gap May Narrow | By Alan Cowell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/business/honda-urges-toughening-of-fueleconomy-rules.html | Honda Urges Toughening Of FuelEconomy Rules | By Danny Hakim | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/business/how-old-ties-helped-wrap-up-the-marsh-deal.html | How Old Ties Helped Wrap Up the Marsh Deal | By Joseph B Treaster | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/business/labor-market-expanded-at-modest-rate-in-january.html | Labor Market Expanded At Modest Rate In January | By Eduardo Porter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/business/mci-and-qwest-still-in-talks-but-the-air-cools.html | MCI and Qwest Still in Talks But the Air Cools | By Matt Richtel and Ken Belson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/business/pfizer-says-internal-studies-show-no-celebrex-risks.html | Pfizer Says Internal Studies Show No Celebrex Risks | By Gardiner Harris and Alex Berenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/business/the-airline-that-refused-to-die.html | The Airline That Refused to Die US Airways Defies the Naysayers but Still Faces a Rough Ride | By Micheline Maynard | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-05 | https://www.nytimes.com/2005/02/business/working-for-top-bosses-on-wall-st-has-its-perks.html | Working for Top Bosses on Wall St Has Its Perks | By Landon Thomas Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/business/world-business-briefing-europe-britain-regulator-concerned-about.html | World Business Briefing  Europe Britain Regulator Concerned About Exchange Takeover | By Heather Timmons NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/business/worldbusiness/frivolity-is-hard-work-at-carnival-time-in-brazil.html | INTERNATIONAL BUSINESS Frivolity Is Hard Work at Carnival Time in Brazil | By Todd Benson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/crosswords/bridge/last-deal-for-a-pro-grand-slam-bid-and-made.html | Bridge Last Deal for a Pro Grand Slam Bid and Made | By Alan Truscott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/education/shrinking-student-pools-force-public-universities-to-fish-afar.html | Shrinking Student Pools Force Public Universities to Fish Afar | By Greg Winter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/fashion/fashion-weeks-coup-mrs-bushs-approval.html | Fashion Weeks Coup Mrs Bushs Approval | By Eric Wilson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/health/a-medical-mystery-man-bounces-back-from-avian-flu.html | THE SATURDAY PROFILE A Medical Mystery Man Bounces Back From Avian Flu | By Keith Bradsher | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/health/world/world-briefing-asia-polio-cases-cut.html | World Briefing  Asia Polio Cases Cut | By Lawrence K Altman NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/movies/things-that-go-bump-in-the-closet-oh-my.html | FILM REVIEW Things That Go Bump In the Closet Oh My | By Anita Gates | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/nyregion/cuts-possible-for-program-that-handles-capital-cases.html | Cuts Possible For Program That Handles Capital Cases | By Michael Cooper | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/nyregion/for-jury-in-a-lawyers-complex-terror-trial-the-strategy-seems-to.html | For Jury in a Lawyers Complex Terror Trial the Strategy Seems to Be Dont Rush Me | By Julia Preston | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/nyregion/for-miller-a-soft-toss-of-his-hat-for-mayor.html | For Miller A Soft Toss Of His Hat For Mayor | By Diane Cardwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/nyregion/gunman-kills-his-exwife-and-himself-amid-crowds.html | Gunman Kills His ExWife And Himself Amid Crowds | By Thomas J Lueck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/nyregion/hearings-end-in-appeal-of-conviction-in-88-murders.html | Hearings End In Appeal Of Conviction In 88 Murders | By Bruce Lambert | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/nyregion/jailed-father-sends-words-to-funeral-of-daughter.html | Jailed Father Sends Words To Funeral Of Daughter | By Barbara Whitaker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/nyregion/judges-ruling-opens-window-for-gay-marriage-in-new-york-city.html | NEW YORK JUDGE OPENS A WINDOW TO GAY MARRIAGE | By Sabrina Tavernise | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/nyregion/on-the-waterfront-dueling-developers.html | On the Waterfront Dueling Developers Two Visions and the Challenge of Making a Choice | By Charles V Bagli | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/nyregion/owner-of-garden-outbids-jets-for-stadium-site.html | Owner of Garden Outbids Jets For Site of Proposed Stadium | By Charles V Bagli | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/nyregion/safety-official-says-pilot-told-of-a-stick-that-jammed.html | Pilot of Crashed Jet Tells Investigators Control Stick Jammed Official Says | By Patrick McGeehan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/nyregion/school-bloomberg-says-yes-stadium-silvers-still-thinking.html | School Bloomberg Says Yes Stadium Silvers Still Thinking | By Winnie Hu | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/suspect-in-deadly-jewel-robberies-is-caught-in-atlantic-city.html | Suspect in Deadly Jewel Robberies Is Caught in Atlantic City | By Robert D McFadden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/union-leader-faces-audit-gave-500-to-a-reporter.html | Union Faces Audit in Gift To Reporter | By Elsa Brenner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/using-bonds-to-help-fix-leaky-roofs.html | City to Depend On Borrowing To Help Repair Public Housing | By David W Chen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/wrongfully-convicted-man-wins-1-million-settlement.html | Wrongfully Convicted Man Wins 1 Million Settlement | By Benjamin Weiser and Andrea Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/a-short-history-of-deanism.html | A Short History Of Deanism | By David Brooks | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/a-shortsighted-eye-in-the-sky.html | A Shortsighted Eye in the Sky | By Patrick Radden Keefe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/social-security-poker-its-time-for-liberals-to-ante-up.html | Social Security Poker Its Time for Liberals to Ante Up | By Nicholas D Kristof | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/when-influenza-takes-flight.html | When Influenza Takes Flight | By Hans Troedsson and Anton Rychener | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/politics/bush-budget-calls-for-cuts-in-health-services.html | Bush Budget Calls for Cuts in Health Services | By Robert Pear | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/politics/house-conservatives-want-bushs-pension-plan-to-go-further.html | House Conservatives Want Bushs Pension Plan to Go Further | By David D Kirkpatrick and Carl Hulse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/politics/memo-gives-new-details-on-workings-of-bushs-social-security-plan.html | Memo Gives New Details on Workings of Bush Social Security Plan | By David E Rosenbaum | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/politics/secretary-of-state-to-resign-in-california-amid-inquiries.html | California Secretary of State Is Quitting Amid Inquiries | By Dean E Murphy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/politics/the-social-security-push-3-intricate-balancing-acts.html | The Social Security Push 3 Intricate Balancing Acts | By Richard W Stevenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/politics/top-white-house-chef-is-leaving-an-idea-that-wasnt-his.html | Top White House Chef Is Leaving an Idea That Wasnt His | By Marian Burros | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/science/ernst-mayr-pioneer-in-tracing-geographys-role-in-the-origin-of.html | Ernst Mayr Pioneer in Tracing Geographys Role in the Origin of Species Dies at 100 | By Carol Kaesuk Yoon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/basketball/coaching-nomad-insists-detroit-is-last-stop.html | BASKETBALL A Nomad Says Hes Done Rambling | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/basketball/minutes-from-victory-knicks-find-way-to-lose.html | BASKETBALL Knicks Grasp Defeat From Throes of Victory | By Howard Beck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/football/backup-quarterbacks-will-not-back-down.html | Sports of The Times Backup Quarterbacks Will Not Back Down | By Dave Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/football/for-eagles-having-fun-is-their-business.html | PRO FOOTBALL For Eagles Having Fun Is Their Business | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/football/nfl-expects-deal-soon-to-return-to-los-angeles-area.html | PRO FOOTBALL NFL Expects Deal to Return to Los Angeles Area | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/football/philadelphias-simply-ravenous-for-a-winner.html | PRO FOOTBALL Philadelphias Simply Ravenous for a Winner | By Jere Longman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/football/tv-talks-continue-with-abc-and-espn.html | PRO FOOTBALL NOTEBOOK TV Talks Continue With ABC And ESPN | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/football/with-these-safeties-on-the-loose-receivers-tread-at-their.html | PRO FOOTBALL With These Safeties on the Loose Receivers Tread at Their Peril | By Damon Hack | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/football/without-pollard-football-hall-is-a-sham.html | Sports of The Times Without Pollard Its a Hall of Shame | By William C Rhoden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/hockey/heatley-sentenced-to-3-years-probation.html | HOCKEY Heatley Sentenced To 3 Years Probation | By Ray Glier | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/hockey/no-decision-to-cancel-no-new-talks-scheduled.html | HOCKEY No Decision to Cancel No New Talks Scheduled | By Joe Lapointe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/max-schmeling-heavyweight-champion-caught-in-the-middle-of-nazi.html | Max Schmeling Heavyweight Champion Caught in the Middle of Nazi Politics Is Dead at 99 | By David Margolick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/olympicsports/it-may-take-a-race-to-save-the-downhill.html | SKIING It May Take a Race to Save the Alpine Downhills Future | By Nathaniel Vinton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/othersports/lagat-sets-millrose-record-in-winning-mile.html | TRACK AND FIELD Lagat Sets Millrose Record in Winning Mile | By Lynn Zinser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/othersports/starstruck-young-vaulter-takes-loss-in-stride.html | TRACK AND FIELD StarStruck Young Vaulter Takes Loss in Stride | By Frank Litsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/skiing-kostelic-takes-title-again-despite-a-vision-problem.html | SKIING Kostelic Takes Title Again Despite a Vision Problem | By Nathaniel Vinton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/technology/digital-cameras-and-tvs-lift-matsushita-profit-47.html | Digital Cameras and TVs Lift Matsushita Profit 47 | By Todd Zaun | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/theater/ossie-davis-actor-writer-and-eloquent-champion-of-racial-justice.html | Ossie Davis Actor Writer and Eloquent Champion of Racial Justice Is Dead at 87 | By Richard Severo and Douglas Martin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/theater/reviews/disarming-fury-and-selfmocking-froth.html | THEATER REVIEW Disarming Fury and SelfMocking Froth | By Robert Simonson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/theater/reviews/fire-acrobatics-and-most-of-all-hydraulics.html | THEATER REVIEW Fire Acrobatics and Most of All Hydraulics | By Charles Isherwood | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/us/appellate-court-backs-companies-in-tobacco-case.html | Court Rules US Cant Pursue 280 Billion as Tobacco Penalty | By Michael Janofsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/us/basic-training-in-religious-tolerance.html | Religion Journal Cadets Embark on Basic Training in Religious Tolerance | By Mindy Sink | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/us/education/national-briefing-south-north-carolina-edwards-to-direct.html | National Briefing  South North Carolina Edwards To Direct Center On Poverty | By Ariel Hart NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/us/in-the-spotlight-for-tales-of-the-city-fact-and-fiction.html | Memphis Journal In the Spotlight for Tales of the City Fact and Fiction | By Emily Yellin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/us/judge-finds-court-is-fit-to-handle-suit-on-election.html | Judge Finds Court Is Fit To Handle Suit on Election | By Eli Sanders | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/us/national-briefing-south-north-carolina-election-challenge-is-dropped.html | National Briefing  South North Carolina Election Challenge Is Dropped | By Ariel Hart NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-05 | https://www.nytimes.com/2005/02/05/national-briefing-west-california-judge-in-fbi-case-is-asked-to.html | National Briefing  West California Judge In FBI Case Is Asked To Reconsider | By John Broder NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/technology/national-briefing-washington-fbi-shuts-down-email-system.html | National Briefing  Washington FBI Shuts Down EMail System | By Courtney C Radsch NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/wolfs-future-in-wyoming-as-predator-or-fragile-species-is-in-courts.html | Wolfs Future in Wyoming as Predator or Fragile Species Is in Courts Hands | By Kirk Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/washington/us/national-briefing-washington-more-support-for-dean.html | National Briefing  Washington More Support For Dean | By Anne E Kornblut NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/world/104-are-lost-in-crash-of-afghan-plane.html | 104 Are Lost in Crash of Afghan Plane | By Carlotta Gall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/world/africa/animal-herders-of-23-lands-meet-and-swap-stories.html | Animal Herders of 23 Lands Meet and Swap Stories | By Marc Lacey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/world/europe/greek-church-struggles-to-quell-raft-of-scandals-involving.html | Greek Church Struggles to Quell Raft of Scandals Involving Clergy | By Anthee Carassava | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/world/europe/pope-sees-frailties-as-affirming-life.html | As Questions Rise Pope Sees Frailties As Affirming Life | By Ian Fisher | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/world/europe/rice-gets-pledge-from-schroder-to-do-more-to-help-iraq.html | Rice Gets Pledge From Schrder to Do More to Help Iraq | By Steven R Weisman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/world/europe/russian-legislators-vote-to-condemn-antisemitism.html | Russian Legislators Vote to Condemn AntiSemitism | By Sophia Kishkovsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/world/middleeast/3-frenchmen-among-those-us-military-holds-in-iraq.html | THE CONFLICT IN IRAQ GUERRILLAS 3 Frenchmen Among Those US Military Holds in Iraq | By Craig S Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/world/middleeast/iraqi-police-use-kidnappers-videos-to-fight-crime.html | THE CONFLICT IN IRAQ INSURGENCY Iraqi Police Use Kidnappers Videos to Fight Crime | By Christine Hauser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/world/middleeast/shiite-bloc-maintains-lead-but-iraqs-north-has-yet-to-be.html | THE CONFLICT IN IRAQ THE ELECTION Shiite Bloc Maintains Lead but Iraqs North Has Yet to Be Tallied | By James Glanz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/world/world-briefing-africa-uganda-war-crimes-cases-advance.html | World Briefing  Africa Uganda War Crimes Cases Advance | By Marlise Simons NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/world/world-briefing-asia-nepal-army-vows-offensive-on-rebels.html | World Briefing  Asia Nepal Army Vows Offensive On Rebels | By Amy Waldman NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/world/world-briefing-europe-ukraine-new-government.html | World Briefing  Europe Ukraine New Government | By Steven Lee Myers NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-05 | https://www.nytimes.com/2005/02/05/world/worldspecial4/navy-carrier-that-helped-tsunami-victims-leaves-aceh.html | Navy Carrier That Helped Tsunami Victims Leaves Aceh | By Jane Perlez | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/art-close-reading-party-of-36-plus-1-serpent.html | ART CLOSE READING Party of 36 Plus 1 Serpent | By Steven Henry Madoff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/classical-music-recordings-one-singer-offers-anothers-writing-248274.html | CLASSICAL MUSIC RECORDINGS One Singer Offers Anothers Writing | By James R Oestreich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/classical-music-recordings-one-singer-offers-anothers-writing-248282.html | CLASSICAL MUSIC RECORDINGS One Singer Offers Anothers Writing | By Anthony Tommasini | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/classical-music-recordings-one-singer-offers-anothers-writing.html | CLASSICAL MUSIC RECORDINGS One Singer Offers Anothers Writing | By Anne Midgette | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/dance/the-imperious-vision-of-cubas-other-rulerforlife.html | DANCE The Imperious Vision Of Cubas Other RulerforLife | By Erika Kinetz | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/dance/today-its-dance-10-looks-3.html | DANCE Today Its Dance 10 Looks 3 | By John Rockwell | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/design/into-the-mosh-pit-with-the-old-masters.html | ART Into the Mosh Pit With The Old Masters | By Phoebe Hoban | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/design/the-house-glasses.html | DIRECTIONS ICONOGRAPHY The House Glasses | By Patrick Moore | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/design/the-munchies.html | DIRECTIONS FEAT The Munchies | By Mia Fineman | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/music/cold-fusion-montreals-explosive-music-scene.html | POP Cold Fusion | By David Carr | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/music/college-radio-grows-up-nine-inch-nails-returns.html | PLAYLIST College Radio Grows Up Nine Inch Nails Returns | By Tom Calderone | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/music/marleys-ghost.html | DIRECTIONS LEGACY Marleys Ghost | By Field Maloney | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/music/missionaries-to-the-mainstream.html | POP Missionaries To the Mainstream | By Jake Halpern | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/music/rocked-in-the-arms-of-death-mahlers-nocturnal-water-music.html | CLASSICAL MUSIC TUNING UP Rocked in the Arms of Death Mahlers Nocturnal Water Music | By Paul Griffiths | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/pop-the-places.html | POP THE PLACES | By Johnson Cummins | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/television/for-young-viewers-growing-up-galactic.html | FOR YOUNG VIEWERS Growing Up Galactic | By Jacqueline Cutler | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/television/growing-up-galactic.html | Growing Up Galactic | By Jacqueline Cutler | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/television/how-hdtv-sounds.html | DIRECTIONS HOME THEATER How HDTV Sounds | By Michael Antonoff | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/television/she-likes-to-watch.html | TELEVISION She Likes to Watch | By Alison Glock | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/television/the-man-with-the-golden-paper-clip.html | DVDS The Man With the Golden Paper Clip | By Jon Caramanica | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/the-guide.html | THE GUIDE | By Choire Sicha TheguideNytimescom | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/the-year-of-living-indecently.html | The Year Of Living Indecently | By Frank Rich | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/automobiles/tales-from-the-chip.html | Tales From the Chip | By Tim Moran | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/automobiles/whats-bugging-the-hightech-car.html | Whats Bugging the HighTech Car | By Tim Moran | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/arts/up-front.html | UP FRONT | By The Editors | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/an-end-to-suffering-philosopher-king.html | Philosopher King | By Adam Goodheart | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/collected-stories-woman-on-the-edge.html | Woman on the Edge | By Ann Hulbert | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/dead-and-bloated.html | CRIME Dead and Bloated | By Marilyn Stasio | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/death-of-an-ordinary-man-postlife-crisis.html | Crossing Over | By Terrence Rafferty | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/february-house-brooklyn-bohemians.html | Brooklyn Bohemians | By Amanda Vaill | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/french-women-dont-get-fat-like-champagne-for-chocolate.html | Like Champagne for Chocolate | By Julia Reed | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/gods-politics-the-religious-left.html | The Religious Left | By Ryan Lizza | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/its-my-party-too-a-bigger-tent.html | A Bigger Tent | By Matt Miller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/judgment-days-how-they-overcame.html | How They Overcame | By Samuel G Freedman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/kafka-on-the-shore-realitys-culdesacs.html | Crossing Over | By Laura Miller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/love-poverty-and-war-of-bellow-and-baghdad.html | Of Bellow and Baghdad | By Colm Toibin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/political-islam-global-warning.html | CHRONICLE  POLITICAL ISLAM Global Warning | By Noah Feldman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/pride-of-carthage-africans-abroad.html | Africans Abroad | By Ben Ehrenreich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/savage-summit-widowers-peak.html | Widowers Peak | By Florence Williams | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/singing-in-a-strange-land-a-preacher-in-motown.html | A Preacher in Motown | By Angela D Dillard | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/the-old-college-try.html | ESSAY The Old College Try | By Rachel Donadio | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/the-sea-of-tears-heaven-scent.html | Heaven Scent | By Susannah Meadows | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/winning-the-future-which-side-are-you-on.html | Which Side Are You On | By Joshua Micah Marshall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/business/databank-an-interest-rate-rises-but-stocks-rally-again.html | DataBank An Interest Rate Rises but Stocks Rally Again | By Jeff Sommer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/business/openers-suits-boats-and-cars-oh-not-the-jet.html | OPENERS SUITS Boats and Cars Oh Not the Jet | By Mark A Stein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/business/openers-suits-culture-clash.html | OPENERS SUITS CULTURE CLASH | By Saul Hansell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/business/openers-suits-oneway-bonuses.html | OPENERS SUITS ONEWAY BONUSES | By Mark A Stein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/a-retreat-from-the-money-market.html | MARKET WEEK A Retreat From the Money Market | By Jonathan Fuerbringer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/grab-that-phone-read-that-email-the-multitask-tango.html | OPENERS THE COUNT Grab That Phone Read That EMail The Multitask Tango | By Hubert B Herring | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/if-profits-grow-how-can-the-market-sink.html | STRATEGIES If Profits Grow How Can the Market Sink | By Mark Hulbert | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/is-online-retailing-a-victim-of-its-own-success.html | SUNDAY MONEY INVESTING Is Online Retailing a Victim of Its Own Success | By Conrad De Aenlle | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/losing-a-friend-and-working-through-it.html | OFFICE SPACE CAREER COUCH Losing a Friend And Working Through It | By Cheryl Dahle | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/michael-crichton-hes-just-the-author.html | Michael Crichton Hes Just the Author | By Edward Wyatt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/new-career-new-urbanism.html | OPENERS REFRESH BUTTON New Career New Urbanism | By Robert Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/social-securitys-future-first-consider-the-present.html | ECONOMIC VIEW Social Securitys Future First Consider the Present | By Daniel Altman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/something-in-the-air-inflation.html | ON THE CONTRARY Something in the Air Inflation | By Daniel Akst | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/sorry-the-auditor-said-but-we-want-a-divorce.html | INSIDE THE NEWS Sorry the Auditor Said But We Want a Divorce | By Lynnley Browning | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/success-built-one-customer-at-a-time.html | OFF THE SHELF Success Built One Customer at a Time | By Paul B Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/the-drexel-diaspora.html | INSIDE THE NEWS The Drexel Diaspora | By Jenny Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/the-sport-of-the-deal.html | OFFICE SPACE THE BOSS The Sport of the Deal | By Peter Boneparth | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/these-days-retirement-living-can-mean-many-things.html | SUNDAY MONEY SPENDING These Days Retirement Living Can Mean Many Things | By Barbara Whitaker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/wanted-credit-ratings-objective-ones-please.html | Wanted Credit Ratings Objective Ones Please | By Gretchen Morgenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/what-boyfriend-will-she-wear.html | OPENERS THE GOODS What Boyfriend Will She Wear | By Brendan I Koerner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/crosswords/chess/inexplicable-error-by-anand-against-leko-in-elite-tourney.html | Chess Inexplicable Error by Anand Against Leko in Elite Tourney | By Robert Byrne | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/dining/at-daruma-a-voyage-to-the-bottom-of-the-plate.html | RESTAURANTS Oceanography | By David Corcoran | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/dining/bourbon-street-nyc.html | GOOD EATING Bourbon Street NYC | Compiled by Kris Ensminger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/dining/candy-is-dandy-but.html | WINE UNDER 20 Candy Is Dandy But | By Howard G Goldberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/dining/in-winters-cold-serenity.html | DINING OUT In Winters Cold Serenity | By Joanne Starkey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/dining/korean-cuisine-straight-from-the-grill.html | DINING Korean Cuisine Straight From the Grill | By Stephanie Lyness | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/dining/waiting-for-lightning-to-strike.html | LONG ISLAND VINES Waiting For Lightning To Strike | By Howard G Goldberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | https://www.nytimes.com/2005/02/06/dining/where-atmosphere-has-a-starring-role.html | DINING OUT Where Atmosphere Has a Starring Role | By Alice Gabriel | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/a-pocketful-of-danger.html | POSSESSED A Pocketful Of Danger | By David Colman | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/groovin-at-club-90s.html | BOTE Groovin at Club 90s | By Liza Ghorbani | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/jackson-goes-to-court-to-moonwalk-or-to-tiptoe.html | Jackson Goes to Court To Moonwalk or to Tiptoe | By Mireya Navarro | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/new-to-capitol-hill-10-tips-to-avoid-ruin.html | New to Capitol Hill 10 Tips To Avoid Ruin | By Elisabeth Bumiller | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/owners-guides-to-men.html | BOOKS OF STYLE Owners Guides to Men | By Penelope Green | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/shows/courting-park-avenue-one-socialite-at-a-time.html | Courting Park Avenue One Socialite at a Time | By Ruth La Ferla | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/sweet-somethings.html | PULSE Sweet Somethings | By Ellen Tien | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/the-kills-the-power-of-2.html | A NIGHT OUT WITH Alison Mosshart and Jamie Hince of the Kills The Power of 2 | By Pauline OConnor | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/the-patriots-made-a-man-of-me-in-a-manner-of-speaking.html | MODERN LOVE The Patriots Made a Man of Me in a Manner of Speaking | By Brendan Tapley | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/weddings/yoohoo-first-love-remember-me.html | FIELD NOTES YooHoo First Love Remember Me | By Abby Ellin | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/weddings/yvette-beauchamp-and-ric-feinberg.html | WEDDINGSCELEBRATIONS VOWS Yvette Beauchamp and Ric Feinberg | By Judy Cantor | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/arts-last-lonely-cowboy.html | Arts Last Lonely Cowboy | By Michael Kimmelman | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/chutes-and-layers.html | THE INDUSTRY Chutes and Layers | By Matt Lee and Ted Lee | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/decked-out.html | THE WAY WE LIVE NOW 2605 CONSUMED Decked Out | By Rob Walker | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/excuses-excuses.html | LIVES Excuses Excuses | By Nuar Alsadir | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/going-hollywood.html | THE WAY WE LIVE NOW 2605 QUESTIONS FOR DAN GLICKMAN Going Hollywood | By Deborah Solomon | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/metaphor-madness.html | THE WAY WE LIVE NOW 2605 ON LANGUAGE Metaphor Madness | By William Safire | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/my-addicted-son.html | My Addicted Son | By David Sheff | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/no-returns.html | THE WAY WE LIVE NOW 2605 THE SECURITY ADVISER No Returns | By Richard A Clarke | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/perriconology.html | Perriconology | By Alex Witchel | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/shabby-chic.html | STYLE Shabby Chic | By Cathy Horyn | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/show-time.html | Show Time | By Tim Blanks | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/take-the-oath.html | THE WAY WE LIVE NOW 2605 THE ETHICIST Take the Oath | By Randy Cohen | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/textbook-message.html | THE WAY WE LIVE NOW 2605 Textbook Message | By Ann Hulbert | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/the-arsenal.html | THE ARSENAL | By Amanda Hesser | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | https://www.nytimes.com/2005/02/06/movies/an-angel-you-wouldnt-want-to-be-touched-by.html | FILM An Angel You Wouldnt Want to Be Touched By | By Hilary De Vries | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/movies/memoirs-of-a-chineseamerican-geisha.html | FILM Memoirs of a ChineseAmerican Geisha | By Anne Thompson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/a-helicopter-town-senses-a-snub-from-washington.html | A Helicopter Town Senses a Snub From Washington | By Robert A Hamilton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/a-life-led-on-jazz-standard-time.html | A Life Led On Jazz Standard Time | By Charles Paikert | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/a-triangle-like-so-many-but-an-ending-so-extreme.html | A Triangle Like So Many But an Ending So Extreme | By Robert D McFadden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/abuses-endangered-veterans-in-cancer-drug-experiments.html | IN HARMS WAY Research Fraud and the VA Abuses Endangered Veterans In Cancer Drug Experiments | By Deborah Sontag | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/art-images-that-imitate-life-the-surreal-and-the-all-too-real.html | ART Images That Imitate Life the Surreal and the All Too Real | By Helen A Harrison | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/art-review-museum-aglow-with-shades-of-the-master.html | ART REVIEW Museum Aglow With Shades Of the Master | By Bill Zimmer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/art-review-quick-and-on-the-cheap-love-enters-the-battlefield.html | ART REVIEW Quick and on the Cheap Love Enters the Battlefield | By Benjamin Genocchio | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/art-review-the-haunting-terrain-between-creation-and-science.html | ART REVIEW The Haunting Terrain Between Creation and Science | By Benjamin Genocchio | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/art-review-three-facets-of-a-jersey-city-jewel.html | ART REVIEW Three Facets of a Jersey City Jewel | By Benjamin Genocchio | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/bloomberg-hears-ayes-and-nays.html | Bloomberg Hears Ayes and Nays | By Marc Santora | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/books/books-on-a-shoestring-turning-out-literary-gems.html | BOOKS On a Shoestring Turning Out Literary Gems | By Peter C Beller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/books/in-business-publisher-follows-children-to-mall.html | IN BUSINESS Publisher Follows Children to Mall | By Jeff Grossman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/briefings-sports-well-they-could-race-zambonis.html | BRIEFINGS SPORTS WELL THEY COULD RACE ZAMBONIS | By Ronald Smothers | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/briefings-telecommunications-please-deposit-another-50-cents.html | BRIEFINGS TELECOMMUNICATIONS PLEASE DEPOSIT ANOTHER 50 CENTS | By Ken Belson and Matt Richtel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/by-the-way-a-super-bowl-cinderella-and-his-mom.html | BY THE WAY A Super Bowl Cinderella and His Mom | By Vincent M Mallozzi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/city-to-appeal-move-backing-gay-marriage.html | City to Appeal Move Backing Gay Marriage | By William Glaberson and Jim Rutenberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/commuters-journal-a-rose-a-bonbon-a-peace-offering.html | COMMUTERS JOURNAL A Rose a Bonbon a Peace Offering | By Jack Kadden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/county-lines-a-new-haven-line-lament.html | COUNTY LINES A New Haven Line Lament | By Randal C Archibold | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/cross-westchester-food-flights-in-a-bounteous-county.html | CROSS WESTCHESTER Food Flights In a Bounteous County | By Debra West | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/education/briefings-crime-prevention-oh-mr-orwell.html | BRIEFINGS CRIME PREVENTION OH MR ORWELL | By Tina Kelley | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/in-brief-state-approves-the-transfer-of-college-science.html | IN BRIEF State Approves the Transfer Of College Science Program | By Julia C Mead | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/engines-in-the-quiet-corner-gentlemen-start-your-debate.html | Our Towns Engines in the Quiet Corner Gentlemen Start Your Debate | By Peter Applebome | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/few-options-for-displaced-tenants.html | Few Options for Displaced Tenants | By Barbara Whitaker | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/for-the-record-former-champ-turns-ring-into-a-classroom.html | FOR THE RECORD Former Champ Turns Ring Into a Classroom | By Marek Fuchs | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/for-weird-nj-the-telltale-exhibit.html | For Weird NJ The TellTale Exhibit | By Jessica Bruder | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/foster-care-plan-faces-a-history-of-failure.html | Foster Care Plan Faces a History of Failure | By Leslie Kaufman | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/health/ipark-training-center-closer-to-reality.html | Ipark Training Center Closer to Reality | By Rosamaria Mancini | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/health/medicine-as-obesity-runs-in-families-so-does-surgery-to.html | MEDICINE As Obesity Runs in Families So Does Surgery to Combat It | By Alice Kenny | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/history-in-the-woods.html | History In the Woods | By Jane Gordon | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/hockey-moms.html | Hockey Moms | By Dave Caldwell | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/if-it-had-been-a-real-evacuation.html | If It Had Been a Real Evacuation | By Avi Salzman | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/in-barrooms-smoking-ban-is-less-reviled.html | As Air Clears Even Smokers Are Converted | By Jim Rutenberg and Lily Koppel | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/in-brief-judge-dismisses-charges-against-school-official.html | IN BRIEF Judge Dismisses Charges Against School Official | By Campbell Robertson | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/in-brief-lipa-approves-fuel-cell-to-be-completed-by-2006.html | IN BRIEF LIPA Approves Fuel Cell To Be Completed by 2006 | By Stewart Ain | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/in-brief-plans-are-withdrawn-for-kings-park-plant.html | IN BRIEF Plans Are Withdrawn For Kings Park Plant | By John Rather | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/in-brief-riverhead-rejects-payment-from-natural-gas-plant.html | IN BRIEF Riverhead Rejects Payment From Natural Gas Plant | By John Rather | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/in-pennsauken-a-deal-gone-bad.html | In Pennsauken a Deal Gone Bad | By Robert Strauss | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/in-person-a-bag-lady-with-panache.html | IN PERSON A Bag Lady With Panache | By Jonathan Miller | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/jersey-a-musician-of-many-identities.html | JERSEY A Musician Of Many Identities | By Neil Genzlinger | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/johnsons-last-project-was-a-first.html | Johnsons Last Project Was a First | By Joe Wojtas | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/labor-out-of-sight-out-on-strike.html | LABOR Out of Sight Out on Strike | By Kirk Semple | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/li-work-a-civic-group-beats-developers-to-the-punch.html | LI WORK A Civic Group Beats Developers to the Punch | By Stewart Ain | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/li-work.html | LI WORK | Compiled by Stewart Ain | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/long-island-journal-pampering-the-putupon-teenager.html | LONG ISLAND JOURNAL Pampering the PutUpon Teenager | By Marcelle S Fischler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/mayor-calls-railyard-bid-a-stunt.html | Mayor Calls Railyard Bid A Stunt | By Winnie Hu | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/merritt-to-get-missing-link.html | Merritt to Get Missing Link | By Jeff Holtz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/modernist-living-a-primer.html | Modernist Living A Primer | By Gwen North Reiss | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/next-up-headbangers-fugue-in-g-minor.html | Next Up Headbangers Fugue in G Minor | By Roberta Hershenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/on-politics-why-you-can-call-codey-the-life-of-the-party.html | ON POLITICS Why You Can Call Codey The Life of the Party | By Terry Golway | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/on-sundays-hymn-books-replace-textbooks-in-city-schools.html | On Sundays Hymn Books Replace Textbooks in City Schools | By Benjamin Weiser and Susan Saulny | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/pageoneplus/corrections-charges-dismissed-in-gas-station-case.html | Corrections Charges Dismissed In Gas Station Case | By Leslie Eaton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/quick-bitenorthvale-bread-alone-its-tempting.html | QUICK BITENorthvale Bread Alone Its Tempting | By Christine Contillo | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/reconstructing-a-chance-encounter-that-turned-deadly.html | Reconstructing a Chance Encounter That Turned Deadly | By Andrew Jacobs | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/regular-citizens-with-regular-army.html | DEPLOYED The 42nd Goes to Iraq Regular Citizens With Regular Army | By Alan Feuer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/sheik-and-aide-are-hidden-in-plain-sight-at-terror-trial.html | Sheik and Aide Are Hidden In Plain Sight at Terror Trial | By William Glaberson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/soapbox-the-bachelors.html | SOAPBOX The Bachelors | By William D Trego | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/sports-february-madness.html | SPORTS February Madness | By George James | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/technology/briefings-crime-jersey-city-lead.html | BRIEFINGS CRIME JERSEY CITY LEAD | By Damien Cave | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/the-blacksmith-and-his-grudge.html | COPING The Blacksmith and His Grudge | By Anemona Hartocollis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/theater/theater-review-too-young-to-be-so-old.html | THEATER REVIEW Too Young To Be So Old | By Campbell Robertson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/theater/worth-noting-all-eyes-on-goodspeed-and-a-plan-to-stay-put.html | WORTH NOTING All Eyes on Goodspeed And a Plan to Stay Put | By Jane Gordon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/a-famed-skyline-fixture-standing-tall-another-day.html | NEIGHBORHOOD REPORT LONG ISLAND CITY A Famed Skyline Fixture Standing Tall Another Day | By Jeff Vandam | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/at-columbias-grade-school-a-blot-on-a-bold-experiment.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS At Columbias Grade School a Blot on a Bold Experiment | By John Freeman Gill | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/digging-into-its-own-pockets-a-community-battles-fear.html | NEIGHBORHOOD REPORT COOP CITY Digging Into Its Own Pockets a Community Battles Fear | By Seth Kugel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/genius-and-high-jinks-at-7-middagh-street.html | Genius and High Jinks At 7 Middagh Street | By Sherill Tippins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/he-must-be-a-dream-to-cook-for.html | NEIGHBORHOOD REPORT EAST VILLAGE He Must Be a Dream to Cook For | By Jennifer Bleyer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/how-my-mother-saved-new-york.html | NEW YORK OBSERVED How My Mother Saved New York | By John Freeman Gill | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/i-am-my-own-curator.html | URBAN TACTICS I Am My Own Curator | By Sam Knight | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/in-an-industrial-neighborhood-grim-signs-that-families.html | NEIGHBORHOOD REPORT RED HOOKGOWANUS In an Industrial Neighborhood Grim Signs That Families Live There | By Jeff Vandam | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/king-of-beaches-gets-a-new-title.html | King of Beaches Gets a New Title | By John Rather | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/sadly-the-beach-boys-never-wrote-a-song-about-her.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Sadly the Beach Boys Never Wrote a Song About Her | By Jake Mooney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/snow-trumps-fire.html | FYI | By Michael Pollak | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/the-ghost-town-next-door.html | The Ghost Town Next Door | By Jessica Bruder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/the-last-of-the-dives-is-getting-a-wine-list.html | NEIGHBORHOOD REPORT TRIBECA The Last of the Dives Is Getting a Wine List | By Alex Mindlin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/where-half-caf-meets-double-wide.html | URBAN STUDIESUNFOLDING Where Half Caf Meets Double Wide | By Leslie Eaton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/this-time-peterson-wont-be-the-favorite.html | This Time Peterson Wont Be the Favorite | By Campbell Robertson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/trading-floor-rivals-settle-scores-in-ring.html | HOME FRONT Trading Floor Rivals Settle Scores in Ring | By Tanya Mohn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/up-front-worth-noting-somebody-tell-florio-they-still-love-him.html | UP FRONT WORTH NOTING Somebody Tell Florio They Still Love Him | By Terry Golway | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/up-front-worth-noting-the-verdict-is-in-the-judges-are-soso.html | UP FRONT WORTH NOTING The Verdict Is In The Judges Are SoSo | By John Sullivan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/up-front-worth-noting-theres-no-place-like-home.html | UP FRONT WORTH NOTING Theres No Place Like Home | By Jessica Bruder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/up-front-worth-noting-whats-life-in-trenton-without-a-psychodrama.html | UP FRONT WORTH NOTING Whats Life in Trenton Without a Psychodrama | By Jessica Bruder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/update-a-road-campaign-for-bush.html | UPDATE A Road Campaign for Bush | By Dick Ahles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/violence-rx-prevention-gets-its-due.html | Violence Rx Prevention Gets Its Due | By Kate Stone Lombardi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/warnings-of-a-hamptons-beach-breach.html | Warnings of a Hamptons Beach Breach | By Julia C Mead | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/worth-noting-a-rapid-recovery-for-an-abused-puppy.html | WORTH NOTING A Rapid Recovery For an Abused Puppy | By Jeff Holtz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/worth-noting-another-growth-spurt-for-foxwoods-casino.html | WORTH NOTING Another Growth Spurt For Foxwoods Casino | By Jeff Holtz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/worth-noting-in-milford-pesky-pigeons-embrace-a-scare-tactic.html | WORTH NOTING In Milford Pesky Pigeons Embrace a Scare Tactic | By Jeff Holtz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/obituaries/e-a-farnsworth-76-legal-scholar-dies.html | EA Farnsworth 76 Legal Scholar Dies | By Jennifer Bayot | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/a-little-help-on-illegal-aliens.html | A Little Help on Illegal Aliens | By James R Edwards Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/essie-mae-washingtonwilliams-has-her-say.html | Editorial Observer Essie Mae WashingtonWilliams Has Her Say | By Brent Staples | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/four-centuries-and-a-cloud-of-dust.html | Four Centuries and a Cloud of Dust | By Stacy Schiff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/marking-down-bin-laden.html | Marking Down Bin Laden | By Thomas L Friedman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/opinionspecial/sentenced-to-tourism.html | Sentenced to Tourism | By Scott Christianson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/opinionspecial/the-wrong-target.html | The Wrong Target | By Walter Olson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/the-only-game-in-town.html | The Only Game in Town | By Janis Owens | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/wherefore-art-thou-clint.html | Wherefore Art Thou Clint | By Maureen Dowd | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/politics/bush-is-said-to-seek-sharp-cuts-in-subsidy-payments-to-farmers.html | Bush Is Said to Seek Sharp Cuts in Subsidy Payments to Farmers | By Robert Pear | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/politics/from-ashes-of-04-effort-dean-reinvents-himself.html | From Ashes of 04 Effort Dean Reinvents Himself | By Todd S Purdum | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/politics/in-montana-bush-faces-a-tough-sell-on-social-security.html | In Montana Bush Faces a Tough Sell on Social Security | By Robin Toner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/politics/panel-directs-new-scrutiny-of-intelligence-aimed-at-iran.html | Panel Directs New Scrutiny Of Intelligence Aimed at Iran | By Douglas Jehl | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/politics/pentagon-sets-bonuses-to-retain-members-of-special-operations.html | Pentagon Sets Bonuses to Retain Members of Special Operations | By Thom Shanker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/a-village-renaissance-that-never-stopped.html | LIVING INPort Jefferson on Long Island A Village Renaissance That Never Stopped | By John Rather | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/beating-the-odds-to-buy-a-new-home.html | IN THE REGIONLong Island Beating the Odds to Buy a New Home | By Valerie Cotsalas | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/big-deal-85-million-brownstone-deal-raises-the-bar-in-brooklyn.html | BIG DEAL 85 Million Brownstone Deal Raises the Bar in Brooklyn | By William Neuman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/dangerous-liaisons-the-perils-of-the-piedaffaire.html | Dangerous Liaisons the Perils of the PiedAffaire | By Teri Karush Rogers | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/donald-trumps-original-apprentice.html | IN THE REGIONNew Jersey Donald Trumps Original Apprentice | By Antoinette Martin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/from-the-outside-they-still-look-like-banks.html | SQUARE FEETManhattan From the Outside They Still Look Like Banks | By Cj Hughes | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/housing-market-is-still-going-strong.html | IN THE REGIONWestchester Housing Market Is Still Going Strong | By Elsa Brenner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/how-to-make-it-in-snow-business.html | YOUR HOME How to Make It In Snow Business | By Jay Romano | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/in-santa-cruz-affordable-housing-without-the-sprawl.html | NATIONAL PERSPECTIVES In Santa Cruz Affordable Housing Without the Sprawl | By Fred A Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/in-the-game-but-not-playing-it.html | THE HUNT In the Game but Not Playing It | By Joyce Cohen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/of-nursery-rhymes-and-reasons-for-the-suburban-life.html | HABITATSPort Washington on Long Island Of Nursery Rhymes and Reasons for the Suburban Life | By Penelope Green | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/with-backing-from-an-israeli-billionaire-a-developer-finds.html | With backing from an Israeli billionaire a Developer finds opportunity in disparate places | By William Neuman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/baseball/red-sox-and-patriots-are-two-teams-that-like-each-other.html | On Baseball Red Sox and Patriots Are Two Teams That Like Each Other | By Murray Chass | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/basketball/carter-finds-his-touch-vs-pistons.html | PRO BASKETBALL Carters Hot Play Elevates The Nets | By Jason Diamos | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/basketball/dolan-says-his-role-is-just-to-sign-the-checks.html | PRO BASKETBALL Dolan Says His Role Is Just to Sign the Checks | By Howard Beck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/basketball/knicks-run-with-the-suns-then-fade.html | PRO BASKETBALL Knicks Run With the Suns Then Fade | By Howard Beck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/basketball/songaila-has-been-exception-to-lithuanian-rule.html | PRO BASKETBALL FACES FROM AFAR Songaila Has Been Exception to Lithuanian Rule | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/basketball/triangle-of-intrigue-in-coaching-circles.html | INSIDE THE NBA Triangle Of Intrigue In Coaching Circles | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/eagles-see-a-route-to-the-parade.html | PRO FOOTBALL Eagles See a Route To the PARADE | By Damon Hack | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/eagles-truck-driver-is-making-quick-work-of-quarterbacks.html | PRO FOOTBALL Eagles Truck Driver Is Making Quick Work of Quarterbacks | By Jere Longman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/fitting-time-to-learn-from-nfls-war-on-drugs.html | Sports of The Times Fitting Time To Learn From NFLs War on Drugs | By Selena Roberts | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/lombardi-to-belichick-all-for-one-all-is-possible.html | BackTalk Lombardi To Belichick All for One All Is Possible | By Jerry Kramer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/marino-and-young-are-among-4-named-to-the-hall-of-fame.html | PRO FOOTBALL Marino and Young Are Among 4 Named to the Hall of Fame | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/often-overlooked-but-in-the-super-bowl-again.html | Often Overlooked but in the Super Bowl Again | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/on-big-stage-the-coaches-can-become-the-key-players.html | BackTalk KEEPING SCORE On Big Stage The Coaches Can Become The Key Players | By David Leonhardt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/the-living-link-to-the-super-bowl-franchises.html | Sports of The Times The Living Link to the Super Bowl Franchises | By Dave Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/thomason-is-an-eagle-for-a-day-that-day-is-super-bowl.html | PRO FOOTBALL Thomason Is an Eagle for a Day That Day Is Super Bowl Sunday | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/with-bradshaw-as-an-analyst-comedy-isnt-pretty.html | PRO FOOTBALL Bradshaw as Commentator Comedy Isnt Pretty | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/ncaabasketball/bc-far-from-perfect-except-where-it-counts.html | COLLEGE BASKETBALL BC Far From Perfect Except Where It Counts | By Bill Finley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/othersports/milers-get-what-they-need.html | TRACK AND FIELD Milers Get What They Need | By Frank Litsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/othersports/miller-leads-12-us-finish-in-downhill.html | SKIING Miller Leads 12 US Finish in Downhill | By Nathaniel Vinton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/othersports/thoughts-about-green-flies-and-feathers-and-how-binding-them-creates-joy.html | OUTDOORS Thoughts About Green Flies and Feathers and How Binding Them Creates Joy | By Dave Taft | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/the-matchups-eagles-vs-patriots-linemen.html | The Matchups  Eagles vs Patriots Linemen | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/the-matchups-eagles-vs-patriots-placekickers.html | The Matchups  Eagles vs Patriots PlaceKickers | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/the-matchups-eagles-vs-patriots-quarterbacks.html | The Matchups  Eagles vs Patriots Quarterbacks | By Damon Hack | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/the-matchups-eagles-vs-patriots-receivers-vs-defensive-backs.html | The Matchups  Eagles vs Patriots Receivers vs Defensive Backs | By Damon Hack | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/the-matchups-eagles-vs-patriots-running-backs-vs-linebackers.html | The Matchups  Eagles vs Patriots Running Backs vs Linebackers | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/the-matchups-eagles-vs-patriots-special-teams.html | The Matchups  Eagles vs Patriots Special Teams | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/style/coatcheck-tales-2-a-fur-opinions-free.html | CoatCheck Tales 2 a Fur Opinions Free | By Ruth La Ferla | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/style/on-the-street-bright-lights.html | ON THE STREET Bright Lights | By Bill Cunningham | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/theater/cover-story-lost-and-found-in-lackawanna.html | COVER STORY Lost and Found In Lackawanna | By Felicia R Lee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/theater/newsandfeatures/the-walking-cure.html | THEATER The Walking Cure | By Choire Sicha | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/theater/newsandfeatures/where-all-the-neighborhood-is-a-stage.html | THEATER Where All the Neighborhood Is a Stage | By Ada Calhoun | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/theater/squeeze-play.html | DIRECTIONS SPACE STUDIES Squeeze Play | By Eric Grode | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/advisory-travel-notes-in-britain-ticket-prices-and-face-value-arent.html | ADVISORY TRAVEL NOTES In Britain Ticket Prices and Face Value Arent Always the Same | By Pamela Kent | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/advisory-travel-notes-johannesburg-works-on-its-image.html | ADVISORY TRAVEL NOTES Johannesburg Works on Its Image | By Michael Wines | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/advisory-travel-notes-pack-the-toga-lampoon-offers-tours.html | ADVISORY TRAVEL NOTES Pack the Toga Lampoon Offers Tours | By Joseph Siano | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/arts-and-crafts-in-rome.html | FORAGING Rome Art and Crafts | By Sunshine Flint | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/cotton-candy-rides-and-biking-by-the-beach.html | WEEKEND WITH THE KIDS SANTA MONICA Cotton Candy Rides and Biking By the Beach | By Nancy M Better | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/deals-discounts.html | DEALS DISCOUNTS | By Joseph Siano | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/four-seasons-resort-whistler.html | CHECK INCHECK OUT Whistler British Columbia Four Seasons Resort Whistler | By Christopher Solomon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/hiking-dominicas-peaks.html | Hiking Dominicas Peaks | By Jeffrey Gettleman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/in-cairo-a-park-becomes-an-oasis.html | HEADS UP CAIRO A Park Becomes an Oasis | By Benjamin Genocchio | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/in-south-africa-a-rugged-gallery-for-ancient-art-off-the-beaten-path.html | EXPLORER SOUTH AFRICA A Rugged Gallery For Ancient Art Off the Beaten Path | By Rob Nixon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/island-footprints-but-not-in-the-sand.html | Island Footprints but Not in the Sand | By Nick Kaye | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/on-top-of-the-world-classical-music-cruises.html | Q  A | By Florence Stickney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/skiing-where-apaches-once-took-refuge.html | Skiing Where Apaches Once Took Refuge | By Maria Finn Dominguez | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/sometimes-the-best-fares-are-on-foreign-sites.html | PRACTICAL TRAVELER SURFING THE WEB Sometimes the Best Fares Are on Foreign Sites | By Susan Stellin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/tahoe-city.html | GOING TO TAHOE CITY Plenty of Snow and Plenty of Choices Off Slope | By Bonnie Tsui | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/when-one-skis-and-the-other-doesnt.html | When One Skis and the Other Doesnt | By Wendy Knight | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/why-we-travel-san-francisco.html | WHY WE TRAVEL SAN FRANCISCO | As told to Seth Kugel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/us/inmates-rising-iq-score-could-mean-his-death.html | Inmates Rising IQ Score Could Mean His Death | By By Adam Liptak | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/us/labor-tries-organizing-in-the-unionwary-south.html | Labor Tries Organizing in the UnionWary South | By Steven Greenhouse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/us/paper-sets-off-a-debate-on-environmentalisms-future.html | Paper Sets Off a Debate on Environmentalisms Future | By Felicity Barringer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/us/ruling-that-colleges-can-bar-military-recruiters-faces-fight.html | Ruling That Colleges Can Bar Military Recruiters Faces Fight | By John Files | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/us/working-out-the-numbers.html | Working Out the Numbers | By Eduardo Porter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/washington/world/rice-chides-russia-on-quieting-dissent-but-rejects-penalty.html | Rice Chides Russia on Quieting Dissent but Rejects Penalty | By Steven R Weisman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/weekinreview/democracy-has-to-start-somewhere.html | The World Election March Democracy Has to Start Somewhere | By Michael Wines | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/weekinreview/does-the-paris-review-get-a-second-act.html | Ideas  Trends Does The Paris Review Get a Second Act | By Charles McGrath | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-06 | https://www.nytimes.com/2005/02/06/weekin review/dont-analyze-that-a-day-of-excess-wont-kill-us.html | A Super Bowl Break Dont Analyze That A Day of Excess Wont Kill Us | By Gregg Easterbrook | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/weekin review/going-for-broke-may-break-bush.html | The Nation Going For Broke May Break Bush | By Nicholas Confessore | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/weekin review/jan-30-feb-7.html | Page Two Jan 30Feb 7 Political Jitters And Social Security | By Sheryl Gay Stolberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/weekin review/page-two-jan-30feb-7-a-new-catchphrase-for-martha-stewart.html | Page Two Jan 30Feb 7 A NEW CATCHPHRASE FOR MARTHA STEWART | By Andy Borowitz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/weekin review/page-two-jan-30feb-7-the-end-of-apathy.html | Page Two Jan 30Feb 7 THE END OF APATHY | By Kate Zernike | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/weekin review/spreading-the-word-whos-who-in-the-arab-media.html | Spreading the Word Whos Who in the Arab Media | By Hassan M Fattah | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/weekin review/suddenly-its-america-who.html | PostElection Chatter Suddenly Its America Who | By Dexter Filkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/weekin review/talking-on-the-air-and-out-of-turn-the-trouble-with-tv.html | THE PUBLIC EDITOR Talking on the Air and Out of Turn The Trouble With TV | By Daniel Okrent | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/weekin review/the-dragon-for-trade-the-eagle-for-safety.html | The World The Dragon for Trade the Eagle for Safety | By James Brooke | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/weekin review/the-right-to-marry-or-not-to-marry-is-the-issue-among-canadas.html | Ideas  Trends The Right to Marry or Not to Marry Is the Issue Among Canadas Gays | By Clifford Krauss | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/weekin review/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/weekin review/washington/the-nation-spoken-and-unspoken.html | The Nation Spoken and Unspoken | By Richard W Stevenson and David E Sanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/world/americas/abundant-energy-fuels-albertas-economic-development-and.html | Abundant Energy Fuels Albertas Economic Development and Growth in Influence | By Clifford Krauss | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/world/americas/mexicos-fallen-party-plans-its-revival-with-a-new-star.html | Mexicos Fallen Party Plans Its Revival With a New Star | By Ginger Thompson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/world/americas/us-drops-criminal-inquiry-of-cia-antidrug-effort-in-peru.html | US Drops Criminal Investigation Of CIA Antidrug Effort in Peru | By Douglas Jehl and David Johnston | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/world/asia/chinas-holiday-homecoming-creates-travel-nightmare.html | Chinas Holiday Homecoming Creates Travel Nightmare | By Jim Yardley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/world/europe/group-of-7-agrees-to-ease-debt-burden-of-the-poor.html | Group of 7 Agrees to Ease Debt Burden Of the Poor | By Alan Cowell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/world/europe/two-fugitives-from-russia-at-bush-event.html | Two Fugitives From Russia At Bush Event | By Erin E Arvedlund | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/world/middleeast/leading-shiite-clerics-pushing-islamic-constitution-in.html | THE CONFLICT IN IRAQ GOVERNMENT Top Iraq Shiites Pushing Religion In Constitution | By Edward Wong | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/world/middleeast/palestinians-briefly-detain-faction-leaders-after-attack.html | Palestinians Briefly Detain Faction Leaders After Attack | By Greg Myre | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | https://www.nytimes.com/2005/02/06/world/middleeast/results-show-islamic-parties-surging-ahead-in-iraqi-vote.html | THE CONFLICT IN IRAQ ELECTION Results Show Islamic Parties Surging Ahead in Iraqi Provincial Vote as Violence Continues | By James Glanz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/world/middleeast/sisters-separated-by-the-holocaust-reunite-after-61-years.html | Sisters Separated by the Holocaust and Later by Just 45 Miles Reunite After 61 Years | By Steven Erlanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/world/worldspecial/soldier-protesting-extended-deployment-drops-suit-and.html | Soldier Protesting Extended Deployment Drops Suit and Reenlists | By Monica Davey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/arts-briefly-an-accord-to-limit-homophobia-in-reggae.html | Arts Briefly An Accord to Limit Homophobia in Reggae | By Heather Timmons | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/arts-briefly-banned-in-milan.html | Arts Briefly Banned in Milan | By Elisabetta Povoledo | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/arts-briefly-tv-the-other-simpsons.html | Arts Briefly TV The Other Simpsons | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/arts-briefly.html | Arts Briefly | Complied by Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/dance/doing-the-numbers-carefully-adds-up-to-a-bit-of-mystery.html | DANCE REVIEW Doing the Numbers Carefully Adds Up to a Bit of Mystery | By Jack Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/dance/to-the-stage-portrayals-of-gullah-life.html | DANCE REVIEW From Canvas to Stage Portraits of the Gullah Life | By John Rockwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/design/helen-woodhull-65-designer-of-jewelry-in-ancient-styles-dies.html | Helen Woodhull 65 Designer Of Jewelry in Ancient Styles | By Wolfgang Saxon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/design/seeing-with-feeling-the-ordinary-and-wild.html | ART REVIEW Seeing With Feeling The Ordinary and Wild | By Ken Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/movies/arts-briefly-boogeyman-leads-box-office.html | Arts Briefly Boogeyman Leads Box Office | By Catherine Billey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/music/an-illusion-of-effortlessness-for-musical-time-travelers.html | CLASSICAL MUSIC REVIEW An Illusion of Effortlessness For Musical Time Travelers | By Jeremy Eichler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/music/call-and-response-south-africa-style.html | WORLD MUSIC REVIEW Call and Response South Africa Style | By Jon Pareles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/music/give-them-what-they-want-but-keep-it-sort-of-cool.html | HipHop Review Give Them What They Want but Keep It Sort of Cool | By Kelefa Sanneh | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/music/mortals-and-gods-on-wires-in-white-pajamas-or-on-fire.html | OPERA REVIEW Mortals and Gods on Wires In White Pajamas or on Fire | By Bernard Holland | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/music/new-cds.html | Critics Choice New CDs | By Ben Ratliff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/music/reggae-fans-get-up-standup-for-a-birthday.html | Ethiopia Celebrates Bob Marley Reggae Fans Get Up Stand Up for a Birthday | By Marc Lacey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/music/reimagining-the-awe-that-is-stevie-wonders.html | AMERICAN SONGBOOK REVIEW Reimagining the Awe That Is Stevie Wonders | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/music/robert-baker-88-organist-who-founded-music-institute-dies.html | Robert Baker 88 Organist Who Founded Music Institute | By Wolfgang Saxon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/music/the-baltimore-symphony-expands-its-territory.html | The Baltimore Symphony Expands Its Territory | By Daniel J Wakin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/television/he-toils-he-spins-on-daytime-tv-he-makes-ellen-boogie.html | He Toils He Spins on Daytime TV He Makes Ellen Boogie | By Lola Ogunnaike | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/automobiles/if-subarus-grow-up-to-be-pretty-will-they-still-be-attractive.html | AUTOS ON MONDAYDesign If Subarus Grow Up to Be Pretty Will They Still Be Attractive | By Phil Patton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/books/between-drinks-a-coming-of-age.html | BOOKS OF THE TIMES Between Drinks A Coming Of Age | By Janet Maslin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/business/a-new-inquiry-into-big-board-specialists.html | A New Inquiry Into Big Board Specialists | By Jenny Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/business/blockbuster-with-a-joystick.html | Blockbuster With a Joystick Movie Studios Get Serious About Making Video Games | By Laura M Holson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/business/john-l-tatta-84-a-pioneer-in-cable-television-industry-dies.html | John L Tatta 84 a Pioneer In Cable Television Industry | By Geraldine Fabrikant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/business/media/abc-to-bring-medical-care-into-the-reality-show-realm.html | ABC to Bring Medical Care Into the Reality Show Realm | By Jacques Steinberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/business/media/buying-an-ad-to-defend-rather-than-promote-a-movie.html | MediaTalk Buying an Ad to Defend Rather Than Promote a Movie | By Lia Miller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/business/media/the-super-bowl-ad-standouts.html | THE MEDIA BUSINESS ADVERTISING Marketers show that caution does not preclude cleverness at this years Super Bowl | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/business/media/who-knew-bill-oreilly-of-fox-found-his-nospin-zone-with-a.html | MediaTalk Who Knew Bill OReilly of Fox Found His NoSpin Zone With a Botched Punt | By Mark Glassman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/business/technology/most-wanted-drilling-downphone-company-mergers-bringing.html | MOST WANTED DRILLING DOWNPHONE COMPANY MERGERS Bringing Up the Babies | By Cate Doty | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/business/trim-deficit-only-if-bush-uses-magic.html | Trim Deficit Only if Bush Uses Magic | By Edmund L Andrews | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/business/worldbusiness/a-talk-show-host-wants-to-be-chinas-larry-king.html | A Talk Show Host Wants To Be Chinas Larry King | By Chris Buckley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/business/worldbusiness/owner-of-nfl-team-bids-for-manchester-united-again.html | Owner of NFL Team Bids For Manchester United Again | By Heather Timmons | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/business/worldbusiness/photo-of-palestinian-boy-kindles-debate-in-france.html | MEDIA Photo of Palestinian Boy Kindles Debate in France | By Doreen Carvajal | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/business/worldbusiness/rosneft-says-foreign-banks-not-involved-in-yukos.html | Rosneft Says Foreign Banks Not Involved in Yukos Deal | By Erin E Arvedlund | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/crosswords/bridge/wildly-optimistic-slam-is-made-with-the-help-of-a-little.html | Bridge Wildly Optimistic Slam Is Made With the Help of a Little Trick | By Alan Truscott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/education/vocational-school-aims-for-mechanics-who-can-write.html | Vocational School Sets Sights On Mechanics Who Can Write | By Elissa Gootman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/fashion/chalk-stripes-and-chain-mail.html | FASHION DIARY Chalk Stripes And Chain Mail | By Guy Trebay | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/fashion/suits-to-wear-on-earth-and-in-the-air.html | Suits to Wear on Earth and in the Air | By Cathy Horyn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/city-weighs-plans-to-deliver-medicine-to-public-after-attack.html | City Weighs Plans to Deliver Medicine to Public After Attack | By Ian Urbina | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/fighting-a-bull-and-the-fear-of-obscurity.html | In This Corner Baby Ray His Opponent Obscurity At Least Movie Fans Still Remember His Role in Raging Bull | By Corey Kilgannon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/gay-marriage-ruling-a-test-of-the-mayors-political-mettle.html | Gay Marriage Ruling a Test of the Mayors Political Mettle | By Jim Rutenberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/jerry-orbach-still-belongs-and-the-pinochle-goes-on.html | Jerry Orbach Still Belongs And the Pinochle Goes On | By James Barron | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/lawmaker-has-sharp-tongue-and-an-eye-on-another-job.html | Lawmaker With Sharp Tongue Has Eye on Future | By Patrick D Healy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/metro-briefing-new-jersey-perth-amboy-leak-blamed-in-fatal.html | Metro Briefing  New Jersey Perth Amboy Leak Blamed In Fatal Explosion | By Damien Cave NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/metro-briefing-new-york-long-island-two-teens-die-in-fiery-crash.html | Metro Briefing  New York Long Island Two Teens Die In Fiery Crash | By Michelle ODonnell NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/metro-briefing-new-york-manhattan-2-arrests-in-chelsea-killing.html | Metro Briefing  New York Manhattan 2 Arrests in Chelsea Killing | By Patrick OGilfoil Healy NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/metro-briefing-new-york-manhattan-2-badly-injured-in-apartment.html | Metro Briefing  New York Manhattan 2 Badly Injured In Apartment Fire | By Michelle ODonnell NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/metro-briefing-new-york-queens-childs-death-remains-a-mystery.html | Metro Briefing  New York Queens Childs Death Remains A Mystery | By Patrick OGilfoil Healy NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/new-jersey-faces-pressure-to-increase-gas-tax.html | New Jersey Faces Pressure to Increase Gas Tax | By David Kocieniewski | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/the-last-of-the-sauerbraten-and-an-era.html | Queens Journal The Last of the Sauerbraten and an Era | By Corey Kilgannon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/the-worst-place-for-lawyer-jokes-in-line-at-the-courthouse-two-men.html | The Worst Place for Lawyer Jokes In Line at the Courthouse Two Men Discover | By Patrick OGilfoil Healy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/welcome-to-the-fray-mr-mayor.html | Metro Matters Welcome To the Fray Mr Mayor | By Joyce Purnick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/obituaries/paul-good-75-television-reporter-is-dead.html | Paul Good 75 Television Reporter | By Margalit Fox | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/obituaries/peter-e-stokes-78-a-leader-in-treating-bipolar-disorder-is-dead.html | Peter E Stokes 78 a Leader In Treating Bipolar Disorder | By Jeremy Pearce | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/design-for-living.html | Design for Living | By Michael J Behe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/freedoms-not-just-another-word.html | Freedoms Not Just Another Word | By David Hackett Fischer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/stories-from-the-inside.html | Stories From The Inside | By Bob Herbert | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/politics/bush-budget-raises-drug-prices-for-many-veterans.html | Bush Budget Raises Prescription Prices For Many Veterans | By Robert Pear and Carl Hulse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/politics/bushs-official-reading-list-and-a-racy-omission.html | White House Letter Bushs Official Reading List and a Racy Omission | By Elisabeth Bumiller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-07 | https://www.nytimes.com/2005/02/07/politics/cia-defers-to-congress-agreeing-to-disclose-nazi-records.html | CIA Defers to Congress Agreeing to Disclose Nazi Records | By Douglas Jehl | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/politics/failing-pension-plans-push-union-to-review-retirement-age-for.html | Airline Pilot Union Agrees To Study Retirement Age | By Matthew L Wald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/politics/states-see-growing-campaign-to-change-redistricting-laws.html | States See Growing Campaign for New Redistricting Laws | By Adam Nagourney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/politics/us-officials-say-a-theocratic-iraq-is-unlikely.html | US Officials Say a Theocratic Iraq Is Unlikely | By Eric Schmitt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/science/us-redesigning-atomic-weapons.html | US REDESIGNING ATOMIC WEAPONS | By William J Broad | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/baseball/la-russa-disputes-claims-in-cansecos-book.html | BASEBALL La Russa Disputes Claims in Cansecos Book | By Tyler Kepner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/a-little-malfeasance-but-no-malfunctions.html | The TV Watch Country and Consumer Are Stars of This Show | By Alessandra Stanley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/brady-and-vrabel-have-that-super-bowl-connection.html | PRO FOOTBALL NOTEBOOK Brady and Vrabel Have That Super Bowl Connection | By Carl Nelson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/brotherly-losing-replaces-love.html | PRO FOOTBALL Brotherly Losing Replaces Love | By Howard Altman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/camera-keeps-rare-company-with-soaring-passes-and.html | TV SPORTS Camera Keeps Rare Company With Soaring Passes and Scrambling Players | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/carter-skipped-jets-playoff-game-to-enroll-for-rehab.html | PRO FOOTBALL Carter Skipped the Jets Playoff Game to Enroll in Rehab | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/celebrating-in-boston-like-a-yankees-fan.html | PRO FOOTBALL Celebrating in Boston Like a Yankees Fan | By Katie Zezima | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/dillon-no-longer-a-lonesome-goto-guy-shows-hes-still-the.html | PRO FOOTBALL Dillon No Longer a Lonely GoTo Guy Shows Hes Still the Spark Plug | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/for-mcnabb-a-forgettable-night-is-hard-to-forget.html | PRO FOOTBALL For McNabb a Forgettable Night Is Hard to Forget | By Jere Longman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/harrison-the-hitter-turns-ball-hawk.html | PRO FOOTBALL Harrison the Hitter Turns Ball Hawk | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/owenss-latest-act-letting-his-resolve-do-the-talking.html | Sports of The Times Keeping Promise Owens Gives Patriots Something to Worry About | By Dave Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/teams-occupied-in-an-alternate-universe.html | Sports of The Times The Dynasty Is Official | By Selena Roberts | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/the-dynasty-is-official.html | Patriots Win Super Bowl for 3rd Time in 4 Years | By Damon Hack | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/the-patriots-mantra-been-there-done-that.html | PRO FOOTBALL The Patriots Mantra Been There Done That | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/with-mccartney-no-need-to-tivo-this-one.html | Pop Music Review With McCartney Harmony Reigns at Halftime | By Jon Pareles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/othersports/after-just-missing-twice-american-skier-looks-to-future.html | WINTER SPORTS After Just Missing Twice American Looks to Her Future | By Nathaniel Vinton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-07 | https://www.nytimes.com/2005/02/07/technology/a-new-direction-at-google.html | ECommerce Report Now that Google can sell domain names will it expand its business beyond search services | By Bob Tedeschi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/technology/as-piracy-battle-nears-supreme-court-the-messages-grow-manic.html | As Piracy Battle Nears Supreme Court the Messages Grow Manic | By Tom Zeller Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/technology/frontiers-change-for-phone-giants.html | New Economy Fetch your geography books telecommunications executives A merger wave may lead to new turf | By Matt Richtel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/technology/hate-messages-on-google-site-draw-concern.html | Hate Messages On Google Site Draw Concern | By Gary Rivlin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/technology/smaller-than-a-pushpin-more-powerful-than-a-pc.html | TECHNOLOGY Smaller Than a Pushpin More Powerful Than a PC | By John Markoff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/theater/arts/arts-briefly-tomei-does-labute.html | Arts Briefly Tomei Does LaBute | By Jessemckinley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/theater/reviews/when-bad-things-happen-to-good-princesses.html | THEATER REVIEW When Bad Things Happen to Good Princesses | By Charles Isherwood | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/us/fewer-beads-and-boas-perhaps-but-still-mardi-gras.html | Fewer Beads and Boas Perhaps but Still Mardi Gras | By Katie Zezima | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/us/front-page/critics-question-nasa-on-safety-of-the-shuttles.html | CRITICS QUESTION NASA ON SAFETY OF THE SHUTTLES | By John Schwartz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/us/growing-meth-use-on-navajo-land-brings-call-for-tribal-action.html | Growing Meth Use on Navajo Land Brings Call for Tribal Action | By Joseph J Kolb | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/world/africa/gnassingbe-eyadema-69-togo-ruler-dies.html | Gnassingb Eyadma 69 Togo Ruler Dies | By Agence FrancePresse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/world/africa/seizing-of-power-by-togo-military-is-condemned.html | Seizing of Power By Togo Military Is Condemned | By Lydia Polgreen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/world/americas/mexico-says-drug-cartel-had-spy-in-presidents-office.html | Mexico Says Drug Cartel Had Spy in Presidents Office | By James C McKinley Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/world/americas/pinochet-entangled-in-web-of-inquiries.html | Pinochet Entangled in Web of Inquiries | By Larry Rohter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/world/americas/upset-seen-in-vote-in-southern-mexican-state.html | Upset Seen in Vote in Southern Mexican State | By Ginger Thompson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/world/asia/6-from-us-on-afghan-jet-that-crashed.html | 6 From US On Afghan Jet That Crashed | By Carlotta Gall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/world/asia/pakistanis-go-fly-a-kite-as-a-boisterous-rite-of-spring.html | Lahore Journal Pakistanis Go Fly a Kite as a Boisterous Rite of Spring | By Somini Sengupta | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/world/asia/thai-premier-claims-win-as-votes-are-counted-rival-concedes.html | Thai Premier Claims Win as Votes Are Counted Rival Concedes | By Nick CummingBruce | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/world/asia/us-takes-steps-to-mend-ties-with-indonesian-military.html | US Takes Steps to Mend Ties With Indonesian Military | By Jane Perlez | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/world/europe/pope-greets-wellwishers-from-hospital-window.html | Pope Greets WellWishers From Hospital Window | By Ian Fisher | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-07 | https://www.nytimes.com/2005/02/07/world/middleeast/4-egyptians-abducted-and-a-gi-is-killed-in-iraq.html | 4 Egyptians Abducted and a GI Is Killed in Iraq | By James Glanz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/world/middleeast/secretary-rice-the-new-globetrotter.html | Secretary Rice the New Globetrotter | By Steven R Weisman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/world/middleeast/us-prods-israel-for-hard-choices-on-palestinians.html | US PRODS ISRAEL FOR HARD CHOICES ON PALESTINIANS | By Steven R Weisman and Steven Erlanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/world/un-suspends-2-officials-in-oilforfood-scandal.html | UN Suspends 2 Officials in OilforFood Scandal | By Judith Miller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/arts-briefly-eyes-on-the-super-bowl.html | Arts Briefly Eyes on the Super Bowl | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/arts-briefly-literally-a-basement-band.html | Arts Briefly Literally a Basement Band | By Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/arts-briefly-the-heavenly-aidan-quinn.html | Arts Briefly The Heavenly Aidan Quinn | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/cabaret-review-songs-that-bring-us-cheek-to-cheek-only-not-too-close.html | CABARET REVIEW Songs That Bring Us Cheek to Cheek Only Not Too Close | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/dance/a-menu-of-performances-going-from-sinuous-to-cute.html | CITY BALLET REVIEW A Menu of Performances Going From Sinuous to Cute | By John Rockwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/dance/in-modern-dance-reflections-of-a-restless-china-in-flux.html | In Modern Dance Reflections Of a Restless China in Flux | By Anna Kisselgoff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/dance/moving-out-of-the-familiar-with-the-ease-of-the-everyday.html | DANCE REVIEW Moving Out of the Familiar With the Ease of the Everyday | By Jennifer Dunning | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/dance/oh-those-cavorting-teenagers-not-to-mention-the-chimpanzees.html | DANCE REVIEW Oh Those Cavorting Teenagers Not to Mention the Chimpanzees | By Jack Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/music/demanding-tests-for-two-awash-in-national-identity.html | RECITAL REVIEW Demanding Tests for Two Awash in National Identity | By Bernard Holland | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/music/early-music-styles-vary-but-the-values-are-a-constant.html | MUSIC REVIEW Early Music Styles Vary but the Values Are a Constant | By Anthony Tommasini | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/music/karl-haas-radio-ambassador-of-classical-music-dies-at-91.html | Karl Haas Radio Ambassador Of Classical Music Dies at 91 | By Anne Midgette | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/music/san-francisco-opera-names-a-new-director.html | San Francisco Opera Names a New Director | By Daniel J Wakin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/music/songs-that-bring-us-cheek-to-cheek-only-not-too-close.html | CABARET REVIEW Songs That Bring Us Cheek to Cheek Only Not Too Close | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/music/the-moods-of-sliding-scales-from-ethereal-to-animated.html | CLASSICAL MUSIC REVIEW The Moods of Sliding Scales From Ethereal to Animated | By Allan Kozinn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/television/the-american-love-affair-with-the-saudis.html | TELEVISION REVIEW The American Love Affair With the Saudis | By Virginia Heffernan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/united-for-raises-comics-meet-with-clubs.html | United For Raises Comics Meet With Clubs | By Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-08 | https://www.nytimes.com/2005/02/08/automobiles/big-pickup-trucks-eclipsing-suvs.html | Big Pickup Trucks Eclipsing SUVs Its a Guy Thing Its Like NFL Football Gas Mileage an Afterthought | By Danny Hakim | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/books/an-authors-hasidic-roots-become-her-inspiration.html | An Authors Hasidic Roots Become Her Inspiration | By Dinitia Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/books/following-a-paper-trail-to-the-roots-of-torture.html | BOOKS OF THE TIMES Following A Paper Trail To the Roots Of Torture | By Michiko Kakutani | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/books/hemingway-recycled.html | Arts Briefly Hemingway Recycled | By Edward Wyatt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/on-baseball-this-author-seems-to-crave-notoriety.html | On Baseball This Author Seems To Crave Notoriety | By Murray Chass | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/a-transcontinental-challenge.html | MEMO PAD | By Joe Sharkey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/business-travel-does-the-travel-policy-cover-death.html | BUSINESS TRAVEL Does the Travel Policy Cover Death | By Christopher Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/company-news-president-of-cnbc-is-moved-to-new-position.html | COMPANY NEWS PRESIDENT OF CNBC IS MOVED TO NEW POSITION | By Jacques Steinberg NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/companys-smoking-ban-means-offhours-too.html | Companys Smoking Ban Means OffHours Too | By Jeremy W Peters | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/deal-to-merge-pnc-and-riggs-comes-apart.html | Deal to Merge PNC and Riggs Comes Apart | By Timothy L OBrien | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/jetsetters-life-includes-a-few-wrinkles.html | FREQUENT FLIER JetSetters Life Includes a Few Wrinkles | By Martin Pakledinaz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/lawyerclient-confidentiality-is-upheld-for-martha-stewart.html | LawyerClient Confidentiality Is Upheld for Martha Stewart | By Jonathan D Glater | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/media/fortune-will-get-a-new-managing-editor.html | THE MEDIA BUSINESS Fortune Will Get a New Managing Editor | By Katharine Q Seelye | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/super-bowl-spot-provokes-after-only-one-broadcast.html | THE MEDIA BUSINESS ADVERTISING A Super Bowl spot meant to be provocative apparently succeeds after only one broadcast | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/merck-canceled-an-early-study-of-vioxx.html | Merck Canceled an Early Study of Vioxx | By Barry Meier | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/sec-rebuffs-investors-on-board-votes.html | SEC Rebuffs Investors on Board Votes | By Stephen Labaton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/some-boos-from-the-morgan-stanley-bench.html | MARKET PLACE Some Boos From the Morgan Stanley Bench | By Landon Thomas Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/talks-between-qwest-and-mci-seem-at-a-standstill.html | TECHNOLOGY Talks Between Qwest and MCI Seem at a Standstill | By Matt Richtel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/technology/technology-briefing-hardware-intel-to-ship-dualcore.html | Technology Briefing  Hardware Intel To Ship DualCore Chips | By Laurie J Flynn NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/the-media-business-advertising-addenda-bartle-bogle-named-to-eds.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bartle Bogle Named To EDS Account | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/unease-at-the-ease-of-privatejet-flight.html | ON THE ROAD Unease at the Ease of PrivateJet Flight | By Joe Sharkey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/witness-links-ebbers-to-fraud-at-worldcom.html | Witness Links Ebbers to Fraud At WorldCom | By Ken Belson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/world-business-briefing-asia-japan-vodafone-names-president.html | World Business Briefing  Asia Japan Vodafone Names President | By Todd Zaun NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/world-business-briefing-europe-britain-citigroup-names-executive.html | World Business Briefing  Europe Britain Citigroup Names Executive | By Heather Timmons NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/world-business-briefing-the-americas-canada-bid-for-goldcorp.html | World Business Briefing  The Americas Canada Bid For Goldcorp Increased | By Ian Austen NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/worldbusiness/among-islamic-banks-a-shortage-of-scholars.html | INTERNATIONAL BUSINESS Among Islamic Banks A Shortage of Scholars | By Michelle Wallin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/worldbusiness/emi-shares-fall-16-on-lowered-sales-forecast.html | EMI Shares Fall 16 on Lowered Sales Forecast | By Heather Timmons | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/business/worldbusiness/lax-management-at-chinas-banks-remains-a-concern-of.html | INTERNATIONAL BUSINESS Lax Management at Chinas Banks Remains a Concern of Regulators and Investors | By Chris Buckley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/education/on-how-much-city-schools-cut-bureaucracy-a-rebuttal.html | On How Much City Schools Cut Bureaucracy a Rebuttal | By Elissa Gootman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/fashion/shows/an-outcry-of-political-dissent-scrawled-in-ruffles.html | An Outcry of Political Dissent Scrawled in Ruffles | By Cathy Horyn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/fashion/shows/brandname-goddess-basks-in-the-moment.html | FASHION DIARY BrandName Goddess Basks in the Moment | By Guy Trebay | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/fashion/shows/is-that-a-tapestry-youre-wearing.html | NOTICED Is That a Tapestry Youre Wearing | By Eric Wilson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/health/at-a-bustling-city-clinic-esperanto-would-come-in-handy.html | CASES At a Bustling City Clinic Esperanto Would Come In Handy | By Danielle Ofri Md | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/health/behavior-lullaby-for-the-sleepdeprived.html | VITAL SIGNS BEHAVIOR Lullaby for the SleepDeprived | By John ONeil | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/health/focus-narrows-in-search-for-autisms-cause.html | Focus Narrows in Search for Autisms Cause | By Sandra Blakeslee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/health/patterns-your-bones-on-birth-control.html | VITAL SIGNS PATTERNS Your Bones on Birth Control | By John ONeil | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/health/personal-health-a-new-set-of-knees-comes-at-a-price-a-whole-lot-of-356271.html | PERSONAL HEALTH A New Set of Knees Comes at a Price A Whole Lot of Pain | By Jane E Brody | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/health/personal-health-a-new-set-of-knees-comes-at-a-price-a-whole-lot-of.html | PERSONAL HEALTH A New Set of Knees Comes at a Price A Whole Lot of Pain | By Jane E Brody | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-02-08 | https://www.nytimes.com/2005/02/08/health/personal-health-knees-of-titanium-and-bills-of-gold.html | PERSONAL HEALTH Knees of Titanium and Bills of Gold | By Jane E Brody | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/health/psychology/for-the-worst-of-us-the-diagnosis-may-be-evil.html | For the Worst of Us the Diagnosis May Be Evil | By Benedict Carey | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/health/really.html | REALLY | By Anahad OConnor | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/science/q-a-fresh-and-dried-fruit.html | Q  A Fresh and Dried Fruit | By Cclaiborne Ray | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/health/specialists-trying-to-unravel-the-mystery-of-miscarriage.html | Specialists Trying to Unravel The Mystery of Miscarriage | By Emma Daly | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/health/the-benefits-of-looking-on-the-dark-side.html | SIDE EFFECTS The Benefits of Looking on the Dark Side | By James Gorman | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/health/therapies-after-stroke-a-wider-panorama.html | VITAL SIGNS THERAPIES After Stroke a Wider Panorama | By John ONeil | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/health/treatments-needle-vs-knife-for-carpal-tunnel.html | VITAL SIGNS TREATMENTS Needle vs Knife for Carpal Tunnel | By John ONeil | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/health/when-is-a-doctor-too-old-or-too-young.html | ESSAY When Is a Doctor Too Old Or Too Young | By Abigail Zuger Md | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/movies/a-filmmakers-50-years-of-reassuring-intimacy.html | 50 Years of a Reassuring Intimacy | By Kathryn Shattuck | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/a-penchant-for-picking-up-and-saving-lives.html | PUBLIC LIVES A Penchant for Picking Up and Saving Lives | By Anthony Depalma | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/asylum-seekers-treated-poorly-us-panel-says.html | Asylum Seekers Treated Poorly US Panel Says | By Nina Bernstein and Marc Santora | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/bin-laden-wanted-him-dead-sheik-on-trial-told-the-fbi.html | Bin Laden Wanted Him Dead Sheik on Trial Told the FBI | By William Glaberson | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/boldface-names.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/chief-judge-asks-legislature-to-consider-nofault-divorce.html | Chief Judge Asks Legislature to Consider NoFault Divorce | By Patrick D Healy | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/city-will-request-a-quick-decision-on-gay-marriage.html | City Will Request a Quick Decision on Gay Marriage | By Sabrina Tavernise | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/cost-of-necessities-rises-in-new-york.html | New Yorkers Are Spending More as Cost of Necessities Rises | By Jennifer Steinhauer | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/democrats-say-republicans-are-holding-back-on-funds.html | Democrats Say Republicans Are Holding Back on Funds | By Al Baker | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/dont-bet-against-mob-or-government.html | NYC Dont Bet Against Mob Or Government | By Clyde Haberman | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/firefighters-are-on-both-sides-of-the-jets-stadium-ad-fight.html | Firefighters Are on Both Sides of the Jets Stadium Ad Fight | By Nicholas Confessore | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/girlfriend-cased-jewelry-stores-where-gunman-killed-3-police-say.html | Girlfriend Cased Jewelry Stores Where Gunman Killed 3 Police Say | By Patrick OGilfoil Healy | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/ironworker-falls-to-death-from-anchorage-of-bridge.html | Ironworker Falls to Death From Anchorage of Bridge | By Michelle ODonnell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/judge-to-inquire-into-secret-tapes-of-terrorism-case-witness.html | Judge to Inquire Into Secret Tapes of Terrorism Case Witness | By Benjamin Weiser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/metro-briefing-new-jersey-rutherford-new-york-sanitation-worker.html | Metro Briefing  New Jersey Rutherford New York Sanitation Worker Killed On Turnpike | By Michelle ODonnell NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/metro-briefing-new-york-manhattan-mta-begins-bond-sale.html | Metro Briefing  New York Manhattan MTA Begins Bond Sale | By Sewell Chan NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/metro-briefing-new-york-manhattan-reservist-ordered-to-iraq-gets.html | Metro Briefing  New York Manhattan Reservist Ordered To Iraq Gets Discharge | By Julia Preston NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/metro-briefing-new-york-queens-arms-cache-found-on-roof.html | Metro Briefing  New York Queens Arms Cache Found On Roof | By Robert F Worth NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/official-taped-in-velella-case-is-back-at-work-as-a-lobbyist.html | Official Taped in Velella Case Is Back at Work as a Lobbyist | By Michael Slackman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/opposite-sides-of-an-ikea-jobs-vs-traffic.html | CITYWIDE Opposite Sides Of an Ikea Jobs vs Traffic | By David Gonzalez | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/punch-line-for-jokester-no-indictment-by-grand-jury.html | Punch Line For Jokester No Indictment By Grand Jury | By Bruce Lambert | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/the-models-kept-walking-a-tragedy-in-one-act.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/top-price-for-stadium-site-trumps-the-olympics-mta-chief-says.html | Top Price for Stadium Site Trumps the Olympics MTA Chief Says | By Charles V Bagli | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/way-is-cleared-for-vote-count-in-senate-race.html | Way Is Cleared For Vote Count In Senate Race | By Jennifer Medina | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/woman-beat-daughter-to-death-police-say.html | Woman Beat Daughter to Death Police Say | By John Holl | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/how-wall-street-learns-to-look-the-other-way.html | How Wall Street Learns to Look the Other Way | By Robert J Shiller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/mr-president-lets-share-the-wealth.html | Mr President Lets Share the Wealth | By David Brooks | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/spearing-the-beast.html | Spearing The Beast | By Paul Krugman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/the-human-rights-case-against-attacking-iran.html | The Human Rights Case Against Attacking Iran | By Shirin Ebadi and Hadi Ghaemi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/amtrak-financing-nearly-eliminated.html | THE PRESIDENTS BUDGET TRANSPORTATION Amtrak Financing Nearly Eliminated | By Matthew L Wald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/an-effort-to-show-conservatives-and-foreign-investors-a-tough.html | THE PRESIDENTS BUDGET THE CONTEXT An Effort to Show Conservatives and Foreign Investors a Tough Deficit Stance | By Elisabeth Bumiller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/congress-looks-at-presidents-spending-plan-as-merely-a-starting.html | THE PRESIDENTS BUDGET CONGRESSIONAL OUTLOOK Congress Looks at Presidents Spending Plan as Merely a Starting Point for Debate | By Carl Hulse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/cuts-in-some-programs-pay-for-raises-in-others.html | THE PRESIDENTS BUDGET FOREIGN RELATIONS Some Aid Is Cut to Pay for Increases Elsewhere | By Elizabeth Becker and David E Sanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/fight-on-amendment-crucial-to-bill-overhauling-lawsuits.html | Fight on Amendment Crucial To Overhaul of Class Actions | By Stephen Labaton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/more-for-security-less-for-cleanups.html | THE PRESIDENTS BUDGET ENERGY More for Security Less for Cleanups | By Matthew L Wald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/president-offers-budget-proposal-with-broad-cuts.html | THE PRESIDENTS BUDGET THE OVERVIEW PRESIDENT OFFERS BUDGET PROPOSAL WITH BROAD CUTS | By Richard W Stevenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/rail-connection-to-kennedy-is-given-2-billion-in-budget.html | Rail Connection to Kennedy Is Given 2 Billion in Budget | By Raymond Hernandez and Sewell Chan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/subject-to-bushs-knife-aid-for-food-and-heating.html | THE PRESIDENTS BUDGET DOMESTIC PROGRAMS Subject to Bushs Knife Aid for Food and Heating | By Robert Pear | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/the-big-picture-may-seem-rosy-but-the-deficit-is-in-the-details.html | THE PRESIDENTS BUDGET THE BOTTOM LINES The Big Picture May Seem Rosy But the Deficit Is in the Details | By Edmund L Andrews and David E Rosenbaum | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/top-naval-officer-will-retire-after-staying-an-extra-year.html | Top Naval Officer Will Retire After Staying an Extra Year | By Eric Schmitt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/us-general-to-help-guide-mideast-security.html | MIDEAST DIPLOMACY LIAISON US General to Help Guide Mideast Security | By Thom Shanker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/wanted-the-moon-got-a-little-less.html | THE PRESIDENTS BUDGET NASA Wanted the Moon Got a Little Less | By Warren E Leary | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/white-house-using-cuts-to-shuffle-and-shoo-staff.html | THE PRESIDENTS BUDGET WHITE HOUSE White House Using Cuts To Shuffle and Shoo Staff | By Anne E Kornblut and Elisabeth Bumiller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/science/have-your-very-own-species-for-a-price.html | OBSERVATORY | By Henry Fountain | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/science/holy-whistling-helium-another-quantum-trick.html | Holy Whistling Helium Another Quantum Trick | By Kenneth Chang | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/science/signs-of-awareness-seen-in-braininjured-patients.html | New Signs of Awareness Seen In Some BrainInjured Patients | By Benedict Carey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/science/space/a-closer-look-at-saturns-hot-spot.html | A Closer Look at Saturns Hot Spot | By John Noble Wilford | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/science/space/planetforming-process-may-be-playing-out-in-miniature.html | Dusty PlanetForming Process May Be Playing Out in Miniature | By Dennis Overbye | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/science/space/recovering-lost-atoms-of-cosmos.html | Recovering Lost Atoms Of Cosmos | By Dennis Overbye | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/science/underground-gourmet-mole-sets-a-speed-record.html | Underground Gourmet Mole Sets a Speed Record | By Carl Zimmer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/baseball/sale-of-cansecos-book-to-start-a-week-earlier.html | BASEBALL Publisher of Cansecos Book To Start Sales a Week Early | By Jack Curry | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/basketball/carter-finds-his-touch-with-game-on-the-line.html | PRO BASKETBALL Carter Finds His Touch With Game on the Line | By Jason Diamos | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/basketball/knicks-end-a-bad-trip-by-winning-in-overtime.html | PRO BASKETBALL Knicks End A Bad Trip By Winning In Overtime | By Howard Beck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/football/a-swan-song-for-a-coaching-triumvirate.html | Sports of The Times A Swan Song For a Coaching Triumvirate | By Dave Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/football/a-team-guy-wins-the-ultimate-individual-award.html | PRO FOOTBALL A Team Guy Wins the Ultimate Individual Award | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/football/holding-on-to-dynasty-is-patriots-next-challenge.html | PRO FOOTBALL Holding On to Dynasty Is Patriots Next Challenge | By Damon Hack | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/hockey/unranked-northeastern-tops-harvard-in-beanpot-opener.html | HOCKEY Northeastern and BU in Beanpot Final | By Mark Scheerer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/ncaabasketball/uconns-search-for-a-scorer-may-be-over.html | BASKETBALL UConns Search For a Scorer May Be Over | By Pete Thamel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/othersports/the-parabolic-babies-arent-thumb-suckers-anymore.html | SKIING The Parabolic Babies Arent Thumb Suckers Anymore | By Nathaniel Vinton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/soccer/donovan-sits-and-waits.html | SOCCER REPORT A Reserve Role for Donovan | By Jack Bell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/sports-briefing-track-and-field-16yearold-sets-mark-in-600-meters.html | SPORTS BRIEFING TRACK AND FIELD 16YearOld Sets Mark in 600 Meters | By William J Miller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/tennis/agassi-will-play-davis-cup-for-us.html | TENNIS Agassi Will Play Davis Cup for US | By Frank Litsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/technology/2-deals-in-japan-alter-flatpanel-tv-business.html | TECHNOLOGY 2 Deals in Japan Alter FlatPanel TV Business | By Todd Zaun | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/technology/aboutcom-primedias-web-venture-is-for-sale.html | Aboutcom Primedias Web Venture Is for Sale | By Katharine Q Seelye | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/theater/reviews/the-doctor-and-preacher-a-secret-exposed.html | THEATER REVIEW The Doctor and Preacher a Secret Exposed | By Neil Genzlinger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/theater/reviews/the-will-to-win-spelled-out-with-a-lisp.html | THEATER REVIEW The Will to Win Spelled Out With a Lisp | By Charles Isherwood | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/theater/reviews/warring-puppets-are-human-but-punches-continue-to-roll.html | THEATER REVIEW Warring Puppets Are Human But Punches Continue to Roll | By Jason Zinoman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/us/a-cut-for-schools-a-first-for-bush.html | THE PRESIDENTS BUDGET EDUCATION A Cut for Schools A First for Bush | By Anne E Kornblut | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/us/big-rise-for-fbi-in-antiterror-war.html | THE PRESIDENTS BUDGET JUSTICE DEPARTMENT Big Rise for FBI In Antiterror War | By Eric Lichtblau | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/us/budget-increase-tied-to-rise-in-fees.html | THE PRESIDENTS BUDGET HOMELAND SECURITY Budget Increase Tied to Rise in Fees | By Eric Lipton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/us/exp-priest-convicted-in-rape-of-boy-in-boston.html | Defrocked Priest Convicted in 1980s Rape of Boy in BostonArea Church | By Pam Belluck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/us/in-mississippi-setting-the-pace-for-a-new-generation-of-republican.html | In Mississippi Setting the Pace for a New Generation of Republican Governors | By James Dao | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-08 | https://www.nytimes.com/2005/02/08/national-briefing-midwest-illinois-couple-can-sue-over-lost-embryos.html | National Briefing  Midwest Illinois Couple Can Sue Over Lost Embryos | By Gretchen Ruethling NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/us/national-briefing-midwest-illinois-excongressman-ordered-to-move.html | National Briefing  Midwest Illinois ExCongressman Ordered To Move | By Gretchen Ruethling NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/us/new-fees-planned-for-health-care.html | THE PRESIDENTS BUDGET VETERANS AFFAIRS New Fees Planned For Health Care | By Scott Shane | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/us/some-bush-foes-vote-yet-again-with-their-feet-canada-or-bust.html | Some Bush Foes Vote Yet Again With Their Feet Canada or Bust | By Rick Lyman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/us/the-presidents-budget-environment-clean-water-fund-facing-major-cuts.html | THE PRESIDENTS BUDGET ENVIRONMENT Clean Water Fund Facing Major Cuts | By Felicity Barringer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/us/the-presidents-budget-retirement-higher-premiums-to-insure-pensions.html | THE PRESIDENTS BUDGET RETIREMENT Higher Premiums To Insure Pensions | By Mary Williams Walsh | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/washington/us/the-presidents-budget-the-military-pentagon-budget-up-war-cost.html | THE PRESIDENTS BUDGET THE MILITARY Pentagon Budget Up War Cost Is Excluded | By Thom Shanker and Eric Schmitt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/world/americas/2-leading-canadians-squabble-in-scandal-shaking-liberal.html | 2 Leading Canadians Squabble In Scandal Shaking Liberal Party | By Clifford Krauss | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/world/americas/a-neighborhoods-loss-casts-shadows-on-a-political-gain.html | Acapulco Journal A Neighborhoods Loss Casts Shadows on a Political Gain | By Ginger Thompson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/world/asia/2-koreas-forge-economies-to-ease-tensions.html | 2 Koreas Forge Economic Ties To Ease Tensions on Their Own | By Norimitsu Onishi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/world/asia/nepals-king-cracks-down-on-politics-and-news-media.html | Nepals King Cracks Down on Politics and News Media | By Amy Waldman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/world/europe/french-struggle-now-with-how-to-coexist-with-bush.html | French Struggle Now With How to Coexist With Bush | By Elaine Sciolino | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/world/europe/spain-begins-offering-residency-papers-to-unlawful-immigrants.html | Spain Begins Offering Residency Papers to Unlawful Immigrants | By Renwick McLean | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/world/middleeast/2-mideast-rivals-to-state-intent-to-halt-attacks.html | MIDEAST DIPLOMACY ROAD TO SUMMIT 2 MIDEAST RIVALS TO STATE INTENT TO HALT ATTACKS | By Steven R Weisman and Greg Myre | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/world/middleeast/hope-skepticism-and-fear-back-on-the-road-to-civility.html | MIDEAST DIPLOMACY THE OUTLOOK Hope Skepticism and Fear Back on the Road to Civility | By Steven Erlanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/world/middleeast/shiites-leading-in-husseins-home-province.html | Shiites Leading in Husseins Home Province | By John F Burns and James Glanz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/world/middleeast/syria-to-buy-apples-from-israeloccupied-golan-heights.html | MIDEAST DIPLOMACY CONTESTED LAND Syria to Buy Apples From IsraelOccupied Golan Heights While Trying to Ignore Israel Itself | By Hassan M Fattah | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/world/world-briefing-asia-tsunami-quakes-force-revised-higher.html | World Briefing  Asia Tsunami Quakes Force Revised Higher | By Kenneth Chang NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/world/world-briefing-europe-italy-pope-to-stay-in-hospital.html | World Briefing  Europe Italy Pope To Stay In Hospital | By Ian Fisher NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-08 | https://www.nytimes.com/2005/02/08/world/world-briefing-europe-the-netherlands-prosecutors-say-arrests-headed.html | World Briefing  Europe The Netherlands Prosecutors Say Arrests Headed Off Attacks | By Gregory Crouch NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/arts-briefly-oscars-are-breaking-with-tradition.html | Arts Briefly Oscars Are Breaking With Tradition | By Catherine Billey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/dance/a-chinese-perspective-on-exploring-pink-floyd.html | DANCE REVIEW A Chinese Perspective On Exploring Pink Floyd | By John Rockwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/dance/the-smaller-the-stage-the-higher-the-drama.html | DANCE REVIEW The Smaller the Stage the Higher the Drama | By Jack Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/design/art-show-forces-belgium-to-ask-hard-questions-about-its.html | Museum Show Forces Belgium to Ask Hard Questions About Its Colonial Past | By Alan Riding | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/design/barbarians-well-mostly-art-lovers-at-the-gates.html | Barbarians Well Mostly Art Lovers at The Gates Fans of Christo Descend | By Jennifer Steinhauer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/design/when-a-factory-is-a-foundry-for-art.html | When A Factory Is a Foundry For Art | By Alison Leigh Cowan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/movies/an-xrated-phenomenon-revisited.html | An XRated Phenomenon Revisited | By Charles McGrath | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/movies/arts-briefly-but-remaining-on-abc.html | Arts Briefly But Remaining on ABC | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/movies/arts-briefly-miami-cools-off.html | Arts Briefly Miami Cools Off | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/music/an-evening-of-george-perle-a-practitioner-of-the-rigidly-random.html | CLASSICAL MUSIC REVIEW An Evening of George Perle a Practitioner of the Rigidly Random | By Allan Kozinn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/music/lazar-berman-pianist-known-for-powerful-style-dies-at-74.html | Lazar Berman Pianist Known For Powerful Style Dies at 74 | By Allan Kozinn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/music/steve-burgh-54-music-producer-dies.html | Steve Burgh 54 Music Producer | By Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/television/a-harrowing-look-at-a-murderous-institution.html | TELEVISION REVIEW A Harrowing Look at a Murderous Institution | By Ned Martel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/books/analyzing-sales-of-wolfes-new-book.html | Analyzing Sales Of Wolfes New Book | By Edward Wyatt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/books/arts/arts-briefly-harry-potter-crosses-wands-with-the-us-army.html | Arts Briefly Harry Potter Crosses Wands With the US Army | By Lizette Alvarez | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/books/arts/critics-notebook-the-women-behind-the-myths.html | CRITICS NOTEBOOK The Women Behind the Myths | By Caryn James | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/books/food-stuff-a-way-to-a-mans-heart-once-upon-a-time.html | FOOD STUFF A Way to a Mans Heart Once Upon a Time | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/books/paradise-lost-in-an-ethnic-cleansing.html | BOOKS OF THE TIMES Paradise Lost in an Ethnic Cleansing The British Expulsion of the French Acadians | By William Grimes | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/books/the-welltempered-wok.html | The WellTempered Wok | By Julia Moskin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/books/the-women-behind-the-myths.html | CRITICS NOTEBOOK The Women Behind the Myths | By Caryn James | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/boeing-could-soon-settle-ethics-inquiries-chief-says.html | Boeing Could Soon Settle Ethics Inquiries Chief Says | By Leslie Wayne | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/company-news-playtex-to-cut-300-jobs-by-the-end-of-the-year.html | COMPANY NEWS PLAYTEX TO CUT 300 JOBS BY THE END OF THE YEAR | By Dow Jones Ap | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/competition-is-forever.html | Competition Is Forever The Net and Big Sellers Change the Diamond Business | By Tracie Rozhon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/for-a-huge-corporate-palace-division-means-success.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Westchester County For a Huge Corporate Palace Division Means Success | By Elsa Brenner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/media/2-disney-directors-to-withhold-board-votes-at-annual-meeting.html | THE MEDIA BUSINESS 2 Disney Directors to Withhold Board Votes at Annual Meeting | By Laura M Holson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/media/ameriquest-mortgage-spots-are-winners-in-super-bowl.html | THE MEDIA BUSINESS ADVERTISING Ameriquest Mortgage spots emerge as surprise winners in Super Bowl competition | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/new-housing-takes-some-worry-off-military-families.html | COMMERCIAL REAL ESTATE New Housing Takes Some Worry Off Military Families | By Terry Pristin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/retirement-turns-into-a-rest-stop-as-benefits-dwindle.html | Retirement Becomes a Rest Stop As Pensions and Benefits Shrink | By Eduardo Porter and Mary Williams Walsh | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/some-analysts-expect-job-cuts-from-pfizer.html | Some Analysts Expect Job Cuts From Pfizer | By Alex Berenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/taser-shares-fall-sharply-despite-gain-in-earnings.html | Taser Shares Fall Sharply Despite Gain In Earnings | By Alex Berenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/technology-briefing-internet-earthlink-profit-soars-but-revenue.html | Technology Briefing  Internet EarthLink Profit Soars But Revenue Falls | By Dow Jones Ap | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/technology-briefing-telecommunications-level-3-posts-narrower-loss.html | Technology Briefing  Telecommunications Level 3 Posts Narrower Loss | By Dow Jones Ap | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/to-cash-in-on-luxury-think-of-selling-the-store.html | MARKET PLACE To Cash In on Luxury Think of Selling the Store | By Tracie Rozhon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/valuing-mci-in-an-industry-awash-in-questions.html | Valuing MCI in an Industry Awash in Questions | By Matt Richtel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/witness-says-ebbers-urged-manipulations-at-worldcom.html | Witness Says Ebbers Urged Manipulations At WorldCom | By Ken Belson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/world-business-briefing-americas-canada-alcan-reports-4thquarter.html | World Business Briefing  Americas Canada Alcan Reports 4thQuarter Loss | By Ian Austen NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/world-business-briefing-europe-russia-yukos-shareholder-files.html | World Business Briefing  Europe Russia Yukos Shareholder Files Notice | By Erin E Arvedlund NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/worldbusiness/bp-says-earnings-jumped-in-quarter-and-for-year.html | BP Says Earnings Jumped in Quarter and for Year | By Heather Timmons | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/worldbusiness/loss-doubles-at-mitsubishi-for-9-months-sales-off-12.html | INTERNATIONAL BUSINESS Loss Doubles At Mitsubishi For 9 Months Sales Off 12 | By Todd Zaun | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/business/worldbusiness/ubs-posts-12-rise-in-profit-in-quarter.html | INTERNATIONAL BUSINESS UBS Posts 12 Rise in Profit in Quarter | By Tom Wright | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/dining/a-japanese-feast-for-all-the-senses.html | RESTAURANTS A Japanese Feast for All the Senses | By Frank Bruni | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/dining/cook-and-tell-confessions-of-a-kitchen-romeo.html | Cook and Tell Confessions Of a Kitchen Romeo | By Steve Friedman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/dining/pinot-gris-loves-cheese-and-arctic-char-too.html | PAIRING Pinot Gris Loves Cheese and Arctic Char Too | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/dining/reviews/nonmeat-you-can-sink-your-teeth-into.html | 25 AND UNDER Nonmeat You Can Sink Your Teeth Into | By Peter Meehan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/dining/selling-wholesomeness-in-the-breakfast-bowl.html | EATING WELL Selling Wholesomeness | By Marian Burros | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/dining/something-to-chew-onfrenchwomen-eat-smart.html | Something to Chew On Frenchwomen Know How to Eat | By Elaine Sciolino | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/dining/sweet-dry-and-both-alsatian-pinot-gris.html | WINES OF THE TIMES Sweet Dry and Both Alsatian Pinot Gris | By Eric Asimov | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/education/can-amistads-model-succeed-in-new-york.html | Can Amistads Model Succeed in New York | By Avi Salzman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/education/for-cadets-iraq-doubts-bow-to-duty.html | ON EDUCATION For Cadets Iraq Doubts Bow to Duty | By Michael Winerip | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/education/tiny-district-finds-bonanza-of-pupils-and-funds.html | Tiny District Finds Bonanza Of Pupils and Funds Online | By Sam Dillon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/fashion/shows/marc-jacobs-turns-past-into-nevernever-land.html | Marc Jacobs Turns Past Into NeverNever Land | By Cathy Horyn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/fashion/shows/waiting-for-marc-a-backstage-chronicle.html | FASHION DIARY Waiting for Marc A Backstage Chronicle | By Guy Trebay | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/movies/a-notorious-xrated-phenomenon-revisited-and-debated.html | An XRated Phenomenon Revisited | By Charles McGrath | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/movies/cannes-prize-winners-open-foreign-film-series.html | CRITICS CHOICE FILMS Cannes Prize Winners Open Foreign Film Series | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/movies/got-the-sevenyear-yawn-try-creams-pills-and-gadgets.html | FILM REVIEW Got the SevenYear Yawn Try Creams Pills and Gadgets | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/movies/1-hatred-and-love-for-somali-neighbors.html | FILM REVIEW Hatred and Love for Somali Neighbors | By Anita Gates | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/1-million-for-democrats-state-war-chest.html | 1 Million for Democrats State War Chest | By Jim Rutenberg and Michael Slackman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/4-years-later-ferrer-still-aims-to-unify-two-new-yorks.html | 4 Years Later Ferrer Still Aims to Unify Two New Yorks | By Diane Cardwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/amid-outcry-pataki-yields-on-grants-for-tuition.html | Amid Outcry Pataki Yields On Grants For Tuition | By Al Baker and Patrick D Healy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/and-we-thought-it-was-just-another-dirty-movie.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/bronx-woman-charged-with-abuse-of-sons-5-and-7.html | Bronx Woman Charged With Abuse of Sons 5 and 7 | By Michelle ODonnell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/bush-budget-would-cut-millions-from-new-york-services.html | Bush Budget Would Cut Millions From Citys Social Services | By Ian Urbina | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/city-faces-criticism-after-bronx-principals-arrest.html | Arrest of a Bronx Principal Spurs Criticism of the City | By Elissa Gootman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/city-plans-to-use-real-estate-revenue-to-finance-stadium.html | City Plans to Use Real Estate Revenue to Finance Stadium | By Charles V Bagli | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/councilman-expects-to-quit-democratic-mayoral-race.html | Councilman Expects to Quit Democratic Mayoral Race | By Winnie Hu | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/couple-tied-to-fatal-robberies-are-extradited-to-nassau-county.html | Couple Tied to Fatal Robberies Are Extradited to Nassau County | By Michelle ODonnell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/from-upstate-windmills-to-brooklyn-industry-a-surge-in-power.html | 2 Brooklyn Industrial Complexes Tap Into Upstate Windmills | By Diane Cardwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/george-herman-correspondent-for-cbs-dies-at-85.html | George Herman 85 Correspondent for CBS | By Douglas Martin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/health/metro-briefing-new-york-manhattan-flaw-suspected-in-home.html | Metro Briefing  New York Manhattan Flaw Suspected In Home Syringes | By Marc Santora NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/in-state-senate-marathon-incumbent-wins.html | In State Senate Marathon Incumbent Wins by 18 Votes | By Lisa W Foderaro | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/lawyer-on-trial-in-terror-case-finds-threat-left-at-her-door.html | Lawyer on Trial in Terror Case Finds Threat Left at Her Door | By Julia Preston | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/lesson-of-clinton-fundraiser-doublecheck-that-donor-list.html | Clinton Benefit Has a Lesson DoubleCheck That Donor List | By Raymond Hernandez and Ian Urbina | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/mayors-words-and-actions-are-at-odds-on-gay-marriage.html | Briefs Go Beyond Mayors View on Marriages | By Mike McIntire | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/metro-briefing-new-york-bronx-2-officers-cleared-of-abuse-charges.html | Metro Briefing  New York Bronx 2 Officers Cleared Of Abuse Charges | By Michael Brick NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/metro-briefing-new-york-manhattan-information-sought-about-suspect.html | Metro Briefing  New York Manhattan Information Sought About Suspect | By Jennifer 8 Lee NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/metro-briefing-new-york-manhattan-interim-chief-of-city-hospitals.html | Metro Briefing  New York Manhattan Interim Chief Of City Hospitals | By Marc Santora NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/metro-briefing-new-york-manhattan-rebuilt-ferry-terminal-opens.html | Metro Briefing  New York Manhattan Rebuilt Ferry Terminal Opens | By Sewell Chan NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/metro-briefing-new-york-manhattan-union-to-oppose-plaza-hotel-plan.html | Metro Briefing  New York Manhattan Union To Oppose Plaza Hotel Plan | By James Barron NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/mom-and-pop-already-missed-beyond-words.html | Our Towns Mom and Pop Already Missed Beyond Words | By Peter Applebome | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/new-jersey-transit-is-set-to-urge-a-new-river-tunnel-for-a.html | New Jersey Transit Is Set to Urge a New River Tunnel for a Commuter Link to Midtown | By Patrick McGeehan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/officer-on-trial-in-killing-of-immigrant-in-chelsea.html | Officer on Trial in 2003 Killing of Immigrant in Chelsea | By Sabrina Tavernise | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/the-ending-of-the-rockefeller-drug-penalties-is-not-an-open-door.html | Reduced Sentences Lesser Hopes New Drug Law Frees Relatively Few Women | By Leslie Eaton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/this-time-its-the-disc-jockey-who-is-shocked.html | PUBLIC LIVES This Time Its the Disc Jockey Who Is Shocked | By Robin Finn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/us-backs-second-ave-subway-and-midtown-rail-plan.html | US Backs Second Ave Subway and Midtown Rail Plan | By Sewell Chan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/woman-36-strangled-companions-mother-nassau-police-say.html | Woman 36 Strangled Companions Mother Nassau Police Say | By Stacy Albin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/obituaries/derick-j-daniels-76-president-of-playboy-empire-in-the-1970s-is.html | Derick J Daniels 76 President Of Playboy Empire in the 1970s | By Wolfgang Saxon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/bush-bites-his-tongue.html | Bush Bites His Tongue | By Nicholas D Kristof | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/important-job-impossible-position.html | Important Job Impossible Position | By Richard A Posner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/keeping-iowas-young-folks-at-home-after-theyve-seen-minnesota.html | Editorial Observer Keeping Iowas Young Folks At Home After Theyve Seen Minnesota | By Verlyn Klinkenborg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/the-coming-clash-over-kirkuk.html | The Coming Clash Over Kirkuk | By Sandra MacKey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/politics/bush-says-he-has-listened-to-concerns-on-spending.html | THE PRESIDENTS BUDGET THE PRESIDENT Bush Says He Has Listened To Concerns on Spending | By Elisabeth Bumiller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/politics/called-an-obstructionist-a-senator-is-fighting-back.html | Called an Obstructionist A Senator Is Fighting Back | By Sheryl Gay Stolberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/politics/republicans-raise-possibility-of-bush-veto-to-pass-budget.html | THE PRESIDENTS BUDGET THE OVERVIEW Republicans Raise Possibility of Bush Veto to Pass Budget | By Carl Hulse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/politics/rumsfeld-and-army-want-to-delay-decision-on-larger-force.html | Rumsfeld and Army Want to Delay Decision on Larger Force | By Eric Schmitt and Thom Shanker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/politics/rumsfeld-wants-to-visit-china-to-revive-military-ties.html | Rumsfeld Wants to Visit China to Revive Military Ties | By Thom Shanker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/politics/tax-proposed-to-curb-investors-from-cashing-in-on-deaths-of.html | THE PRESIDENTS BUDGET THE TREASURY DEPARTMENT Tax Proposed to Curb Investors From Cashing In on Deaths of Philanthropists | By Stephanie Strom | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/politics/top-bush-strategist-adds-another-big-hat.html | Top Bush Strategist Adds Another Big Hat | By Richard W Stevenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/politics/us-asks-china-to-increase-pressure-on-north-korea.html | US Asking China to Increase Pressure on North Korea to End Its Nuclear Program | By David E Sanger and William J Broad | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/baseball/torre-fields-questions-from-fans.html | BASEBALL Torre Fields Questions From Fans | By David Picker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/basketball/allstar-reserves-named-and-kidd-is-not-selected.html | PRO BASKETBALL Marbury And Kidd Are Left Out | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/basketball/if-healthy-mercer-could-give-nets-a-valuable-third-scorer.html | PRO BASKETBALL If Healthy Mercer Could Give Nets a Valuable Third Scorer | By Jason Diamos | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/basketball/knickssheat-quiz-if-you-have-two-bad-teams-and-one-gets.html | BASKETBALL Heat Turns Page As Knicks Play Out the Same Old Story | By Howard Beck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/basketball/wnba-adds-team-in-chicago.html | BASKETBALL WNBA Adds Team In Chicago | By Lena Williams | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/football/boston-parades-come-in-threes-like-trophies.html | PRO FOOTBALL Boston Parades Come in Threes Like the Trophies | By Katie Zezima | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/football/for-nfl-deal-is-up-its-good.html | TV SPORTS In NFL TV Deals It Always Fades to Green | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/football/mcnabb-said-to-be-ill-at-end-of-the-super-bowl.html | NFL ROUNDUP Teammate Says McNabb Was Sick at End of the Game | By Frank Litsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/football/the-seasons-they-go-round-and-round.html | Sports of The Times Long and Winding Road Leads to Spring Training | By George Vecsey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/ncaabasketball/calhoun-makes-developing-talent-a-specialty.html | BASKETBALL Motivational Screamer | By Ira Berkow | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/ncaabasketball/rutgers-pulls-out-a-victory-with-no-time-left-on-the.html | BASKETBALL A Controversial Call Helps Rutgers Finish Off Seton Hall | By Bill Finley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/othersports/after-71-days-alone-at-sea-its-time-for-some-company.html | SAILING After 71 Days Alone at Sea Its Time for Some Company | By Christopher Clarey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/othersports/an-american-in-italy-wins-her-2nd-bronze.html | US Skier Wins Her Second Bronze | By Nathaniel Vinton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/othersports/earnhardt-passes-the-test-with-his-new-crew-chief.html | AUTO RACING Earnhardt Passes the Test With His New Crew Chief | By Dave Caldwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/soccer/spanning-the-globe-keller-is-no-1-for-the-us.html | SOCCER Spanning the Globe Keller Is No 1 for the US | By Jere Longman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/sports-briefing-tv-sports-albert-close-to-nets-deal.html | SPORTS BRIEFING TV SPORTS Albert Close to Nets Deal | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/style/dining/food-stuff-a-seduction-that-took-just-one-little-nibble.html | FOOD STUFF A Seduction That Took Just One Little Nibble | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/style/dining/food-stuff-love-potions-aged-in-the-barrel.html | FOOD STUFF Love Potions Aged in the Barrel | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/style/dining/food-stuff-small-bites.html | FOOD STUFF SMALL BITES | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/style/dining/the-chef-laurent-tourondel-a-salty-cloak-for-fullflavored-fish.html | THE CHEF LAURENT TOURONDEL A Salty Cloak for FullFlavored Fish | By Dana Bowen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/style/dining/the-minimalist-braise-and-brown.html | THE MINIMALIST Braise And Brown | By Mark Bittman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-09 | https://www.nytimes.com/2005/02/09/technology/profit-strong-at-cisco-but-sales-disappoint.html | TECHNOLOGY Profit Strong at Cisco but Sales Disappoint | By Laurie J Flynn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/theater/executives-must-pay-233-million-to-broadway-investors-judge-says.html | Executives Must Pay 233 Million To Broadway Investors Judge Says | By Jesse McKinley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/theater/reviews/an-america-of-love-lies-and-oligarchy.html | THEATER REVIEW An America Of Love Lies And Oligarchy | By Andrea Stevens | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/theater/reviews/for-a-maligned-soul-a-hint-of-sympathy.html | THEATER REVIEW For a Maligned Soul a Hint of Sympathy | By Campbell Robertson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/theater/reviews/o-my-ducats-o-my-daughter-o-my-sidekick.html | THEATER REVIEW O My Ducats O My Daughter O My Sidekick | By Phoebe Hoban | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/us/abused-children-are-found-entitled-to-legal-aid.html | Abused Children Are Found Entitled to Legal Aid | By Shaila Dewan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/us/baltimore-streets-meaner-but-message-is-mixed.html | Baltimore Streets Meaner but Message Is Mixed | By James Dao | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/us/judge-orders-islamic-fundraiser-deported.html | Judge Orders Islamic FundRaiser Deported | By John M Broder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/us/national-briefing-midwest-illinois-smallest-baby-goes-home.html | National Briefing  Midwest Illinois Smallest Baby Goes Home | By Gretchen Ruethling NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/us/national-briefing-south-georgia-man-convicted-in-scam.html | National Briefing  South Georgia Man Convicted In Scam | By Ariel Hart NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/us/national-briefing-southwest-texas-district-attorney-resigns.html | National Briefing  Southwest Texas District Attorney Resigns | By Steve Barnes NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/us/new-white-house-estimate-lifts-drug-benefit-cost-to-720-billion.html | New White House Estimate Lifts Drug Benefit Cost to 720 Billion | By Robert Pear | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/us/the-everymigrants-guide-to-crossing-the-border-illegally.html | The Everymigrants Guide to Crossing the Border Illegally | By Charlie Leduff and J Emilio Flores | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/us/timetable-may-be-first-fight-in-overhaul-of-social-security.html | Timetable May Be First Fight In Overhaul of Social Security | By David E Rosenbaum and Robin Toner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/washington/world/up-to-480-us-atomic-weapons-still-kept-in-europe-study.html | Up to 480 US Atomic Weapons Still Kept in Europe Study Says | By Eric Schmitt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/washington/world/world-briefing-africa-kenya-us-suspends-anticorruption-aid.html | World Briefing  Africa Kenya US Suspends AntiCorruption Aid | By Marc Lacey NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/world/africa/carved-for-a-colonial-feast-what-of-the-borders.html | LETTER FROM AFRICA Lands Carved for a Colonial Feast What of the Borders | By Lydia Polgreen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/world/africa/ruling-dynasty-seems-to-start-leaving-many-in-togo-resentful.html | Ruling Dynasty Seems to Start Leaving Many in Togo Resentful | By Lydia Polgreen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/world/africa/sudan-rebuffs-un-on-trying-darfur-warcrimes-suspects-abroad.html | Sudan Rebuffs UN on Trying Darfur WarCrimes Suspects Abroad | By Warren Hoge | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/world/americas/canadas-expremier-denies-role-in-quebec-fund-scandal.html | Canadas ExPremier Denies Role in Quebec Fund Scandal | By Clifford Krauss | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-09 | https://www.nytimes.com/2005/02/09/world/americas/drug-lord-ruthless-and-elusive-reaches-high-in-mexico.html | Drug Lord Ruthless and Elusive Reaches High in Mexico | By James C McKinley Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/world/asia/us-cautious-as-china-offers-details-on-political-prisoners.html | US Cautious as China Offers Details on Political Prisoners | By Christopher Buckley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/world/europe/conservative-parliament-votes-for-a-socialist-as-greeces.html | Conservative Parliament Votes for a Socialist as Greeces President | By Anthee Carassava | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/world/europe/rice-calls-on-europe-to-join-in-building-a-safer-world.html | Rice Calls on Europe to Join in Building a Safer World | By Steven R Weisman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/world/europe/theft-and-mismanagement-charged-at-un-weather-agency.html | Theft and Mismanagement Charged at UN Weather Agency | By Judith Miller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/world/middleeast/ballot-strength-leads-kurds-to-press-a-role-as-deal-makers.html | KURDS PRESS ROLE AS DEAL MAKERS | By Edward Wong | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/world/middleeast/to-judge-by-media-coverage-talks-seemed-less-than-weighty.html | To Judge by Media Coverage Talks Seemed Less Than Weighty | By Hassan M Fattah | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/world/middleeast/urging-new-path-sharon-and-abbas-declare-truce.html | Urging New Path Sharon and Abbas Declare Truce | By Steven Erlanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/world/world-briefing-africa-zimbabwe-3-sentenced-for-spying-for-south.html | World Briefing  Africa Zimbabwe 3 Sentenced For Spying For South Africa | By Michael Wines NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/world/world-briefing-asia-afghanistan-all-aboard-crashed-plane-are-dead.html | World Briefing  Asia Afghanistan All Aboard Crashed Plane Are Dead | By Carlotta Gall NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/arts-briefly-idol-and-football-help-fox.html | Arts Briefly Idol and Football Help Fox | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/arts-briefly-on-trial-as-michael-jackson.html | Arts Briefly On Trial as Michael Jackson | By Lola Ogunnaike | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/arts-briefly-televising-torture.html | Arts Briefly Televising Torture | By Pam Kent | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/bridge-the-best-contract-can-depend-on-how-the-score-is-kept.html | Bridge The Best Contract Can Depend On How the Score Is Kept | By Alan Truscott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/critics-notebook-its-february-pucker-up-tv-actresses.html | CRITICS NOTEBOOK Its February Pucker Up TV Actresses | By Virginia Heffernan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/dance/victor-castelli-52-a-soloist-with-the-new-york-city-ballet-dies.html | Victor Castelli 52 a Soloist With the New York City Ballet | By Jack Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/design/a-quarterly-in-brooklyn-that-is-beyond-eclectic.html | A Quarterly in Brooklyn That Is Beyond Eclectic | By John Strausbaugh | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/design/a-trail-leads-to-a-tangent-of-a-tangent-of-a-tangent.html | CRITICS NOTEBOOK A Trail Leads to a Tangent Of a Tangent of a Tangent | By Sarah Boxer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/design/artists-erotic-oeuvre-is-rescued-from-the-trash.html | Artists Erotic Oeuvre Is Rescued From the Trash | By Colin Moynihan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/design/central-park-makeover-reality-show-in-a-way.html | Central Park Makeover Reality Show in a Way | By Carol Vogel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/design/pop-goes-the-culture-emblems-and-all.html | ART REVIEW Pop Goes the Culture Emblems and All | By Holland Cotter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/music/a-backward-glance-by-a-provocateur-with-a-modern-sensibility.html | RECITAL REVIEW A Backward Glance by a Provocateur With a Modern Sensibility | By Anthony Tommasini | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/music/a-midwestern-choral-group-to-whom-the-words-matter.html | CLASSICAL MUSIC REVIEW A Midwestern Choral Group To Whom the Words Matter | By Anne Midgette | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/music/a-mix-of-cake-and-caffeine-and-the-songs-of-jule-styne.html | CABARET REVIEW A Mix of Cake and Caffeine And the Songs of Jule Styne | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/music/hints-of-jazz-rub-shoulders-with-another-century.html | CLASSICAL MUSIC REVIEW Hints of Jazz Rub Shoulders With Another Century | By Allan Kozinn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/music/jimmy-smith-jazz-organist-and-pioneer-is-dead-at-76.html | Jimmy Smith Jazz Organist And Pioneer Is Dead at 76 | By Ben Ratliff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/books/a-tale-of-treachery-in-the-magic-kingdom.html | BOOKS OF THE TIMES A Tale of Treachery In the Magic Kingdom | By Janet Maslin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/books/an-english-talmud-for-daily-readers-and-debaters.html | An English Talmud for Daily Readers and Debaters | By Joseph Berger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/books/the-founder-of-salon-is-passing-the-mouse.html | The Founder of Salon Is Passing the Mouse | By David Carr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/business/aig-hit-bonus-pool-to-pay-bulk-of-penalty.html | AIG Hits Bonus Pool To Pay Bulk of Penalty | By Joseph B Treaster | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/business/know-when-to-hold-em-know-when-to-fold-em.html | SMALL BUSINESS Know When to Hold em Know When to Fold em | By Caitlin Kelly | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/business/lawyers-groups-file-brief-supporting-quattrone-appeal.html | Lawyers Groups File Brief Supporting Quattrone Appeal | By Andrew Ross Sorkin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/business/media/a-february-to-remember-for-tv-and-marketers.html | THE MEDIA BUSINESS ADVERTISING With extravaganzas each Sunday this is a February to remember for TV and marketers | By Stuart Elliot | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/business/media/eisner-said-to-be-open-to-staying-at-disney.html | Eisner Said to Be Open To a Sequel at Disney | By Laura M Holson and Geraldine Fabrikant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/business/prosecutors-at-ebberss-trial-turn-to-their-tape-players.html | Prosecutors at Ebberss Trial Turn to Their Tape Players | By Ken Belson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/business/sec-chief-under-crosspressure-sees-some-modest-changes.html | THE MARKETS SEC Chief Under CrossPressure Sees Some Modest Changes | By Stephen Labaton and Jenny Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/business/technology-briefing-services-monster-offers-volunteer-job-search.html | Technology Briefing  Services Monster Offers Volunteer Job Search | By Cnet | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/business/technology-briefing-telecommunications-att-changes-name-of-net.html | Technology Briefing  Telecommunications ATT Changes Name Of Net Phone Service | By Cnet | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/business/test-set-on-transmission-that-could-save-fuel.html | Test Set on Transmission That Could Save Fuel | By Matthew L Wald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/business/two-issues-face-social-security-and-applying-one-answer-to-both-is.html | Economic Scene Two issues face Social Security and applying one answer to both is risky | By Hal R Varian | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/40year-veteran-at-toyota-moves-into-the-top-position.html | INTERNATIONAL BUSINESS 40Year Veteran at Toyota Moves Into the Top Position | By Todd Zaun | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/chamber-of-commerce-asks-us-to-crack-down-on-chinese.html | Chamber of Commerce Asks US to Crack Down on Chinese Copyright Violations | By Elizabeth Becker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/in-quest-of-sales-unilever-may-simplify-its.html | INTERNATIONAL BUSINESS In Quest of Sales Unilever May Simplify Its Structure | By Heather Timmons | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/sharp-drop-in-molsons-profit-in-last-quarter-before.html | Sharp Drop in Molsons Profit In Last Quarter Before Merger | By Ian Austen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/walmart-to-close-store-in-canada-with-a-union.html | WalMart To Close Store In Canada With a Union | By Ian Austen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/business/yield-on-10year-treasury-falls-below-symbolic-4-mark.html | THE MARKETS Yield on 10Year Treasury Falls Below Symbolic 4 Mark | By Jennifer A Kingson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/education/diocese-to-close-22-schools-in-brooklyn-and-queens.html | Brooklyn Diocese Closing 22 Schools As Enrollment Falls | By Andy Newman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/fashion/shows/its-american-its-design-will-it-fly-in-america.html | Its American Its Design Will It Fly in America | By Cathy Horyn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/garden/a-bibliophile-3600-friends-and-a-system.html | TRADE SECRETS A Bibliophile 3600 Friends And a System | By Carole Braden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/garden/a-blast-from-the-past-courtesy-of-the-met.html | A Blast From the Past Courtesy of the Met | By Elaine Louie | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/garden/a-furniture-fair-for-all-not-just-the-comfortable.html | A Furniture Fair for All Not Just the Comfortable | By Marianne Rohrlich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/garden/color-pumps-up-the-traditional-at-trade-fair.html | PERSONAL SHOPPER Color Pumps Up the Traditional at Trade Fair | By Marianne Rohrlich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/garden/mid18thcentury-modern-the-classicists-strike-back.html | DESIGN NOTEBOOK Mid18thCentury Modern The Classicists Strike Back | By David Colman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/garden/nonblooming-hearts.html | GARDEN QA | By Leslie Land | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/garden/save-on-the-bouquet-splurge-on-the-kisses.html | CUTTINGS Save on the Bouquet Splurge on the Kisses | By Ken Druse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/garden/sticker-shock-in-the-showroom-this-time-for-goods-without-wheels.html | Sticker Shock in the Showroom This Time for Goods Without Wheels | By Ernest Beck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/health/sudden-stress-breaks-hearts-a-report-says.html | Sudden Stress Breaks Hearts A Study Shows | By Denise Grady | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/45-million-more-is-sought-to-clean-trade-center-tower.html | 45 Million More Is Sought To Clean Trade Center Tower | By David W Dunlap | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/a-new-watchdog-guards-the-vault-in-trenton.html | PUBLIC LIVES A New Watchdog Guards the Vault in Trenton | By Chris Hedges | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/airports-treat-asylum-cases-differently.html | Kennedy Airport Is Called the Toughest for Asylum Seekers | By Nina Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/at-end-of-endless-race-a-hint-of-a-rematch.html | At End of Endless Race a Hint of a Rematch | By Lisa W Foderaro and Michael Cooper | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/body-of-a-missing-chemist-is-found-in-a-water-tank.html | Body of a Missing Chemist Is Found in a Water Tank | By Tina Kelley and Michelle ODonnell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/bruno-urges-going-slower-on-decision-for-stadium.html | Bruno Urges Slower Approach To Decision on New Stadium | By Charles V Bagli | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/buyback-nets-897-firearms-in-jersey-city.html | Buyback Nets 897 Firearms In Jersey City | By Jason George | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/city-and-times-argue-in-court-over-firefighters-911-accounts.html | City and Times Argue in Court Over Firefighters 911 Accounts | By Michael Cooper | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/connecticut-governors-budget-focuses-on-easing-transportation-woes.html | Rells Budget Raises Gas Tax to Improve Roads | By William Yardley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/democrats-go-beyond-border-in-mayors-race.html | Democrats Go Beyond Border in Mayors Race | By Winnie Hu | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/education/metro-briefing-new-york-manhattan-union-plans-charter.html | Metro Briefing  New York Manhattan Union Plans Charter Schools | By David M Herszenhorn NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/ethics-official-urges-albany-to-end-shield-of-retirement.html | Ethics Official Urges Albany To End Shield Of Retirement | By Michael Slackman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/foes-dig-in-as-walmart-aims-for-city.html | Foes Dig In As WalMart Aims for City | By Steven Greenhouse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/hospital-arraignments-for-2-in-jewelry-store-robberies.html | 2 Arraigned In Hospital In Slayings Of Jewelers | By Patrick OGilfoil Healy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/judges-data-the-objections-are-overruled.html | Metro Matters Judges Data The Objections Are Overruled | By Joyce Purnick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/luckily-no-one-asked-if-shed-read-a-good-book.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/metro-briefing-new-jersey-newark-teenager-fatally-stabs-another.html | Metro Briefing  New Jersey Newark Teenager Fatally Stabs Another | By Michelle ODonnell NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/metro-briefing-new-york-manhattan-car-falls-on-railroad-tracks.html | Metro Briefing  New York Manhattan Car Falls On Railroad Tracks | By Michelle ODonnell NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/metro-briefing-new-york-manhattan-slavery-review-proposed.html | Metro Briefing  New York Manhattan Slavery Review Proposed | By Winnie Hu NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/metro-briefing-new-york-queens-information-sought-on-dead-toddler.html | Metro Briefing  New York Queens Information Sought On Dead Toddler | By Robert F Worth NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/new-jersey-in-talks-with-giants-and-jets.html | New Jersey in Talks With Giants and Jets | By Ronald Smothers | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/officials-studying-delay-in-a-childabuse-inquiry.html | Officials Studying Delay In a ChildAbuse Inquiry | By Jennifer 8 Lee and Leslie Kaufman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/ordering-a-child-to-rob-a-bank-is-abuse-appeals-court-rules.html | Ordering a Child to Rob a Bank Is Abuse Appeals Court Rules | By Sabrina Tavernise | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/queens-republican-leaders-indicate-theyll-back-ognibene-over.html | Queens Republican Leaders Indicate Theyll Back Ognibene Over Bloomberg | By Jim Rutenberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/sheepshead-revisited.html | Sheepshead Revisited Brooklyn Boy Playwright Returns to Borough After 25 Years | By Joseph Berger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/obituaries/george-dudley-90-architect-helped-build-suny-campuses-is-dead.html | George Dudley 90 Architect Helped Build SUNY Campuses | By Jennifer Bayot | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/obituaries/stephen-r-gregg-90-dies-received-the-medal-of-honor.html | Stephen R Gregg 90 Dies Received the Medal of Honor | By Richard Goldstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/calling-all-democrats.html | Calling All Democrats | By Thomas L Friedman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/condis-french-twist.html | Condis French Twist | By Maureen Dowd | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/court-of-first-resort.html | Court of First Resort | By Samantha Power | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/politics/bush-holds-event-to-back-curbs-on-classaction-lawsuits.html | Bush Holds Event to Back Curbs on ClassAction Lawsuits | By Elisabeth Bumiller and Stephen Labaton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/politics/bush-to-seek-100-million-in-military-aid-for-his-polish-ally.html | Bush to Seek 100 Million in Military Aid for His Polish Ally | By David E Sanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/politics/estimate-revives-fight-on-medicare-costs.html | Estimate Revives Fight on Medicare Costs | By Robert Pear | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/politics/house-inquiry-into-un-aid-for-the-iraqis-is-extended.html | House Inquiry Into UN Aid For the Iraqis Is Extended | By Judith Miller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/politics/senator-drops-plan-to-seek-second-term.html | Senator Drops Plan to Seek Second Term | By Carl Hulse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/science/2004-was-fourthwarmest-year-ever-recorded.html | 2004 Was FourthWarmest Year on Record | By Andrew C Revkin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/baseball/whos-in-first-its-martinez-10-days-early.html | BASEBALL Martnez Makes Early Start In Camp | By Charlie Nobles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/baseball/yanks-script-giambis-talk-with-media.html | BASEBALL Giambi to Meet Media On Yankees Terms | By Tyler Kepner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/basketball/jordan-wants-to-be-like-no-other-nba-owner.html | PRO BASKETBALL Jordan Would Like to Be Like No Other NBA Owner | By Clifton Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/basketball/knicks-provide-the-kindling-as-the-heat-builds.html | PRO BASKETBALL Knicks Provide the Kindling as the Heat Builds | By Howard Beck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/basketball/lakers-learn-mystique-isnt-what-it-used-to-be.html | PRO BASKETBALL Luck and Perseverance Infuse Lakers Mystique | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/basketball/nets-have-it-together-but-fall-apart.html | PRO BASKETBALL Nets Have It Together but Fall Apart | By Jason Diamos | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/basketball/still-working-for-the-cable-guy-but-probably-not-for-too.html | Sports of The Times Still Working for Cable Guy But Probably Not for Long | By Selena Roberts | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/basketball/thomas-knicks-still-giving-effort.html | PRO BASKETBALL Thomas Knicks Still Giving Effort | By Howard Beck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/hockey/new-talks-represent-last-stand-for-nhl.html | HOCKEY New Talks Represent Last Stand For NHL | By Joe Lapointe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/horse-racing-best-3yearold-in-derby-preps-could-be-at-aqueduct.html | HORSE RACING Best 3YearOld in Derby Preps Could Be at Aqueduct | By Bill Finley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/ncaabasketball/duke-enjoys-new-role-as-unlikely-underdog.html | COLLEGE BASKETBALL Duke Enjoys New Role As Unlikely Underdog | By Pete Thamel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/ncaabasketball/rutgers-wins-and-preps-for-connecticut.html | COLLEGE BASKETBALL Rutgers Wins and Preps for Connecticut | By Bill Finley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/othersports/out-of-bounds-and-up-near-heaven-in-canada.html | SKI REPORT Out of Bounds and Up Near Heaven in Canada | By Barbara Lloyd | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/soccer/johnsons-header-gets-us-off-on-right-foot.html | SOCCER Johnsons Header Gives The US A Leg Up | By Jere Longman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/style/home and garden/currents-paris-design-show-crystal-the-old-is-new-and.html | CURRENTS PARIS DESIGN SHOW CRYSTAL The Old Is New and the New Old Reproducing and Reinterpreting | By Mallery Roberts Lane | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/style/home and garden/currents-paris-design-show-furniture-a-madebyhand.html | CURRENTS PARIS DESIGN SHOW FURNITURE A MadebyHand Feel MassProduced | By Mallery Roberts Lane | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/style/home and garden/currents-paris-design-show-hotels-madetomeasure.html | CURRENTS PARIS DESIGN SHOW HOTELS MadetoMeasure Accommodations | By Mitchell Owens | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/style/home and garden/currents-paris-design-show-lighting-let-there-be-eggs.html | CURRENTS PARIS DESIGN SHOW LIGHTING Let There Be Eggs | By Mallery Roberts Lane | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/style/home and garden/currents-paris-design-show-seating-a-chair-imitating.html | CURRENTS PARIS DESIGN SHOW SEATING A Chair Imitating a Bubble And a Sofa Imitating an Island | By Mallery Roberts Lane | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/a-sector-where-merger-can-mean-the-start-of-something-ugly.html | SHAKEUP AT HEWLETT THE INDUSTRY A Sector Where Merger Can Mean The Start of Something Ugly | By Andrew Ross Sorkin and Barnaby Feder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/chief-executive-shared-in-an-industrys-misfortune.html | SHAKEUP AT HEWLETT MARKET PLACE Chief Executive Shared in an Industrys Misfortune | By Floyd Norris | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/airport-express-router-moves-off-the-outlet-and-onto.html | NEWS WATCH ACCESSORIES AirPort Express Router Moves Off the Outlet and Onto the Desktop | By Tim Gnatek | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/an-easier-way-to-watch-dvds-on-the-computer.html | NEWS WATCH PERIPHERALS An Easier Way To Watch DVDs On the Computer | By Michel Marriott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/cellphones-get-a-new-job-description-portable-scanner.html | WHATS NEXT Cellphones Get a New Job Description Portable Scanner | By Heather Clancy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/four-sweet-ways-to-say-be-mine.html | ONLINE SHOPPER Four Sweet Ways to Say Be Mine | By Michelle Slatalla | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/home-video-made-to-watch-on-hdtv.html | STATE OF THE ART Home Video Made to Watch On HDTV | By David Pogue | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/in-computer-years-apollo-replicas-an-antique.html | In Computer Years Apollo Replicas an Antique | By Cyrus Farivar | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/insert-sound-effects-arrr-into-phone-conversations-waah.html | NEWS WATCH TELEPHONY Insert Sound Effects Arrr Into Phone Conversations Waah | By Mark Walsh | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/lightweight-projector-brings-you-a-home-theater-that.html | NEWS WATCH VIDEO Lightweight Projector Brings You A Home Theater That Can Travel | By Roy Furchgott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/mac-meets-pc-and-both-learn-to-share.html | BASICS Mac Meets PC And Both Learn to Share | By Larry Magid | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/overheard-conversations-and-jungle-guides.html | ONLINE DIARY | By Lisa Napoli | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/plug-an-instrument-into-an-ipod-and-play-along-with-the.html | NEWS WATCH AUDIO Plug an Instrument Into an IPod And Play Along With the Band | By Marc Weingarten | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/recorder-lets-you-talk-for-hours-and-carries-its-own.html | NEWS WATCH COMING SOON Recorder Lets You Talk for Hours And Carries Its Own USB Plug | By Ivan Berger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/saving-energy-at-pc-its-as-simple-as-sleep.html | Saving Energy at PC Its as Simple as Sleep | By Ian Austen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/the-unassociated-press.html | The Unassociated Press | By Aaron Weiss | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/with-a-direct-link-to-cameras-a-laser-printer-bypasses.html | NEWS WATCH PHOTOGRAPHY With a Direct Link to Cameras A Laser Printer Bypasses the PC | By Ivan Berger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/world-of-warcraft-keeps-growing-even-as-players-test.html | The Game Is a Hit but the Work Isnt Done | By Seth Schiesel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/worth-her-weight-in-gold.html | AT AUCTION Worth Her Weight in Gold | By Margaret Mason | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/you-there-at-the-computer-pay-attention.html | You There at the Computer Pay Attention | By Katie Hafner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/fiorinas-confrontational-tenure-at-hewlett-comes-to-a-close.html | SHAKEUP AT HEWLETT THE DEPARTING CHIEF When Adds Up to Minus | By John Markoff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/googles-chef-speaks-but-not-its-finance-officer.html | TECHNOLOGY Googles Chef Speaks but Not Its Finance Officer | By Saul Hansell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/hewletts-board-forces-chief-out-after-rocky-stay.html | SHAKEUP AT HEWLETT THE OVERVIEW HEWLETTS BOARD FORCES CHIEF OUT AFTER ROCKY STAY | By Gary Rivlin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/opensource-practices-for-biotechnology.html | TECHNOLOGY OpenSource Practices for Biotechnology | By Andrew Pollack | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/whether-theyre-coming-or-going-deal-makers-are-well-paid.html | SHAKEUP AT HEWLETT EXECUTIVE MOVES Whether Theyre Coming or Going Deal Makers Are Well Paid | By Ken Belson and Matt Richtel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/theater/arts/arts-briefly-the-game-climbs-back.html | Arts Briefly The Game Climbs Back | By Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/theater/reviews/a-heroine-who-embraced-reform-and-explosives.html | THEATER REVIEW A Heroine Who Embraced Reform and Explosives | By Neil Genzlinger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/us/baltimore-mayor-denounces-state-aides-rumors-about-affair.html | Baltimore Mayor Denounces State Aides Rumors About Affair | By James Dao | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/us/front-page/911-report-cites-many-warnings-about-hijackings.html | 911 REPORT CITES MANY WARNINGS ABOUT HIJACKINGS | By Eric Lichtblau | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-10 | https://www.nytimes.com/2005/02/10/us/government-lawsuit-accuses-contractor-of-profiting-from-inflated-cost.html | Government Says Contractor Inflated Its Cost Estimates | By Erik Eckholm | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/us/houstons-mandatory-towing-law-leads-to-debate.html | Houstons Mandatory Towing Law Leads to Debate | By Ralph Blumenthal | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/us/massachusetts-governor-opposes-stem-cell-work.html | Massachusetts Governor Opposes Stem Cell Work | By Pam Belluck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/us/national-briefing-midwest-illinois-youth-shot-by-stun-gun-wakes-up.html | National Briefing  Midwest Illinois Youth Shot By Stun Gun Wakes Up | By Gretchen Ruethling NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/us/national-briefing-new-england-vermont-teddy-bear-executive-resigns-from.html | National Briefing  New England Vermont Teddy Bear Executive Resigns From Hospital Board | By Katie Zezima NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/us/national-briefing-south-georgia-officer-admits-to-role-in-gang-beating.html | National Briefing  South Georgia Officer Admits To Role In Gang Beating | By Ariel Hart NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/us/too-late-for-katie-town-tackles-a-drugs-scourge.html | Too Late for Katie Town Tackles a Drugs Scourge | By Jodi Wilgoren | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/us/uranium-enrichment-plant-is-proposed-for-new-mexico.html | Uranium Enrichment Plant Is Proposed for New Mexico | By Matthew L Wald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/us/us-audit-faults-federal-regulators-on-rail-safety.html | US Audit Criticizes Federal Regulators Over Methods of Railroad Safety Oversight | By Walt Bogdanich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/washington/world/canadian-was-abused-at-guantanamo-lawyers-say.html | Canadian Was Abused at Guantanamo Lawyers Say | By Neil A Lewis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/washington/world/world-briefing-middle-east-kuwait-suspected-qaeda-militant.html | World Briefing  Middle East Kuwait Suspected Qaeda Militant Dies In Custody | By Hassan M Fattah NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/africa/a-woman-a-man-whatever-a-star-athlete-in-zimbabwe.html | A Woman A Man Whatever a Star Athlete in Zimbabwe | By Michael Wines | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/asia/so-many-paths-which-shaolin-is-real-the-reply-yes.html | Dengfeng Journal So Many Paths Which Shaolin Is Real The Reply Yes | By Howard W French | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/europe/effort-to-extend-workweek-advances-in-france.html | Effort to Extend Workweek Advances in France | By Craig S Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/europe/madrid-car-bomb-wounds-40-eta-is-blamed.html | Madrid Car Bomb Wounds 40 ETA Is Blamed | By Renwick McLean | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/europe/rice-hopeful-of-getting-more-nato-help-to-train-iraqis.html | Rice Hopeful of Getting More NATO Help to Train Iraqis | By Steven R Weisman and Eric Schmitt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/europe/the-french-are-charmed-and-jarred-by-chere-condi.html | The French Are Charmed And Jarred by Chre Condi | By Elaine Sciolino | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/middleeast/asterisk-aside-first-national-vote-for-saudis.html | Asterisk Aside Saudis Prepare For Their First National Election | By Neil MacFarquhar | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/middleeast/israelis-and-palestinians-cautiously-optimistic-on-road.html | Israelis and Palestinians Cautiously Optimistic on Road Ahead | By Greg Myre | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/middleeast/recount-of-disputed-votes-to-delay-results.html | THE IRAQI ELECTION THE TALLY Recount of Disputed Votes to Delay Results | By James Glanz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/middleeast/shiite-offers-secular-vision-of-iraqi-future.html | THE IRAQI ELECTION POLITICS A Top Shiite Candidate For Premiers Post Offers A Secular Vision for Iraq | By Dexter Filkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/middleeast/trials-of-some-of-husseins-aides-to-start-within-weeks-his.html | THE IRAQI ELECTION WAR CRIMES Trials of Some of Husseins Aides to Start Within Weeks His Is Expected in 2006 | By John F Burns | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/us-nearly-triples-tsunami-aid-pledge-to-950-million.html | US Nearly Triples Tsunami Aid Pledge to 950 Million | By Elizabeth Becker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/world-briefing-africa-somalia-bbc-producer-shot-dead.html | World Briefing  Africa Somalia BBC Producer Shot Dead | By Marc Lacey NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/world-briefing-americas-canada-us-to-open-border-to-young-cattle.html | World Briefing  Americas Canada US To Open Border To Young Cattle | By Colin Campbell NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/world-briefing-americas-colombia-rebels-kill-24-soldiers.html | World Briefing  Americas Colombia Rebels Kill 24 Soldiers | By Juan Forero NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/world-briefing-asia-china-premier-visits-aids-patients.html | World Briefing  Asia China Premier Visits Aids Patients | By Chris Buckley NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/world-briefing-asia-kazakhstan-opposition-party-banned.html | World Briefing  Asia Kazakhstan Opposition Party Banned | By Christopher Pala NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/world-briefing-asia-pakistan-qaeda-debt-paid.html | World Briefing  Asia Pakistan Qaeda Debt Paid | By Mohammed Khan NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/world-briefing-europe-france-marie-antoinettes-oak-is-felled.html | World Briefing  Europe France Marie Antoinettes Oak Is Felled | By John Tagliabue NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/world-briefing-europe-italy-pope-misses-ash-wednesday.html | World Briefing  Europe Italy Pope Misses Ash Wednesday | By Jason Horowitz NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/world-briefing-europe-russia-21-miners-killed-in-blast.html | World Briefing  Europe Russia 21 Miners Killed In Blast | By Sophia Kishkovsky NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/world/world-briefing-europe-russia-noconfidence-vote-fails.html | World Briefing  Europe Russia NoConfidence Vote Fails | By Steven Lee Myers NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/art-in-review-cecily-brown.html | Art in Review Cecily Brown | By Ken Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/art-in-review-charles-martin.html | Art in Review Charles Martin | By Holland Cotter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/art-in-review-gunter-brus.html | Art in Review Ginter Brus | By Ken Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/art-in-review-rugs-from-afghanistan.html | Art in Review Rugs From Afghanistan | By Holland Cotter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/art-in-review-sarah-anne-johnson.html | Art in Review Sarah Anne Johnson | By Roberta Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/dance/a-ballerina-born-and-molded-to-balanchines-art.html | A Ballerina Born and Molded to Balanchines Art | By Anna Kisselgoff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/dance/nathalie-krassovska-86-dancer-particularly-known-for-giselle.html | Nathalie Krassovska 86 Dancer Particularly Known for Giselle | By Jack Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/design/building-a-new-home-for-the-new-museum.html | Inside Art | By Carol Vogel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/design/churchill-at-a-touch-of-a-screen.html | MUSEUM REVIEW Churchill At a Touch Of a Screen | By Edward Rothstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/design/vintage-riches-beyond-france.html | Antiques | By Wendy Moonan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/design/wonderment-and-wackiness-with-gravitas.html | ART REVIEW Wonderment And Wackiness With Gravitas | By Michael Kimmelman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/following-christos-thread-in-central-park.html | Following Christos Thread In Central Park | By Ty AhmadTaylor | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/looking-to-the-north-for-a-changed-life.html | Family Fare | By Laurel Graeber | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/a-ballerina-born-and-molded-to-balanchines-art.html | A Ballerina Born and Molded to Balanchines Art | By Anna Kisselgoff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/art-in-review-tj-wilcox.html | Art in Review TJ Wilcox | By Roberta Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/arts-briefly-a-professors-fame.html | Arts Briefly A Professors Fame | By Catherine Billey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/arts-briefly-abcs-lost-keeps-trying.html | Arts Briefly ABCs Lost Keeps Trying | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/arts-briefly-club-fights-eviction.html | Arts Briefly Club Fights Eviction | By Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/arts-briefly-nefertiti-on-the-move.html | Arts Briefly Nefertiti on the Move | By Kirsten Grieshaber | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/arts-briefly-new-yorkers-win-in-britain.html | Arts Briefly New Yorkers Win in Britain | By Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/arts-briefly-will-rice-play-in-paris.html | Arts Briefly Will Rice Play in Paris | By John Files | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/critics-notebook-these-old-houses-a-tv-genre-is-built.html | CRITICS NOTEBOOK These Old Houses A TV Genre Is Built | By Anita Gates | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/the-listings-brian-stokes-mitchell.html | The Listings BRIAN STOKES MITCHELL | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/the-listings-carolyn-dorfman-dance-company.html | The Listings CAROLYN DORFMAN DANCE COMPANY | By Jennifer Dunning | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/the-listings-cool-japan-otaku-strikes.html | The Listings COOL JAPAN OTAKU STRIKES | By Margo Jefferson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/the-listings-upon-further-review-looking-at-sports-in.html | The Listings UPON FURTHER REVIEW LOOKING AT SPORTS IN CONTEMPORARY ART | By Grace Glueck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/music/a-tycoon-gambles-on-greed-then-love.html | MUSIC REVIEW A Tycoon Gambles On Greed Then Love | By Anne Midgette | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/television/holding-fast-to-dreams-in-a-destitute-world.html | TV WEEKEND Holding Fast to Dreams In a Destitute World | By Alessandra Stanley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/automobiles/cargo-carriers-that-can-travel.html | DRIVING BELLS  WHISTLES Cargo Carriers That Can Travel | By Nick Kaye | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/books/a-quick-killing-and-a-search-for-justice.html | BOOKS OF THE TIMES After a Quick Killing a DrawnOut Search for Justice | By William Grimes | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/books/arts-briefly-raymond-chandlers-new-home.html | Arts Briefly Raymond Chandlers New Home | By Heather Timmons | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-11 | https://www.nytimes.com/2005/02/11/busines s/04-trade-deficit-sets-record-617-billion.html | 04 Trade Deficit Sets Record 617 Billion | By Elizabeth Becker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/busines s/company-news-goldcorp-shareholders-back-bid-for-wheaton-river.html | COMPANY NEWS GOLDCORP SHAREHOLDERS BACK BID FOR WHEATON RIVER | By Ian Austen NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/busines s/ebbers-avoided-verizon-deal-trial-is-told.html | Ebbers Avoided Verizon Deal Trial Is Told | By Ken Belson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/busines s/games-politicians-play-more-tax-cuts-as-us-faces-large-deficits.html | Games Politicians Play More Tax Cuts as US Faces Large Deficits | By Floyd Norris | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/busines s/marketing-of-vioxx-how-merck-played-game-of-catchup.html | Marketing of Vioxx How Merck Played Game of CatchUp | By Barry Meier and Stephanie Saul | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/busines s/media/cablevision-chairman-starting-a-venture.html | TECHNOLOGY Cablevision Chairman Starting a Venture | By Geraldine Fabrikant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/busines s/pnc-merger-with-riggs-is-on-again.html | PNC Merger With Riggs Is On Again | By Timothy L OBrien | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/busines s/reorganizing-at-sara-lee-includes-a-new-chief.html | Reorganizing At Sara Lee Includes A New Chief | By Melanie Warner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/busines s/report-gives-new-details-on-kpmg-shelters.html | Report Gives New Details on KPMG Shelters | By Lynnley Browning | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/busines s/social-security-plan-hinges-on-the-peg.html | Social Security Plan Hinges on the Peg | By Mary Williams Walsh | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/busines s/the-media-business-advertising-addenda-ftc-rejects-rule-on-product.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FTC Rejects Rule On Product Placement | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/busines s/the-media-business-advertising-nearly-three-years-into-its.html | THE MEDIA BUSINESS ADVERTISING Nearly three years into its turnaround effort Young  Rubicam loses two bigticket clients | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/busines s/world-business-briefing-americas-brazil-industrial-output-surged.html | World Business Briefing  Americas Brazil Industrial Output Surged In 04 | By Todd Benson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/busines s/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing  Asia Japan Machinery Orders Fall | By Todd Zaun NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/busines s/worldbusiness/daimlerchrysler-profit-sinks-on-mercedes-weakness.html | INTERNATIONAL BUSINESS DaimlerChrysler Profit Sinks on Mercedes Weakness | By Mark Landler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/busines s/worldbusiness/earnings-surge-at-mittal-steel.html | INTERNATIONAL BUSINESS Earnings Surge At Mittal Steel | By Heather Timmons | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/busines s/worldbusiness/financial-units-in-japan-deny-merger-plans.html | INTERNATIONAL BUSINESS Financial Units In Japan Deny Merger Plans | By Todd Zaun | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/busines s/worldbusiness/one-head-better-than-two-unilever-finally-decides.html | INTERNATIONAL BUSINESS One Head Better Than Two Unilever Finally Decides | By Heather Timmons | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/dining/ poetessa.html | Diners Journal | By Frank Bruni | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/educati on/a-missed-chance-to-return-as-high-school-big-shots.html | A Missed Chance to Return As High School Big Shots | By Michael Brick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-11 | https://www.nytimes.com/2005/02/11/education/church-plans-for-boards-not-pastors-to-run-schools.html | Church Plans For Boards Not Pastors To Run Schools | By Andy Newman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/education/middle-school-can-change-requirements-regents-rule.html | Middle School Can Change Requirements Regents Rule | By Elissa Gootman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/fashion/shows/docility-by-design-hobbled-and-corseted.html | FASHION DIARY Docility by Design Hobbled and Corseted | By Guy Trebay | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/fashion/shows/her-name-already-in-lights-a-star-seeks-fashion-credibility.html | FASHION Her Name Already in Lights A Star Seeks Fashion Credibility | By Eric Wilson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/health/new-concern-on-polio-among-mecca-pilgrims.html | Mecca Pilgrims May Be Spreading Polio Experts Say | By Donald G McNeil Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/health/vascular-surgeons-bang-on-the-specialists-door.html | Vascular Surgeons Bang on the Specialists Door | By Reed Abelson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/a-60s-story-that-now-looks-timeless.html | CRITICS CHOICEFILM A 60s Story That Now Looks Timeless | By Ao Scott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/a-cautionary-tale-arguing-for-freedom-of-expression.html | FILM REVIEW A Cautionary Tale Arguing for Freedom of Expression | By Manohla Dargis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/a-hero-whose-wmds-are-knees-and-elbows.html | FILM REVIEW A Hero Whose WMDs Are Knees and Elbows | By Ao Scott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/a-man-who-lives-a-life-of-his-choosing-with-a-flock-of-colorful.html | FILM REVIEW A Story of a Man Who Lives a Life of His Choosing With a Flock of Colorful Friends | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/a-monster-that-isnt-so-monstrous.html | FILM REVIEW A Monster That Isnt So Monstrous | By Anita Gates | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/love-doctor-discovers-hes-not-immune-either.html | FILM REVIEW Love Doctor Discovers Hes Not Immune Either | By Ao Scott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/mr-darcy-and-lalita-singing-and-dancing.html | FILM REVIEW Mr Darcy and Lalita Singing and Dancing | By Manohla Dargis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/my-big-fat-italian-uncle.html | FILM REVIEW My Big Fat Italian Uncle | By Ned Martel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/a-legal-thorn-in-the-rights-side.html | PUBLIC LIVES A Legal Thorn in the Rights Side | By William Glaberson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/above-the-park-when-the-gates-open.html | Above the Park When The Gates Open | By James Barron | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/antiterror-test-to-follow-winds-and-determine-airborne-paths.html | Antiterror Test to Follow Winds And Determine Airborne Paths | By Ian Urbina | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/art-in-the-park-calls-for-more-than-velvet-ropes.html | Art in the Park Calls for More Than Velvet Ropes | By Jennifer 8 Lee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/classical-music-review-adrift-in-a-mahlerian-maze-but-in-no-danger.html | CLASSICAL MUSIC REVIEW Adrift in a Mahlerian Maze But in No Danger of Dozing | By Bernard Holland | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/council-committee-opposes-a-bjs-store-in-the-bronx.html | Council Committee Opposes A BJs Store in the Bronx | By Winnie Hu | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/county-adds-its-support-to-pataki-casino-plan.html | County Adds Its Support to Pataki Casino Plan | By Lisa W Foderaro | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/cuomo-and-green-face-competition-in-run-for-attorney-general.html | Two Heavyweights and Other Contenders | By Jonathan P Hicks | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/dance-review-man-against-a-wire-fence-on-a-quest-for-freedom.html | DANCE REVIEW Man Against a Wire Fence On a Quest for Freedom | By Jennifer Dunning | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/death-penalty-seems-unlikely-to-be-revived.html | Death Penalty Seems Unlikely To Be Revived | By Patrick D Healy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/lawyer-is-guilty-of-aiding-terror.html | VERDICT IN STEWART CASE OVERVIEW LAWYER IS GUILTY OF AIDING TERROR | By Julia Preston | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/lawyers-take-uneasy-look-at-the-future.html | VERDICT IN STEWART CASE IMPACT Lawyers Take Uneasy Look At the Future | By William Glaberson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/metro-briefing-new-jersey-toms-river-paroled-crime-figure-held.html | Metro Briefing  New Jersey Toms River Paroled Crime Figure Held | By John Holl NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/metro-briefing-new-york-brooklyn-exofficial-accused-of-fraud.html | Metro Briefing  New York Brooklyn ExOfficial Accused Of Fraud | By Michael Wilson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/metro-briefing-new-york-manhattan-lawmaker-criticizes-ferrer.html | Metro Briefing  New York Manhattan Lawmaker Criticizes Ferrer | By Jim Rutenberg NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/metro-briefing-new-york-mta-to-expand-traffic-monitoring.html | Metro Briefing  New York MTA To Expand Traffic Monitoring | By Sewell Chan NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/metro-briefing-new-york-plea-of-not-guilty-in-nantucket-killing.html | Metro Briefing  New York Plea Of Not Guilty In Nantucket Killing | By Sasha Cavender NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/mta-vent-is-opposed-by-church.html | MTA Vent Is Opposed By Church | By Sewell Chan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/new-execution-date-set-for-serial-killer-who-says-he-wants-to-die.html | New Execution Date Set for Serial Killer Who Says He Wants to Die | By Stacey Stowe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/nypd-news.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/police-impersonator-is-arrested-in-the-murder-of-a-bank-manager.html | Police Impersonator Is Arrested in the Murder of a Bank Manager | By Patrick OGilfoil Healy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/reaction-is-divided-on-rell-plan-for-trains.html | Reaction Is Divided On Rell Plan For Trains | By Patrick McGeehan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/red-hook-resident-group-sues-to-block-an-ikea-store.html | Red Hook Resident Group Sues to Block an Ikea Store | By Diane Cardwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/refusing-to-give-away-punch-lines.html | NYC Refusing To Give Away Punch Lines | By Clyde Haberman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/report-on-city-is-positive-but-it-notes-some-strains.html | Report on City Is Positive But It Notes Some Strains | By Mike McIntire | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/shes-got-a-trinket-to-ride.html | Shes Got A Trinket To Ride Transit Themes Appear In HighEnd Fashion Items | By Sewell Chan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/stewarts-case-log-revolutionaries-hit-men-the-poor-and-the-obscure.html | VERDICT IN STEWART CASE THE ACTIVIST Stewarts Case Log Revolutionaries Hit Men the Poor and the Obscure | By Sabrina Tavernise | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/with-their-candidate-out-a-bronx-political-dynasty-of-2-seems.html | With Their Candidate Out a Bronx Political Dynasty of 2 Seems Weakened | By Jonathan P Hicks | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-11 | https://www.nytimes.com/2005/02/11/obituaries/edward-r-dudley-93-civil-rights-advocate-and-judge-dies.html | Edward R Dudley 93 Civil Rights Advocate and Judge Dies | By Wolfgang Saxon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/obituaries/mary-kim-joh-101-who-wrote-a-korean-anthem-is-dead.html | Mary Kim Joh 101 Who Wrote a Korean Anthem | By Jennifer Dunning | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/biologys-new-forbidden-fruit.html | Biologys New Forbidden Fruit | By Oliver Morton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/bushs-classwar-budget.html | Bushs ClassWar Budget | By Paul Krugman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/torture-american-style.html | Torture American Style | By Bob Herbert | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/turning-the-music-of-the-south-and-the-shtetl-into-bluesy.html | Editorial Observer Turning the Music of the South and the Shtetl Into Bluesy Sophistication | By Adam Cohen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/a-new-dean-for-a-new-job-but-the-old-one-lingers.html | Democrats Toast Old Leader and Chafe Over New One | By Anne E Kornblut | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/bush-takes-social-security-to-2-town-halls.html | Bush Takes Social Security to 2 Town Halls | By David E Sanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/cia-interrogators-defense-to-cite-bush-at-brutality-trial.html | THE REACH OF WAR PRISONER ABUSE CIA Interrogators Defense To Cite Bush at Brutality Trial | By Scott Shane | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/critics-want-full-report-of-911-panel.html | Critics Want Full Report Of 911 Panel | By Eric Lichtblau | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/democrats-getting-lessons-in-speaking-their-values.html | Congressional Memo Democrats Getting Lessons In Speaking Their Values | By Sheryl Gay Stolberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/fbis-recruiting-of-spies-causes-rift-with-cia.html | FBIs Recruiting of Spies Causes New Rift With CIA | By David Johnston and Douglas Jehl | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/house-passes-tightening-of-laws-on-immigration.html | House Passes Tightening Of Laws on Immigration | By David D Kirkpatrick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/pentagon-budget-draws-criticism-in-senate.html | Pentagon Budget Draws Criticism in Senate | By Thom Shanker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/senate-approves-measure-to-curb-big-class-actions.html | SENATE APPROVES MEASURE TO CURB BIG CLASS ACTIONS | By Stephen Labaton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/senator-says-fda-asked-canada-not-to-suspend-drug.html | Senator Says FDA Asked Canada Not to Suspend Drug | By Gardiner Harris and Benedict Carey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/senator-wants-fbi-memo-on-detainees.html | Senator Requests FBI Memo on Interrogations | By David Johnston | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/white-house-budget-projections-suggest-pain-much-of-it-political.html | White House Budget Projections Suggest Pain Much of It Political | By Edmund L Andrews | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/realestate/houses-in-high-places-getting-there-is-half-the-fun.html | HAVENS LIVING HERE Houses in High Places Getting There Is Half the Fun | As told to Amy Gunderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/realestate/just-down-the-road-from-aspen-but-a-world-away.html | HAVENS Just Down the Road From Aspen but a World Away | By Lois Smith Brady | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/baseball/a-careful-apology-from-giambi.html | BASEBALL A Careful Apology From Giambi | By Tyler Kepner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/baseball/contract-omission-says-it-all.html | On Baseball Contract Omission Says It All for Yanks | By Murray Chass | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/baseball/putting-the-con-back-in-confession.html | Sports of The Times Putting the Con Back in Confession | By Dave Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/basketball/boston-site-to-take-it-one-name-at-a-time.html | PRO BASKETBALL Boston Site To Take It One Name At a Time | By Bill Finley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/basketball/knicks-seek-to-balance-accuracy-and-injuries.html | PRO BASKETBALL Knicks Seek to Balance Accuracy and Injuries | By David Picker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/basketball/nets-owner-starts-over.html | PRO BASKETBALL Nets Owner Starts Over | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/football/nfl-is-seeking-new-home-for-draft.html | FOOTBALL NFL Is Seeking New Home For Draft | By Damon Hack | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/hockey/the-end-of-hope-is-near.html | HOCKEY The End of Hope Is Near As NHL Talks Break Off | By Joe Lapointe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/ncaabasketball/no-longer-expected-to-lose-at-fordham.html | COLLEGE BASKETBALL Fordham Relearns The Art of Winning | By Dave Caldwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/ncaabasketball/st-johns-opening-its-doors-to-future.html | COLLEGE BASKETBALL St Johns Opens Doors To Future | By Pete Thamel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/othersports/at-40-hopkins-has-no-plans-to-act-his-age-in-the-ring.html | BOXING At 40 Hopkins Has No Plans To Act His Age in the Ring | By Clifton Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/othersports/maier-resists-his-decline-by-claiming-giant-slalom.html | SKIING Maier Resists His Decline By Claiming Giant Slalom | By Nathaniel Vinton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/sports-briefing-baseball-no-penalty-for-brown.html | SPORTS BRIEFING BASEBALL No Penalty for Brown | By Tyler Kepner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/technology/choosing-a-new-chief-and-pondering-a-switch-in-focus.html | Choosing a New Chief and Pondering a Switch in Focus | By Steve Lohr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/technology/dell-revenue-sets-record-but-tax-charge-hits-profit.html | TECHNOLOGY Dell Revenue Sets Record But Tax Charge Hits Profit | By Laurie J Flynn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/technology/ericsson-chief-sees-accelerating-shift-to-latest-cellphones.html | TECHNOLOGY Ericsson Chief Sees Accelerating Shift To Latest Cellphones | By Kevin J OBrien | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/technology/from-a-woman-in-front-of-the-curtain-to-one-preferring-to-work.html | From a Woman in Front of the Curtain To One Preferring to Work Behind It | By Eric Dash | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/technology/microsoft-and-pfizer-suing-2-web-sites-that-sell-pills.html | Microsoft and Pfizer Suing 2 Web Sites That Sell Pills | By Saul Hansell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/theater/newsandfeatures/winning-its-early-round-bee-hopes-for-broadway.html | Winning Its Early Round Bee Hopes for Broadway | By Jesse McKinley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/travel/driving-my-life-my-volvo-xc70-cross-country.html | DRIVING My Life My Volvo XC70 Cross Country | As told to Dana White | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/travel/escapes/attacking-the-three-peaks.html | IF YOU GO Attacking the Three Peaks | By Lauren Cabell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/travel/escapes/hiking-hawaiis-lesstraveled-trails.html | JOURNEYS Hiking Hawaiis LessTraveled Trails | By Lauren Cabell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-02-11 | https://www.nytimes.com/2005/02/11/travel/escapes/huffing-up-waihee-ridge-on-the-north-coast-of-maui.html | JOURNEYS Huffing Up Waihee Ridge On the North Coast of Maui | By Bonnie Tsui | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/travel/escapes/in-minneapolis.html | JOURNEYS 36 Hours  Minneapolis | By Neal Karlen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/travel/escapes/to-build-an-igloo.html | RITUALS To Build an Igloo | By Sam Hooper Samuels | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/travel/escapes/unspooling-a-ribbon-of-red-dirt-on-kauai.html | JOURNEYS Hiking Hawaiis LessTraveled Trails | By Chris Dixon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/us/charity-appeals-that-lacked-appeal.html | Charity Appeals Cross the Privacy Line | By Stephanie Strom | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/health/national-briefing-new-england-vermont-program-to-allow-canadian.html | National Briefing  New England Vermont Program To Allow Canadian Drugs | By Katie Zezima NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/incendiary-in-academia-may-now-find-himself-burned.html | Incendiary in Academia May Now Find Himself Burned | By Kirk Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/us/marine-charged-with-murder-in-iraqis-deaths.html | Marine Charged With Murder in Iraqis Deaths | By Michelle ODonnell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/us/massachusetts-democrats-object-to-stem-cell-research-ban.html | Massachusetts Democrats Object to Stem Cell Research Ban | By Pam Belluck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/us/national-briefing-midwest-illinois-hightech-security-system-for-chicago.html | National Briefing  Midwest Illinois HighTech Security System For Chicago | By Gretchen Ruethling NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/us/national-briefing-washington-democrats-call-for-republicans-ouster.html | National Briefing  Washington Democrats Call For Republicans Ouster | By John Files NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/us/new-strain-of-flu-virus-to-be-added-to-vaccine.html | Vaccine to Get A New Strain Of Flu Virus | By Lawrence K Altman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/washington/us/democrats-want-investigation-of-reporter-using-fake-name.html | Democrats Want Investigation of Reporter Using Fake Name | By Katharine Q Seelye | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/washington/world/middle-east-iran-revolution-celebrated-with.html | World Briefing  Middle East Iran Revolution Celebrated With Threats | By Nazila Fathi NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/world/africa/darfurs-babies-of-rape-are-on-trial-from-birth.html | Darfurs Babies of Rape Are on Trial From Birth | By Lydia Polgreen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/world/americas/canadian-premier-testifies-in-inquiry-into-quebec-payoff.html | Canadian Premier Testifies in Inquiry Into Quebec Payoff Scandal | By Clifford Krauss | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/world/asia/north-koreans-say-they-hold-nuclear-arms.html | North Koreans Say They Hold Nuclear Arms | By James Brooke and David E Sanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/world/europe/charles-calls-end-to-the-affair-hell-happily-wed-his-camilla.html | Charles Calls End to the Affair Hell Happily Wed His Camilla | By Sarah Lyall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/world/europe/nato-and-us-plan-aid-to-strengthen-iraqi-force.html | THE REACH OF WAR TRAINING NATO and US Plan Aid To Strengthen Iraqi Force | By Eric Schmitt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/world/europe/pope-leaves-hospital-waving-to-wellwishers.html | Pope Leaves Hospital Waving to WellWishers | By Ian Fisher | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-11 | https://www.nytimes.com/2005/02/11/world/europe/red-star-over-russian-airwaves-military-tv-network.html | Moscow Journal Red Star Over Russian Airwaves Military TV Network | By Steven Lee Myers | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/world/middleeast/abbas-fires-3-security-chiefs-after-an-attack.html | Abbas Fires 3 Security Chiefs After an Attack | By Greg Myre | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/world/middleeast/for-many-saudi-men-a-day-to-cherish.html | For Many Saudi Men a Day to Cherish | By Neil MacFarquhar | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/world/t empo-of-violence-quickens-ballot-counting-nears-end.html | THE REACH OF WAR INSURGENCY Tempo of Violence Quickens Ballot Counting Nears End | By James Glanz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/world/world-briefing-africa-kenya-anger-at-ministers-rape-remark.html | World Briefing  Africa Kenya Anger At Ministers Rape Remark | By Marc Lacey NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/world/world-briefing-europe-northern-ireland-watchdog-says-sinn-fein-backed.html | World Briefing  Europe Northern Ireland Watchdog Says Sinn Fein Backed Bank Heist | By Lizette Alvarez NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/art s-briefly-joey-not-such-a-good-pal-for-nbc.html | Arts Briefly Joey Not Such a Good Pal For NBC | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/art s-briefly-sinead-oconnor-hardly-retiring.html | Arts Briefly Sinead OConnor Hardly Retiring | By Brian Lavery | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/cla ssical-music-review-tackling-the-tough-repertory-while-rocking-and.html | CLASSICAL MUSIC REVIEW Tackling the Tough Repertory While Rocking and Swaying | By Jeremy Eichler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/da nce/a-ballet-in-three-sections-each-given-a-different-hue.html | DANCE REVIEW A Ballet in Three Sections Each Given a Different Hue | By John Rockwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/da nce/against-a-fence-on-a-quest-for-freedom.html | DANCE REVIEW Against a Fence on a Quest for Freedom | By Jennifer Dunning | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/da nce/customizing-the-audience-experience.html | DANCE REVIEW Customizing the Audience Experience | By Gia Kourlas | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/de sign/the-gates-unfurling-to-high-hopes.html | The Gates Unfurling to High Hopes | By Randy Kennedy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/mo vies/arts-briefly-bishop-protests-notre-dame-films.html | Arts Briefly Bishop Protests Notre Dame Films | By Felicia R Lee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/mo vies/arts-briefly-writers-at-odds.html | Arts Briefly Writers at Odds | By Sharon Waxman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/mu sic/a-grammy-hawaii-can-call-its-own.html | A Grammy Hawaii Can Call Its Own | By Lola Ogunnaike | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/mu sic/abstraction-and-familiarity.html | CLASSICAL MUSIC REVIEW Abstraction and Familiarity | By Allan Kozinn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/mu sic/exploring-radicalism-in-a-romantic-composer.html | CLASSICAL MUSIC REVIEW Exploring Radicalism In a Romantic Composer | By Anthony Tommasini | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/mu sic/exploring-the-aesthetics-of-ugliness.html | OPERA REVIEW Exploring the Aesthetics of Ugliness | By Anne Midgette | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/mu sic/how-to-predict-a-grammy-victory-go-for-the-old.html | CRITICS NOTEBOOK How to Predict a Grammy Victory Go for the Old | By Jon Pareles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/mu sic/monk-as-hes-seldom-heard.html | JAZZ REVIEW Monk as Hes Seldom Heard | By Ben Ratliff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/music/suddenly-oboist-wanted-signs-are-everywhere.html | Suddenly Oboist Wanted Signs Are Everywhere | By Daniel J Wakin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/music/wide-awake-in-a-mahlerian-maze.html | CLASSICAL MUSIC REVIEW Wide Awake in a Mahlerian Maze | By Bernard Holland | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/television/the-coolest-cellphone-option-yet.html | TELEVISION REVIEW The Coolest Cellphone Option Yet | By Virginia Heffernan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/books/a-view-of-democracy-forged-in-totalitarian-prisons.html | BOOKS OF THE TIMES A View of Democracys Responsibilities Forged in Totalitarianisms Prisons | By Roger Cohen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/books/arts/arts-briefly-booked-up-shut-up.html | Arts Briefly Booked Up Shut Up | By Ralph Blumenthal | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/books/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/business/big-oils-burden-of-too-much-cash.html | Big Oils Burden of Too Much Cash | By Jad Mouawad | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/business/citigroup-is-said-to-be-planning-1000-job-cuts.html | Citigroup Is Said to Be Planning to Cut 1000 Jobs | By Landon Thomas Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/business/company-news-gm-ends-prescription-deal-with-walgreen.html | COMPANY NEWS GM ENDS PRESCRIPTION DEAL WITH WALGREEN | By Jeremy W Peters NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/business/fiorina-exiting-hewlettpackard-with-more-than-42-million.html | Fiorina Exiting HewlettPackard With More Than 42 Million | By Eric Dash | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/business/international-business-gridlock-on-indias-new-paths-to-prosperity.html | INTERNATIONAL BUSINESS Gridlock on Indias New Paths to Prosperity | By Saritha Rai | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/business/media/cnn-executive-resigns-post-over-remarks.html | CNN Executive Resigns Post Over Remarks | By Jacques Steinberg and Katharine Q Seelye | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/business/patients-in-test-wont-get-drug-amgen-decides.html | Patients in Test Wont Get Drug Amgen Decides | By Andrew Pollack | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/business/verizon-still-undecided-about-an-offer-for-mci.html | Verizon Still Undecided About an Offer for MCI | By Matt Richtel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/business/when-law-firms-collide-things-sometimes-get-ugly.html | When Law Firms Collide Things Sometimes Get Ugly | By Jonathan D Glater | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/business/world-business-briefing-asia-india-hindustan-levers-profit-falls.html | World Business Briefing  Asia India Hindustan Levers Profit Falls | By Saritha Rai NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing  Asia India Industrial Output Rises | By Saritha Rai NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/europes-new-trade-chief-has-a-soft-landing-in-us.html | WASHINGTON MEMO Europes New Trade Chief Has a Soft Landing in US | By Elizabeth Becker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/swedens-take-on-private-pensions.html | INTERNATIONAL BUSINESS Swedens Take on Private Pensions | By Alan Cowell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/us-bidder-tries-again-for-british-soccer-club.html | INTERNATIONAL BUSINESS US Bidder Tries Again for British Soccer Club | By Heather Timmons | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/crosswords/bridge/nehru-past-novice-stage-in-play-of-small-slam.html | Bridge Nehru Past Novice Stage in Play of Small Slam | By Alan Truscott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-12 | https://www.nytimes.com/2005/02/12/fashion/shows/now-for-the-long-and-lean-of-it.html | Now for the Long and Lean of It | By Cathy Horyn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/health/chilled-by-findings-investigators-dreaded-the-mounting-evidence.html | HEALTH ALERT IN NEW YORK THE CASE Chilled by Findings Investigators Dreaded the Mounting Evidence | By RICHARD PREZPEA | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/health/rare-and-aggressive-hiv-reported-in-new-york.html | HEALTH ALERT IN NEW YORK OVERVIEW Rare and Aggressive HIV Reported in New York | By Marc Santora and Lawrence K Altman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/health/rare-strain-of-hiv-raises-fear-of-a-resurgence-in-aids-cases.html | HEALTH ALERT IN NEW YORK RISKS Among Gays Grown Complacent And Often Careless Fear Returns | By Nicholas Confessore | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/health/therapists-question-canadas-action-on-hyperactivity-drug.html | Therapists Question Canadas Move on Drug | By Benedict Carey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/movies/his-homeland-his-obsession.html | His Homeland His Obsession | By Mirta Ojito | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/art-and-the-deal-in-the-west-village.html | Art and the Deal In Village Artists Are Accused of Selling Out to Developers | By Anemona Hartocollis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/cablevision-adds-details-on-railyard-bid.html | Cablevision Adds Details on Railyard Bid | By Charles V Bagli | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/corzine-wants-new-jersey-to-elect-a-state-comptroller.html | Corzine Wants New Jersey To Elect a State Comptroller | By Iver Peterson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/defense-calls-fbi-informer-in-terror-case-against-sheik.html | Defense Calls FBI Informer in Terror Case Against Sheik | By William Glaberson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/hamilton-college-and-lecturer-in-fee-dispute.html | Hamilton College and Lecturer in Fee Dispute | By Patrick D Healy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/hundreds-mourn-ossie-davis-in-harlem.html | Hundreds Mourn Ossie Davis in Harlem | By Alan Feuer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/man-dies-as-car-plunges-off-tappan-zee-bridge.html | Man Dies as Car Plunges Off Tappan Zee Bridge | By Lisa W Foderaro | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/new-york-hits-online-sellers-of-cigarettes.html | New York Hits Online Sellers Of Cigarettes | By Ian Urbina | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/pataki-takes-his-lumps-from-the-right.html | Political Memo Pataki Takes His Lumps And Theyre From the Right | By Michael Cooper | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/reenlisting-led-to-warfare-and-charges-of-murder.html | Reenlisting Led to Warfare And Charges Of Murder | By Randal C Archibold and John Desantis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/regretting-the-bravado-a-convicted-lawyer-examines-her-options.html | Regretting the Bravado a Convicted Lawyer Examines Her Options | By Julia Preston | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/seminary-votes-out-leader-over-daughters-gay-wedding.html | Seminary Votes Out Leader Over Daughters Gay Wedding | By Anthony Ramirez | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/obituaries/arthur-miller-moral-voice-of-american-stage-dies-at-89.html | Arthur Miller Moral Voice Of American Stage Dies at 89 | By Marilyn Berger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/a-fine-romance.html | A Fine Romance | By Mary Bly | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/at-last-the-gates-wave-in-central-park.html | Editorial Notebook At Last the Gates Wave in Central Park | By Carolyn Curiel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/god-and-evolution.html | God And Evolution | By Nicholas D Kristof | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/low-voices-at-high-altitude.html | Low Voices at High Altitude | By Manjushree Thapa | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/the-age-of-the-resume-gods.html | The Age of The Rsum Gods | By David Brooks | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/politics/bush-vows-veto-of-any-cutback-in-drug-benefit.html | BUSH VOWS VETO OF ANY CUTBACK IN DRUG BENEFIT | By Robert Pear | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/politics/dean-makes-final-rounds-as-party-chairman-race-ends.html | Dean Makes Final Rounds as Party Chairman Race Ends | By Anne E Kornblut | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/politics/drug-regulators-are-trying-to-quash-study-senator-says.html | Drug Regulators Are Trying To Quash Study Senator Says | By Gardiner Harris | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/politics/exlegislator-is-nominated-as-california-secretary-of-state.html | ExLegislator Is Nominated as California Secretary of State | By Dean E Murphy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/politics/hastert-warns-not-to-hurry-overhaul-of-social-security.html | Hastert Warns Not to Hurry Overhaul of Social Security | By Robin Toner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/baseball/agent-says-giambi-may-be-witness-at-trial.html | BASEBALL Agent Says Giambi May Be Witness at Trial | By Murray Chass | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/baseball/in-his-book-canseco-says-giambi-overused-steroids.html | BASEBALL In His Book Canseco Says Giambi Overused Steroids | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/baseball/strawberry-is-latest-of-86-mets-to-return.html | BASEBALL Strawberry Is Latest of 86 Mets to Return | By Bill Finley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/baseball/yankees-cant-smooth-over-deal-they-helped-rub-raw.html | On Baseball Yankees Cant Smooth Over Deal They Helped Rub Raw | By Murray Chass | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/basketball/carter-soars-until-spurs-get-under-his-skin.html | BASKETBALL Carter Soars Until Spurs Get Under His Skin | By Jason Diamos | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/basketball/hope-and-promise-take-their-best-shots.html | BASKETBALL Hope and Promise Take Their Best Shots | By Mitch Abramson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/basketball/the-knicks-show-little-in-latest-loss.html | BASKETBALL The Knicks Show Little In Their Latest Loss | By Howard Beck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/hockey/for-the-players-goodenow-is-a-resolute-hockey-man.html | HOCKEY For the Players Union a Resolute Hockey Man | By Joe Lapointe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/ncaabasketball/buckeyes-coach-stresses-little-things-for-big-picture.html | BASKETBALL Little Things Form The Big Picture | By Ira Berkow | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/ncaabasketball/webers-message-is-loud-and-clear-at-illinois.html | BASKETBALL At Illinois the Message Is Loud and Clear | By Pete Thamel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/othersports/at-73-marathoner-runs-as-if-hes-stopped-the-clock.html | RUNNING At 73 Marathoner Runs as if Hes Stopped the Clock | By Marc Bloom | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/sports-briefing-swimming-records-broken-at-meet.html | SPORTS BRIEFING SWIMMING Records Broken at Meet | By Frank Litsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/theater/arts/arts-briefly-vagina-monologues-offends-uganda.html | Arts Briefly Vagina Monologues Offends Uganda | By Marc Lacey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-02-12 | https://www.nytimes.com/2005/02/12/theater-newsandfeatures/a-morality-that-stared-down-sanctimony.html | An Appreciation A Morality That Stared Down Sanctimony | By Charles Isherwood | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/theater-newsandfeatures/miller-recalled-as-last-of-giants.html | Miller Recalled As Last Of Giants | By Jesse McKinley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/theater-reviews/still-looking-for-joy-under-the-brooklyn-bridge.html | THEATER REVIEW Still Looking for Joy Under the Brooklyn Bridge | By Charles Isherwood | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/theater-reviews/you-see-that-stranger-over-there-shes-your-mother.html | THEATER REVIEW You See That Stranger Over There Shes Your Mother | By Anita Gates | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/us/capt-ain-in-submarine-crash-is-relieved-of-command.html | Captain in Submarine Crash Is Relieved of Command | By Christopher Drew | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/us/chic-ago-rethinks-its-use-of-stun-guns.html | Chicago Rethinks Its Use of Stun Guns | By Monica Davey and Alex Berenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/us/edu-cation/national-briefing-midwest-ohio-school-vouchers-proposed.html | National Briefing  Midwest Ohio School Vouchers Proposed | By Albert Salvato NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/us/nati-onal-briefing-south-florida-judge-says-man-can-remove-wifes-feeding.html | National Briefing  South Florida Judge Says Man Can Remove Wifes Feeding Tube | By Abby Goodnough NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/us/nati-onal-briefing-washington-energy-department-official-to-resign.html | National Briefing  Washington Energy Department Official To Resign | By John Files NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/us/nati-onal-briefing-west-california-court-says-convict-must-settle-in.html | National Briefing  West California Court Says Convict Must Settle In County | By Carolyn Marshall NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/us/sta-mps-for-sinners-and-other-taxpayers.html | Stamps for Sinners and Other Taxpayers | By Elizabeth Olson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/us/unc-hurched-lincoln-the-theologian-words-of-1865-still-ring-loud-and.html | Beliefs Unchurched Lincoln the theologian Words of 1865 still ring loud and clear in religious circles | By Peter Steinfels | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/us/wal-mart-agrees-to-pay-fine-in-child-labor-cases.html | WalMart Agrees to Pay Fine in Child Labor Cases | By Steven Greenhouse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/washin-gton/01-memo-to-rice-warned-of-qaeda-and-offered-plan.html | 01 Memo to Rice Warned of Qaeda And Offered Plan | By Scott Shane | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/world/americas/image-offensive-rebels-undercut-colombian-president.html | Image Offensive Rebels Undercut Colombian President | By Juan Forero | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/world/asia/ad-manturnedpriest-tackles-his-hardest-sales-job.html | THE SATURDAY PROFILE Ad ManTurnedPriest Tackles His Hardest Sales Job | By Norimitsu Onishi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/world/asia/japan-urges-north-korea-to-rejoin-disarmament-talks.html | Japan Urges North Korea to Rejoin Disarmament Talks | By James Brooke and David E Sanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/world/europe/fear-of-islamists-drives-growth-of-far-right-in-belgium.html | Fear of Islamists Drives Growth of Far Right in Belgium | By Craig S Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/world/europe/germany-seeks-tighter-curbs-on-protests-by-neonazi-party.html | Germany Seeks Tighter Curbs on Protests by NeoNazi Party | By Richard Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/world/europe/mounting-discontent-in-russia-spills-into-streets.html | Mounting Discontent in Russia Spills Into the Streets | By Steven Lee Myers | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-12 | https://www.nytimes.com/2005/02/12/world/middleeast/rumsfeld-in-surprise-visit-witnesses-iraqis-training.html | THE CONFLICT IN IRAQ DEFENSE SECRETARY Rumsfeld in Surprise Visit Witnesses Iraqis Training | By Eric Schmitt and Edward Wong | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/world/middleeast/too-angry-or-fearful-to-vote-sunni-iraqis-are-marginalized.html | THE CONFLICT IN IRAQ POLITICS Too Angry or Fearful to Vote Sunni Iraqis Are Marginalized | By James Glanz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/world/world-briefing-americas-argentina-8-killed-in-prison-riot.html | World Briefing  Americas Argentina 8 Killed In Prison Riot | By Larry Rohter NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/world/world-briefing-europe-france-archbishop-of-paris-steps-down.html | World Briefing  Europe France Archbishop Of Paris Steps Down | By John Tagliabue NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/world/world-briefing-europe-georgia-fbi-rules-premiers-death-was-accidental.html | World Briefing  Europe Georgia FBI Rules Premiers Death Was Accidental | By Sophia Kishkovsky NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/dance/no-tights-allowed.html | DIRECTIONS FIRST STEPS No Tights Allowed | By Sylviane Gold | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/dance/the-body-recorded-reflected-refracted-and-projected.html | DANCE The Body Recorded Reflected Refracted And Projected | By Christopher Reardon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/design/a-mop-that-talks-and-other-creative-liberties.html | ART A Mop That Talks And Other Creative Liberties | By Susan Freudenheim | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/design/israel-dares-to-recast-a-story-set-in-stone.html | ART Israel Dares To Recast a Story Set In Stone | By Steven Erlanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/design/karl-linn-architect-of-urban-landscapes-dies-at-81.html | Karl Linn Architect of Urban Landscapes Dead at 81 | By Margalit Fox | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/design/the-battle-for-taliesin.html | DIRECTIONS TIMELINE The Battle for Taliesin | By Fred A Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/how-dirty-harry-turned-commie.html | How Dirty Harry Turned Commie | By Frank Rich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/the-oscars-the-best-screenplays.html | THE OSCARS The Best Screenplays | By Melena Z Ryzik | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/music/charismatic-maestros-of-the-video-image.html | MUSIC DVDS Charismatic Maestros Of the Video Image | By James R Oestreich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/music/cracking-the-secret-orchestral-codes.html | MUSIC Cracking the Secret Orchestral Codes | By Daniel J Wakin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/music/how-to-watch-the-grammys-like-a-pro.html | MUSIC How to Watch the Grammys Like a Pro | By Jacob Slichter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/music/the-temptations-of-the-power-ballad.html | MUSIC PLAYLIST The Temptations of the Power Ballad | By Jon Pareles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/music/we-hate-the-80s.html | POP MUSIC We Hate The 80s | By Jeff Leeds | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/television/a-boys-choir-of-consultants.html | TELEVISION A Boys Choir Of Consultants | By Jon Caramanica | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/television/cover-story-grammypowered-mixes-and-mashups.html | COVER STORY GrammyPowered Mixes and MashUps | By Jon Pareles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/television/for-young-viewers-boys-to-men-in-a-harlem-heartbeat.html | FOR YOUNG VIEWERS Boys to Men in a Harlem Heartbeat | By Lisanne Renner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/television/playing-himself-at-his-own-expense.html | TELEVISION THE CHARACTER Playing Himself at His Own Expense | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/the guide.html | THE GUIDE | By Choire Sicha TheguideNytimescom | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/automobiles/ford-enters-the-crossover-bakeoff.html | Ford Enters the Crossover BakeOff | By Michelle Krebs | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/automobiles/thinking-big-thoughts-in-chicago.html | Thinking Big Thoughts in Chicago | By Michelle Krebs | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/books/arts/childrens-books-270903.html | Childrens Books | By Julie Salamon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/books/arts/childrens-books-270911.html | Childrens Books | By Andrew Leonard | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/books/arts/childrens-books-270938.html | Childrens Books | By Jessica Bruder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/books/arts/childrens-books.html | Childrens Books | By J Patrick Lewis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/books/arts/up-front.html | UP FRONT | By The Editors | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/a-sense-of-the-mysterious-a-lab-of-ones-own.html | A Lab of Ones Own | By Sophie Harrison | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/empire-rising-how-the-irish-paved-civilization.html | How the Irish Paved Civilization | By Joe Klein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/heloise-abelard-love-hurts.html | ESSAY Love Hurts | By Cristina Nehring | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/i-am-not-a-jackass.html | ESSAY I Am Not a Jackass | By A J Jacobs | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/in-the-rose-garden-of-the-martyrs-reflections-on-iran.html | Reflections on Iran | By Pico Iyer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/please-dont-come-back-from-the-moon-fatherless-children.html | Dark Side of the Moon | By Elissa Schappell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/right-turns-culture-warrior.html | Culture Warrior | By Harry Stein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/ronald-reagan-and-his-quest-to-abolish-nuclear-weapons-in-a.html | In a Galaxy Far Far Away | By Jacob Heilbrunn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/tamburlaine-must-die-play-boy.html | Play Boy | By Charles Taylor | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/the-grand-slam-fairway-to-heaven.html | Fairway to Heaven | By Charles McGrath | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/the-kreutzer-sonata-a-bomb-in-a-violin.html | A Bomb in a Violin | By Kathryn Harrison | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/the-rise-of-the-indian-rope-trick-the-grift-of-the-magi.html | The Grift of the Magi | By Teller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/the-society-of-others-black-motorcycle land.html | Black Motorcycle Land | By Tobin Harshaw | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-13 | https://www.nytimes.com/2005/02/13/business/databank-stocks-rise-on-forecasts-of-business-investment.html | DataBank Stocks Rise on Forecasts of Business Investment | By Mark A Stein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/business/fat-substitute-is-pushed-out-of-the-kitchen.html | AMERICAS OIL CHANGE Losing Trans Fats Fat Substitute Once Praised Is Pushed Out of the Kitchen | By Kim Severson and Melanie Warner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/business/market-week-analyzing-the-iq-of-money.html | MARKET WEEK Analyzing The IQ Of Money | By Conrad De Aenlle | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/business/market-week-the-chairman-speaks.html | MARKET WEEK THE CHAIRMAN SPEAKS | By Jeff Sommer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/business/openers-suits-carlys-nemesis-fate-or-fortune.html | OPENERS SUITS Carlys Nemesis Fate or Fortune | By Katharine Q Seelye | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/business/openers-suits-the-donald-of-houston.html | OPENERS SUITS THE DONALD OF HOUSTON | By Kate Murphy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/technology/openers-suits-keep-em-coming.html | OPENERS SUITS KEEP EM COMING | By Jane L Levere | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/yourmoney/always-wearing-several-hats.html | OPENERS REFRESH BUTTON Always Wearing Several Hats | By Robert Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/yourmoney/carl-fiorina-hed-probably-be-out-of-work-too.html | INSIDE THE NEWS Carl Fiorina Hed Probably Be Out of Work Too | By Claudia H Deutsch | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/yourmoney/disability-insurance-proceed-with-caution.html | SUNDAY MONEY PLANNING Disability Insurance Proceed With Caution | By Michelle Leder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/yourmoney/giving-away-lots-of-money-is-easy-right.html | Giving Away Lots of Money Is Easy Right | By Gretchen Morgenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/yourmoney/how-many-executives-love-the-colleague-theyre-near.html | OPENERS THE COUNT How Many Executives Love the Colleague Theyre Near | By Hubert B Herring | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/yourmoney/how-to-stop-junk-email-charge-for-the-stamp.html | DIGITAL DOMAIN How to Stop Junk EMail Charge for the Stamp | By Randall Stross | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/yourmoney/is-labor-out-in-front-on-health-care.html | ECONOMIC VIEW Is Labor Out in Front On Health Care | By Matt Miller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/yourmoney/no-democracy-on-these-ballots.html | THE AGENDA No Democracy on These Ballots | By Patrick McGeehan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/yourmoney/please-dont-call-the-customers-dead.html | INSIDE THE NEWS Please Dont Call the Customers Dead | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/yourmoney/pop-goes-the-guesswork.html | OPENERS THE GOODS Pop Goes the Guesswork | By Brendan I Koerner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/yourmoney/she-didnt-stop-the-world-but-she-slowed-it-down.html | AT LUNCH WITH MARY LOU QUINLAN She Didnt Stop the World but She Slowed It Down | By Claudia H Deutsch | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/yourmoney/spinning-frenzy-prs-bad-press.html | Spinning Frenzy PRs Bad Press | By Timothy L OBrien | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/yourmoney/the-chinese-way-to-brand-identity.html | OFFICE SPACE ARMCHAIR MBA The Chinese Way To Brand Identity | By William J Holstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-13 | https://www.nytimes.com/2005/02/13/busines s/yourmoney/these-accounts-arent-just-for-millionaires-anymore.html | SUNDAY MONEY INVESTING These Accounts Arent Just for Millionaires Anymore | By Vivian Marino | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/busines s/yourmoney/timing-and-a-lucky-star.html | OFFICE SPACE THE BOSS Timing and a Lucky Star | By Marv Hopkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/busines s/yourmoney/whats-behind-door-no-1-in-these-funds-you-neednt-guess.html | FUNDAMENTALLY Whats Behind Door No 1 In These Funds You Neednt Guess | By Paul J Lim | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/busines s/yourtaxes/four-moves-you-can-make-now-to-reduce-future-pain.html | YOUR TAXES Four Moves You Can Make Now to Reduce Future Pain | By Carla Fried | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/busines s/yourtaxes/its-not-too-late-to-save.html | TAX TIPS Its Not Too Late To Save | By Jan M Rosen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/busines s/yourtaxes/my-spouse-did-what-on-our-federal-tax-return.html | YOUR TAXES My Spouse Did What on Our Federal Tax Return | By Charles Delafuente | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/busines s/yourtaxes/so-much-software-but-so-little-time.html | YOUR TAXES REVIEW So Much Software But So Little Time | By Paul J Lim | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/busines s/yourtaxes/tax-reform-looks-for-a-passing-lane.html | YOUR TAXES Tax Reform Looks for a Passing Lane | By Edmund L Andrews | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/busines s/yourtaxes/the-bills-lower-now-what-about-41511.html | YOUR TAXES The Bills Lower Now What About 41511 | By David Cay Johnston | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/busines s/yourtaxes/theres-a-reason-people-turn-to-professionals.html | YOUR TAXES Theres a Reason People Turn to Professionals | By Robert D Hershey Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/crossw ords/chess/after-his-victory-at-the-corus-leko-is-firmly-in-the-top.html | CHESS After His Victory at the Corus Leko Is Firmly in the Top Tier | By Robert Byrne | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/dining/ a-big-menu-and-thats-not-all-good.html | DINING OUT A Big Menu and Thats Not All Good | By Mh Reed | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/dining/ a-big-wine-with-a-price-to-match.html | LONG ISLAND VINES A Big Wine With a Price To Match | By Howard G Goldberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/dining/ indian-cuisine-from-a-diverse-menu.html | DINING Indian Cuisine From a Diverse Menu | By Patricia Brooks | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/dining/ isnt-it-unromantic.html | GOOD EATING Isnt It Unromantic | Compiled by Kris Ensminger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/dining/ muted-ambition.html | RESTAURANTS Muted Ambition | By Karla Cook | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/dining/ other-pinots-to-pursue.html | WINE UNDER 20 Other Pinots To Pursue | By Howard G Goldberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/dining/ where-the-poop-deck-was.html | DINING OUT Where the Poop Deck Was | By Joanne Starkey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/educati on/catholic-schools-find-status-is-diminished.html | Once Mighty Catholic Schools Find Status Is Diminished | By Jim Dwyer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/educati on/more-academic-backlash-for-harvard-chief.html | 3 College Presidents Criticize Harvard Chiefs Comments | By Thomas J Lueck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion /back-from-the-front-with-honor-a-warriors-truth.html | MODERN LOVE Back From the Front With Honor a Warriors Truth | By Helen Gerhardt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion /for-a-country-house-his-own-private-london.html | POSSESSED For a Country House His Own Private London | By David Colman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion /if-you-can-plug-a-film-why-not-a-budget.html | If You Can Plug a Film Why Not a Budget | By Dean E Murphy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/maroon-5-roaring-with-the-mouse.html | A NIGHT OUT WITH Maroon 5 Roaring With the Mouse | By Pauline OConnor | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/my-single-valentines.html | THE AGE OF DISSONANCE My Single Valentines | By Bob Morris | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/ok-its-over-so-now-lets-party.html | OK Its Over So Now Lets Party | By Rachel Dodes | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/shows/the-night-of-the-pod-people.html | The Night Of the Pod People | By Cathy Horyn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/sideways-now-its-a-corduroy.html | PULSE Sideways Now Its a Corduroy | By Michael Krantz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/sweet-deceit.html | SHAKEN AND STIRRED Sweet Deceit | By William L Hamilton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/the-soul-singer.html | PULSE WHAT IM WEARING NOW The Soul Singer | By Jennifer Tung | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/weddings/be-mine-but-not-tomorrow.html | FIELD NOTES Be Mine but Not Tomorrow | By Jennifer Tung | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/weddings/how-do-i-love-thee-im-not-sure-yet.html | How Do I Love Thee Im Not Sure Yet | By Damien Cave | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/weddings/polly-samuels-andrew-mclean.html | WEDDINGSCELEBRATIONS VOWS Polly Samuels Andrew McLean | By Lois Smith Brady | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/weddings/wedding-bell-hot-lines.html | PULSE Wedding Bell Hot Lines | By Christine Lennon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/window-treatment-turned-windbreaker.html | PULSE Window Treatment Turned Windbreaker | By Ellen Tien | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/health/hiv.html | scientists-urge-more-study-on-a-rare-strain-of HIV | By Donald G McNeil Jr and Lawrence K Altman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/health/social-isolation-guns-and-a-culture-of-suicide.html | Social Isolation Guns and a Culture of Suicide | By Fox Butterfield | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/jobs/those-family-ties-can-bind-but-they-can-also-strangle.html | Those Family Ties Can Bind But They Can Also Strangle | By David Koeppel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/a-film-critics-windy-city-home.html | THE WAY WE LIVE NOW 21305 DOMAINS A Film Critics Windy City Home | By Edward Lewine | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/a-liberal-in-damascus.html | THE WAY WE LIVE NOW 21305 ENCOUNTER A Liberal in Damascus | By Lee Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/clang.html | Clang | By Michael Sokolove | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/crossover-the-musical.html | Crossover The Musical | By John Hodgman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/dental-metal.html | THE WAY WE LIVE NOW 21305 THE ETHICIST Dental Metal | By Randy Cohen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/freedom-from-want.html | THE WAY WE LIVE NOW 21305 Freedom From Want | By James Traub | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/funny-bones.html | THE WAY WE LIVE NOW 21305 QUESTIONS FOR TRIUMPH THE INSULT COMIC DOG Funny Bones | By Deborah Solomon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/jellys-last-jam.html | THE WAY WE EAT Jellys Last Jam | By Amanda Hesser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/lives-dresden-then-and-now.html | LIVES Dresden Then and Now | By Noah Isenberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/spookspeak.html | THE WAY WE LIVE NOW 21305 ON LANGUAGE Spookspeak | By William Safire | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/that-70s-house.html | STYLE That 70s House | By Pilar Viladas | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/the-beauty-queen-of-nashville.html | APPEARANCES The Beauty Queen of Nashville | By Mary Tannen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/the-new-arranged-marriage.html | The New Arranged Marriage | By Melanie Thernstrom | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/wave-of-support.html | THE WAY WE LIVE NOW 21305 CONSUMED Wave of Support | By Rob Walker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/cel-rejuvenation.html | DIRECTIONS REISSUES Cel Rejuvenation | By Matt Hurwitz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/oscars/and-now-for-their-next-tricks.html | THE OSCARS And Now for Their Next Tricks | By Catherine Billey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/oscars/and-the-winner-was-the-first-oscars-look-oddly-familiar.html | THE OSCARS And the Winner Was The First Oscars Look Oddly Familiar | By Stuart Klawans | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/oscars/build-a-better-oscar-trap.html | THE OSCARS Build a Better Oscar Trap | By Tom ONeil | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/oscars/clint-eastwood-still-fighting-for-the-green-light.html | THE OSCARS Clint Eastwood Still Fighting For the Green Light | By David Carr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/oscars/helpmates-and-heroes-ordinary-women-and-bold-men.html | Helpmates and Heroes | By Ao Scott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/oscars/no-script-no-synopsis-the-mike-leigh-way.html | THE OSCARS No Script No Synopsis No Strings Vera Drake the Mike Leigh Way | By Alan Riding | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/oscars/pssst-wanna-pick-a-surefire-winner.html | THE OSCARS Pssst Wanna Pick A SureFire Winner | By Lewis Beale | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/the-oscar-class-of-2006.html | THE OSCARS The Oscar Class Of 2006 | By Sean Elder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/oscars/white-socks-cheap-suits-and-a-belief-in-the-system.html | THE OSCARS White Socks Cheap Suits and a Belief in the System | By Manohla Dargis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/a-big-mess-for-animals-and-lawyers.html | Our Towns A Big Mess For Animals And Lawyers | By Peter Applebome | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/a-billowy-gift-to-the-city-in-a-saffron-ribbon.html | An Appraisal In a Saffron Ribbon a Billowy Gift to the City | By Michael Kimmelman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/a-garage-worthy-of-any-ferrari.html | A Garage Worthy Of Any Ferrari | By Rosamaria Mancini | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/a-hardworking-jazzman.html | A HardWorking Jazzman | By Thomas Staudter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/a-writer-treks-across-america-again.html | A Writer Treks Across America Again | By Michelle York | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/affordable-housing-a-moving-target.html | Affordable Housing a Moving Target | By Tom Clavin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/apartment-building-to-rise-where-temple-now-stands.html | Apartment Building to Rise Where Temple Now Stands | By David W Dunlap | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/art-lure-for-collectors-gets-a-second-look.html | ART Lure for Collectors Gets a Second Look | By Julia C Mead | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/art-review-first-quartered-then-drawn.html | ART REVIEW First Quartered Then Drawn | By Benjamin Genocchio | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/art-review-master-of-mixed-and-stirred-media.html | ART REVIEW Master of Mixed And Stirred Media | By Benjamin Genocchio | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/art-review-mixed-and-stirred-media.html | ART REVIEW Mixed and Stirred Media | By Benjamin Genocchio | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/art-viewing-the-imprint-left-by-the-civil-war.html | ART Viewing the Imprint Left by the Civil War | By David Everitt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/books/by-the-way-hello-mr-hurley.html | BY THE WAY Hello Mr Hurley | By Robert Strauss | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/books/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/books/long-island-journal-a-psychic-channels-real-life-into-a.html | LONG ISLAND JOURNAL A Psychic Channels Real Life Into a Novel | By Marcelle S Fischler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/books/slave-narrative-gets-postscript.html | Slave Narrative Gets Postscript | By Lisa W Foderaro | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/books/up-front-worth-noting-perhaps-whitman-should-turn-to-fiction.html | UP FRONT WORTH NOTING Perhaps Whitman Should Turn to Fiction | By Josh Benson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/boy-16-is-charged-in-slaying-of-high-school-football-player.html | Boy 16 Is Charged in Slaying Of High School Football Player | By Michael Brick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/briefings-justice-county-prosecutor-legislation-advances.html | BRIEFINGS JUSTICE COUNTY PROSECUTOR LEGISLATION ADVANCES | By John Holl | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/briefings-politics-trust-trust-shall-you-seek.html | BRIEFINGS POLITICS TRUST TRUST SHALL YOU SEEK | By John Holl | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/briefings-transportation-the-trenton-gas-party.html | BRIEFINGS TRANSPORTATION THE TRENTON GAS PARTY | By David Kocieniewski | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/county-lines-the-cool-world-of-knitting-really.html | COUNTY LINES The Cool World of Knitting Really | By Kate Stone Lombardi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/cross-westchester-a-man-of-ideals-at-home-in-the-county.html | CROSS WESTCHESTER A Man of Ideals At Home in the County | By Debra West | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/crossing-the-world-in-her-apartment.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/dressing-the-park-in-orange-and-pleats.html | Dressing the Park in Orange and Pleats A 21 Million Art Extravaganza Is Unfurled Along 23 Miles of Pathways | By James Barron | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/education/catholic-k8s-shrink-and-cause-is-debated.html | Catholic K8s Shrink And Cause Is Debated | By David Winzelberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/education/education-grade-point-angst-at-princeton.html | EDUCATION Grade Point Angst At Princeton | By Robert Strauss | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/education/in-the-schools-latest-military-front-scouting-at-schools.html | IN THE SCHOOLS Latest Military Front Scouting at Schools | By Merri Rosenberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/fare-increase-is-only-a-start-at-nj-transit.html | Fare Increase Is Only a Start At NJ Transit | By John Sullivan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/free-money-sure-heard-of-food-stamps.html | Free Money Sure Heard of Food Stamps | By Joseph P Fried | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/highschool-chemistry.html | COPING HighSchool Chemistry | By Anemona Hartocollis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/hundreds-mourn-the-donnellys.html | Hundreds Mourn the Donnellys | By Avi Salzman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/if-scavullo-shot-salmon.html | NEIGHBORHOOD REPORT LONG ISLAND CITY If Scavullo Shot Salmon | By Saki Knafo | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/in-brief-a-bill-in-favor-of-sunlight-wont-see-the-light-of-day.html | IN BRIEF A Bill in Favor of Sunlight Wont See the Light of Day | By Jane Gordon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/in-brief-a-shipyards-salute-to-the-jimmy-carter.html | IN BRIEF A Shipyards Salute To the Jimmy Carter | By Robert A Hamilton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/in-brief-leasing-locomotives-to-assist-commuter-rail.html | IN BRIEF Leasing Locomotives To Assist Commuter Rail | By Jeff Holtz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/in-brief-more-traffic-cameras-for-wilbur-cross-parkway.html | IN BRIEF More Traffic Cameras For Wilbur Cross Parkway | By Jeff Holtz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/in-person-independently-unwealthy.html | IN PERSON Independently Unwealthy | By Tammy La Gorce | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/institutions-no-waiting-is-it-really-a-post-office.html | INSTITUTIONS No Waiting Is It Really A Post Office | By Thomas Staudter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/li-work-the-tilles-brothers-sell-off-and-move-on.html | LI WORK The Tilles Brothers Sell Off and Move On | By Stacy Albin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/li-work.html | LI WORK | Compiled By Stewart Ain | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/neighborhood-report-astoria-from-a-neighborhood-scribe-a-chronicle.html | NEIGHBORHOOD REPORT ASTORIA From a Neighborhood Scribe A Chronicle of Life on the Street | By Jeff Vandam | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/no-less-than-bloomberg-his-opponents-face-a-test-over-stands-on.html | Political Memo No Less Than Bloomberg His Opponents Face a Test Over Stands on Gay Marriage | By Jim Rutenberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/northport-may-get-a-passenger-ferry.html | Northport May Get A Passenger Ferry | By Morgan Lyle | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/on-politics-a-golden-opportunity-to-make-fiscal-sense.html | ON POLITICS A Golden Opportunity To Make Fiscal Sense | By Laura Mansnerus | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/politics-3-months-18-votes-spanos-10th-term.html | POLITICS 3 Months  18 Votes  Spanos 10th Term | By Lisa W Foderaro | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/quick-biteenglewood-melts-in-your-heart-not-in-your-hand.html | QUICK BITEEnglewood Melts in Your Heart Not in Your Hand | By Marge Perry | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/report-on-a-new-form-of-hiv-brings-alarm-not-surprise.html | AIDS Report Brings Alarm Not Surprise | By RICHARD PREZPEA and MARC SANTORA | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/science/jersey-of-simple-pleasures-and-a-friendship-with-einstein.html | JERSEY Of Simple Pleasures and a Friendship With Einstein | By Fran Schumer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/soapbox-on-the-roadie.html | SOAPBOX On the Roadie | By Kate Rockland | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/softspoken-thorough-and-trying-to-rebuild.html | SoftSpoken Thorough And Trying to Rebuild | By Stacey Stowe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/take-my-son-please.html | Take My Son Please | By Tanya Mohn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/technology/in-business-books-online-no-worms-in-sight.html | IN BUSINESS Books Online No Worms in Sight | By Elsa Brenner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/technology/in-person-or-in-pixels-its-still-bullying.html | In Person or in Pixels Its Still Bullying | By Jennifer Medina | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/technology/made-in-connecticut-a-theory-takes-shape-as-a-healing-a.html | MADE IN CONNECTICUT A Theory Takes Shape as a Healing Agent | By Fran Silverman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/technology/up-front-worth-noting-when-software-is-hard-core-jersey.html | UP FRONT WORTH NOTING When Software Is Hard Core Jersey | By Terry Golway | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/telecommunications-hightech-high-stakes.html | TELECOMMUNICATIONS HighTech High Stakes | By Terry Golway | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/the-guide-310670.html | THE GUIDE | By Eleanor Charles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/the-target-is-tourists-for-ferry-proposal.html | The Target Is Tourists for Ferry Proposal | By Morgan Lyle | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/theater/beguiling-the-nick-generation.html | Beguiling The Nick Generation | By Tammy La Gorce | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/theater/theater-review-the-comic-heart-of-darkness.html | THEATER REVIEW The Comic Heart of Darkness | By Neil Genzlinger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/theater/theater-review-the-good-old-days-when-times-were-bad.html | THEATER REVIEW The Good Old Days When Times Were Bad | By Neil Genzlinger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/a-closetful-of-genius.html | NEIGHBORHOOD REPORT HARLEM A Closetful of Genius | By Steffie Nelson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/a-landmarked-mansion-past-its-prime-casts-a-shadow-on-the.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Landmarked Mansion Past Its Prime Casts a Shadow on the Neighbors | By Seth Kugel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/after-129-years-a-dog-has-its-day.html | NEIGHBORHOOD REPORT CHELSEA After 129 Years a Dog Has Its Day | By Jason Grant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/dont-even-ask-about-extra-credit.html | URBAN TACTICS Dont Even Ask About Extra Credit | By Jessica Bruder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/down-so-long-it-looks-like-up-in-trenton.html | Down So Long It Looks Like Up in Trenton | By Josh Benson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/driver-ed-and-the-wait-for-wheels.html | Driver Ed and the Wait for Wheels | By Campbell Robertson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/in-case-a-jail-closes-pursuing-ideas-for-a-gentler-future.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE In Case a Jail Closes Pursuing Ideas for a Gentler Future | By Jake Mooney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/many-lives-many-wheels.html | URBAN STUDIESGETTING BY Many Lives Many Wheels | By Jennifer 8 Lee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/now-on-exhibit-muted-displays-of-affection.html | NEIGHBORHOOD REPORT PROSPECT HEIGHTS  THE CHASE Now on Exhibit Muted Displays of Affection | By Monica Drake | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/on-the-beach-a-brand-new-life.html | On the Beach a Brand New Life | By Jeff Vandam | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/plans-and-wary-neighbors-for-an-icon-of-gridlock.html | NEIGHBORHOOD REPORT NEWTOWN CREEK Plans and Wary Neighbors For an Icon of Gridlock | By Jake Mooney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/silence-of-the-cranks.html | FYI | By Michael Pollak | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/stay-local-or-go-south-its-the-geography-cupid.html | Stay Local Or Go South Its The Geography Cupid | By Jennifer Medina | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/the-dog-run-that-wouldnt-stay.html | NEIGHBORHOOD REPORT WASHINGTON SQUARE The Dog Run That Wouldnt Stay | By Michael Malone | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/theres-something-in-the-air.html | NEW YORK OBSERVED Theres Something in the Air | By Elizabeth Gold | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/to-foil-car-thieves-a-couple-of-turns-of-the-screw.html | NEIGHBORHOOD REPORT HUNTS POINT To Foil Car Thieves a Couple of Turns of the Screw | By Steven Kurutz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/trading-a-masterpiece-for-a-dream.html | Trading a Masterpiece for a Dream | By Benjamin Genocchio | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/there-is-no-hiding-from-nancy-dinardo.html | There Is No Hiding From Nancy DiNardo | By Stacey Stowe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/theres-a-fire-on-elm-street-sound-the-pager.html | Delmar Journal Theres a House on Fire Sound All the Pagers | By Donna Liquori | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thousands-bid-farewell-to-ossie-davis.html | Thousands Bid Farewell To Ossie Davis | By Corey Kilgannon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/travel/the-tourism-plan-nobody-has-heard-of.html | The Tourism Plan Nobody Has Heard Of | By John Rather | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/trolley-cars-in-a-jam-time-to-roll-but-nowhere-to-go.html | NEIGHBORHOOD REPORT BROOKLYN NAVY YARD Trolley Cars in a Jam Time to Roll but Nowhere to Go | By Jake Mooney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/up-front-worth-noting-codeys-radio-wars-yet-another-round.html | UP FRONT WORTH NOTING Codeys Radio Wars Yet Another Round | By Jessica Bruder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/up-front-worth-noting-holding-imus-up-to-the-light.html | UP FRONT WORTH NOTING Holding Imus Up to the Light | By Jess Bruder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/utilities-indian-point-readies-plans-for-spent-fuel.html | UTILITIES Indian Point Readies Plans For Spent Fuel | By Kirk Semple and Matthew L Wald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/when-dates-are-short-if-not-sweet.html | When Dates Are Short if Not Sweet | By Jennifer Medina | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/obituaries/connie-s-small-chronicler-of-life-as-a-lighthouse-keeper-dies-at.html | Connie S Small Chronicler of Life as a Lighthouse Keeper Dies at 103 | By Margalit Fox | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/obituaries/phyllis-meadow-80-pioneer-in-broadening-psychoanalysis-dies.html | Phyllis Meadow 80 Pioneer In Broadening Psychoanalysis | By Christopher LehmannHaupt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/attention-must-be-paid.html | Attention Must Be Paid | By David Mamet | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/love-lit-101.html | Love Lit 101 | By Maureen Dowd | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/moneys-too-tight-to-mention-320692.html | Moneys Too Tight to Mention | By Cynthia B Green | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/moneys-too-tight-to-mention.html | Moneys Too Tight to Mention | By Cynthia B Green | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/my-career-in-bumper-stickers.html | OpArt My Career in Bumper Stickers | By Sparrow and Art Chantry | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/no-mullah-left-behind.html | No Mullah Left Behind | By Thomas L Friedman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/opinionspecial/an-icon-of-urbanism.html | An Icon of Urbanism | By Alexander Cooper and Jaquelin T Robertson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/opinionspecial/moneys-too-tight-to-mention.html | Moneys Too Tight to Mention | By Cynthia B Green | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/opinionspecial/the-plane-truth.html | The Plane Truth | By Robert Marinace | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/opinionspecial/two-steps-back.html | Two Steps Back | By Jim Cavanaugh | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/stranger-than-fiction.html | Stranger Than Fiction | By Br Myers | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/politics/army-creates-medal-for-troops-who-come-under-fire.html | New Army Badge to Recognize Troops Who Come Under Fire | By Thom Shanker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/politics/democrats-elect-dean-as-committee-chairman.html | Democrats Elect Dean As Committee Chairman | By Anne E Kornblut | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/politics/senate-may-open-inquiry-into-cias-handling-of-suspects.html | Senate May Open Inquiry Into CIAs Handling of Suspects | By Douglas Jehl | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/politics/senates-new-math-may-aid-stalled-judicial-nominees.html | Senates New Math May Aid Stalled Judicial Nominees | By Neil A Lewis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/a-condo-flip-tax-lawyers-say-yes.html | YOUR HOME A Condo Flip Tax Lawyers Say Yes | By Jay Romano | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/a-hamlet-allowed-to-grow-at-its-own-pace.html | LIVING INTappan NY A Hamlet Allowed to Grow at Its Own Pace | By Elsa Brenner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/a-life-of-truffles-and-its-flourishing.html | HABITATSChelsea A Life of Truffles and Its Flourishing | By Penelope Green | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/beauty-and-tax-breaks-lure-buyers-to-panama.html | NATIONAL PERSPECTIVES Beauty and Tax Breaks Lure Buyers to Panama | By Alex Markels | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/creating-a-20-million-music-center.html | IN THE REGIONConnecticut Creating a 20 Million Music Center | By Eleanor Charles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/even-a-dump-can-be-hard-to-find.html | THE HUNT Even a Dump Can Be Hard to Find | By Joyce Cohen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/hey-at-least-the-food-is-free.html | Hey at Least the Food Is Free | By Suzanne Hamlin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/living-with-temptation.html | Living With Temptation | By Nadine Brozan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/matrix-star-leaves-midtown-for-the-upper-west-side.html | BIG DEAL Matrix Star Leaves Midtown For the Upper West Side | By William Neuman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/senior-condos-with-services-available.html | IN THE REGIONNew Jersey Senior Condos With Services Available | By Antoinette Martin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/the-many-faces-of-a-grand-monument.html | STREETSCAPESThe Metropolitan Museums Facade The Many Faces Of a Grand Monument | By Christopher Gray | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/tips-on-becoming-a-successful-investor.html | ASSETS Tips on Becoming a Successful Investor | By Vivian Marino | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/to-let-buyers-windowshop-brokers-shop-for-windows.html | SQUARE FEETManhattan To Let Buyers WindowShop Brokers Shop for Windows | By Anna Bahney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/trying-out-a-power-source-of-the-future.html | IN THE REGIONLong Island Trying Out a Power Source of the Future | By Valerie Cotsalas | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/baseball/for-canseco-and-mcgwire-little-brotherly-love.html | BASEBALL For Canseco and McGwire Little Brotherly Love | By Jack Curry | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/baseball/it-happens-every-winter-pitchers-get-new-zip-codes.html | On Baseball It Happens Every Winter Peripatetic Pitchers Snap Up New ZIP Codes | By Murray Chass | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/baseball/off-the-field-call-him-ambassador-williams.html | BASEBALL Glove and Guitar in Tow Williams Takes a Different Kind of Road Trip | By Jack Curry | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/baseball/real-year-2-curse-being-good-in-first-place.html | BackTalk KEEPING SCORE Real Year 2 Curse Being Good in First Place | By Alan Schwarz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/basketball/carter-has-shown-old-flashes-as-a-net-but-remains-a.html | PRO BASKETBALL Difference Is Nothing but Nets | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/basketball/hello-i-must-be-going-martin-learns-musical-chairs.html | INSIDE THE NBA Hello I Must Be Going Martin Learns Musical Chairs | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/basketball/no-matter-how-ugly-illinois-finds-ways-to-win.html | COLLEGE BASKETBALL No Matter How Ugly Illinois Is Finding Ways to Win | By Pete Thamel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/basketball/richardson-gives-knicks-a-pep-talk.html | PRO BASKETBALL Richardson Gives Knicks A Pep Talk | By Howard Beck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/basketball/san-antonios-12th-man-comes-from-across-the-wide-pacific.html | PRO BASKETBALL FACES FROM AFAR San Antonios 12th Man Comes From Across the Wide Pacific | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/hockey/no-sign-of-push-to-salvage-nhl-salvage-nhl-season.html | HOCKEY No Sign of Push to Salvage NHL Season | By Joe Lapointe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/ncaabasketball/seton-hall-holds-off-st-johns-in-matchup-of.html | BASKETBALL Seton Hall Changes Its Lineup And Ends 3Game Losing Streak | By David Picker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/othersports/favorites-disappoint-on-road-to-the-derby.html | HORSE RACING On Road to Derby Favorites Have Inauspicious Beginning | By Bill Finley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/othersports/foul-weather-for-hunters-helps-these-waterfowl.html | OUTDOORS Foul Weather for Hunters Helps These Waterfowl | By Nelson Bryant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/othersports/from-brink-of-retirement-sandeno-swims-on.html | SWIMMING From Brink of Retirement Sandeno Swims On | By Frank Litsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/othersports/nascar-teammates-feud-threatens-to-spill-onto-track.html | AUTO RACING Teammates Battle Threatens to Spill Onto Track Again | By Viv Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/othersports/raich-captures-slalom-as-miller-falters-again.html | SKIING Raich Captures Slalom As Miller Falters Again | By Nathaniel Vinton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/othersports/weary-johnson-is-buoyed-by-victory-at-budweiser-shootout.html | AUTO RACING Weary Johnson Is Buoyed by Victory at Budweiser Shootout | By Viv Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/style/on-the-street-get-serious.html | ON THE STREET Get Serious | By Bill Cunningham | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/theater/advisory-travel-notes-strindberg-as-painter-and-playwright.html | ADVISORY TRAVEL NOTES Strindberg as Painter and Playwright | By Pamela Kent | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/theater/newsandfeatures/broadways-society-of-repeat-attenders.html | Broadways Society Of Repeat Attenders | By Jesse Green | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | https://www.nytimes.com/2005/02/13/theater-newsandfeatures/robert-moses-superhero.html | Robert Moses Superhero | By Philip Nobel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/theater-newsandfeatures/the-voice-of-god.html | DIRECTIONS BEHIND THE SCENES The Voice of God | By Eric Grode | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/a-mideast-melting-pot-with-snow.html | SURFACING LEBANON A Mideast Melting Pot With Snow | By Lee Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/a capulco.html | GOING TO ACAPULCO Shades of the 50s but the Night Life Is Very 00s | By Anna Bahney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/advisory-travel-notes-if-jacksonville-seemed-an-unusual-super-bowl.html | ADVISORY TRAVEL NOTES If Jacksonville Seemed an Unusual Super Bowl Spot Wait Until Next Year | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/advisory-travel-notes-san-francisco-bans-smoking-in-parks-and-other.html | ADVISORY TRAVEL NOTES San Francisco Bans Smoking in Parks And Other Open Spaces | By Carolyn Marshall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/advisory-travel-notes-warnings-about-nepal-and-vietnam.html | ADVISORY TRAVEL NOTES Warnings About Nepal and Vietnam | By Marjorie Connelly and Donald G McNeil Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/a t-an-island-sailing-resort-nobody-jumps-ship.html | At an Island Sailing Resort Nobody Jumps Ship | By Nancy M Better | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/deals-discounts.html | DEALS  DISCOUNTS | By Joseph Siano | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/f rom-london-to-harwich-visiting-dresden.html | Q  A | By Susan Catto | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/i n-old-asturias-a-legacy-from-the-new-world.html | FAMILY VACATIONS In Old Asturias a Legacy From the New World | By Mirta Ojito | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/more-choices-for-vacation-home-renters.html | PRACTICAL TRAVELER SURFING THE WEB More Choices for Vacation Home Renters | By Bob Tedeschi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/perfecting-the-fine-art-of-doing-nothing.html | FAMILY VACATIONS Perfecting the Fine Art of Doing Nothing | By Charles Passy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/r iding-the-range-just-over-the-hills-from-hollywood.html | FAMILY VACATIONS Riding the Range Just Over the Hills From Hollywood | By Jennifer Moses | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/r ocky-mountain-y-affordable-skiing.html | FAMILY VACATIONS Rocky Mountain Y Affordable Skiing | By Mark Yost | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/s outh-beach-the-pg-version.html | FAMILY VACATIONS South Beach the PG Version | By Amy Virshup | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/t echnology/youth-must-be-served-especially-on-vacation.html | Youth Must Be Served Especially on Vacation | By Joanne Kaufman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/t he-atlantic-hotel-fort-lauderdale.html | CHECK INCHECK OUT FORT LAUDERDALE THE ATLANTIC HOTEL | By Sunshine Flint | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/t he-smiles-of-rome-a-tour-off-the-beaten-literay-path.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/why-we-travel-north-smithfield-ri.html | WHY WE TRAVEL NORTH SMITHFIELD RI | As told to Seth Kugel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/us/in-small-town-the-fight-continues-for-texas-sovereignty.html | Overton Journal In Small Town the Fight Continues for Texas Sovereignty | By Simon Romero | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/us/nati onalspecial3/judge-considers-declassifying-sept-11-report-on-the-fbi.html | Judge Considers Declassifying Sept 11 Report on the FBI | By Eric Lichtblau | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | https://www.nytimes.com/2005/02/13/number-of-gays-discharged-from-services-drops-again.html | Number of Gays Discharged From Services Drops Again | By John Files | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/us/wind-power-is-becoming-a-better-bargain.html | Wind Power Is Becoming a Better Bargain | By Matthew L Wald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/washington/world/new-rumsfeld-is-seeking-stronger-ties-with-europe.html | New Rumsfeld Is Seeking Stronger Ties With Europe | By Elaine Sciolino | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/a-slogan-that-simply-wont-do.html | The Queens English A Slogan That Simply Wont Do | By Sarah Lyall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/au-courant-camouflage.html | Page Two Feb 612 Au Courant Camouflage | By Eric Wilson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/balding-rockers-and-big-money.html | Here to Stay Balding Rockers and Big Money | By John Leland | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/feb-6-12.html | Page Two Feb 612 Whats in a Name In Politics a Lot | By Carl Hulse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/for-blacks-in-law-school-can-less-be-more.html | Ideas  Trends For Blacks in Law School Can Less Be More | By Adam Liptak | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/from-diana-to-camilla-a-fairy-tale-for-the-aarp-set.html | Ideas  Trends Trophy Wife Redefined From Diana to Camilla A Fairy Tale for the AARP Set | By Kate Zernike | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/iraq-grows-more-dangerous-but.html | The World Iraq Grows More Dangerous But | By Roger Cohen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/its-the-middle-east-dont-expect-much-right.html | The World Its the Middle East Dont Expect Much Right | By Steven Erlanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/teaching-students-to-swim-in-the-online-sea.html | The Nation Course Correction Teaching Students to Swim in the Online Sea | By Geoffrey Nunberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/the-nation-cut-short-the-revolution-that-wasnt.html | The Nation Cut Short The Revolution That Wasnt | By Sheryl Gay Stolberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/world/americas/brazil-bowing-to-protests-reopens-logging-in-amazon.html | Brazil Bowing to Protests Reopens Logging in Amazon | By Larry Rohter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/world/americas/mexico-opens-files-related-to-71-killings.html | Mexico Opens Files Related to 71 Killings | By Ginger Thompson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/world/asia/chinese-news-media-critical-of-north-korea.html | China Calls on North Korea To Return to Regional Talks | By Keith Bradsher and James Brooke | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/world/europe/italy-belatedly-recalls-thousands-killed-in-world-war-ii.html | Italy Belatedly Recalls Thousands Killed in World War II Massacre | By Jason Horowitz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/world/europe/japan-and-russia-with-an-eye-on-china-bury-the-sword.html | Japan and Russia With an Eye on China Bury the Sword | By James Brooke | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/world/iraqi-exile-sees-his-prospects-on-rise-again.html | A Former Exile Sees His Hopes Revive in Iraq | By Dexter Filkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/middleeast/detainee-says-he-was-tortured-while-in-us-custody.html | Detainee Says He Was Tortured in US Custody | By Raymond Bonner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | https://www.nytimes.com/2005/02/13/world/middleeast/for-arabs-uneasy-calm-little-hope-for-lasting-peace.html | For Arabs Uneasy Calm Little Hope for Lasting Peace | By Steven Erlanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/world/middleeast/iraqi-insurgents-step-up-attacks-after-elections.html | IRAQI INSURGENTS STEP UP ATTACKS AFTER ELECTIONS | By James Glanz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/s-briefly-a-festivals-troubles.html | Arts Briefly A Festivals Troubles | By Heather Timmons | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/s-briefly-remembering-ray-charles.html | Arts Briefly Remembering Ray Charles | By Phil Sweetland | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/s-briefly-tv-7th-heaven-turns-10.html | Arts Briefly TV 7th Heaven Turns 10 | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/dance/bodies-huddle-hopefully-on-a-fearful-voyage-to-freedom.html | DANCE REVIEW Bodies Huddle Hopefully On a Fearful Voyage to Freedom | By Jennifer Dunning | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/design/fritz-scholder-painter-of-american-indians-dies-at-67.html | Fritz Scholder Painter of American Indians Dies at 67 | By Joshua Brockman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/movies/arts-briefly-a-rare-box-office-hat-trick.html | Arts Briefly A Rare Box Office Hat Trick | By Catherine Billey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/music/a-neglected-comedy-gets-to-be-king-for-a-day.html | OPERA REVIEW A Neglected Comedy Gets to Be King for a Day | By Anthony Tommasini | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/music/grammy-awards-pay-posthumous-tribute-to-ray-charles.html | Grammy Awards Pay Posthumous Tribute to Ray Charles | By Jeff Leeds | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/music/mort-fega-jazz-disc-jockey-is-dead-at-83.html | Mort Fega  83 Jazz Disc Jockey | By Peter Keepnews | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/music/new-cds.html | Critics Choice New CDS | By Kelefa Sanneh | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/music/something-for-almost-everyone-bizarrely.html | POP MUSIC REVIEW Something For Almost Everyone Bizarrely | By Jon Pareles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/music/traditional-flamenco-made-deeply-personal.html | MUSIC REVIEW Traditional Flamenco Made Deeply Personal | By Ben Ratliff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/music/tyrone-davis-singer-of-soul-songs-tinged-with-the-blues-dies-at.html | Tyrone Davis Singer of Soul Songs Tinged With the Blues 66 | By Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/music/wandering-dreamily-along-then-crying-to-the-heavens.html | RECITAL REVIEW Wandering Dreamily Along Then Crying to the Heavens | By Anne Midgette | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/television/a-salon-where-the-repartee-can-be-as-sharp-as-the-scissors.html | TELEVISION REVIEW A Salon Where the Repartee Can Be as Sharp as the Scissors | By Virginia Heffernan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/television/beverly-dennis-an-actress-dies-at-79.html | Beverly Dennis 79 an Actress | By Christopher LehmannHaupt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/television/lets-talk-about-sex-and-kinsey-and-science.html | TELEVISION REVIEW Lets Talk About Sex And Kinsey and Science | By Virginia Heffernan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/truth-incompleteness-and-the-godelian-way.html | CONNECTIONS Truth Incompleteness And the Gdelian Way | By Edward Rothstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/automobiles/like-the-jeep-toyotas-fj-is-much-loved.html | AUTOS ON MONDAYCollecting Like the Jeep Toyotas FJ Is Much Loved | By Lindsay Brooke | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| 2005-02-14 | https://www.nytimes.com/2005/02/14/automobiles/recycled-design-for-a-new-suv.html | Recycled Design For a New SUV | By Jim McCraw | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/books/arts-briefly-iran-military-group-says-rushdie-fatwa-stands.html | Arts Briefly Iran Military Group Says Rushdie Fatwa Stands | By Nazila Fathi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/books/between-truth-and-lies-an-unprintable-ubiquity.html | Between Truth and Lies An Unprintable Ubiquity | By Peter Edidin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/books/complicated-mysteries-complicated-detectives.html | BOOKS OF THE TIMES Aye These Mysteries Are Complicated but So Are the Detectives Solving Them | By Janet Maslin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/business/can-a-coolheaded-star-witness-take-the-heat-from-the-ebbers.html | Can a CoolHeaded Star Witness Take the Heat from the Ebbers Defense Team | By Ken Belson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/business/media/disney-book-is-good-news-for-publishers.html | Disney Book Is Good News For Publishers | By Laura M Holson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/business/media/even-paul-mccartney-offended-somebody.html | MediaTalk Even Paul McCartney Offended Somebody | By Nat Ives | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/business/media/less-gore-no-rating-for-a-new-passion.html | MediaTalk Less Gory Passion Will Have No Rating | By Noah Robischon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/business/media/new-union-battle-at-air-canada-is-over-passages-in-chiefs.html | New Union Battle At Air Canada Is Over Passages In Chiefs Book | By Ian Austen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/business/media/new-web-site-for-academics-roils-education-journalism.html | MEDIA New Web Site for Academics Roils Education Journalism | By Lia Miller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/business/media/one-way-to-deflect-from-the-nbas-embarrassments-funny-ads.html | THE MEDIA BUSINESS ADVERTISING One Way to Deflect Attention From NBA Embarrassments Funny Ads | By Jane L Levere | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/business/media/study-looks-at-local-political-news.html | In 04 Local TV Newscasts Were Light on Campaign Coverage a Study Finds | By Jacques Steinberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/business/media/the-city-hall-superhero-on-gay-marriage.html | MediaTalk The City Hall Superhero on Gay Marriage | By George Gene Gustines | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/business/securities-classaction-settlement-sums-reach-a-record.html | Securities ClassAction Settlement Sums Reach a Record | By Jenny Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/business/technology/most-wanted-drilling-downsuper-bowl-commercials-a.html | MOST WANTED DRILLING DOWNSUPER BOWL COMMERCIALS A WinWin for Advertisers | By Cate Doty | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/business/worldbusiness/gm-will-pay-2-billion-to-sever-ties-to-fiat.html | GM Will Pay 2 Billion To Sever Ties to Fiat | By Danny Hakim | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/crosswords/bridge/2-experts-in-a-single-match-fell-for-the-same-delusion.html | Bridge 2 Experts in a Single Match Fell for the Same Delusion | By Alan Truscott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/health/gay-users-of-internet-play-down-concerns-over-new-strain-of-aids.html | Gay Users of Internet Play Down Concerns Over New Strain of AIDS | By Damien Cave | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/health/search-for-origin-of-new-aids-strain-widens.html | Search for Origin of New AIDS Strain Widens | By Lawrence K Altman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/athlete-who-faced-down-toughs-is-mourned.html | Athlete Who Faced Down Toughs Is Mourned | By Robert D McFadden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/crash-in-brooklyn-kills-offduty-officer-and-woman-19.html | Crash in Brooklyn Kills OffDuty Officer and Woman 19 | By Michael Wilson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/in-city-of-excess-no-theatrics-are-too-grand-for-marry-me.html | In City of Excess Saying Marry Me Can Be a Spectacle | By Andrew Jacobs | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/its-a-park-whose-time-has-come.html | Metro Matters Its a Park Whose Time Has Come | By Joyce Purnick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/mayor-gets-public-support-from-a-pastor-in-harlem.html | Mayor Gets Public Support From a Pastor in Harlem | By Mike McIntire | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/metro-briefing-connecticut-windsor-locks-cabbie-found-dead.html | Metro Briefing  Connecticut Windsor Locks Cabbie Found Dead | By Michelle ODonnell NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/metro-briefing-new-york-brooklyn-man-burned-in-basement-fire.html | Metro Briefing  New York Brooklyn Man Burned In Basement Fire | By Michelle ODonnell NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/metro-briefing-new-york-manhattan-man-stabbed-to-death.html | Metro Briefing  New York Manhattan Man Stabbed To Death | By Michael Wilson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/park-visitors-see-saffron-and-businesses-see-green.html | For Vendors in Central Park Saffron Exhibit Proves Green | By Jennifer Medina | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/parttime-warriors-fully-committed.html | DEPLOYED The 42nd Takes Over PartTime Warriors Fully Committed | By Kirk Semple | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/shots-at-mall-trigger-panic-two-wounded.html | Shots at Mall Trigger Panic Two Wounded | By Jennifer Medina | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/suddenly-developers-yearn-for-the-gritty-far-west-side.html | Suddenly Developers Yearn For the Gritty Far West Side | By Charles V Bagli | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/troubled-lives-for-suspects-in-killings-of-jewelers.html | Troubled Lives For Suspects In Killings Of Jewelers | By Patrick OGilfoil Healy and Christopher Dixon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/obituaries/howard-ernest-gruber-82-a-scholar-of-cognitive-psychology-is.html | Howard Gruber 82 Expert In Cognitive Psychology | By Wolfgang Saxon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/obituaries/john-harllee-91-rear-admiral-is-dead.html | John Harllee 91 Rear Admiral | By Wolfgang Saxon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/obituaries/sonja-buckley-86-scientist-is-dead-helped-identify-lassa-virus.html | Sonja Buckley 86 Scientist Helped Identify Lassa Virus | By Jeremy Pearce | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/arthur-miller-death-of-a-legend.html | APPRECIATIONS Arthur Miller Death of a Legend | By Adam Cohen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/historically-incorrect-canoodling.html | Historically Incorrect Canoodling | By Stephanie Coontz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/i-love-them-i-love-him-not.html | I Love Them I Love Him Not | By Judith Warner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/the-public-thinker.html | The Public Thinker | By Bob Herbert | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/politics/in-the-east-wing-a-new-order-and-a-busier-schedule.html | White House Letter In the East Wing a New Order and a Busier Schedule | By Elisabeth Bumiller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/politics/new-us-secretary-showing-flexibility-on-no-child-act.html | New Secretary Showing Flexibility on No Child Law | By Sam Dillon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-14 | https://www.nytimes.com/2005/02/14/politics/state-dept-relaxes-visa-rules-for-some-scientists-and-students.html | State Dept Relaxes Visa Rules for Some Scientists and Students | By Kristen A Lee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/politics/us-is-shaping-plan-to-pressure-north-koreans.html | US Is Shaping Plan to Pressure North Koreans | By David E Sanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/baseball/erskine-recalls-lessons-learned-from-jackie-robinson-and.html | Sports of The Times Erskine Recalls Lessons Learned From Jackie Robinson and His Own Son | By Dave Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/basketball/a-warm-welcome-then-a-cold-night-as-martin-returns.html | PRO BASKETBALL A Warm Welcome Then a Cold Night As Martin Returns | By Jason Diamos | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/basketball/in-reversal-knicks-win-one-at-buzzer.html | PRO BASKETBALL In Reversal Knicks Win One At Buzzer | By Clifton Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/college-basketball-tar-heels-brush-aside-disappointing-defeat.html | COLLEGE BASKETBALL Tar Heels Brush Aside Disappointing Defeat | By David Picker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/hockey/a-major-deal-in-the-minor-leagues.html | HOCKEY A Major Deal in the Minor Leagues | By Joe Lapointe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/hockey/mediation-produces-no-progress.html | HOCKEY Mediation Produces No Progress | By Joe Lapointe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/ncaabasketball/rutgers-women-end-long-wait-and-finally-top-uconn.html | COLLEGE BASKETBALL Rutgers Ends Long Wait And Finally Tops UConn | By Frank Litsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/ncaabasketball/smallerprofile-leagues-get-a-bigger-rpi-boost.html | INSIDE COLLEGE BASKETBALL SmallerProfile Leagues Get a Bigger RPI Boost | By Pete Thamel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/olympics/ioc-lets-news-media-have-all-the-fun.html | OLYMPICS IOC Lets News Media Have All The Fun | By Lynn Zinser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/othersports/austria-impressive-at-worlds-winning-onethird-of-medals.html | SKIING Austria Impressive at Worlds Winning OneThird of Medals | By Nathaniel Vinton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/othersports/happily-retired-at-35-in-dog-years.html | DOG SHOW Happily Retired at 35 in Dog Years | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/othersports/nascar-follows-overhaul-with-some-finetuning.html | AUTO RACING After Overhaul Nascar Does Some FineTuning | By Viv Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/tennis/for-tennis-players-twists-turns-topspin-and-oh-the-pain.html | TENNIS For Tennis Players Twists Turns Topspin and Oh the Pain | By Christopher Clarey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/technology/flat-screens-at-rockbottom-prices.html | TECHNOLOGY Flat Screens at RockBottom Prices | By Eric Taub | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/technology/reprising-the-godfather-for-video-gamers.html | MediaTalk Reprising The Godfather for Video Gamers | By Noah Robischon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/technology/resignation-at-cnn-shows-the-growing-influence-of-blogs.html | Bloggers as News Media Trophy Hunters | This article was reported by Katharine Q Seelye Jacques Steinberg and David F Gallagher and Written By Ms Seelye | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/technology/simplifying-web-checkouts.html | ECommerce A cure for abandoned shopping carts a Web checkout system that eliminates the need for multiple screens | By Bob Tedeschi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-14 | https://www.nytimes.com/2005/02/14/technology/technology-industry-researchers-find-that-their-own-future-is.html | TECHNOLOGY Technology Industry Researchers Find That Their Own Future Is Difficult to Analyze | By Eric Pfanner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/technology/tossing-out-a-chief-executive.html | Tossing Out a Chief Executive | By Gary Rivlin and John Markoff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/technology/verizon-agrees-to-acquire-mci-for-66-billion-beating-qwest.html | Verizon Agrees to Acquire MCI For 66 Billion Beating Qwest | By Matt Richtel and Andrew Ross Sorkin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/technology/were-not-rethinking-our-strategy-excerpts-from-interview-with.html | Were Not Rethinking Our Strategy Excerpts From Interview With Hewletts Acting Chief | By John Markoff and Gary Rivlin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/theater/you-can-name-the-tune-but-does-it-fit-the-plot.html | You Can Name the Tune But Does It Fit the Plot | By Jesse McKinley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/us/a-filipinoamerican-effort-to-harbor-jews-is-honored.html | A FilipinoAmerican Effort To Harbor Jews Is Honored | By Joseph Berger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/us/jeremy-swan-is-dead-at-82-cardiologist-and-innovator.html | Jeremy Swan Is Dead at 82 Cardiologist and Innovator | By Jeremy Pearce | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/us/long-after-florida-storms-a-whirlwind-for-roofers.html | Long After Florida Storms a Whirlwind for Roofers | By Abby Goodnough | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/world/americas/brazil-promises-crackdown-after-nuns-shooting-death.html | Brazil Promises Crackdown After Nuns Shooting Death | By Larry Rohter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/world/asia/the-tsunamis-horror-haunts-a-thai-fishing-village.html | Nam Khem Journal The Tsunamis Horror Haunts a Thai Fishing Village | By Seth Mydans | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/world/europe/in-munich-senator-clinton-urges-nato-role-in-sudan-conflict.html | In Munich Senator Clinton Urges NATO Role in Sudan Conflict | By Elaine Sciolino | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/world/europe/pope-greets-faithful-at-st-peters-but-reads-little-of-his.html | Pope Greets Faithful at St Peters but Reads Little of His Message | By Jason Horowitz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/world/europe/serbia-hails-surrendered-warcrime-suspect.html | Serbia Hails Surrendered WarCrime Suspect | By Nicholas Wood | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/world/middleeast/abbas-declares-war-with-israel-effectively-over.html | Abbas Declares War With Israel Effectively Over | By Steven Erlanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/world/middleeast/in-gesture-to-arabs-israel-plans-release-of-500-more.html | In Gesture to Arabs Israel Plans Release of 500 More Prisoners | By Greg Myre | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/world/middleeast/iraqi-shiites-win-but-margin-is-less-than-projection.html | THE CONFLICT IN IRAQ THE OUTCOME IRAQI SHIITES WIN BUT MARGIN IS LESS THAN PROJECTION | By John F Burns and James Glanz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/world/middleeast/kurdish-leaders-ready-to-be-courted-as-a-coalition-partner.html | THE CONFLICT IN IRAQ POLITICS Kurdish Leaders Ready to Be Courted as a Coalition Partner | By Edward Wong | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/world/middleeast/picking-up-the-stolen-pieces-of-iraqs-cultural-heritage.html | THE CONFLICT IN IRAQ ANTIQUITIES Picking Up the Stolen Pieces Of Iraqs Cultural Heritage | By David Johnston | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/world/middleeast/some-saudi-candidates-claim-election-violations.html | Some Saudi Candidates Claim Election Violations | By Neil MacFarquhar | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-14 | https://www.nytimes.com/2005/02/14/world/middleeast/split-verdict-in-iraqi-vote-sets-stage-for-weak-government.html | THE CONFLICT IN IRAQ NEWS ANALYSIS Power Check Verdict Is Split | By Dexter Filkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/world/senate-investigators-say-iraq-bribed-inspector-in-un-program.html | Senate Investigators Say Iraq Bribed Inspector in UN Program | By Judith Miller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/arts-briefly-grammys-win-but-lose.html | Arts Briefly Grammys Win but Lose | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/arts-briefly-skiing-accident-takes-out-doonesbury.html | Arts Briefly Skiing Accident Takes Out Doonesbury | By George Gene Gustines | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/arts-briefly.html | Arts Briefly | By Lawrence Van Gelder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/dance/a-choreographer-vanishes-in-murky-russian-mystery.html | A Choreographer Vanishes In Murky Russian Mystery | By Sophia Kishkovsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/dance/even-cinderellas-stepsisters-arent-that-mean.html | DANCE REVIEW Even Cinderellas Stepsisters Arent That Mean | By John Rockwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/dance/running-amok-in-the-big-city.html | DANCE REVIEW Running Amok in the Big City Look Out for Gender Confusion and Brothels | By Jack Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/movies/arts-briefly-defending-chris-rock.html | Arts Briefly Defending Chris Rock | By Sharon Waxman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/movies/arts-briefly-making-movies.html | Arts Briefly Making Movies | By Joel Topcik | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/music/a-french-moment-for-the-piano.html | CLASSICAL MUSIC REVIEW A French Moment for the Piano | By Bernard Holland | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/music/from-country-to-show-tunes.html | AMERICAN SONGBOOK REVIEW From Country to Show Tunes | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/music/henry-viii-looved-and-loosted.html | CLASSICAL MUSIC REVIEW Henry VIII Looved and Loosted | By Allan Kozinn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/music/muti-returns-to-philadelphia-for-a-reunion.html | CLASSICAL MUSIC REVIEW Muti Returns to Philadelphia for a Reunion | By Bernard Holland | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/music/one-singer-many-voices-from-sweet-to-loud.html | AMERICAN SONGBOOK REVIEW One Singer Many Voices From Sweet To Loud | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/music/songs-with-a-highish-brow-find-a-sympathetic-voice.html | AMERICAN SONGBOOK REVIEW Songs With a Highish Brow Find a Sympathetic Voice | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/painted-armies-tabletop-battles.html | Warhammer Painted Armies Clash in Tabletop Battles | By Julie Salamon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/television/defying-a-world-that-sees-only-his-limits.html | TELEVISION REVIEW Defying a World That Sees Only His Limits | By Anita Gates | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/television/thanks-to-cellphones-tv-screens-get-smaller.html | Thanks to Cellphones TV Screens Get Smaller | By Noah Robischon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/books/car-clones-and-other-tales-of-the-mighty-economic-engine-known-as.html | BOOKS OF THE TIMES Car Clones and Other Tales of the Mighty Economic Engine Known as China | By William Grimes | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/a-quiet-moment-quickly-gets-out-of-hand.html | BUSINESS TRAVEL FREQUENT FLIER A Quiet Moment Quickly Gets Out of Hand | By Paul McManus | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/a-regulatory-maze-ahead-for-a-recast-fcc.html | RESHAPING TELECOMMUNICATIONS THE REGULATORS With Huge Proposed Mergers the Regulatory Maze Ahead for a Recast FCC | By Stephen Labaton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/aig-receives-2-subpoenas-one-federal-one-from-state.html | AIG Receives 2 Subpoenas One Federal One From State | By Joseph B Treaster | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/company-news-meadow-valley-will-spin-off-ready-mix-a-concrete.html | COMPANY NEWS MEADOW VALLEY WILL SPIN OFF READY MIX A CONCRETE MAKER | By Dow Jones Ap | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/ebbers-disregarded-advice-on-forecasts-witness-says.html | Ebbers Disregarded Advice On Forecasts Witness Says | By Ken Belson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/expense-account-alert.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/how-mci-got-lost-amid-the-competition.html | RESHAPING TELECOMMUNICATIONS THE PASSING OF A PIONEER From MCI a Lesson in Corporate Complacency | By Alexei Barrionuevo | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/media/eleanor-gould-packard-87-editor-who-oversaw-the-new-yorkers.html | Eleanor Gould Packard 87 Oversaw The New Yorkers Prose | By Betsy Wade | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/media/lawyer-spends-a-million-dollars-in-quest-for-a-verdict.html | THE MEDIA BUSINESS ADVERTISING A trial lawyer spends a million dollars in a quest for the elusive billiondollar verdict | By Jonathan D Glater | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/media/nbc-reality-showcontestant-kills-himself.html | Contestant on NBC Reality Show Commits Suicide | By Bill Carter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/mercks-actions-on-vioxx-face-new-scrutiny.html | Mercks Actions On Vioxx Face New Scrutiny | By Barnaby J Feder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/northwest-airlines-may-freeze-pension-plan.html | Northwest Airlines May Freeze Pension Plan | By Dow Jones Ap | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/pentagon-is-investigating-another-8-air-force-contracts.html | Pentagon Is Investigating 8 More Air Force Contracts | By Leslie Wayne | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/phone-mergers-may-curb-pricewars-for-corporate-clients.html | RESHAPING TELECOMMUNICATIONS THE OVERVIEW Phone Mergers May Curb Price Wars | By Matt Richtel and Ken Belson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/restraining-regulators-from-making-rules-through-enforcement.html | Market Place Business groups are seeking to restrain regulators from making rules through enforcement actions | By Jenny Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/technology-briefing-deals-monster-worldwide-to-acquire-emailjobcom.html | Technology Briefing  Deals Monster Worldwide To Acquire EmailjobCom | By Dow Jones Ap | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/the-media-business-advertising-addenda-a-wpp-executive-joins.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A WPP Executive Joins Worldgroup | By Jonathan D Glater | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jonathan D Glater | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/the-media-business-advertising-addenda-executive-changes-at-three.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Changes At Three Agencies | By Jonathan D Glater | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/the-media-business-advertising-addenda-magazine-ad-pages-declined.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Declined in January | By Jonathan D Glater | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/the-media-business-advertising-addenda-mcdonalds-sponsors-an-mtv.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McDonalds Sponsors An MTV Program | By Jonathan D Glater | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/the-media-business-advertising-addenda-strawberry-frog-fills-a-new.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Strawberry Frog Fills a New Position | By Jonathan D Glater | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/think-youre-cramped-try-coach-at-400-pounds.html | BUSINESS TRAVEL ON THE ROAD Think Youre Cramped Try Coach at 400 Pounds | By Joe Sharkey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/top-executive-of-officemax-leaves-post-amid-inquiry.html | Top Executive Of OfficeMax Leaves Post Amid Inquiry | By Claudia H Deutsch | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/tough-for-the-thin-tougher-for-the-hefty.html | BUSINESS TRAVEL Tough for the Thin Tougher for the Hefty | By Abby Ellin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/world-business-briefing-americas-brazil-inflation-slows.html | World Business Briefing  Americas Brazil Inflation Slows | By Todd Benson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/world-business-briefing-asia-japan-consumer-confidence-rises.html | World Business Briefing  Asia Japan Consumer Confidence Rises | By Todd Zaun NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing  Asia Japan Trade Surplus Grows | By Todd Zaun NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/business/worldbusiness/russian-oil-politics-in-a-texas-court.html | INTERNATIONAL BUSINESS Russian Oil Politics in a Texas Court | By Erin E Arvedlund | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/education/gates-fund-prods-city-on-big-schools.html | Gates Fund Prods City On Big Schools | By David M Herszenhorn and Elissa Gootman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/education/judge-orders-billions-in-aid-to-city-schools.html | Judge Orders Billions in Aid To City Schools | By Greg Winter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/fashion/glamour-direct-from-hollywood.html | Front Row | By Eric Wilson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/fashion/shows/designer-reality-show-fatigue-and-an-amateur-star.html | Designer Reality Show Fatigue and an Amateur Star | By Cathy Horyn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/health/dental-health-flossing-can-be-a-string-to-the-heart.html | VITAL SIGNS DENTAL HEALTH Flossing A String to the Heart | By Eric Nagourney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/health/disparities-short-shrift-for-little-girls.html | VITAL SIGNS DISPARITIES Short Shrift for Little Girls | By Eric Nagourney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/health/gays-debate-radical-steps-to-curb-unsafe-sex.html | Gays Debate Radical Steps to Curb Unsafe Sex | By Andrew Jacobs | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/health/how-to-get-those-at-risk-to-avoid-risky-sex.html | How to Get Those at Risk To Avoid Risky Sex | By Benedict Carey and Anahad OConnor | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/health/policy/a-public-health-quandary-when-should-the-public-be-told.html | THE DOCTORS WORLD A Public Health Quandary When Should the Public Be Told | By Lawrence K Altman Md | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/health/policy/drug-industrys-longtime-critic-says-i-told-you-so.html | Drug Industrys Longtime Critic Says I Told You So | By Gardiner Harris | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/health/psychology/health-and-happiness-arent-always-linked.html | Health and Happiness Arent Always Linked | By Eric Nagourney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/health/science/q-a.html | Q  A | By Cclaiborne Ray | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/health/science/the-search-for-the-killer-painkiller.html | The Search for the Killer Painkiller | By Andrew Pollack | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/health/the-claim-drinking-alcohol-with-a-meal-prevents-food-poisoning.html | REALLY | By Anahad OConnor | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-15 | https://www.nytimes.com/2005/02/15/health/when-it-comes-to-severe-pain-doctors-still-have-much-to-learn.html | PERSONAL HEALTH When It Comes to Severe Pain Doctors Still Have Much to Learn | By Jane E Brody | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/movies/weinsteins-miramax-a-crucible-for-future-hollywood-leaders.html | Weinsteins Miramax a Crucible for Future Hollywood Leaders | By Sharon Waxman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/an-overseer-is-chosen-for-all-work-downtown.html | An Overseer Is Chosen For All Work Downtown | By David W Dunlap | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/chemists-death-is-ruled-homicide-prosecutor-says.html | Chemists Death Is Ruled Homicide Prosecutor Says | By Tina Kelley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/fire-department-is-investigated-over-bias-in-hiring-practices.html | Fire Department Is Investigated Over Bias in Hiring Practices | By Michelle ODonnell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/front-page/patakis-ratings-decline-sharply-in-poll-of-state.html | PATAKIS RATINGS DECLINE SHARPLY IN POLL OF STATE | By Michael Slackman and Marjorie Connelly | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/gay-rights-advocate-blends-in-and-stands-apart.html | PUBLIC LIVES Gay Rights Advocate Blends In and Stands Apart | By Robin Finn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/jury-in-sheiks-trial-hears-from-bomb-victim.html | Jury in Sheiks Trial Hears From Bomb Victim | By William Glaberson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/lawmaker-assails-albanys-tax-relief-program.html | Lawmaker Assails Albanys Tax Relief Program | By Patrick D Healy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/mall-gunman-had-columbine-fixation-an-official-says.html | Mall Gunman Had Columbine Fixation an Official Says | By Jennifer Medina and John Holl | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/metro-briefing-new-york-manhattan-escort-service-inquiry-expands.html | Metro Briefing New York Manhattan Escort Service Inquiry Expands | By Sabrina Tavernise NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/metro-briefing-new-york-manhattan-smallbusiness-aid-for-stadium.html | Metro Briefing New York Manhattan SmallBusiness Aid For Stadium | By Jim Rutenberg NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/metro-briefing-new-york-more-subway-service-restored.html | Metro Briefing New York More Subway Service Restored | By Sewell Chan NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/metro-briefing-new-york-queens-teenager-killed-in-crash.html | Metro Briefing New York Queens Teenager Killed In Crash | By Robert F Worth NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/new-jersey-to-offer-plan-for-jetsgiants-stadium.html | New Jersey to Offer Plan For JetsGiants Stadium | By Ronald Smothers | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/officers-acts-before-killing-of-immigrant-are-examined.html | Officers Acts Before Killing of Immigrant Are Examined | By Sabrina Tavernise | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/port-authority-picks-lawyer-to-run-ferries-on-hudson.html | Port Authority Picks Lawyer To Run Ferries on Hudson | By Patrick McGeehan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/so-why-is-he-clutching-it-so-hard.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/state-commission-seeking-ouster-of-surrogate-judge-in-brooklyn.html | State Commission Seeking Ouster Of Surrogate Judge in Brooklyn | By Leslie Eaton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/study-urges-city-to-require-building-of-lowcost-housing.html | Study Urges City to Require Building of LowCost Housing | By David W Chen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/the-underdog-no-kidding.html | The Underdog No Kidding HighEnergy Congressman Bids to Unseat Bloomberg | By Randal C Archibold | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/when-failure-was-in-season-they-excelled.html | NYC When Failure Was in Season They Excelled | By Clyde Haberman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/when-its-good-to-be-a-weiner.html | The Underdog No Kidding When Its Good to Be a Weiner | By Randal C Archibold | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/back-from-battle.html | Back From Battle | By David Brooks | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/follow-the-leader.html | Follow the Leader | By Zev Chafets | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/gospels-got-the-blues.html | Gospels Got the Blues | By Robert Darden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/the-blessing-of-lono-a-vision-of-paradise-in-an-oklahoma-prison.html | Editorial Observer The Blessing of Lono A Vision of Paradise in an Oklahoma Prison | By Lawrence Downes | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/the-fighting-moderates.html | The Fighting Moderates | By Paul Krugman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/politics/bush-pension-plan-faces-a-brick-wall-in-the-senate.html | Political Memo Bush Pension Plan Faces A Brick Wall in the Senate | By Robin Toner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/politics/bush-renews-call-to-extend-patriot-act.html | Bush Renews Call to Extend Patriot Act | By Eric Lichtblau | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/politics/bush-renominates-as-judges-7-whom-democrats-blocked.html | Bush Renominates as Judges 7 Whom Democrats Blocked | By Carl Hulse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/politics/bush-seeks-819-billion-more-mostly-for-forces-in-iraq.html | Bush Seeks 819 Billion More Mostly for Forces in Iraq | By Eric Schmitt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/politics/fda-chief-is-named-amid-calls-for-more-drug-oversight.html | After Lengthy Wait Acting Head Of FDA Is Picked to Be Leader | By Gardiner Harris and Robert Pear | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/politics/rocket-fails-to-launch-in-test-run.html | Rocket Fails To Launch In Test Run | By David Stout | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/politics/splendas-sugar-claim-unites-odd-couple-of-nutrition-wars.html | Splendas Sugar Claim Unites Odd Couple of Nutrition Wars | By Marian Burros | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/politics/vote-nearing-clean-air-bill-prompts-rush-of-lobbying.html | Vote Nearing Clean Air Bill Prompts Rush Of Lobbying | By Michael Janofsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/science/dont-try-this-trick-at-home.html | OBSERVATORY | By Henry Fountain | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/science/for-neanderthals-and-homo-sapiens-was-it-delovely.html | For Neanderthals and Homo Sapiens Was It DeLovely | By John Noble Wilford | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/science/origami-as-the-shape-of-things-to-come.html | SCIENTIST AT WORKERIK DEMAINE Origami as the Shape of Things to Come | By Margaret Wertheim | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/science/space/scientists-find-deeper-meaning-for-moon-rumblings.html | Scientists Find Deeper Meaning for Moon Rumblings | By Kenneth Chang | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/science/turning-on-the-lights-where-electricity-is-rare.html | Turning On the Lights Where Electricity Is Rare | By Andrew C Revkin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/science/with-genetic-mapping-cats-mysteries-will-be-unraveled.html | With Genetic Mapping Cats Mysteries Will Be Unraveled | By Nicholas Bakalar | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/baseball/nhl-executive-takes-over-new-mets-network.html | Executive From NHL Takes Over New Mets Network | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/baseball/the-silent-treatment-is-the-wrong-medicine.html | Sports of The Times The Silent Treatment Is The Wrong Medicine | By Selena Roberts | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/baseball/yanks-closed-their-eyes-when-pursuing-giambi.html | On Baseball Yanks Closed Their Eyes When Pursuing Giambi | By Murray Chass | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/basketball/iverson-breaks-the-knicks-hearts-with-a-pass.html | PRO BASKETBALL Iverson Breaks the Knicks Hearts With a Pass | By David Picker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/basketball/minnesota-10000-lakes-27-losses-1-new-coach.html | PRO BASKETBALL Minnesota 10000 Lakes 27 Losses 1 New Coach | By Pat Borzi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/basketball/nets-add-experience-in-versatile-robinson.html | PRO BASKETBALL Nets Add Experience In Versatile Robinson | By Jason Diamos | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/football/explayer-could-become-nfls-first-black-owner.html | FOOTBALL ExPlayer Could Become NFLs First Black Owner | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/hockey-with-cliff-in-sight-nhl-ends-talk.html | HOCKEY With Cliff In Sight NHL Ends Talk | By Joe Lapointe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/hockey/a-bourque-shines-again-in-boston.html | HOCKEY A Bourque Shines Again In Boston | By Mark Scheerer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/othersports/in-the-earnhardt-camp-the-pressure-is-shifting.html | AUTO RACING In Earnhardt Camp the Pressure Is Shifting | By Viv Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/othersports/new-york-will-soon-make-its-case-for-2012-olympics.html | OLYMPICS New York Will Soon Make Its Case For 2012 Olympics | By Lynn Zinser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/othersports/old-pros-rise-to-top-oftheir-groups-at-dog-show.html | DOG SHOW Old Pros Rise to Top of Their Groups at Dog Show | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/soccer/fans-are-united-in-opposition.html | SOCCER REPORT Fans Are United in Opposition | By Jack Bell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/technology/nokia-makes-deal-to-use-microsofts-music-formats.html | TECHNOLOGY Nokia Makes Deal to Use Microsofts Music Formats | By Victoria Shannon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/theater/arts/arts-briefly-shakespeare-and-the-science-of-love.html | Arts Briefly Shakespeare and The Science of Love | By Pam Kent | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/theater/newsandfeatures/true-to-her-orthodox-beliefs-if-not-to-her-roots.html | True to Her Orthodox Beliefs if Not to Her Roots | By Sarah Bronson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/theater/reviews/lessons-from-the-animal-kingdom.html | THEATER REVIEWS Serenade and Philosopher Fox | By Margo Jefferson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/theater/reviews/longings-and-betrayal-behind-viennese-facades.html | THEATER REVIEWS Longings and Betrayal Behind Viennese Facades | By Miriam Horn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/theater/reviews/with-mom-in-a-coma-its-time-to-let-the-old-woman-have-it.html | THEATER REVIEWS Bye Mom Or How Not to Bury Your Mother | By Jason Zinoman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/us/370-mostly-celebrities-on-jackson-witness-list.html | 370 Mostly Celebrities On Jackson Witness List | By John M Broder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-15 | https://www.nytimes.com/2005/02/15/us/a-zealous-prosecutor-of-drug-criminals-becomes-one-himself.html | A Zealous Prosecutor of Drug Criminals Becomes One Himself | By Ralph Blumenthal | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/us/jurors-in-boys-murder-trial-consider-if-zoloft-is-to-blame.html | Jurors in Boys Murder Trial Consider if Zoloft Is to Blame | By Shaila Dewan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/us/national-briefing-midwest-michigan-blood-isnt-hoffas.html | National Briefing  Midwest Michigan Blood Isnt Hoffas | By Jeremy W Peters NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/us/national-briefing-south-florida-bush-wants-amendment-repealed.html | National Briefing  South Florida Bush Wants Amendment Repealed | By Abby Goodnough NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/us/national-briefing-south-louisiana-train-hits-pickup-killing-4.html | National Briefing  South Louisiana Train Hits Pickup Killing 4 | By Ariel Hart NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/us/national-briefing-washington-congressman-wants-walmart-deal-reviewed.html | National Briefing  Washington Congressman Wants WalMart Deal Reviewed | By Steven Greenhouse NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/us/trying-to-strengthen-an-i-do-with-a-more-binding-legal-tie.html | Trying to Strengthen an I Do With a More Binding Legal Tie | By Rick Lyman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/world/africa/10000-peacekeepers-sought-by-us-for-southern-sudan.html | 10000 Peacekeepers Sought By US for Southern Sudan | By Warren Hoge | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/world/africa/at-least-3-are-killed-in-togo-in-protests-over-power-grab.html | At Least 3 Are Killed in Togo in Protests Over Power Grab | By Lydia Polgreen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/world/americas/arms-buying-by-venezuela-worries-us.html | Arms Buying By Venezuela Worries US | By Juan Forero | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/world/asia/for-mongolians-e-is-for-english-f-is-for-future.html | For Mongolians E Is for English and F Is for the Future | By James Brooke | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/world/asia/rice-assures-south-korean-of-us-pressure-on-north.html | Rice Assures South Korean Of US Pressure on North | By Joel Brinkley and James Brooke | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/world/asia/south-koreas-sea-women-trap-prey-and-turn-tables.html | Udo Journal South Koreas Sea Women Trap Prey and Turn Tables | By Norimitsu Onishi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/world/europe/serbian-president-visits-kosovo-vows-to-oppose-independence.html | Serbian President Visits Kosovo Vows to Oppose Independence | By Nicholas Wood | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/world/middleeast/beirut-car-bomb-kills-expremier-stability-at-risk.html | ASSASSINATION IN BEIRUT EXPLOSION BEIRUT CAR BOMB KILLS EXPREMIER STABILITY AT RISK | By Hassan M Fattah | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/world/middleeast/fire-kills-59-and-injures-200-in-crowded-mosque-in-tehran.html | Fire Kills 59 and Injures 200 In Crowded Mosque in Tehran | By Nazila Fathi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/world/middleeast/rafik-hariri-expremier-of-lebanon-dies-at-60.html | Rafik Hariri Is Dead at 60 ExPremier of Lebanon | By Susan Sachs | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/world/middleeast/us-seems-sure-of-the-hand-of-syria-hinting-at-penalties.html | ASSASSINATION IN BEIRUT THE REGION US Seems Sure of the Hand Of Syria Hinting at Penalties | By Steven R Weisman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/world/un-oilforfood-chief-faces-fresh-charges.html | UN OilforFood Chief Faces Fresh Charges | By Judith Miller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/world/world-briefing-africa-somalia-protest-over-peacekeeping-troops.html | World Briefing  Africa Somalia Protest Over Peacekeeping Troops | By Marc Lacey NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-15 | https://www.nytimes.com/2005/02/15/world/world-briefing-africa-south-africa-americas-cup-crew-hits-whale.html | World Briefing  Africa South Africa Americas Cup Crew Hits Whale | By Michael Wines NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/world/world-briefing-asia-the-philippines-bombs-in-3-cities-kill-11.html | World Briefing  Asia The Philippines Bombs In 3 Cities Kill 11 | By Carlos H Conde NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/world/world-briefing-europe-spain-skyscraper-to-be-demolished.html | World Briefing  Europe Spain Skyscraper To Be Demolished | By Renwick McLean NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/world/world-briefing-europe-spain-trials-set-for-3-sept-11-suspects.html | World Briefing  Europe Spain Trials Set For 3 Sept 11 Suspects | By Renwick McLean NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/world/world-briefing-middle-east-hostilities-rattle-israelipalestinian-calm.html | World Briefing  Middle East Hostilities Rattle IsraeliPalestinian Calm | By Greg Myre NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/arts-briefly-mesmerized-in-miami.html | Arts Briefly Mesmerized in Miami | By Kate Arthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/arts-briefly-spooked-in-new-york.html | Arts Briefly Spooked in New York | By Pam Kent | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/dance/a-medley-of-ballet-hits-delivered-by-power-couples.html | DANCE REVIEW A Medley of Ballet Hits Delivered by Power Couples | By John Rockwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/dance/evoking-emotion-strong-or-subtle.html | DANCE REVIEW Evoking Emotion Strong or Subtle | By Jennifer Dunning | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/dance/touching-as-a-mode-of-perception-or-something-like-that.html | DANCE REVIEW Touching as a Mode of Perception or Something Like That | By John Rockwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/design/another-kennedy-auction-brings-out-nostalgia-and-wallets.html | Another Kennedy Auction Brings Out Nostalgia and Wallets | By Carol Vogel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/design/caught-up-in-the-aura-of-a-senegalese-saint.html | ART REVIEW Caught Up in the Aura Of a Senegalese Saint | By Holland Cotter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/design/major-gifts-of-cash-and-art-for-texas-museums.html | Major Gifts of Cash and Art for Texas Museums | By Ralph Blumenthal | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/music/allowing-a-warhorse-to-enjoy-free-rein.html | MET OPERA REVIEW Allowing A Warhorse To Enjoy Free Rein | By Bernard Holland | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/music/going-back-to-a-sound-as-old-as-she-is.html | CRITICS CHOICE Going Back To a Sound As Old As She Is | By Kelefa Sanneh | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/music/modern-degenerate-and-back-in-vogue.html | CLASSICAL MUSIC REVIEW Modern Degenerate and Back in Vogue | By Anne Midgette | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/music/pierrot-and-what-came-after.html | CLASSICAL MUSIC REVIEW Pierrot and What Came After | By Jeremy Eichler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/music/whats-left-after-bling-boasts-and-odd-beats.html | HIPHOP REVIEW Whats Left After Bling Boasts and Odd Beats | By Kelefa Sanneh | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/technology/arts-briefly-twice-as-much-fat-actress.html | Arts Briefly Twice as Much Fat Actress | By Catherine Billey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/television/hemlines-on-the-stand-a-designoff-for-fashion-glory.html | THE TV WATCH Hemlines on the Stand A DesignOff for Fashion Glory | By Alessandra Stanley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-16 | https://www.nytimes.com/2005/02/16/books/an-economist-who-didnt-just-play-by-the-numbers.html | BOOKS OF THE TIMES An Economist Who Didnt Just Play by the Numbers | By Floyd Norris | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/a-hedge-fund-may-try-to-buy-circuit-city-but-it-may-not.html | THE MARKETS MARKET PLACE A Hedge Fund May Try to Buy Circuit City Or It May Not | By Andrew Ross Sorkin and Riva D Atlas | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/a-makeover-for-cruise-ship-terminals.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Manhattan and Brooklyn A Makeover for Cruise Ship Terminals | By Sana Siwolop | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/a-senior-marsh-executive-admits-role-in-bidrigging.html | A Senior Marsh Executive Admits Role in BidRigging | By Joseph B Treaster | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/company-news-judge-backs-deal-to-reorganize-trump-hotels.html | COMPANY NEWS JUDGE BACKS DEAL TO REORGANIZE TRUMP HOTELS | By Dow Jones Ap | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/company-news-pilots-seek-to-block-change-in-uniteds-pensions.html | COMPANY NEWS PILOTS SEEK TO BLOCK CHANGE IN UNITEDS PENSIONS | By Micheline Maynard NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/company-news-rayovac-plans-to-change-its-name-to-spectrum-brands.html | COMPANY NEWS RAYOVAC PLANS TO CHANGE ITS NAME TO SPECTRUM BRANDS | By Dow Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/media/asked-to-resign-3-at-cbs-hire-lawyers-instead.html | Asked to Resign 3 at CBS Hire Lawyers Instead | By Jacques Steinberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/media/big-investment-in-comcast-doubles-buffetts-holding.html | THE MEDIA BUSINESS Big Investment in Comcast Doubles Buffetts Holding | By Geraldine Fabrikant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/media/henry-wolf-graphic-designer-and-photographer-dies-at-80.html | Henry Wolf Graphic Designer And Photographer Dies at 80 | By Steven Heller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/media/new-head-of-lowe-hopes-to-revive-a-faltering-agency.html | THE MEDIA BUSINESS ADVERTISING The new head of Lowe will announce significant changes today hoping to revive a faltering agency | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/media/under-fire-pbs-leader-will-leave-when-contract-ends-in-06.html | Under Fire PBS Leader Will Leave When Contract Ends in 06 | By Leslie Wayne | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/spruced-up-qwest-looks-at-its-options.html | Spruced Up Qwest Looks At Its Options | By Ken Belson and Matt Richtel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/the-media-business-advertising-addenda-17-employees-resign-from.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 17 Employees Resign From Saatchi New York | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/us-opens-safety-inquiry-on-lexus-suv.html | INTERNATIONAL BUSINESS US Opens Safety Inquiry on Lexus SUV | By Danny Hakim | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/vornado-chief-keeps-competitors-on-their-toes.html | COMMERCIAL REAL ESTATE Vornado Chief Keeps Competitors on Their Toes | By Terry Pristin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/world-business-briefing-americas-brazil-airlines-to-end-agreement.html | World Business Briefing  Americas Brazil Airlines To End Agreement | By Todd Benson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/world-business-briefing-europe-paris-new-rules-on-airlines.html | World Business Briefing  Europe Paris New Rules On Airlines | By Don Phillips IHT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/worldbusiness/britain-faulted-over-mcdonalds-libel-case.html | Britain Faulted Over McDonalds Libel Case | By Heather Timmons | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/worldbusiness/europes-economy-was-weak-in-final-quarter-of-last.html | Europes Economy Was Weak In Final Quarter of Last Year | By Paul Meller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/worldbusiness/foreign-buying-of-treasuries-fell-in-december.html | Foreign Buying of Treasuries Fell in December | By Jonathan Fuerbringer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/worldbusiness/japan-says-its-economy-contracted-in-4th-quarter.html | INTERNATIONAL BUSINESS Japan Says Its Economy Contracted In 4th Quarter | By Todd Zaun | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/worldbusiness/mixed-feelings-as-treaty-on-greenhouse-gases-takes.html | Mixed Feelings as Kyoto Pact Takes Effect | By Mark Landler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/business/worldbusiness/rothschild-and-nomura-form-partnership-to-handle.html | Rothschild and Nomura Form Partnership to Handle Merger Deals | By Heather Timmons | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/dining/cameos-are-not-enough-show-more-gratuitous-food.html | Cameos Are Not Enough Show More Gratuitous Food | By Nick Fox | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/dining/earthy-flavors-on-the-plate-as-well-as-in-the-bottle.html | PAIRINGS Earthy Flavors on the Plate as Well as in the Bottle | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/dining/pick-a-coat-any-coat.html | Pick a Coat Any Coat | By Ginia Bellafante | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/dining/poetry-and-attitude-pinot-noirs-paradox.html | WINES OF THE TIMES Poetry and Attitude Pinot Noirs Paradox | By Eric Asimov | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/dining/puerto-rico-flavored-with-contradictions.html | Puerto Rico Flavored With Contradictions | By Rw Apple Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/dining/reviews/far-from-cuba-but-the-touch-is-still-mamas.html | 25 AND UNDER Far From Cuba but the Touch Is Still Mams | By Peter Meehan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/dining/reviews/the-old-kid-on-the-block.html | RESTAURANTS The Old Kid on the Block | By Frank Bruni | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/dining/sunny-side-up-and-an-oscar-on-the-side.html | Sunny Side Up and an Oscar on the Side | By Anita Gates | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/education/judge-in-school-aid-case-earns-allies-and-ire.html | Judge in School Aid Case Earns Allies and Ire | By Greg Winter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/education/professors-at-harvard-confront-its-president.html | Professors At Harvard Confront Its President | By Sara Rimer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/education/separating-the-political-myths-from-the-facts-in-israel-studies.html | ON EDUCATION Separating the Political Myths From the Facts in Israel Studies | By Samuel G Freedman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/health/progress-seen-in-transplants-for-diabetes.html | New Diabetes Transplant Technique May Overcome Obstacle | By Mary Duenwald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/movies/at-berlin-film-festival-from-the-grim-last-century-to-the-grim.html | At Berlin Film Festival From the Grim Last Century to the Grim Present One | By Alan Riding | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/movies/oscars/stuntmen-petition-for-new-oscar-award-category.html | Stuntmen Petition For Oscar Category | By Sharon Waxman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/movies/the-innocence-is-deceptive-in-this-teddy-bear-world.html | FILM REVIEW The Innocence Is Deceptive In This Teddy Bear World | By Manohla Dargis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/a-students-idealism-a-colleges-decision.html | PUBLIC LIVES A Students Idealism a Colleges Decision | By Jennifer Medina | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/archdiocese-plans-to-close-six-schools.html | Archdiocese Plans to Close Six Schools | By Andy Newman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/billions-more-for-schools-pataki-vows-to-appeal.html | Billions More for Schools Pataki Vows to Appeal | By Michael Cooper | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/bowling-balls-cars-a-boat-on-and-on.html | Our Towns Bowling Balls Cars a Boat On and On | By Peter Applebome | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/codey-to-press-on-to-ban-contracts-for-political-contributors.html | Codey to Press On to Ban Contracts for Political Contributors | By David Kocieniewski | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/cuts-then-more-cuts-in-the-buffalo-area-budget.html | Cuts Then More Cuts in the Buffalo Area Budget | By David Staba | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/deal-on-legal-aid-lawsuits-for-homeless-breaks-down.html | Deal on Legal Aid Lawsuits For Homeless Breaks Down | By Leslie Kaufman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/for-2-who-shared-name-unlikely-peace-ends.html | For 2 Who Shared Name Unlikely Peace Ends | By Jennifer 8 Lee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/front page/poll-finds-gain-for-mayor-but-a-long-way-to-go.html | Poll Finds Gain for Mayor but a Long Way to Go | By Jim Rutenberg and Marjorie Connelly | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/gates-donates-285-million-for-support-of-small-schools.html | Gates Donates 285 Million For Support of Small Schools | By Elissa Gootman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/gates-relic-gets-ebay-bid-and-seller-gets-complaints.html | Gates Relic Gets EBay Bid And Seller Gets Complaints | By Nicholas Confessore | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/health-administrator-wins-city-council-seat.html | Health Administrator Wins City Council Seat | By Jonathan P Hicks | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/hiv-strain-adds-urgency-to-changes-in-city-aids-program.html | HIV Strain Adds Urgency to Changes in City AIDS Program | By Marc Santora and Lawrence K Altman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/holding-her-baby-a-16yearold-is-stabbed-to-death-on-li.html | Holding Her Baby a 16YearOld Is Stabbed to Death on LI | By Patrick OGilfoil Healy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/linked-forever-by-the-ultimate-gift.html | Linked Forever by the Ultimate Gift One Womans Death Provides Life for Another | By Marc Santora | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/men-who-accused-priests-of-abuse-settle-lawsuit.html | 5 Million Settlement in Suit Accusing Priests of Abuse | By Tina Kelley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/metro-briefing-manhattan-suggestions-for-city-savings.html | Metro Briefing  Manhattan Suggestions For City Savings | By Mike McIntire NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/metro-briefing-new-york-albany-minority-party-lawmakers-sue.html | Metro Briefing  New York Albany Minority Party Lawmakers Sue | By Patrick D Healy NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/metro-briefing-new-york-garden-city-details-in-jewelers-killings.html | Metro Briefing  New York Garden City Details In Jewelers Killings | By Patrick OGilfoil Healy NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/metro-briefing-new-york-manhattan-council-weighing-graffiti-bill.html | Metro Briefing  New York Manhattan Council Weighing Graffiti Bill | By Winnie Hu NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/metro-briefing-new-york-manhattan-shooting-victims-widow-weeps.html | Metro Briefing  New York Manhattan Shooting Victims Widow Weeps | By Sabrina Tavernise NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/metro-briefing-new-york-manhattan-whistleblower-law-advances.html | Metro Briefing  New York Manhattan Whistleblower Law Advances | By Winnie Hu NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/metro-briefing-new-york-ulster-shooting-suspects-friends-arrested.html | Metro Briefing  New York Ulster Shooting Suspects Friends Arrested | By John Holl NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/metro-briefing-queens-teenagers-plead-guilty-in-fatal-fire.html | Metro Briefing  Queens Teenagers Plead Guilty In Fatal Fire | By Corey Kilgannon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/mta-seeksother-bids-on-west-side-site.html | TRANSIT AGENCY SEEKS OTHER BIDS ON WEST SIDE SITE | By Charles V Bagli | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregionspecial/more-donors-but-fewer-dollars-for-neediest-cases.html | The Neediest Cases More Donors but Fewer Dollars for Neediest Cases | By Stephanie Rosenbloom | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/they-just-didnt-want-to-have-lunch-with-him.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/obituaries/arts/sixten-ehrling-accomplished-conductor-is-dead-at-86.html | Sixten Ehrling Accomplished Conductor Is Dead at 86 | By Allan Kozinn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/obituaries/lawrence-rawl-76-exxons-chief-in-valdez-spill-dies.html | Lawrence Rawl 76 Exxons Chief in Valdez Spill | By Jennifer Bayot | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/obituaries/sister-lucia-97-last-survivor-of-visionary-children-of-fatima.html | Sister Lucia 97 Last Survivor Of Visionary Children of Ftima | By Christopher LehmannHaupt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/blood-smoke-and-tears-in-beirut.html | Blood Smoke and Tears in Beirut | By Andrew Exum | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/bushs-sex-scandal.html | Bushs Sex Scandal | By Nicholas D Kristof | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/clear-skies-no-lies.html | Clear Skies No Lies | By Gregg Easterbrook | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/the-point-of-miss-goulds-pencil.html | APPRECIATIONS The Point of Miss Goulds Pencil | By Verlyn Klinkenborg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/tilting-at-windmills.html | Tilting at Windmills | By Bill McKibben | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/politics/cia-is-seen-as-seeking-new-role-on-detainees.html | CIA Is Seen as Seeking New Role on Detainees | This article was reported by Douglas Jehl David Johnston and Neil A Lewis and Written By Mr Jehl | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/politics/fda-to-create-advisory-board-on-drug-safety.html | FDA to Create Advisory Panel To Warn Patients About Drugs | By Gardiner Harris | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/politics/for-democrats-rethinking-abortion-runs-risks.html | For Democrats Rethinking Abortion Position Meets With Mix of Reactions in Party | By David D Kirkpatrick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/politics/no-talk-of-dollars-in-this-budget-fight.html | Washington Talk Theres No Talk of Dollars in This Battle Over the Budget | By Carl Hulse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/politics/senate-unanimously-confirms-chertoff-as-security-chief.html | Senate Unanimously Confirms Chertoff as Homeland Security Chief | By Sheryl Gay Stolberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/politics/senators-question-adequacy-of-bush-budget-for-veterans.html | Senators Question Adequacy of Bush Budget for Veterans | By Robert Pear | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-16 | https://www.nytimes.com/2005/02/16/politics/to-the-debate-over-social-security-add-one-more-variable.html | To Social Security Debate Add Variable Immigration | By David E Rosenbaum and Robin Toner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/baseball/steroids-issue-lingers-as-yanks-open-camp.html | BASEBALL Steroids Issue Lingers as Yanks Open Camp | By Tyler Kepner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/baseball/the-princely-smile-says-galarraga-the-big-cat-is-back.html | Sports of The Times The Princely Smile Says Galarraga The Big Cat Is Back | By George Vecsey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/baseball/theyre-old-and-grumpy-but-as-long-as-they-win-its-ok.html | Sports of The Times If They Can Take the Heat Being Grouchy Is OK | By Selena Roberts | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/baseball/time-to-talk-about-pitchers-catchers-and-urine-cups.html | On Baseball Spring Training Is Put to the Test | By Murray Chass | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/basketball/carter-and-kidd-and-not-much-else.html | PRO BASKETBALL Carter And Kidd And Not Much Else | By Pat Borzi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/basketball/olajuwon-says-he-trusted-charities.html | PRO BASKETBALL Olajuwon Says He Gave in Good Faith | By David Picker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/basketball/wnba-selects-golf-executive-to-step-to-fore.html | BASKETBALL Golf Executive to Fore as WNBA Selects Leader | By Lena Williams | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/golf/mickelson-has-the-midas-touch-everything-he-hits-turns-to-gold.html | GOLF Mickelson Has the Touch Everything He Hits Is Gold | By Clifton Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/hockey/goodenow-would-not-surrender-to-cap-until-he-did.html | Sports of The Times Goodenow Would Not Surrender to Cap Until He Did | By Dave Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/othersports/carlee-points-and-struts-to-best-in-show.html | DOG SHOW Carlee Points and Struts to Best in Show | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/othersports/dick-weber-early-star-and-ambassador-of-bowling-dies-at.html | Dick Weber 75 Early Star And Ambassador of Bowling | By Frank Litsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/othersports/europeanstyle-auto-racing-is-taking-hold-in-united.html | AUTO RACING Le Mans Series Is Taking Hold In United States | By Dave Caldwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/othersports/names-changed-to-project-the-whimsical.html | DOG SHOW Names Are Changed To Project the Fanciful | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/sides-move-closer-but-nhl-stands-by-final-offer.html | HOCKEY ULTIMATUM | By Joe Lapointe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/style/dining/food-stuff-desert-candy-from-saudi-arabia.html | FOOD STUFF Desert Candy From Saudi Arabia | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/style/dining/food-stuff-inviting-a-pipette-and-a-flask-to-the-table.html | FOOD STUFF Inviting A Pipette and a Flask To the Table | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/style/dining/food-stuff-lots-of-wine-sideways.html | FOOD STUFF Lots of Wine Sideways | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/style/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-16 | https://www.nytimes.com/2005/02/16/style/dining/food-stuff-what-italian-grandmas-serve.html | FOOD STUFF What Italian Grandmas Serve | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/dining/the-minimalist-frosty-the-vegetable.html | THE MINIMALIST Frosty the Vegetable | By Mark Bittman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/technology/accord-limits-ipo-liability-of-300-startups.html | Accord Limits IPO Liability of 300 StartUps | By Jenny Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/technology/gates-tells-of-microsoft-effort-to-fight-viruses.html | TECHNOLOGY Gates Tells of Microsoft Effort to Fight Viruses | By John Markoff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/technology/laurels-for-giving-the-internet-its-language.html | Laurels for Giving the Internet Its Language | By Katie Hafner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/technology/new-model-army-soldierrolls-closer-to-battle.html | A New Model Army Soldier Rolls Closer to the Battlefield | By Tim Weiner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/theater/reviews/no-problems-even-if-she-is-buried-up-to-here.html | THEATER REVIEW No Problems Even if She Is Buried Up to Here | By Charles Isherwood | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/us/2-reporters-express-dismay-but-say-theyre-resolute.html | 2 Reporters Express Dismay But Say Theyre Resolute | By Katharine Q Seelye | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/us/after-donor-dies-battle-erupts-over-funds-vision-and-venue.html | After Donor Dies Battle Erupts Over Charitys Vision and Venue | By Stephanie Strom | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/us/boy-who-took-antidepressant-is-convicted-in-killings.html | Boy in Zoloft Case Is Convicted in Killings | By Shaila Dewan and Barry Meier | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/us/former-priest-is-sentenced-to-12-to-15-years-in-rape.html | Former Priest Sentenced to Prison in Rape | By Pam Belluck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/us/jailing-of-reporters-in-cia-leak-case-is-upheld-by-judges.html | Jailing of Reporters In CIA Leak Case Is Upheld by Judges | By Adam Liptak | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/us/national-briefing-south-kentucky-report-on-dust-explosion.html | National Briefing  South Kentucky Report On Dust Explosion | By Andrew C Revkin NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/us/national-briefing-south-virginia-mayor-will-get-bodyguards.html | National Briefing  South Virginia Mayor Will Get Bodyguards | By Lisa A Bacon NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/us/national-briefing-west-california-jackson-trial-delayed.html | National Briefing  West California Jackson Trial Delayed | By John M Broder NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/us/utah-bill-mounts-challenge-to-federal-education-law.html | Strongly GOP Utah House Challenges Bushs Signature Education Law | By Sam Dillon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/washington/world/us-official-says-north-korea-could-be-bluffing-on-nuclear.html | US Official Says North Korea Could Be Bluffing on Nuclear Arms | By Joel Brinkley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/washington/world/world-briefing-australia-security-chief-says-detainee-was.html | World Briefing  Australia Security Chief Says Detainee Was In Egypt | By Raymond Bonner NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/world/asia/japan-easygoing-till-now-plans-sex-traffic-crackdown.html | Japan Easygoing Till Now Plans Sex Traffic Crackdown | By Norimitsu Onishi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/world/europe/an-election-is-coming-and-its-getting-personal.html | LETTER FROM EUROPE An Election Is Coming and Its Getting Personal | By Sarah Lyall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-16 | https://www.nytimes.com/2005/02/16/world/europe/german-foreign-minister-to-testify-to-parliament-in-visa.html | German Foreign Minister to Testify to Parliament in Visa Scandal | By Richard Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/middleeast/in-new-gesture-to-palestinians-sharon-will-discuss.html | In New Gesture to Palestinians Sharon Will Discuss Withdrawal | By Steven Erlanger and Greg Myre | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/middleeast/iraq-holy-city-suffers-lack-of-utilities-and-pilgrims.html | Iraq Holy City Suffers Lack Of Utilities And Pilgrims | By Edward Wong | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/middleeast/race-for-top-iraq-post-narrows-to-2-shiites.html | Race for Top Iraq Post Narrows to 2 Shiites | By Dexter Filkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/middleeast/us-recalls-its-envoy-in-syria-linking-nation-to-beirut.html | US Recalls Its Envoy in Syria Linking Nation to Beirut Blast | By Steven R Weisman and Hassan M Fattah | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/senators-criticize-uns-ban-on-testimony-in-iraqi-oil-inquiry.html | Senators Criticize UNs Ban on Testimony in Iraqi Oil Inquiry | By Judith Miller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/world-briefing-americas-scores-die-in-rains-in-venezuela-and-colombia.html | World Briefing  Americas Scores Die In Rains In Venezuela and Colombia | By Juan Forero NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/world-briefing-americas-venezuela-and-colombia-heal-rift.html | World Briefing  Americas Venezuela and Colombia Heal Rift | By Brian Ellsworth NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/world-briefing-asia-china-death-toll-in-mine-blast-rises-to-209.html | World Briefing  Asia China Death Toll In Mine Blast Rises To 209 | By Agence FrancePresse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/world-briefing-europe-france-terminal-cracked-before-collapse.html | World Briefing  Europe France Terminal Cracked Before Collapse | By John Tagliabue NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/anxiety-frenzy-romance-all-subjects-of-amusement.html | DANCE REVIEW Anxiety Frenzy Romance All Subjects of Amusement | By Jack Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/arts-briefly-ashley-olsen-strikes-back.html | Arts Briefly Ashley Olsen Strikes Back | By Catherine Billey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/arts-briefly-can-a-saint-wear-tights.html | Arts Briefly Can a Saint Wear Tights | By Sophia Kishkovsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/arts-briefly-idol-looms-large.html | Arts Briefly Idol Looms Large | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/arts-briefly-kid-rock-on-the-rap-sheet.html | Arts Briefly Kid Rock on the Rap Sheet | By Phil Sweetland | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/arts-briefly-pop-news.html | Arts Briefly Pop News | Compiled by Lawrence Van Gelder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/arts-briefly-third-album-is-the-charm.html | Arts Briefly Third Album Is the Charm | By Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/arts-briefly-trying-to-save-star-trek.html | Arts Briefly Trying to Save Star Trek | By Catherine Billey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/dance/shiny-objects-with-balanchines-distinctive-glow.html | CITY BALLET REVIEW Shiny Objects With Balanchines Distinctive Glow | By Gia Kourlas | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/design/cooperhewitt-proposes-75-million-expansion.html | CooperHewitt Proposes 75 Million Expansion | By Robin Pogrebin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/design/cultural-berlin-is-ascending-if-slowly.html | Berlin Ascending if Slowly Finances Dampen Cultural Expectations But Art Scene Thrives | By Alan Riding | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/design/young-critics-see-the-gates-and-offer-their-reviews-mixed.html | Young Critics See The Gates and Offer Their Reviews Mixed | By Julie Salamon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/harmonizing-with-an-amplified-desk-lamp.html | RECITAL REVIEW Harmonizing With an Amplified Desk Lamp | By Allan Kozinn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/music/a-master-of-the-eclectic-stroking-the-familiar.html | JAZZ REVIEW A Master of the Eclectic Stroking the Familiar | By Ben Ratliff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/music/a-mental-health-session-conducted-to-a-swing-beat.html | CABARET REVIEW A Mental Health Session Conducted to a Swing Beat | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/music/hard-times-for-clubs-on-east-side.html | Hard Times For Clubs On East Side | By Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/music/marcello-viotti-conductor-dies-at-50.html | Marcello Viotti Conductor Is Dead at 50 | By Anne Midgette | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/music/mendelssohn-with-beethovens-accent.html | CLASSICAL MUSIC REVIEW Mendelssohn With Beethovens Accent | By Allan Kozinn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/music/the-silence-in-st-louis-is-starting-to-hurt.html | The Silence In St Louis Is Starting To Hurt | By Daniel J Wakin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/the-interplay-of-live-action-and-film.html | DANCE REVIEW The Interplay of Live Action and Film | By Jennifer Dunning | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/books/amid-the-firestorm-a-portrait-of-harvard.html | Amid the Firestorm A Portrait Of Harvard | By David Carr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/books/arts-briefly-p-diddy-and-court.html | Arts Briefly P Diddy and Court | By Edward Wyatt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/books/fresh-out-of-the-cornfields-and-into-the-hell-of-war.html | BOOKS OF THE TIMES Fresh Out of the Cornfields And Into the Hell of War | By Janet Maslin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/books/literary-sport-the-roar-of-the-crowd-the-review-of-the-books.html | Literary Sport The Roar of the Crowd the Review of the Books | By Sarah Boxer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/a-folksy-lawyer-with-a-highpowered-client.html | A Folksy Lawyer With a HighPowered Client | By Ken Belson and Jonathan Glater | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/considering-a-tax-shelter-think-then-think-again.html | SMALL BUSINESS Considering a Tax Shelter Think Then Think Again | By Ellen Rosen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/federal-panel-consolidates-vioxx-suits.html | Federal Panel Consolidates Vioxx Suits | By Barnaby J Feder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/fenphen-case-lawyers-say-theyll-reject-wyeth-offer.html | FenPhen Case Lawyers Say Theyll Reject Wyeth Offer | By Stephanie Saul | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/greenspan-backs-idea-of-accounts-for-retirement.html | GREENSPAN BACKS IDEA OF ACCOUNTS FOR RETIREMENT | By Edmund L Andrews and Richard W Stevenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/greenspan-suggests-rates-may-increase-without-pause.html | Greenspan Suggests Rates May Increase Without Pause | By Edmund L Andrews | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/key-witness-on-worldcom-says-he-frequently-lied.html | Key Witness on WorldCom Says He Frequently Lied | By Ken Belson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/media/bull-crashing-through-glass-wall-signals-new-direction-for.html | THE MEDIA BUSINESS ADVERTISING When Dollar the bull crashes through the glass wall it signals a new direction for Merrill Lynch | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/media/conservatives-and-rivals-press-a-struggling-pbs.html | Conservatives and Rivals Press a Struggling PBS | By John Tierney and Jacques Steinberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/media/studio-suspends-filming-of-crowekidman-movie.html | Studio Suspends Filming Of CroweKidman Movie | By Sharon Waxman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/nasd-says-fund-family-paid-improper-fees.html | NASD Says Fund Family Paid Improper Fees | By Riva D Atlas | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/prostate-cancer-vaccine-shows-promise-in-a-trial.html | Prostate Cancer Vaccine Shows Promise in a Trial | By Andrew Pollack | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/starbucks-will-venture-into-coffee-liqueur.html | Starbucks Will Venture Into Coffee Liqueur | By Noah Robischon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/technology/the-media-business-advertising-addenda-wpp-unit-to.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Unit to Focus On Search Engines | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/the-media-business-advertising-addenda-radioshack-account-placed.html | THE MEDIA BUSINESS ADVERTISING ADDENDA RadioShack Account Placed in Review | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/the-theory-that-selfinterest-is-the-sole-motivator-is.html | Economic Scene If firmly believed the theory that selfinterest is the sole motivator appears to be selffulfilling | By Robert H Frank | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/will-the-real-richard-scrushy-please-step-forward.html | Will the Real Richard Scrushy Please Step Forward Race Religion and the HealthSouth Founders Trial | By Simon Romero | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/world-business-briefing-americas-mexico-economic-growth-surges.html | World Business Briefing  Americas Mexico Economic Growth Surges | By Elisabeth Malkin NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/world-business-briefing-australia-mining-concerns-profit-doubles.html | World Business Briefing  Australia Mining Concerns Profit Doubles | By Wayne Arnold NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/world-business-briefing-europe-britain-profit-rises-at-reuters.html | World Business Briefing  Europe Britain Profit Rises At Reuters | By Heather Timmons NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/world-business-briefing-europe-ukraine-privatizations-to-be.html | World Business Briefing  Europe Ukraine Privatizations To Be Reviewed | By Erin E Arvedlund NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/business/worldbusiness/indonesia-president-vows-to-make-changes-to-bring.html | INTERNATIONAL BUSINESS Indonesia President Vows to Make Changes to Bring in Foreign Investment | By Wayne Arnold | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/crosswords/bridge/lawyer-defends-well-at-duplicates-pioneer-club.html | Bridge Lawyer Defends Well at Duplicates Pioneer Club | By Alan Truscott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/education/archdiocese-names-names-of-six-schools-to-be-closed.html | Archdiocese Names Names Of Six Schools To Be Closed | By Thomas J Lueck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/garden/condos-break-sound-barrier.html | TURF Condos Break Sound Barrier | By Motoko Rich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/garden/gin-on-the-rocks-for-bulbs.html | GARDEN QA | By Leslie Land | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/garden/just-like-a-french-chateau-only-plastic.html | HOUSE PROUD Just Like a French Chateau Only Plastic | By John Markoff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/garden/move-over-martha-stewart.html | Move Over Martha Stewart | By Bradford McKee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-17 | https://www.nytimes.com/2005/02/17/garden/sun-valley-surprise-chalet-so-spare.html | Sun Valley Surprise Chalet So Spare | By Christopher Hawthorne | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/garden/who-needs-a-flying-carpet.html | PERSONAL SHOPPER Who Needs A Flying Carpet | By Marianne Rohrlich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/health/study-urges-early-painkillers-in-labor-for-first-deliveries.html | Study Urges Early Pain Drug In Labor for First Deliveries | By Denise Grady | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/movies/otto-plaschkes-75-producer-of-georgy-girl-and-other-films-dies.html | Otto Plaschkes 75 Produced Georgy Girl and Other Films | By Jennifer Bayot | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/movies/the-search-for-the-suburban-underground-star-who-never-was.html | FILM REVIEW The Search for the Suburban Underground Star Who Never Was | By Ned Martel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/a-wealthy-hartford-suburb-longs-vainly-for-a-rapstar-neighbors.html | A Wealthy Hartford Suburb Longs Vainly for a RapStar Neighbors Company | By Stacey Stowe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/at-pataki-protest-devil-has-no-advocates.html | At Pataki Protest Devil Has No Advocates | By Greg Winter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/builders-wary-of-pursuing-site-sought-by-jets-for-a-stadium.html | Builders Wary Of Pursuing Site Sought by Jets For a Stadium | By Charles V Bagli | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/caught-between-parents-and-the-law.html | Caught Between Parents and the Law In Deportations Fate of Children Is Often an Afterthought | By Nina Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/central-park-dog-rescue-story-has-a-gates-hook.html | Central Park Dog Rescue Story Has a Gates Hook | By James Barron | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/codey-calls-a-special-session-to-reconsider-an-ethics-bill.html | Codey Calls a Special Session To Reconsider an Ethics Bill | By David Kocieniewski | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/cops-favorite-target-thug-but-just-who-was-the-guy.html | Cops Favorite Target Thug But Just Who Was the Guy | By Michael Wilson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/disabled-drivers-may-face-more-competition-for-spaces.html | Disabled Drivers May Face More Competition for Spaces | By Patrick D Healy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/how-banners-navigated-the-hurdles.html | Metro Matters How Banners Navigated The Hurdles | By Joyce Purnick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/in-a-city-of-ads-the-gates-promote-nothing-except-maybe-the.html | BLOCKS In a City of Ads The Gates Promote Nothing Except Maybe the Artists | By David W Dunlap | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/mayor-intervenes-in-plans-for-condo-conversion-of-the-plaza.html | Mayor Intervenes in Plans for Condo Conversion of the Plaza | By James Barron | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/metro-briefing-new-jersey-paterson-man-found-dead-in-jail-cell.html | Metro Briefing  New Jersey Paterson Man Found Dead In Jail Cell | By Nina Bernstein NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/metro-briefing-new-york-bronx-two-bodies-found-after-fire.html | Metro Briefing  New York Bronx Two Bodies Found After Fire | By Michelle ODonnell NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/metro-briefing-new-york-brooklyn-report-says-2-drank-on-transit.html | Metro Briefing  New York Brooklyn Report Says 2 Drank On Transit Job | By Sewell Chan NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/metro-briefing-new-york-brooklyn-yemeni-witnesses-defend-sheik.html | Metro Briefing  New York Brooklyn Yemeni Witnesses Defend Sheik | By William Glaberson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/metro-briefing-new-york-democrats-leader-criticizes-gop-official.html | Metro Briefing  New York Democrats Leader Criticizes GOP Official | By Michael Slackman NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/metro-briefing-new-york-manhattan-city-to-install-defibrillators.html | Metro Briefing  New York Manhattan City To Install Defibrillators | By Winnie Hu NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/metro-briefing-new-york-manhattan-property-tax-exemption.html | Metro Briefing  New York Manhattan Property Tax Exemption Questioned | By Mike McIntire NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/officer-says-he-didnt-check-on-victim-in-fatal-shooting.html | Officer Testifies He Ignored Dying Man In Shooting | By Sabrina Tavernise | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/political-donations-pour-through-gap-in-new-york-laws.html | Political Donations Pour Through Gap In New York Laws | By Michael Cooper | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/schools-to-add-more-programs-for-the-gifted.html | Schools to Add More Programs For the Gifted | By David M Herszenhorn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/states-rescue-of-mta-is-less-certain-this-time.html | States Rescue of MTA Is Less Certain This Time | By Sam Roberts | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/to-have-and-have-not.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/travel/new-york-wants-to-be-2nd-hometm-to-the-world.html | New York Wants to Be 2nd HomeTM To the World | By Mike McIntire | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/vassar-president-decides-to-leave-her-post-in-2006.html | Vassar President Decides To Leave Her Post in 2006 | By Karen W Arenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/when-clients-draw-the-spotlight-he-basks.html | PUBLIC LIVES When Clients Draw the Spotlight He Basks | By Lynda Richardson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/bushs-barberini-faun.html | Bushs Barberini Faun | By Maureen Dowd | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/hama-rules.html | Hama Rules | By Thomas L Friedman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/no-defense.html | No Defense | By Andrew P Napolitano | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/the-gay-child-left-behind.html | The Gay Child Left Behind | By Dan Savage | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/5-units-of-military-reserve-miss-recruiting-goals.html | 5 Units of Military Reserve Miss Recruiting Goals | By Eric Schmitt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/commentator-caught-up-in-controversy-tries-to-move-on.html | Commentator Caught Up in Controversy Tries to Move On | By Anne E Kornblut | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/delay-in-naming-of-spy-chief-is-said-to-hurt-terrorism-fight.html | Delay in Naming of Spy Chief Is Said to Hurt Terrorism Fight | By Scott Shane and Elisabeth Bumiller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/democrats-criticize-removal-of-2-staff-members.html | Democrats Criticize Removal of 2 Staff Members | By Carl Hulse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/governors-in-capital-to-talk-about-medicaid.html | Governors in Capital to Talk About Medicaid | By Robert Pear | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/justice-dept-fights-ruling-on-obscenity.html | Justice Dept Fights Ruling On Obscenity | By Eric Lichtblau | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/justice-dept-takes-tough-line-on-tobacco.html | Justice Dept Takes Tough Line on Tobacco | By Michael Janofsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/senate-panel-delays-a-vote-on-air-bill.html | Senate Panel Delays a Vote On Air Bill | By Michael Janofsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/social-security-fight-begins-over-a-bill-still-nonexistent.html | Social Security Fight Begins Over a Bill Still Nonexistent | By Glen Justice | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/specter-has-hodgkins-disease-and-will-have-chemotherapy.html | Specter Has Hodgkins Disease And Will Have Chemotherapy | By Sheryl Gay Stolberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/science/homo-sapiens-gets-a-lot-older-in-a-new-analysis-of-fossils.html | Homo Sapiens Gets a Lot Older in a New Analysis of Fossils | By John Noble Wilford | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/baseball/a-confident-reyes-returns-on-fresh-legs-for-a-change.html | BASEBALL A Confident Reyes Returns On Fresh Legs for a Change | By Charlie Nobles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/baseball/alderson-reiterates-suspicion-about-canseco.html | BASEBALL ROUNDUP Alderson Repeats Qualms About Canseco | By Murray Chass | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/baseball/johnson-starts-warming-up-for-schilling.html | BASEBALL Johnson Starts Warming Up For Schilling and the Red Sox | By Tyler Kepner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/baseball/montreal-passes-the-cap-but-tradition-remains.html | Sports of The Times Montreal Passes the Cap But Tradition Remains | By George Vecsey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/baseball/rodriguez-is-getting-hits-to-his-glowing-reputation.html | Sports of The Times Rodriguezs Polished Image Starting to Show Scuff Marks | By Selena Roberts | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/basketball/all-things-being-equal-kidd-may-not-have-one.html | PRO BASKETBALL All Things Being Equal Kidd May Not Have One | By Jason Diamos | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/basketball/knicks-enter-break-with-victory-to-savor.html | PRO BASKETBALL With Victory to Savor Knicks Can Rest Easier | By David Picker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/basketball/knicks-would-consider-hiring-saunders-as-next-coach.html | PRO BASKETBALL Knicks Would Consider Hiring Saunders as Next Coach | By Howard Beck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/hockey-the-rink-became-a-riddle.html | HOCKEY The Rink Became a Riddle | By Mark Pargas | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/hockey/a-scoreless-tie-after-months-of-wasted-words.html | Sports of The Times A Scoreless Tie After Months Of Wasted Words | By Dave Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/hockey/its-o-no-canada-as-nation-reacts.html | HOCKEY Its O No Canada As Nation Reacts | By Clifford Krauss | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/hockey/nhl-cancels-the-rest-of-its-season-as-labor-talks-fall-apart.html | LEAGUE CANCELS HOCKEY SEASON IN LABOR BATTLE | By Joe Lapointe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/hockey/saddled-by-its-own-stagnation-nhl-faces-an-uncertain-future.html | HOCKEY The NHL Saddled by Its Own Stagnation Faces an Uncertain Future | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/hockey/those-who-care-worry-about-future-of-league.html | HOCKEY Those Who Care Worry About Future of League | By Dave Caldwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/othersports/aqueduct-has-first-prerace-drug-test.html | HORSE RACING Aqueduct Has Its First PreRace Drug Test | By Joe Drape | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/othersports/armstrong-sends-a-message-seeking-7th-straight-tour.html | CYCLING Armstrong to Seek a 7th Tour Title | By Juliet Macur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/othersports/in-london-a-very-british-bid-for-the-2012-games.html | OLYMPICS In London a Very British Bid for the 2012 Games | By Sarah Lyall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/othersports/slope-rage-leads-to-near-misses-and-crashes.html | SKI REPORT Slope Rage Contributes To Close Calls and Crashes | By Bill Pennington | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/sports-briefing-pro-basketball-nba-to-issue-security-guidelines.html | SPORTS BRIEFING PRO BASKETBALL NBA to Issue Security Guidelines | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/style/home and garden/currents-auctions-souvenirs-of-a-fabled-island.html | CURRENTS AUCTIONS Souvenirs Of a Fabled Island | By Stephen Treffinger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/style/home and garden/currents-illumination-the-lights-that-launched-a.html | CURRENTS ILLUMINATION The Lights That Launched A Thousand Faces | By Stephen Treffinger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/style/home and garden/currents-linens-from-paris-bedclothes-that-dont.html | CURRENTS LINENS From Paris Bedclothes That Dont Suggest Sleep | By Stephen Treffinger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/style/home and garden/currents-photography-a-kimono-in-pieces-no-assembly.html | CURRENTS PHOTOGRAPHY A Kimono in Pieces No Assembly Required | By Stephen Treffinger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/style/home and garden/currents-pottery-shades-of-blue-over-black-a.html | CURRENTS POTTERY Shades of Blue Over Black A Meditation in Stoneware | By Stephen Treffinger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/style/home and garden/currents-who-knew-the-next-best-thing-to-living-there.html | CURRENTS WHO KNEW The Next Best Thing To Living There | By Stephen Treffinger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/style/home and garden/room-to-improve-taming-spaces-living-large.html | ROOM TO IMPROVE Taming Spaces Living Large | By Marco Pasanella | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/better-lasers-from-chips-and-likewise.html | TECHNOLOGY Better Lasers From Chips And Likewise | By John Markoff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/a-3d-view-of-the-city-block-by-block.html | WHATS NEXT A 3D View Of the City Block by Block | By Anne Eisenberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/a-more-professional-output-for-the-serious-snapshooter.html | NEWS WATCH PRINTERS A More Professional Output For the Serious Snapshooter | By Ian Austen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/bits-of-history-of-bits-on-the-auction-block.html | Bits of History of Bits On the Auction Block | By Katie Hafner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/create-your-own-house-brand-with-a-laser-label-maker.html | NEWS WATCH ACCESSORIES Create Your Own House Brand With a Laser Label Maker | By Aaron Weiss | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/flash-drives-always-on-the-go-without-moving-parts.html | HOW IT WORKS Flash Drives Always on the Go Without Moving Parts | By Douglas Heingartner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/for-the-music-lover-gray-hair-is-no-barrier-to-white.html | NEWS WATCH DATA POINT For the Music Lover Gray Hair Is No Barrier to White Earbuds | By Mark Glassman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/gadget-or-plaything-let-a-child-decide.html | Gadget or Plaything Let a Child Decide | By Michel Marriott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/making-pen-and-paper-as-mighty-as-a-computer.html | NEWS WATCH STORAGE Making Pen and Paper as Mighty as a Computer | By Ivan Berger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/music-on-the-move-with-sound-quality-intact.html | QA Music on the Move With Sound Quality Intact | By Jd Biersdorfer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/music-player-adds-a-lens-and-a-riddle.html | STATE OF THE ART Music Player Adds a Lens And a Riddle | By David Pogue | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/nineinone-package-of-programs-makes-you-ruler-of-all.html | NEWS WATCH SOFTWARE NineinOne Package of Programs Makes You Ruler of All Your Media | By Jd Biersdorfer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/on-maneuvers-with-the-armys-game-squad.html | On Maneuvers With the Armys Game Squad | By Seth Schiesel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/pc-or-mac-theres-a-choice-for-those-on-a-budget.html | NEWS WATCH LAPTOPS PC or Mac Theres a Choice For Those on a Budget | By Adam Baer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/slaking-your-printers-exotic-thirst.html | ONLINE SHOPPER Slaking Your Printers Exotic Thirst | By Michelle Slatalla | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/underneath-it-all-substance-sells.html | GAME THEORY Underneath It All Substance Sells | By Charles Herold | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/with-a-palmsize-projector-presentations-can-go-places.html | NEWS WATCH COMING SOON With a PalmSize Projector Presentations Can Go Places | By Ian Austen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/with-your-help-web-watchmaker-makes-the-time.html | SITE SPECIFIC With Your Help Web Watchmaker Makes the Time | By John Biggs | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/hewlett-earnings-in-line-with-estimates.html | TECHNOLOGY Hewlett Earnings in Line With Estimates | By Gary Rivlin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/thinkequity-starts-web-log-to-gather-ideas.html | Market Place The open approach to research ThinkEquity starts a Web log to talk about investing and gather ideas | By Jenny Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/theater/newsandfeatures/a-new-owner-for-5-theaters-on-broadway.html | A New Owner For 5 Theaters On Broadway | By Dinitia Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/theater/reviews/a-performers-emotional-globetrotting-set-to-music.html | THEATER REVIEW A Performers Emotional GlobeTrotting Set to Music | By Margo Jefferson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/us/a-3day-yellowstone-tour-in-support-of-snowmobiles.html | Secretary Tours Yellowstone on Snowmobile | By Felicity Barringer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/us/colorado-plane-crash-kills-8-including-4-circuit-city-employees.html | Colorado Plane Crash Kills 8 Including 4 Circuit City Employees | By Mindy Sink | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/us/demands-rise-for-tighter-oversight-on-use-of-stun-guns.html | Demands Rise for Tighter Oversight on Use of Stun Guns | By Alex Berenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/us/health/medical-panel-poses-pointed-questions-to-drug-makers-over-risks.html | Medical Panel Poses Pointed Questions to Drug Makers Over Risks of Painkillers | By Gardiner Harris | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/us/health/national-briefing-south-georgia-capping-medical-malpractice.html | National Briefing  South Georgia Capping Medical Malpractice Damages | By Ariel Hart NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/us/national-briefing-northwest-washington-senate-backs-repeal-of-virtue-law.html | National Briefing  Northwest Washington Senate Backs Repeal Of Virtue Law | By Sarah Kershaw NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/us/owen-allred-91-leader-of-polygamous-sect-dies.html | Owen Allred 91 Leader of Polygamous Sect | By Christopher LehmannHaupt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/us/technology/philadelphia-hopes-for-a-wireless-lead.html | Philadelphia Hopes for a Wireless Lead | By James Dao | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-02-17 | https://www.nytimes.com/2005/02/17/washington/world/human-rights-commissioner-urges-un-to-act-quickly-on.html | Human Rights Commissioner Urges UN to Act Quickly on Darfur | By Warren Hoge | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/washington/world/us-envoy-to-japan-assails-north-koreas-arms-program.html | US Envoy to Japan Assails North Koreas Arms Program | By James Brooke | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/world/world-briefing-americas-brazil-2000-troops-to-amazon.html | World Briefing  Americas Brazil 2000 Troops To Amazon Region | By Larry Rohter NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/world/americas/biologists-oppose-road-planned-by-oil-company-in-ecuador.html | Biologists Oppose Road Planned by Oil Company in Ecuador Park | By Andrew C Revkin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/world/americas/mexico-citys-mayor-facing-arrest-is-taking-his-case-to.html | Mexico Citys Mayor Facing Arrest Is Taking His Case to Streets | By Ginger Thompson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/world/americas/paraguay-author-finally-goes-there-finding-an-uproar.html | Asuncin Journal Paraguay Author Finally Goes There Finding an Uproar | By Larry Rohter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/world/americas/us-aides-cite-worry-on-qaeda-infiltration-from-mexico.html | US Aides Cite Worry on Qaeda Infiltration From Mexico | By Douglas Jehl | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/world/asia/as-girls-vanish-chinese-city-battles-tide-of-abortions.html | As Girls Vanish Chinese City Battles Tide of Abortions | By Howard W French | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/world/asia/buses-to-span-kashmir-line-signaling-step-in-peace-talks.html | Buses to Span Kashmir Line Signaling Step In Peace Talks | By Somini Sengupta | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/world/middleeast/allies-resisting-as-us-pushes-terror-label-for-hezbollah.html | Allies Resisting As US Pushes On Hezbollah | By Steven R Weisman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/world/middleeast/iran-says-pilotless-us-jets-are-spying-on-nuclear-sites.html | Iran Says Pilotless US Planes Are Spying on Nuclear Sites | By Nazila Fathi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/world/middleeast/israeli-legislators-approve-870-million-for-settlers-who.html | Israeli Legislators Approve 870 Million for Settlers Who Quit Gaza | By Greg Myre | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/world/middleeast/italian-hostage-pleads-on-tape-for-foreigners-to-leave.html | Italian Hostage Pleads on Tape for Foreigners to Leave Iraq | By James Glanz and Dexter Filkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/world/middleeast/rice-says-syria-is-at-least-indirectly-responsible-for-the.html | Rice Says Syria Is at Least Indirectly Responsible for the Blast | By Joel Brinkley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/world/middleeast/wails-at-loss-of-lebanese-leader-cries-for-his-vision.html | Wails at Loss of Lebanese Leader Cries for His Vision | By Hassan M Fattah | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/world-briefing-europe-france-officers-map-site-where-diana.html | World Briefing  Europe France Officers Map Site Where Diana Died | By John Tagliabue NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/world/world-briefing-africa-zambia-court-upholds-presidents-2001-election.html | World Briefing  Africa Zambia Court Upholds Presidents 2001 Election | By Agence FrancePresse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/world/world-briefing-americas-mexico-12-found-dead-in-drug-shootouts.html | World Briefing  Americas Mexico 12 Found Dead In Drug Shootouts | By James C McKinley Jr NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/world/world-briefing-europe-russia-blast-in-dagestan-kills-3.html | World Briefing  Europe Russia Blast In Dagestan Kills 3 | By Sophia Kishkovsky NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/world/world-briefing-europe-turkey-expremier-on-trial.html | World Briefing  Europe Turkey ExPremier On Trial | By Sebnem Arsu NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/art-in-review-carla-accardi.html | ART IN REVIEW Carla Accardi | By Roberta Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/art-in-review-henry-taylor.html | ART IN REVIEW Henry Taylor | By Roberta Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/art-in-review-isa-genzken.html | ART IN REVIEW Isa Genzken | By Holland Cotter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/art-in-review-pat-adams-paintings-1954-2004.html | ART IN REVIEW Pat Adams  Paintings 1954  2004 | By Ken Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/art-in-review-richard-hickam-beyond-the-surface.html | ART IN REVIEW Richard Hickam  Beyond the Surface | By Grace Glueck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/dance/connecting-only-to-express-the-impossibility-of-connection.html | DANCE REVIEW Connecting Only to Express the Impossibility of Connection | By Jack Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/design/a-brazen-visionary-with-a-surreal-self.html | ART REVIEW A Brazen Visionary With a Surreal Self | By Roberta Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/design/a-collector-who-appreciated-arts-and-crafts-directness.html | Antiques A Collector Who Appreciated Arts and Crafts Directness | By Wendy Moonan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/design/a-sleeping-dog-comes-out-of-hiding.html | Inside Art | By Carol Vogel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/design/seen-through-a-lens-truly-before-the-kodak-brownie.html | PHOTOGRAPHY REVIEW Seen Through a Lens Truly Before the Kodak Brownie | By Grace Glueck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/design/the-cars-arent-really-exploding-but-the-terrorist-metaphor-is.html | ART REVIEW The Cars Arent Really Exploding but the Terrorist Metaphor Is | By Grace Glueck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/design/varied-phases-of-damien-hirst-slicedup-cow-not-included.html | ART REVIEW Varied Phases of Damien Hirst SlicedUp Cow Not Included | By Ken Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/lights-cameras-lots-of-crawly-action.html | Family Fare | By Laurel Graeber | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/arts-briefly-american-idol-at-top.html | Arts Briefly American Idol at Top | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/arts-briefly-grammy-fallout.html | Arts Briefly Grammy Fallout | By Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/arts-briefly-kennedy-center-plans-big-education-push.html | Arts Briefly Kennedy Center Plans Big Education Push | By John Files | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/arts-briefly-the-exorcist-reality-show.html | Arts Briefly The Exorcist Reality Show | By Pam Kent | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/film-in-review-because-of-winndixie.html | Film in Review Because of WinnDixie | By Anita Gates | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/film-in-review-bigger-than-the-sky.html | Film in Review Bigger Than the Sky | By Anita Gates | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/film-in-review-sky-blue.html | Film in Review Sky Blue | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/the-listings-aaron-spangler.html | The Listings AARON SPANGLER | By Ken Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/the-listings-larry-keigwin.html | The Listings LARRY KEIGWIN | By Jennifer Dunning | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/the-listings-mark-kozelek.html | The Listings MARK KOZELEK | By Kelefa Sanneh | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/the-listings-shockheaded-peter.html | The Listings SHOCKHEADED PETER | By Jason Zinoman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/music/celebrating-a-20s-bandleader-with-an-ear-for-the-symphonic.html | JAZZ REVIEW Celebrating a 20s Bandleader With an Ear for the Symphonic | By Ben Ratliff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/music/making-challenging-sounds-with-whirlybird-motions.html | RECITAL REVIEW Making Challenging Sounds With Whirlybird Motions | By Anthony Tommasini | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/music/restoring-a-dangerous-fire-to-the-familiar-firebird.html | CLASSICAL MUSIC REVIEW Restoring a Dangerous Fire To the Familiar Firebird | By Anthony Tommasini | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/science/art-in-review-face-to-face-dan-masks-from-the-ivory-coast-and.html | ART IN REVIEW Face to Face  Dan Masks From the Ivory Coast and Aquatints by Henri Matisse | By Grace Glueck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/television/its-the-network-battle-of-heartwarming-teachers.html | TELEVISION REVIEW Its the Network Battle Of Heartwarming Teachers | By Virginia Heffernan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/television/on-the-run-after-murders-dodging-a-few-bureaucrats.html | TV WEEKEND On the Run After Murders Dodging a Few Bureaucrats | By Virginia Heffernan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/automobiles/dumbing-down-overengineered-cars.html | DRIVING Dumbing Down OverEngineered Cars | By Jim Motavalli | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/books/arts-briefly-writer-in-exile-seeks-new-home.html | Arts Briefly Writer in Exile Seeks New Home | By Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/books/cambodias-murderous-mystery-man.html | BOOKS OF THE TIMES Cambodias Murderous Mystery Man | By William Grimes | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/12-women-file-bias-suit-against-large-drug-maker.html | 12 Women File Bias Suit Against Large Drug Maker | By Stephanie Saul | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/a-new-sec-rule-fails-to-raise-share-prices-and-some-are-angry.html | A New SEC Rule Fails to Raise Share Prices and Some Are Angry | By Floyd Norris | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/credit-suisse-net-up-22-topping-quarterly-forecast.html | INTERNATIONAL BUSINESS Credit Suisse Net Up 22 Topping Quarterly Forecast | By Mark Landler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/fed-chief-urges-cutback-in-scale-of-2-big-lenders.html | Fed Chief Urges Cutback in Scale Of 2 Big Lenders | By Edmund L Andrews | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/key-witness-on-worldcom-tells-jury-he-broke-law.html | Key Witness On Worldcom Tells Jury He Broke Law | By Ken Belson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/media/interactive-viral-campaigns-ask-consumers-to-spread-the-word.html | THE MEDIA BUSINESS ADVERTISING Interactive viral campaigns ask consumers to spread the word | By Nat Ives | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/media/pbs-warns-stations-of-risks-from-profanity-in-war-film.html | PBS Warns Stations of Risks From Profanity in War Film | By Edward Wyatt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/media/publisher-aims-at-cellphones.html | Publisher Aims at Cellphones | By Edward Wyatt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/media/schieffer-brothers-new-jobs-wont-strain-bonds-they-say.html | Inside Line From Japan to CBS No Chance Say the Schieffers | By Jacques Steinberg and David E Sanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/media/the-times-company-acquires-aboutcom-for-410-million.html | The Times Company Acquires Aboutcom for 410 Million | By Katharine Q Seelye | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/mistrial-is-declared-in-tenet-hospital-case.html | Mistrial Is Declared in Tenet Hospital Case | By Dow Jones Ap | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/outlooks-differ-at-walmart-and-target.html | A Few Worries For WalMart In Sales Report | By Constance L Hays | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/quick-early-gains-embolden-business-lobby-on-capitol-hill.html | Quick Early Gains Embolden Business Lobby | By Stephen Labaton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/southwest-and-airtran-challenge-us-air-at-hubs.html | Southwest and AirTran Challenge US Air at Hubs | By Micheline Maynard | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/the-media-business-advertising-addenda-exsaatchi-employees-plan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ExSaatchi Employees Plan Next Moves | By Nat Ives | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/world-business-briefing-americas-canada-sears-canada-to-restate.html | World Business Briefing  Americas Canada Sears Canada To Restate Results | By Ian Austen NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/world-business-briefing-asia-japan-airport-opens.html | World Business Briefing  Asia Japan Airport Opens | By Todd Zaun NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/world-business-briefing-asia-japan-interest-rate-kept-low.html | World Business Briefing  Asia Japan Interest Rate Kept Low | By Todd Zaun NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/worldbusiness/2-big-appetites-take-seats-at-the-oil-table.html | INTERNATIONAL BUSINESS 2 Big Appetites Take Seats at the Oil Table | By Keith Bradsher | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/worldbusiness/a-former-gas-station-attendants-big-bet-on-a.html | INTERNATIONAL BUSINESS A Former Gas Station Attendants Big Bet on a Refinery Has Paid Off | By Keith Bradsher | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/business/worldbusiness/saudis-in-strategy-to-export-more-oil-to-india-and.html | INTERNATIONAL BUSINESS Saudis in Strategy to Export More Oil to India and China | By Simon Romero and Jad Mouawad | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/dining/peter-lugers-burgers.html | Diners Journal | By Frank Bruni | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/education/furor-lingers-as-harvard-chief-gives-details-of-talk-on-women.html | Furor Lingers as Harvard Chief Gives Details of Talk on Women | By Sara Rimer and Patrick D Healy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/education/world/world-briefing-africa-south-africa-students-riot-over.html | World Briefing  Africa South Africa Students Riot Over Tuition Increase | By Michael Wines NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/health/world/world-briefing-europe-germany-rabies-after-transplants.html | World Briefing  Europe Germany Rabies After Transplants | By Victor Homola NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/movies/computeranimated-mayhem.html | FILM REVIEW ComputerAnimated Mayhem | By Dana Stevens | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/movies/depicting-kurds-misery-with-tough-lyricism.html | FILM REVIEW Depicting Kurds Misery With Tough Lyricism | By Ao Scott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/movies/exorcism-is-part-of-the-job-description.html | FILM REVIEW Exorcism Is Part of the Job Description | By Ao Scott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-18 | https://www.nytimes.com/2005/02/18/movies/from-bratwurst-to-jambalaya-in-a-crosscultural-odyssey.html | FILM REVIEW From Bratwurst to Jambalaya In a CrossCultural Odyssey | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/movies/putting-a-new-spin-on-brotherly-love.html | Film in Review Harry and Max | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/movies/sad-education.html | Film in Review Bad Guy | By Ned Martel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/movies/the-last-days-of-hitler-raving-and-ravioli.html | FILM REVIEW Last Days of Hitler Raving and Ravioli | By A O Scott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/a-bridge-too-fat.html | A Bridge Too Fat BronxWhitestone Is Set to Lose 6000 Tons | By Sewell Chan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/after-flooding-in-queens-the-uninsured-count-losses.html | After Flooding In Queens The Uninsured Count Losses | By Corey Kilgannon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/assemblyman-to-join-race-against-gotbaum.html | Assemblyman to Join Race Against Gotbaum | By Jonathan P Hicks | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/at-911-site-first-memorial-is-for-22693.html | At 911 Site First Memorial Is for 22693 | By David W Dunlap | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/buffalo-lawyer-enters-race-for-new-york-attorney-general.html | Buffalo Lawyer Enters Race for New York Attorney General | By Jonathan P Hicks | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/city-considers-lottery-system-for-admission-to-top-schools.html | City Considers Lottery System For Openings In Top Schools | By Susan Saulny | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/comptroller-in-nassau-calls-countys-economic-turnaround-remarkable.html | Comptroller in Nassau Calls Countys Economic Turnaround Remarkable | By Bruce Lambert | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/csi-broadway.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/defense-calls-prosecutions-exstar-to-testify.html | Defense Calls Prosecutions ExStar to Testify | By William Glaberson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/errors-by-air-controllers-rise-sharply-in-new-york.html | Errors by Air Controllers Rise Sharply in New York | By Matthew L Wald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/for-lawyers-lawyer-loss-is-just-the-beginning.html | PUBLIC LIVES For Lawyers Lawyer Loss Is Just the Beginning | By Julia Preston | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/gop-says-corzines-cash-makes-him-the-new-boss.html | GOP Says Corzines Cash Makes Him the New Boss | By David Kocieniewski | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/immigrant-voters-defy-political-patterns.html | Immigrant Voters Defy Political Patterns | By Nina Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/license-denials-for-immigrants-are-blocked.html | Judge Blocks Crackdown On Immigrants | By Nina Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/long-island-city-drug-sting-rounds-up-37-suspects.html | Long Island City Drug Sting Rounds Up 37 Suspects | By Robert F Worth | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/metro-briefing-new-york-albany-more-oversight-in-public.html | Metro Briefing  New York Albany More Oversight In Public Authorities Bill | By Michael Cooper NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/metro-briefing-new-york-brooklyn-body-parts-found-near-subway.html | Metro Briefing  New York Brooklyn Body Parts Found Near Subway Tracks | By Michael Wilson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/metro-briefing-new-york-manhattan-dog-violence-law-considered.html | Metro Briefing  New York Manhattan Dog Violence Law Considered | By Winnie Hu NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/metro-briefing-new-york-manhattan-sunday-parking-fees-debated.html | Metro Briefing  New York Manhattan Sunday Parking Fees Debated | By Sewell Chan NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/patakis-web-with-apologies-to-e-b-wyatt.html | NYC Patakis Web With Apologies To EB Wyatt | By Clyde Haberman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/school-audit-in-westbury-finds-flaws.html | School Audit In Westbury Finds Flaws | By Stacy Albin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/support-pledged-for-westchester-hospital.html | Support Pledged for Westchester Hospital | By Lisa W Foderaro | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/us-judge-sees-stonewalling-on-tapes-in-terrorism-case.html | US Judge Sees Stonewalling On Tapes in Terrorism Case | By Benjamin Weiser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/west-pt-cadet-is-dismissed-and-confined-for-indecency.html | West Pt Cadet Is Dismissed And Confined For Indecency | By Barbara Whitaker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/obituaries/martin-j-hillenbrand-89-expert-on-european-affairs-is-dead.html | Martin J Hillenbrand 89 A State Dept Europe Expert | By Wolfgang Saxon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/do-not-let-this-cup-pass.html | Do Not Let This Cup Pass | By Anil Adyanthaya | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/our-friends-the-torturers.html | Our Friends the Torturers | By Bob Herbert | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/spare-a-house-save-the-peace.html | Spare a House Save the Peace | By Walter Isaacson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/threecard-maestro.html | ThreeCard Maestro | By Paul Krugman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/politics/2-top-gop-lawmakers-buck-bush-on-social-security.html | 2 Top GOP Lawmakers Buck Bush on Social Security | By Richard W Stevenson and Robin Toner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/politics/an-old-hand-in-new-terrain-of-top-intelligence-job.html | THE INTELLIGENCE NOMINEES MAN IN THE NEWS An Old Hand In New Terrain  John Dimitri Negroponte | By David E Sanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/politics/bush-calls-syria-out-of-step-on-democracy-in-the-mideast.html | Bush Calls Syria Out of Step On Democracy in the Mideast | By Steven R Weisman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/politics/bush-picks-longtime-diplomat-for-new-top-intelligence-job.html | THE INTELLIGENCE NOMINEES THE OVERVIEW BUSH PICKS LONGTIME DIPLOMAT FOR NEW TOP INTELLIGENCE JOB | By Douglas Jehl and Elisabeth Bumiller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/politics/files-show-new-abuse-cases-in-afghan-and-iraqi-prisons.html | New Documents Show Prison Abuse in Afghanistan and Iraq | By Neil A Lewis and Douglas Jehl | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/politics/merck-may-resume-sales-of-painkiller-official-says.html | Merck May Resume Sales Of Painkiller Official Says | By Gardiner Harris | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/politics/rumsfeld-warns-of-concern-about-expansion-of-chinas-navy.html | Rumsfeld Warns of Concern About Expansion of Chinas Navy | By Eric Schmitt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/the-thinking-mans-spy-michael-vincent-hayden.html | Man in the News The Thinking Mans Spy Michael V Hayden | By Scott Shane | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/realestate/piedsaterre-little-homes-in-places-you-like-to-visit.html | HAVENS LIVING HERE PiedsTerre Little Homes in Places You Like to Visit | As told to Bethany Lyttle | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/baseball/lawyers-say-beating-canseco-in-court-would-be-hard.html | BASEBALL Libel by Canseco Is Hard Case to Make | By Frank Litsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/baseball/no-fit-for-pinstripes-wells-tries-on-sox.html | On Baseball No Fit for Pinstripes Wells Tries On Sox | By Murray Chass | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/baseball/piazza-eager-to-focus-on-being-better-hitter.html | BASEBALL Piazza Eager to Focus On Being Better Hitter | By Charlie Nobles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/baseball/the-man-is-feeling-at-home-with-mets.html | Sports of The Times The Man Is Feeling at Home With the Mets | By George Vecsey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/baseball/under-many-a-watchful-eye-the-yankees-starters-begin.html | BASEBALL Under Many a Watchful Eye the Yankees Starters Begin Limbering Up | By Tyler Kepner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/basketball/nba-expects-smoother-path-to-labor-deal.html | BASKETBALL NBA Expects Smoother Path To Labor Deal | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/football/jets-apply-franchise-tag-to-abraham.html | NFL ROUNDUP Jets Apply Franchise Tag To Abraham | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/golf/tour-rookie-races-into-lead-at-riviera-woods-is-2-back.html | GOLF Tour Rookie Races Into Lead Woods Is 2 Back at Riviera | By Clifton Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/hockey/hockey-tries-to-determine-whats-next.html | HOCKEY Hockey Tries To Determine Whats Next | By Joe Lapointe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/hockey/messier-says-lockout-may-be-end-of-career.html | HOCKEY Messier Says Lockout May Be End of Career | By Jason Diamos | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/ncaabasketball/bracket-buster-games-allow-one-final-shot.html | COLLEGE BASKETBALL Bracket Busters Get One Final Shot | By Ray Glier | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/othersports/earnhardts-team-back-at-head-of-pack.html | AUTO RACING Earnhardt and Waltrip Return to Head of Pack | By Viv Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/othersports/from-hardknock-life-to-hard-knocks.html | BOXING From HardKnock Life to Hard Knocks | By Clifton Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/soccer/dicicco-interested-in-returning-as-coach-of-womens-team.html | SOCCER DiCicco Says Hes Interested In Coaching US | By Jack Bell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/washington/baseball-plucking-at-a-stars-heartstrings.html | BASEBALL Plucking at a Stars Heartstrings | By Jack Curry | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/technology/plan-for-patenting-software-stalls-in-europes-parliament.html | TECHNOLOGY Plan for Patenting Software Stalls in Europes Parliament | By Paul Meller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/theater/arts-briefly-honors-in-irish-theater.html | Arts Briefly Honors in Irish Theater | By Brian Lavery | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/theater/newsandfeatures/the-show-between-acts.html | The Show Between Acts | By Randy Kennedy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/theater/reviews/a-warrior-whose-people-think-his-behavior-is-heinous.html | THEATER REVIEW A Warrior Whose People Think His Behavior Is Heinous | By Charles Isherwood | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/theater/reviews/whoopee-cushions-and-robert-moses.html | THEATER REVIEW Whoopee Cushions And Robert Moses | By Charles Isherwood | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/escapes/a-quiet-weekend-with-the-monks.html | Mind Body Spirit A Quiet Weekend With the Monks | By Sam Hooper Samuels | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/escapes/flow-or-no-following-the-yogis.html | Mind Body Spirit Flow Or No Following The Yogis | By Mary Billard | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/escapes/in-monttremblant-quebec.html | JOURNEYS 36 Hours MontTremblant Quebec | By Nancy M Better | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/escapes/never-too-old-to-learn.html | Mind Body Spirit Never Too Old To Learn | By Lawrence Osborne | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/escapes/where-whooping-cranes-cheat-extinction.html | JOURNEYS Where Whooping Cranes Cheat Extinction | By Simon Romero | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/quick-escapes.html | Quick Escapes | By Jr Romanko | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/shopping-palm-beach-bound.html | Shopping  Palm Beach Bound | By Vera Gibbons | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/the-new-art-of-coddling-vip-skiers.html | HAVENS The New Art of Coddling VIP Skiers | By Denny Lee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/us/antidepressant-safety-debate-may-include-adult-patients.html | Antidepressant Safety Debate May Include Adult Patients | By Benedict Carey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/us/national-briefing-south-georgia-gop-operative-will-seek-office.html | National Briefing  South Georgia GOP Operative Will Seek Office | By Ariel Hart NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/us/oversight-is-spotty-on-railcrossing-safety-projects.html | Oversight Is Spotty on RailCrossing Safety Projects | By Walt Bogdanich and Jenny Nordberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/us/paul-e-lacy-81-innovator-in-treatment-of-type-1-diabetes-dies.html | Paul E Lacy 81 Innovator In Treatment of Type 1 Diabetes | By Mary Duenwald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/us/samuel-alderson-crashtest-dummy-inventor-dies-at-90.html | Samuel Alderson CrashTest Dummy Inventor Dies at 90 | By Margalit Fox | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/us/sex-abuse-charges-expected-for-geneticist-a-second-time.html | Sex Abuse Charges Expected For Geneticist a Second Time | By Nick Madigan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/us/subsidies-rest-onwhat-kind-of-row-you-hoe.html | Farm Subsidies Rest on What Kind of Row You Hoe | By Timothy Egan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/washington/doubts-on-white-house-reporter-are-recalled.html | Doubts on White House Reporter Are Recalled | By Anne E Kornblut | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/us/bush-moved-conservatism-past-reactionary-rove-says.html | Bush Moved Conservatism Past Reactionary Rove Says | By David D Kirkpatrick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/washington/world/world-briefing-asia-nepal-calls-to-block-military-aid.html | World Briefing  Asia Nepal Calls To Block Military Aid | By Somini Sengupta NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/world/africa/aids-and-custom-leave-african-families-nothing.html | AIDS and Custom Leave African Families Nothing | By Sharon Lafraniere | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/world/asia/gis-under-inquiry-in-killings-of-2-afghans.html | GIs Under Inquiry in Killings of 2 Afghans | By Carlotta Gall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/world/europe/britons-strike-sour-noteson-royal-wedding.html | London Journal For Charles Taking a Wife Some Trouble and Strife | By Sarah Lyall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-18 | https://www.nytimes.com/2005/02/18/world/middleeast/iraqi-kurds-detail-demands-for-a-degree-of-autonomy.html | Iraqi Kurds Detail Demands For a Degree of Autonomy | By Edward Wong | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/world/middleeast/israel-halts-decadesold-practice-of-demolishing-militants.html | Israel Halts DecadesOld Practice Of Demolishing Militants Homes | By Greg Myre | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/world/middleeast/israel-wont-charge-sharon-in-a-campaign-finance-case.html | Israel Wont Charge Sharon in a Campaign Finance Case | By Greg Myre | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/world/middleeast/lebanese-argue-assassination-theories-that-point-toward.html | Lebanese Argue Assassination Theories That Point Toward Syria or Away From It | By Hassan M Fattah | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/world/middleeast/shiite-contender-says-factions-choice-of-premier-is-days.html | Shiite Contender Says Factions Choice of Premier Is Days Away | By James Glanz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/world/spain-arrests-2-on-suspicion-of-planning-attack.html | Spain Arrests 2 on Suspicion of Planning Attack | By Renwick McLean | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/world/world-briefing-africa-uganda-rebel-spokesman-surrenders.html | World Briefing  Africa Uganda Rebel Spokesman Surrenders | By Marc Lacey NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/world/world-briefing-europe-ireland-police-seize-millions-and-suspect-link.html | World Briefing  Europe Ireland Police Seize Millions And Suspect Link To Big Bank Heist | By Brian Lavery NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/arts-briefly-new-jersey-sues-blockbuster-over-fees.html | Arts Briefly New Jersey Sues Blockbuster Over Fees | By John Holl | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/arts-briefly-survivor-lifts-cbs.html | Arts Briefly Survivor Lifts CBS | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/dance/a-bold-tribute-to-modernity-with-just-enough-originality.html | DANCE REVIEW A Bold Tribute to Modernity With Just Enough Originality | By Jennifer Dunning | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/dance/deconstructing-hiphop-one-movement-at-a-time.html | DANCE REVIEW Deconstructing HipHop One Movement at a Time | By Gia Kourlas | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/design/with-350-and-a-dream-the-antichristo-is-born.html | With 350 and a Dream The AntiChristo Is Born | By Sarah Boxer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/music/a-combination-of-elegies-more-buoyant-than-sad.html | CLASSICAL MUSIC REVIEW A Combination of Elegies More Buoyant Than Sad | By Anthony Tommasini | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/music/a-samurai-and-japan-get-samba-night-fever.html | A Samurai And Japan Get Samba Night Fever | By Norimitsu Onishi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/music/an-evening-of-extremes-exuberant-yet-simple.html | MUSIC REVIEW An Evening Of Extremes Exuberant Yet Simple | By Bernard Holland | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/music/blues-in-the-night-for-songs-that-got-away.html | CABARET REVIEW Blues in the Night for Songs That Got Away | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/music/metal-power-rumbles-in-a-doomsday-fantasy.html | ROCK REVIEW Metal Power Rumbles In a Doomsday Fantasy | By Ben Ratliff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/music/mystique-keeps-fans-in-the-seats.html | ESSAY Mystique Keeps Fans In the Seats | By Tom Bartunek | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/music/st-louis-orchestra-players-reject-offer.html | St Louis Orchestra Players Reject Offer | By Daniel J Wakin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-19 | https://www.nytimes.com/2005/02/19/music/sublime-rachmaninoff-does-a-warmup-act-for-schnittke.html | CLASSICAL MUSIC REVIEW Sublime Rachmaninoff Does a WarmUp Act for Schnittke | By Jeremy Eichler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/teaching-and-learning-that-flow-both-ways.html | CRITICS NOTEBOOK Teaching and Learning That Flow Both Ways | By Anne Midgettte | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/television/rehashing-old-secrets-with-little-new-to-tell.html | CRITICS NOTEBOOK Rehashing Old Secrets With Little New to Tell | By Virginia Heffernan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/television/struggling-to-survive-on-sunfilled-mean-streets.html | TELEVISION REVIEW Struggling Just to Survive On SunFilled Mean Streets | By James Endrst | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/business/a-reminder-that-no-drug-is-riskfree.html | A Reminder That No Drug Is RiskFree | By Alex Berenson and Barnaby Feder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/business/air-wisconsin-investment-group-to-put-125-million-in-us-airways.html | Air Wisconsin Investment Group to Put 125 Million in US Airways | By Micheline Maynard | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/business/company-news-brascan-to-buy-weyerhaeuser-timber-assets.html | COMPANY NEWS BRASCAN TO BUY WEYERHAEUSER TIMBER ASSETS | By Ian Austen NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/business/former-executive-at-boeing-given-4month-prison-term.html | Former Executive at Boeing Given 4Month Prison Term | By Leslie Wayne | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/business/health-industry-under-pressure-to-computerize.html | Health Industry Under Pressure To Computerize | By Steve Lohr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/business/media/time-warner-stops-granting-stock-options-to-most-of-staff.html | Time Warner Stops Granting Stock Options To Most of Staff | By Eric Dash | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/business/shareholders-who-answer-to-a-higher-ceo.html | Shareholders Who Answer to a Higher CEO | By Leslie Wayne | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/business/study-of-size-of-jury-awards-finds-a-flattening-trend.html | Study of Size of Jury Awards Finds a Flattening Trend | By Jonathan D Glater | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/business/worldbusiness/7-habits-of-highly-effective-cadres.html | 7 Habits of Highly Effective Cadres Western Management Experts Descend on an Eager China | By David Barboza | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/business/worldbusiness/in-a-british-mobile-phone-suit-the-color-of-money-is.html | In a British Mobile Phone Suit The Color of Money Is Orange | By Heather Timmons | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/business/worldbusiness/preferred-suitor-matches-japan-bank-bid.html | INTERNATIONAL BUSINESS Preferred Suitor Matches Japan Bank Bid | By Todd Zaun | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/crosswords/bridge/college-tourney-opens-today-one-old-deal-was-a-doozy.html | BRIDGE College Tourney Opens Today One Old Deal Was a Doozy | By Alan Truscott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/education/rift-deepens-as-professors-at-harvard-see-remarks.html | Rift Deepens as Professors At Harvard See Transcript | By Sara Rimer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/movies/peril-of-star-power-is-seenin-collapse-of-a-fox-film.html | Peril of Star Power Is Seen in the Collapse of a Fox Film | By Sharon Waxman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/bandsmen-get-marching-orders-to-.html | Bandsmen Get Marching Orders Iraq Deployment Divides Guard Musicians | By Alan Feuer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/budget-growth-clouds-pataki-legacy-of-tax-cuts.html | Budget Growth Clouds Pataki Legacy of Tax Cuts | By Al Baker and Jo Craven McGinty | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/christo-shmisto-try-cheeto.html | About New York Christo Shmisto Try Cheeto | By Dan Barry | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/discovery-of-ferry-book-supports-2pilot-rule.html | Discovery of Ferry Book Supports 2Pilot Rule | By William Glaberson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/for-recovering-firefighter-bells-and-whistles-ring-out.html | For Recovering Firefighter Bells and Whistles Ring Out | By Alan Feuer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/gynecologists-sentence-is-reduced.html | Gynecologists Sentence Is Reduced | By Julia Preston | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/investigating-road-spending-and-a-new-job.html | Investigating Road Spending And a New Job | By Michael Slackman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/jury-hears-officers-words-on-fatal-shots-at-warehouse.html | Jury Hears Officers Words On Fatal Shots At Warehouse | By Sabrina Tavernise | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/man-sought-in-killing-and-dismemberment.html | Man Sought in Killing and Dismemberment | By Jennifer 8 Lee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/mta-bidding-stance-shows-how-little-help-mayor-is-getting-from-the.html | Political Memo MTA Bidding Stance Shows How Little Help Mayor Is Getting From the Governor | By Jim Rutenberg and Charles V Bagli | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/pataki-takes-third-vacation-since-the-november-elections.html | Pataki Takes Third Vacation Since the November Elections | By Michael Cooper | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/times-scholarships-reward-perseverance.html | Times Scholarships Reward Determined Students | By Nicholas Confessore | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/when-child-support-is-due-even-the-poor-find-little-mercy.html | Tough Child Support Laws Put Poor Fathers in a Bind | By Leslie Kaufman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/yogi-gets-100-emotional-and-then-some-for-a-pal.html | Yogi Gets 100 Emotional and Then Some for a Pal | By Marek Fuchs | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/obituaries/yolanda-garcia-53-dies-a-bronx-community-force.html | Yolanda Garcia 53 Dies A Bronx Community Force | By David Gonzalez | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/heavens-gates.html | Heavens Gates | By Rick Moranis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/in-the-midst-of-budget-decadence-a-leader-will-arise.html | In the Midst of Budget Decadence a Leader Will Arise | By David Brooks | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/schwarzenegger-vs-gerrymander.html | Schwarzenegger vs Gerrymander | By Steven Hill | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/the-boss-in-the-machine.html | The Boss in the Machine | By Ellen Ullman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/politics/administration-is-warned-about-its-news-videos.html | Administration Is Warned About Its Publicity Videos | By Anne E Kornblut | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/politics/intelligence-nominee-comes-under-renewed-scrutiny-on-human-rights.html | Intelligence Nominee Comes Under Renewed Scrutiny on Human Rights | By Scott Shane | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/politics/japan-said-to-support-us-on-security-of-taiwan.html | Japan Said to Support US on Security of Taiwan | By Joel Brinkley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/politics/unions-support-plan-to-cut-aflcio-contributions.html | Unions Want to Cut Dues to AFLCIO | By Steven Greenhouse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-19 | https://www.nytimes.com/2005/02/19/politics/white-house-bond-teamed-by-no-43-41-and-42-hit-it-off.html | White House Bond Teamed by No 43 41 and 42 Hit It Off | By Elisabeth Bumiller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/science/space/shuttle-flight-set-for-may-15-even-as-8-hurdles-remain.html | Shuttle Flight Set for May 15 Even as 8 Hurdles Remain | By Warren E Leary | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/baseball/alls-quiet-on-the-martinez-front.html | Sports of The Times Alls Quiet on the Martnez Front | By George Vecsey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/baseball/clemens-had-a-fountain-of-youth-in-vioxx.html | Sports of The Times Clemens Had A Fountain Of Youth Called Vioxx | By Selena Roberts | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/baseball/on-day-1-randolph-sets-a-tone-with-pride.html | BASEBALL On Day 1 a Proud Randolph Sets A Serious Tone and a Quick Pace | By Jack Curry | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/baseball/red-sox-know-last-year-wont-help-this-year.html | On Baseball Red Sox Know Last Year Wont Help This Year | By Murray Chass | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/baseball/yankees-dismiss-red-sox-taunts.html | BASEBALL Yanks Dismiss The Taunts Of the Sox | By Tyler Kepner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/football/a-football-giant-was-a-hero-at-iwo-jima.html | FOOTBALL Football Giant Was Hero at Iwo Jima | By Richard Goldstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/golf/campbell-is-happy-about-finishing-and-where-he-finished.html | GOLF Campbell Beats the Rain by Draining Putts | By Clifton Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/hockey/a-lastsecond-save-for-hockey.html | HOCKEY After the NHL Goes Dark a Glimmer of Hope for a Deal | By Jason Diamos | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/hockey/from-russia-with-discomfort.html | HOCKEY Life Is Hard in Russia And the Beds Are Too | By Sophia Kishkovsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/nba-notebook-no-nostalgia-in-this-reunion-of-oneal-and-bryant.html | NBA NOTEBOOK No Nostalgia in This Reunion of ONeal and Bryant | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/ncaabasketball/for-surprising-rutgers-little-girl-lost-but-a-bigtime.html | BASKETBALL For Rutgers Little Girl Lost But a BigTime Player Found | By Ira Berkow | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/othersports/at-daytona-jarrett-looks-for-his-sequel.html | AUTO RACING At Daytona Jarrett Looks For a Championship Sequel | By Viv Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/othersports/hopkins-sees-a-shot-to-extend-his-glory.html | BOXING Hopkins Has a Chance to Extend His LateCareer Glory | By Clifton Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/technology/tired-of-tivo-beyond-blogs-podcasts-are-here.html | Tired of TiVo Beyond Blogs Podcasts Are Here | By Kate Zernike | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/theater/arts-briefly-from-springer-to-capra.html | Arts Briefly From Springer to Capra | By Pam Kent | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/theater/reviews/crimes-misdemeanors-and-kubrick.html | THEATER REVIEW Crimes Misdemeanors and Kubrick | By Jason Zinoman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/us/boston-herald-is-told-to-pay-2-million-for-libel.html | Boston Herald Is Told to Pay 2 Million For Libel | By Pam Belluck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/us/catholic-group-receives-1092-new-sex-abuse-reports.html | Catholic Group Receives 1092 New Sex Abuse Reports | By Neela Banerjee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/us/dealing-with-autism-lesson-by-lesson-in-a-quest-for-first-communion.html | Religion Journal Autism and a Quest for First Communion | By Katie Zezima | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-19 | https://www.nytimes.com/2005/02/19/us/fda-is-advised-to-let-pain-pills-stay-on-market.html | FDA IS ADVISED TO LET PAIN PILLS STAY ON MARKET | By Gardiner Harris | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/us/iraq-or-no-guard-bonus-lures-some-to-reenlist.html | Iraq or No Guard Bonus Lures Some to Reenlist | By Simon Romero | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/us/judge-finds-distortion-in-navy-study-for-airfield.html | Judge Finds Distortion In Navy Study For Airfield | By Felicity Barringer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/us/national-briefing-midwest-illinois-arrest-of-abuse-program-worker.html | National Briefing  Midwest Illinois Arrest Of Abuse Program Worker | By Gretchen Ruethling NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/us/national-briefing-midwest-wisconsin-injury-claim-can-go-forward.html | National Briefing  Midwest Wisconsin Injury Claim Can Go Forward | By Gretchen Ruethling NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/us/national-briefing-new-england-massachusetts-translator-sentenced.html | National Briefing  New England Massachusetts Translator Sentenced | By Katie Zezima NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/us/national-briefing-northwest-oregon-charges-for-muslim-charity-leaders.html | National Briefing  Northwest Oregon Charges For Muslim Charity Leaders | By Eli Sanders NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/us/national-briefing-south-louisiana-state-official-paralyzed.html | National Briefing  South Louisiana State Official Paralyzed | By Ariel Hart NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/us/national-briefing-washington-campaign-against-social-security-plan.html | National Briefing  Washington Campaign Against Social Security Plan | By Glen Justice NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/us/national-briefing-washington-rehnquist-will-miss-tuesday-session.html | National Briefing  Washington Rehnquist Will Miss Tuesday Session | By Linda Greenhouse NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/us/suspect-in-los-angeles-train-wreck-wasnt-suicidal-police-say.html | Suspect in Los Angeles Train Wreck Wasnt Suicidal Police Say | By Nick Madigan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/washington/world/world-briefing-middle-east-iran-putin-backs-nuclear.html | World Briefing  Middle East Iran Putin Backs Nuclear Program | By Cj Chivers NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/world/africa/aidslinked-death-data-stir-political-storm-in-south-africa.html | AIDSLinked Death Data Stir Political Storm in South Africa | By Michael Wines | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/world/africa/togo-president-installed-by-army-agrees-to-an-election.html | Togo President Installed by Army Agrees to an Election | By Lydia Polgreen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/world/asia/afghans-fear-more-deaths-in-poor-snowbound-areas.html | Afghans Fear More Deaths in Poor Snowbound Areas | By Carlotta Gall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/world/asia/doubting-us-china-is-wary-of-korea-role.html | Doubting US China Is Wary Of Korea Role | By Howard W French | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/world/europe/a-soccer-superstar-prepares-to-hang-up-his-whistle.html | THE SATURDAY PROFILE A Soccer Superstar Prepares to Hang Up His Whistle | By Jason Horowitz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/world/europe/as-germans-prepare-for-bush-visit-city-braces-for-security.html | As Germans Prepare for Bush Visit City Braces for Security Lockdown | By Mark Landler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/world/europe/irish-raids-net-vast-sums-that-are-tied-to-the-ira.html | Irish Raids Net Vast Sums That Are Tied To the IRA | By Brian Lavery | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/world/middleeast/suicide-bombers-kill-at-least-35-in-baghdad-area.html | SUICIDE BOMBERS KILL AT LEAST 35 IN BAGHDAD AREA | By James Glanz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-19 | https://www.nytimes.com/2005/02/19/world/un-official-rejects-calls-to-step-down-under-fire.html | UN Official Rejects Calls To Step Down Under Fire | By Warren Hoge | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/world/world-briefing-africa-zambia-rabid-dogs-on-loose.html | World Briefing  Africa Zambia Rabid Dogs On Loose | By Michael Wines NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/world/world-briefing-americas-mexico-security-plans-for-border-region.html | World Briefing  Americas Mexico Security Plans For Border Region | By Ginger Thompson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/world/world-briefing-europe-greece-archbishop-apologizes-for-scandals.html | World Briefing  Europe Greece Archbishop Apologizes For Scandals | By Anthee Carassava NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/world/world-briefing-middle-east-lebanon-cabinet-minister-quits.html | World Briefing  Middle East Lebanon Cabinet Minister Quits | By Hassan M Fattah | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/classical-recordings-joining-the-emerson-will-be-the-emerson.html | CLASSICAL RECORDINGS Joining the Emerson Will Be the Emerson | By Jeremy Eichler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/dance/a-lot-of-knowledge-is-dangerous-too.html | DANCE A Lot of Knowledge Is Dangerous Too | By John Rockwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/dance/listen-closely-lean-forward-and-squint.html | DANCE Listen Closely Lean Forward and Squint | By Tango Tanner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/design/armored-vehicles-that-ran-on-oats.html | ART CLOSE READING Armored Vehicles That Ran On Oats | By Annette Grant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/design/the-museum-with-the-mostest.html | DIRECTIONS PARTY POLITICS The Museum With the Mostest | By Melena Z Ryzik | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/design/the-power-broker-yearns-to-be-cool.html | ARCHITECTURE NICOLAI OUROUSSOFF The Power Broker Yearns to Be Cool | By Nicolai Ouroussoff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/music/joining-the-emerson-will-be-the-emerson-346683.html | MUSIC Joining the Emerson Will Be the Emerson | By Allan Kozinn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/music/joining-the-emerson-will-be-the-emerson.html | MUSIC Joining the Emerson Will Be the Emerson | By Bernard Holland | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/music/be-a-junkie-be-a-thief-but-must-you-date-kate-moss.html | MUSIC Be a Junkie Be A Thief But Must You Date Kate Moss | By Dominic Patten | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/music/fighting-words.html | MUSIC Fighting Words | By Monica Davey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/music/how-rio-sounded-in-59-how-new-york-sounds-right-now.html | PLAYLIST How Rio Sounded in 59 How New York Sounds Right Now | By Ben Ratliff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/music/restoring-comrade-roslavets.html | MUSIC Restoring Comrade Roslavets | By Richard Taruskin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/music/the-dancing-oboist.html | DIRECTIONS MOVES The Dancing Oboist | By Daniel J Wakin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/music/thug-love.html | DIRECTIONS RELATIONSHIPS Thug Love | By Jonah Weiner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/playlist-how-rio-sounded-in-59-how-new-york-sounds-right-now.html | PLAYLIST How Rio Sounded in 59 How New York Sounds Right Now | By Ben Ratliff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/television-you-want-their-mtvs.html | TELEVISION You Want Their MTVs | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/television/cover-story-romantic-comedy-with-a-twist.html | COVER STORY Romantic Comedy With a Twist | By Bill Carter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/the guide.html | THE GUIDE | By Choire Sicha the GuideNytimescom | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/automobiles/2005-cadillac-sts-a-betterbehaved-cadillac-thanks-to-a-kick-in.html | BEHIND THE WHEEL2005 Cadillac STS A BetterBehaved Cadillac Thanks to a Kick in the Rear | By James G Cobb | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/books/arts/essay-a-report-on-the-journey.html | ESSAY A Report on The Journey | By Susan Sontag | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/a-report-on-the-journey.html | ESSAY A Report on The Journey | By Susan Sontag | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/big-bang-the-real-creation-science.html | The Real Creation Science | By Owen Gingerich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/elizabeth-bowen-a-fans-notes.html | A Bowen Fans Notes | By Stacey DErasmo | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/hotel-babylon-the-receptionist-diaries.html | Hotel Confidential | By Liesl Schillinger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/i-feel-good-the-godfather-of-everything.html | The Godfather of Everything | By Ishmael Reed | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/nature-noir-the-lone-ranger.html | The Lone Ranger | By Alan Burdick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/nice-big-american-baby-absolutely-fabulist.html | Absolutely Fabulist | By Tom Perrotta | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/o-brother-where-art-thou.html | CRIME O Brother Where Art Thou | By Marilyn Stasio | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/pearl-martyrs-and-daughters.html | Martyrs and Daughters | By John Leonard | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/perfect-madness-the-mommy-trap.html | The Mommy Trap | By Judith Shulevitz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/short-stories-squeeze-plays.html | CHRONICLE SHORT STORIES Squeeze Plays | By Maggie Galehouse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/the-displaced-of-capital-unassisted-living.html | Unassisted Living | By Emily Nussbaum | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/the-subtitle-that-changed-america.html | ESSAY The Subtitle That Changed America | By Ben Yagoda | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/up-front.html | UP FRONT | By The Editors | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/business/an-aging-nation-is-choosing-younger-bosses.html | OPENERS THE COUNT An Aging Nation Is Choosing Younger Bosses | By Hubert B Herring | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/business/databank-hints-of-higher-rates-send-stocks-lower.html | DataBank Hints of Higher Rates Send Stocks Lower | By Jeff Sommer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/business/media/stuart-preston-89-former-critic-and-art-reporter-for-the.html | Stuart Preston 89 Former Critic And Art Reporter for The Times | By Wolfgang Saxon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/business/openers-suits-take-that.html | OPENERS SUITS TAKE THAT | By Patrick McGeehan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-20 | https://www.nytimes.com/2005/02/20/business/sunday-money-spending-to-win-subscribers-satellite-radio-sells.html | SUNDAY MONEY SPENDING To Win Subscribers Satellite Radio Sells Surprises | By Kate Murphy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/technology/dealbook-did-mci-get-the-right-door-or-the-wrong-number.html | DEALBOOK Did MCI Get the Right Door or the Wrong Number | By Andrew Ross Sorkin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/technology/openers-suits-live-by-the-blog-die-by-the-blog.html | OPENERS SUITS Live by the Blog Die by the Blog | By Zubin Jelveh | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/technology/openers-suits-shoulders-of-giants.html | OPENERS SUITS SHOULDERS OF GIANTS | By Claudia H Deutsch | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/yourmoney/after-the-cremation-a-universe-of-choices.html | SUNDAY MONEY SPENDING After the Cremation A Universe of Choices | By Barry Rehfeld | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/yourmoney/as-it-goes-so-goes-forrester.html | SUNDAY INTERVIEW WITH GEORGE F COLONY As IT Goes So Goes Forrester | By Laura Rich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/yourmoney/four-strong-emerging-markets-but-how-to-play-them.html | SUNDAY MONEY INVESTING Four Strong Emerging Markets But How to Play Them | By Geraldine Fabrikant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/yourmoney/home-again-at-least-on-tv.html | OPENERS REFRESH BUTTON Home Again At Least on TV | By Robert Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/yourmoney/manufacturers-try-to-thrive-on-the-walmart-workout.html | INSIDE THE NEWS Manufacturers Try to Thrive on the WalMart Workout | By Dan Mitchell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/yourmoney/minutes-may-again-move-markets.html | MARKET WEEK Minutes May Again Move Markets | By Jonathan Fuerbringer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/yourmoney/pass-the-ketchup-er-raspberry-sauce.html | OPENERS THE GOODS Pass the Ketchup Er Raspberry Sauce | By Brendan I Koerner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/yourmoney/taking-care-of-business-his-way.html | Taking Care of Business His Way | By Gretchen Morgenson and Glen Justice | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/yourmoney/the-inspiration-of-politics.html | OFFICE SPACE THE BOSS The Inspiration of Politics | By James A Wiatt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/yourmoney/unmasking-that-pension-consultant.html | Unmasking That Pension Consultant | By Gretchen Morgenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/yourmoney/weeping-at-work-dry-those-tears.html | OFFICE SPACE CAREER COUCH Weeping at Work Dry Those Tears | By Cheryl Dahle | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/yourmoney/when-greenspan-is-stumped-investors-should-play-it-safe.html | PORTFOLIOS ETC When Greenspan Is Stumped Investors Should Play It Safe | By Jonathan Fuerbringer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/yourmoney/why-a-real-estate-agent-may-skip-the-extra-mile.html | ECONOMIC VIEW Why a Real Estate Agent May Skip the Extra Mile | By Daniel Gross | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/yourmoney/you-want-any-fruit-with-that-big-mac.html | You Want Any Fruit With That Big Mac | By Melanie Warner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/crosswords/chess/sicilian-is-on-its-last-legs-dont-tell-these-youngsters.html | CHESS Sicilian Is on Its Last Legs Dont Tell These Youngsters | By Robert Byrne | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/dining/a-bistro-yes-with-american-accent.html | DINING A Bistro Yes With American Accent | By Stephanie Lyness | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-20 | https://www.nytimes.com/2005/02/20/dining/after-a-fire-a-phoenix.html | WINE UNDER 20 After a Fire A Phoenix | By Howard G Goldberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/dining/from-russia-humbly.html | RESTAURANTS From Russia Humbly | By David Corcoran | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/dining/it-goes-with-saffron.html | GOOD EATING It Goes With Saffron | Compiled by Kris Ensminger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/dining/steak-isnt-the-only-attraction.html | DINING OUT Steak Isnt the Only Attraction | By Joanne Starkey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/dining/still-sophisticated-no-longer-isolated.html | DINING OUT Still Sophisticated No Longer Isolated | By Mh Reed | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/dining/the-man-of-the-hour-at-bedell.html | LONG ISLAND VINES The Man Of the Hour At Bedell | By Howard G Goldberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/education/a-textbook-case-of-a-school-in-a-spiral.html | A Textbook Case of a Catholic School in a Spiral Enrollment Is Down Tuition Is Up and the End Is Near | By Andy Newman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/a-skyhigh-playground.html | BOTE A SkyHigh Playground | By Pauline OConnor | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/for-some-women-at-harvard-greek-is-a-scream.html | For Some Women at Harvard Greek Is a Scream | By Warren St John | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/his-art-is-his-joy-it-just-didnt-fit-my-plan.html | MODERN LOVE His Art Is His Joy It Just Didnt Fit My Plan | By Cathy Lickteig Makofski | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/is-a-winesoaked-film-too-er-rose.html | Is a WineSoaked Film Too Er Ros | By Mireya Navarro | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/judy-ray-and-jeff-hard.html | WEDDINGSCELEBRATIONS VOWS Judy Ray and Jeff Hard | By Roxanne Hawn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/julian-fellowes-and-bob-balaban.html | A NIGHT OUT WITH Julian Fellowes and Bob Balaban Upstairs Uptown | By Dave Hill | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/one-round-of-glory.html | One Round of Glory | By Michael Brick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/the-keeper-of-a-golden-legend.html | POSSESSED The Keeper of a Golden Legend | By David Colman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/health/for-pain-management-doctors-prescribe-caution.html | For Pain Management Doctors Prescribe Caution | By Mary Duenwald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/jobs/older-hands-find-place-in-a-new-course.html | HOME FRONT Older Hands Find Place in a New Course | By Nicholas Confessore | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/a-democrat-apart.html | THE WAY WE LIVE NOW 22005 QUESTIONS FOR BEN NELSON A Democrat Apart | By Matt Bai | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/hyperreality-hobbying.html | THE WAY WE LIVE NOW 22005 CONSUMED Hyperreality Hobbying | By Rob Walker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/in-the-balance.html | In the Balance | By Nir Rosen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/kitchen-voyeur-clam-shack.html | KITCHEN VOYEUR Clam Shack | By Jonathan Reynolds | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/prebuttal.html | THE WAY WE LIVE NOW 22005 ON LANGUAGE Prebuttal | By William Safire | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/scent-of-a-movie.html | APPEARANCES Scent of A Movie | By Alix Browne | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/the-face-fringe-benefits.html | The Face Fringe Benefits | By Alexandra Marshall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/the-face-my-life-in-pictures.html | The Face My Life in Pictures | By Marian McEvoy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/the-get-green-market.html | The Get Green Market | By Sandra Ballentine | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/the-get-strip-search.html | The Get Strip Search | By Peter McQuaid | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-remix-bidoun-chic-of-araby.html | The Remix Bidoun  Chic of Araby | By Mark Jacobs | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-remix-bonjour-tristesse.html | The Remix Bonjour Tristesse | By Armand Limnander | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-remix-boycut-crazy.html | The Remix BoyCut Crazy | By Alix Browne | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-remix-dress-you-up-the-immaculate-collection.html | The Remix Dress You Up  The Immaculate Collection | By Jamie Wallis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-remix-entry-level.html | The Remix Entry Level | By Christine Muhlke | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-remix-family-jewels.html | The Remix Family Jewels | By Joyce Chang | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-remix-foxymorons-kath-kim.html | The Remix Foxymorons  Kath  Kim | By Horacio Silva | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-remix-game-plan.html | The Remix Game Plan | By Alexandra Zissubidoun | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-remix-it-takes-two-designer-collaborations.html | The Remix It Takes Two  Designer Collaborations | By Mark Jacobs | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-remix-la-belle-emmanuelle.html | The Remix La Belle Emmanuelle | By Armand Limnander | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-remix-la-isla-bonita.html | The Remix La Isla Bonita | By Jj Martin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-remix-leaf-motif.html | The Remix Leaf Motif | By Melissa Ceria | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-remix-line-dancing.html | The Remix Line Dancing | By Mark Jacobs | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-remix-querelle-a-muse-you-can-use.html | The Remix Querelle  A Muse You Can Use | By Lee Carter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-remix-textile-messaging.html | The Remix Textile Messaging | By Maura Egan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-remix-the-plaisir-principle.html | The Remix The Plaisir Principle | By Nancy MacDonell Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-remix-tocai-a-divine-wine.html | The Remix Tocai  A Divine Wine | By Julie Besonen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-remix-vintage-point.html | The Remix Vintage Point | By Mark Jacobs | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-remix-waris-when-in-rome.html | The Remix Waris  When in Rome | By Susan M Kirschbaum | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-remix-you-do-the-math.html | The Remix You Do The Math | By Christine Muhlke | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-talk-beauty-and-the-artiste.html | The Talk Beauty and the Artiste | By Sandra Ballentine | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/trail-blazers.html | Trail Blazers | By Maura Egan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/who-are-the-originals.html | Who are The Originals | By Alexandra Zissu and Steffie Nelson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/the-cuban-import.html | The Cuban Import | By Robert Andrew Powell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/the-final-countdown.html | LIVES The Final Countdown | By Ira Berkow | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/the-invitation-please.html | STYLE  ENTERTAINING The Invitation Please | By Lisa Eisner and Romn Alonso | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/the-therapeutic-mind-scan.html | THE WAY WE LIVE NOW 22005 IDEA LAB The Therapeutic Mind Scan | By Paul Raeburn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/uncaptive-minds.html | Uncaptive Minds | By Ian Buruma | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/unintelligent-design.html | THE WAY WE LIVE NOW 22005 Unintelligent Design | By Jim Holt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/wallet-scrutiny.html | THE WAY WE LIVE NOW 22005 THE ETHICIST Wallet Scrutiny | By Randy Cohen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/movies/disneys-next-hero-a-lion-king-of-kings.html | FILM Disneys Next Hero A Lion King of Kings | By David Kehr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/movies/for-young-viewers-saving-the-world-on-a-wing-and-a-prayer.html | FOR YOUNG VIEWERS SAVING The World On a Wing And a Prayer | By Hilary Howard | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/movies/hitler-that-fellow-with-the-nice-little-dog.html | FILM Hitler That Fellow With the Nice Little Dog | By Julie Salamon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/movies/hollywood-stakes-out-a-new-freetrade-zone.html | FILM Hollywood Stakes Out a New FreeTrade Zone | By Perla Ciuk | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/a-bookkeeping-error-adds-to-heating-bills-statewide.html | A Bookkeeping Error Adds To Heating Bills Statewide | By Ian Urbina | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/a-pristine-redbird-or-a-sitting-duck.html | A Pristine Redbird or a Sitting Duck | By Corey Kilgannon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/art-review-captain-cooks-world-and-colonial-india.html | ART REVIEW Captain Cooks World and Colonial India | By Benjamin Genocchio | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/art-review-everything-thats-old-is-new-again.html | ART REVIEW Everything Thats Old Is New Again | By Benjamin Genocchio | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/art-review-when-critics-have-their-say-first.html | ART REVIEW When Critics Have Their Say First | By Benjamin Genocchio | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/art-reviews-regarding-race-history-and-realism.html | ART REVIEWS Regarding Race History and Realism | By Helen A Harrison | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/books/books-revisionist-history-a-professor-hopes-so.html | BOOKS Revisionist History A Professor Hopes So | By Natalie Canavor | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/books/the-bacon-code.html | The Bacon Code | By Margaret Farley Steele | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/briefings-development-pennsauken-church-files-suit.html | BRIEFINGS DEVELOPMENT PENNSAUKEN CHURCH FILES SUIT | By Robert Strauss | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/briefings-religion-settlement-in-abuse-case.html | BRIEFINGS RELIGION SETTLEMENT IN ABUSE CASE | By Tina Kelley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/briefings-transportation-it-floats.html | BRIEFINGS TRANSPORTATION IT FLOATS | By Patrick McGeehan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/by-the-way-natural-beauty-by-way-of-bayonne.html | BY THE WAY Natural Beauty by Way of Bayonne | By Tammy La Gorce | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/cadets-bravery-cant-conquer-everything.html | Our Towns Cadets Bravery Cant Conquer Everything | By Peter Applebome | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/communities-no-storybook-ending-in-a-forgotten-wood.html | COMMUNITIES No Storybook Ending In a Forgotten Wood | By Jessica Bruder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/commuters-journal-they-take-their-toll-but-at-least-they-smile.html | COMMUTERS JOURNAL They Take Their Toll But at Least They Smile | By Jennifer Medina | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/county-lines-man-of-la-manhattanville.html | COUNTY LINES Man of La Manhattanville | By Marek Fuchs | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/cross-westchester-collecting-wisdom-discarding-weight.html | CROSS WESTCHESTER Collecting Wisdom Discarding Weight | By Debra West | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/development-in-somers-an-investment-for-everyone.html | DEVELOPMENT In Somers An Investment For Everyone | By Elsa Brenner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/education/briefings-education-investigation-of-school-agency.html | BRIEFINGS EDUCATION INVESTIGATION OF SCHOOL AGENCY | By John Sullivan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/education/judge-dismisses-suit-seeking-school-aid.html | Judge Dismisses Suit Seeking School Aid | By Jennifer Medina | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/education/long-island-journal-battling-stereotypes-with-high-test.html | LONG ISLAND JOURNAL Battling Stereotypes With High Test Scores | By Marcelle S Fischler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/for-governor-rell-now-comes-the-hard-part.html | For Governor Rell Now Comes the Hard Part | By William Yardley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/great-neck-squabbles-over-parkwood-pool.html | Great Neck Squabbles Over Parkwood Pool | By Linda F Burghardt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/health/in-brief-hospital-workers-approve-contract.html | IN BRIEF Hospital Workers Approve Contract | By Stewart Ain | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/health/political-memo-the-governors-reality-show.html | POLITICAL MEMO The Governors Reality Show | By Maura Casey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/holding-a-pencil-never-missing-a-basket.html | Holding a Pencil Never Missing a Basket | By Corey Kilgannon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/in-albany-the-two-parties-land-in-adjoining-ballrooms.html | Political Memo In Albany the Two Parties Land in Adjoining Ballrooms | By Michael Cooper | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/in-brief-defeated-senate-candidate-now-working-for-levy.html | IN BRIEF Defeated Senate Candidate Now Working for Levy | By Julia C Mead | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/in-brief-lawmaker-rallies-gas-plant-opposition.html | IN BRIEF Lawmaker Rallies Gas Plant Opposition | By John Rather | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/in-brief-revised-flounder-rules-to-take-effect-in-august.html | IN BRIEF Revised Flounder Rules To Take Effect in August | By Morgan Lyle | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/in-business-the-gift-that-just-stops-giving.html | IN BUSINESS The Gift That Just Stops Giving | By Jeff Grossman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/in-person-she-has-mat-burns-like-all-the-rest.html | IN PERSON She Has Mat Burns Like All The Rest | By Robert Strauss | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/li-work-a-buyer-for-everything-if-the-price-is-right.html | LI  WORK A Buyer for Everything if the Price Is Right | By Stewart Ain | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/li-work.html | LI  WORK | Compiled by Stewart Ain | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/long-beach-revises-superblock-plan.html | Long Beach Revises Superblock Plan | By John Rather | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/loooooocy-were-on-a-lottery-ticket.html | Loooooocy Were on a Lottery Ticket | By Jeff Holtz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/man-found-fatally-shot-on-platform-in-chelsea.html | Man Found Fatally Shot On Platform In Chelsea | By Michael Brick and Janon Fisher | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/memorials-tribute-to-911-victims-hits-a-cost-snag.html | MEMORIALS Tribute to 911 Victims Hits a Cost Snag | By Lisa W Foderaro | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/movies/in-passage-to-india-filmmaker-finds-a-mission-and-wins.html | In Passage to India Filmmaker Finds a Mission and Wins Acclaim | By Jennifer Medina | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/new-worry-for-tax-delinquents.html | New Worry for Tax Delinquents | By Jeff Holtz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/notsospecial-delivery-state-leads-in-csections.html | NotSoSpecial Delivery State Leads in CSections | By Stacy Lu | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/on/politics-talk-about-paytoplay-boy-did-codey-ever-pay.html | ON POLITICS Talk About PaytoPlay Boy Did Codey Ever Pay | By David Kocieniewski | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/on/quick-biteramsey-ginger-spice-and-flatpanel-tvs.html | QUICK BITERamsey Ginger Spice and FlatPanel TVs | By Jason Perlow | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/on/quietly-carrying-on-in-kunstlers-name.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/on/soapbox-sweet-victory.html | SOAPBOX Sweet Victory | By Rich Pliskin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/on/soldier-from-upstate-new-york-killed-in-second-iraq-tour-of-duty.html | Soldier From Upstate Killed In Second Iraq Tour of Duty | By Peg Gallagher | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/on/sports-300-a-week-and-a-dream.html | SPORTS 300 a Week and a Dream | By Dave Caldwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/on/sports-no-longer-in-a-league-by-themselves.html | SPORTS No Longer In a League By Themselves | By Nancy Haggerty | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/on/starting-line-keeps-moving-in-mayors-sprint-to-new-stadium.html | In Mayors Sprint to New Stadium the Starting Line Keeps Moving | By Charles V Bagli and Lynn Zinser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/on/thats-no-party-tent-under-a-big-top-at-borough-hall-its-a-big-job.html | Downtown Brooklyn Journal Thats No Party Tent Under a Big Top at Borough Hall Its a Big Job Fixing the Leaky Roof | By Diane Cardwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/on/the-business-of-passing-laws-becomes-the-business-of-who-gets.html | The Business of Passing Laws Becomes the Business of Who Gets Credit for What | By Winnie Hu | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/on/the-guide-362310.html | THE GUIDE | By Eleanor Charles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/on/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/on/theater/theater-review-oh-those-doors-of-misperception.html | THEATER REVIEW Oh Those Doors of Misperception | By Naomi Siegel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/on/theater/theater-review-play-long-on-allegory-inspired-by-yeats.html | THEATER REVIEW Play Long on Allegory Inspired by Yeats | By Campbell Robertson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/on/thecity/a-shiny-prize-with-a-string-attached.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS A Shiny Prize With a String Attached | By Seth Kugel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/a-tweed-suit-for-the-bearded-lady.html | URBAN TACTICS A Tweed Suit for the Bearded Lady | By John Freeman Gill | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/after-the-prize-just-playing-his-own-horn-not-tooting-it.html | COPING After the Prize Just Playing His Own Horn Not Tooting It | By Anemona Hartocollis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/alcohol-wars-give-party-jitters-a-whole-new-meaning.html | Alcohol Wars Give Party Jitters A Whole New Meaning | By David Scharfenberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/an-attractive-school-but-getting-there-is-a-challenge.html | NEIGHBORHOOD REPORT HUNTS POINT An Attractive School but Getting There Is a Challenge | By Seth Kugel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/apricot-fabric-plus-gray-panes-turns-squeegees-into-bits.html | NEIGHBORHOOD REPORT CENTRAL PARK Apricot Fabric Plus Gray Panes Turns Squeegees Into Bits of Gold | By John Freeman Gill | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/arthur-millers-refuge-amid-the-pines.html | Arthur Millers Refuge Amid the Pines | By Elizabeth Maker and Bruce Weber | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/back-into-the-shadows.html | Back Into the Shadows | By Terry Golway | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/bereft-of-its-watering-hole-an-island-feels-a-little-bit.html | NEIGHBORHOOD REPORT NEW YORK NIGHT LIFE Bereft of Its Watering Hole An Island Feels a Little Bit Blue | By Jeff Vandam | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/brash-pr-guy-grabs-clients-ink.html | Brash PR Guy Grabs Clients Ink | By Steven Kurutz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/in-school-talent-searches-good-managers-are-in-demand.html | In School Talent Searches Good Managers Are in Demand | By Campbell Robertson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/no-more-boogie-shoes-for-a-glittering-symbol-of-disco.html | NEIGHBORHOOD REPORT NEW YORK NIGHT LIFE No More Boogie Shoes For a Glittering Symbol of Disco | By Alex Cerniglia | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/red-hand-black-heart-stealth-valentine.html | NEIGHBORHOOD REPORT TRIBECA Red Hand Black Heart Stealth Valentine | By John Freeman Gill | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/roots-of-a-team-name.html | FYI | By Michael Pollak | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/the-one-that-didnt-get-away.html | NEW YORK OBSERVED The One That Didnt Get Away | By Nancy Davidoff Kelton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/theyll-take-the-olympics-but-hold-the-stadium-please.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Theyll Take the Olympics but Hold the Stadium Please | By Marjorie Connelly | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/where-the-kids-are-and-were.html | URBAN STUDIESGOOFING OFF Where the Kids Are and Were | By Steven Kurutz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/with-historic-status-elusive-some-wonder-if-queens-is-the.html | NEIGHBORHOOD REPORT RICHMOND HILL With Historic Status Elusive Richmond Hill Wonders If Queens Is the Problem | By Jeff Vandam | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/torchbearers-cabaret-lives-in-new-jersey.html | Torchbearers Cabaret Lives In New Jersey | By Stephen Wells | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/up-front-worth-noting-enthusiasm-for-ethanol-is-not-shared-by-all.html | UP FRONT WORTH NOTING Enthusiasm for Ethanol Is Not Shared by All | By Josh Benson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/up-front-worth-noting-mom-apple-pie-and-a-public-advocate.html | UP FRONT WORTH NOTING Mom Apple Pie And a Public Advocate | By Josh Benson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/up-front-worth-noting-students-at-princeton-fail-to-see-the-humor.html | UP FRONT WORTH NOTING Students at Princeton Fail to See the Humor | By Robert Strauss | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/view-from-congress-seems-far-this-year.html | View From Congress Seems Far This Year | By Bruce Lambert | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/washington/jersey-imagine-a-lincolnwashington-ticket-made-in-new.html | JERSEY Imagine a LincolnWashington Ticket Made in New Jersey | By Neil Genzlinger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/why-is-forrester-so-confident.html | Why Is Forrester So Confident | By Josh Benson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/worlds-top-gymnasts-come-to-coliseum.html | Worlds Top Gymnasts Come to Coliseum | By David Winzelberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/worth-noting-a-helicopter-assisted-police-in-donnelly-murder-case.html | WORTH NOTING A Helicopter Assisted Police In Donnelly Murder Case | By Jeff Holtz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/worth-noting-in-a-plan-to-save-lobsters-a-perk-for-the-lobstermen.html | WORTH NOTING In a Plan to Save Lobsters A Perk for the Lobstermen | By Joe Wojtas | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/worth-noting-second-warning-issued-regarding-tainted-heroin.html | WORTH NOTING Second Warning Issued Regarding Tainted Heroin | By Jeff Holtz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/worth-noting-states-national-guard-rethinks-its-recruiting.html | WORTH NOTING States National Guard Rethinks Its Recruiting | By Jeff Holtz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/obituaries/sidney-waxman-innovator-of-dwarf-pines-dies-at-81.html | Sidney Waxman Innovator Of Dwarf Pines Dies at 81 | By Douglas Martin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/obituaries/warren-vache-sr-90-a-mainstay-of-jazz-in-new-jersey-is-dead.html | Warren Vach Sr 90 a Mainstay of Jazz in New Jersey | By Peter Keepnews | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/nyregion/seeing-orange.html | Seeing Orange | By Ted Caplow | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/opinionspecial/notsomagic-schoolbuses.html | NotSoMagic Schoolbuses | By Peggy Godfrey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/opinionspecial/school-cheating.html | School Cheating | By Howard S Weitzman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/opinionspecial/seeing-orange.html | Seeing Orange | By Ted Caplow | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/opinionspecial/why-is-this-mayor-smiling.html | Why Is This Mayor Smiling | By David Chalian and Mark Halperin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/when-camels-fly.html | When Camels Fly | By Thomas L Friedman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/wheres-the-road-beef.html | Wheres The Road Beef | By Maureen Dowd | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/winning-back-europes-heart-a-un-seat-for-europe.html | Winning Back Europes Heart A UN Seat for Europe | By Constanze Stelzenmller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/winning-back-europes-heart-all-for-one.html | Winning Back Europes Heart All For One | By Gianni Riotta | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/winning-back-europes-heart-be-true.html | Winning Back Europes Heart Be True | By Stefan Hrib | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/winning-back-europes-heart-give-a-little.html | Winning Back Europes Heart Give a Little | By Bono | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/winning-back-europes-heart-listen-up.html | Winning Back Europes Heart Listen Up | By Tariq Ramadan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/winning-back-europes-heart-nato-for-everyone.html | Winning Back Europes Heart NATO for Everyone | By Guillaume Parmentier | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/winning-back-europes-heart-no-new-wars.html | Winning Back Europes Heart No New Wars | By Elfriede Jelinek | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/winning-back-europes-heart-rogue-dollar.html | Winning Back Europes Heart Rogue Dollar | By Robert Skidelsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/politics/amtraks-own-board-sows-alarm-about-systems-future.html | Amtraks Own Board Sows Alarm About Systems Future | By Matthew L Wald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/politics/audit-faults-us-for-its-spending-on-port-defense.html | AUDIT FAULTS US FOR ITS SPENDING ON PORT DEFENSE | By Eric Lipton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/politics/confusing-rules-deny-vote-to-exfelons-study-says.html | Confusing Rules Deny Vote To ExFelons Study Says | By Eric Lichtblau | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/politics/in-secretly-taped-conversations-glimpses-of-the-future-president.html | In Secretly Taped Conversations Glimpses of the Future President | By David D Kirkpatrick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/politics/us-and-japan-declare-concern-over-north-korea.html | US and Japan Declare Concern Over North Korea | By Joel Brinkley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/30-million-buys-raw-space-atop-time-warner-tower.html | BIG DEAL 30 Million Buys Raw Space Atop Time Warner Tower | By William Neuman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/amid-the-lowrises-necks-are-craning.html | LIVING INHells Kitchen Amid the LowRises Necks Are Craning | By Cj Hughes | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/can-nearly-half-a-building-add-up-to-a-landmark.html | STREETSCAPESBrooklyn Can Nearly Half a Building Add Up to a Landmark | By Christopher Gray | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/for-a-photographer-homes-are-where-her-art-is.html | HABITATSBrooklyn Heights For a Photographer Homes Are Where Her Art Is | By Penelope Green | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/from-coconuts-to-loft-apartments.html | IN THE REGIONNew Jersey From Coconuts to Loft Apartments | By Antoinette Martin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/growing-restaurant-row-enlivens-park-slope.html | SQUARE FEETFifth Avenue Brooklyn Growing Restaurant Row Enlivens Park Slope | By Suzanne Hamlin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/in-brownstones-taxes-suddenly-rise.html | In Brownstones Taxes Suddenly Rise | By Josh Barbanel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/taking-care-of-a-septic-system.html | YOUR HOME Taking Care Of a Septic System | By Jay Romano | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/theres-noise-and-then-theres-noise.html | THE HUNT Theres Noise And Then Theres Noise | By Joyce Cohen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/using-models-to-sell-highend-homes.html | IN THE REGIONWestchester Using Models to Sell HighEnd Homes | By Elsa Brenner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/where-a-revival-hinges-on-sewers.html | IN THE REGIONLong Island Where a Revival Hinges on Sewers | By Valerie Cotsalas | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/why-new-urbanism-isnt-for-everyone.html | NATIONAL PERSPECTIVES Why New Urbanism Isnt for Everyone | By Robert Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-20 | https://www.nytimes.com/2005/02/20/science/space/dying-star-flares-up-briefly-outshining-rest-of-galaxy.html | Dying Star Flares Up Briefly Outshining Rest of Galaxy | By Kenneth Chang | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/auto-racing-drivers-who-have-a-creed-for-speed.html | AUTO RACING Drivers Who Have A Creed for Speed | By Viv Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/baseball/nhl-labor-dispute-sparks-painful-memories-of-1994.html | On Baseball NHL Labor Dispute Brings Painful Memories of 1994 | By Murray Chass | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/baseball/with-this-mets-prospect-size-is-not-what-matters.html | BASEBALL Size No Matter for Mets Prospect | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/baseball/wright-seems-ready-for-pinstripes.html | BASEBALL A Little Sharper A Lot Smarter | By Tyler Kepner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/basketball/a-different-approach-but-still-on-top.html | INSIDE THE NBA Iverson as Elder Statesman Time Flies | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/basketball/business-is-good-so-are-labor-relations.html | NBA NOTEBOOK Business Is Good So Are Labor Relations | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/basketball/deserting-the-post-league-turns-soft-in-the-middle.html | BackTalk Deserting the Post A League Turns Soft in the Middle | By Wayne Embry | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/basketball/james-is-gone-but-his-impact-is-still-felt-at-alma-mater.html | PRO BASKETBALL James Is Gone But His Impact Is Still Felt At Alma Mater | By Ray Glier | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/basketball/look-beyond-allstar-rosters-to-find-the-nbas-best-players.html | BackTalk KEEPING SCORE Look Beyond AllStar Rosters to Find the NBAs Best Players | By David Leonhardt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/basketball/skipping-straight-to-the-james-era-with-one-caveat.html | Sports of The Times Skipping Straight To the LeBron Era With One Caveat | By Harvey Araton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/basketball/the-best-and-worst-of-times-24-seconds.html | PRO BASKETBALL AT THE BREAK The Best and Worst Of Times 24 Seconds | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/be-like-manu-spurs-ginobili-is-predictably-unpredictable.html | PRO BASKETBALL Spurs Ginbili Is Predictably Unpredictable | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/golf/rain-could-be-best-thing-for-allenbys-drought.html | GOLF Rain Could Be the Best Thing For Allenbys Tour Drought | By Clifton Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/hockey/cancellation-of-season-shouldnt-be-wakeup-call.html | Sports of The Times Cancellation of Season Shouldnt Be WakeUp Call | By George Vecsey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/hockey/no-deal-in-nhl-dispute.html | HOCKEY Season Dead Again No New Proposals Offered In Talks That Prove to Be a Big Tease | By Joe Lapointe and Jason Diamos | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/ncaabasketball/boston-college-proves-its-for-real-in-defeating.html | COLLEGE BASKETBALL Boston College Proves Its For Real in Defeating Syracuse | By Pete Thamel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/ncaabasketball/redhawks-claim-the-prize-in-a-game-of-risk-and-reward.html | COLLEGE BASKETBALL RedHawks Claim the Prize In a Game of Risk and Reward | By Ray Glier | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/othersports/at-40-hopkins-completes-his-20th-title-defense.html | BOXING At 40 Hopkins Completes His 20th Title Defense | By Clifton Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/othersports/busch-champion-truex-takes-learning-curve.html | AUTO RACING Busch Champion Truex Takes Learning Curve | By Fred Bierman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/othersports/next-generation-of-nascars-ruling-family-puts-new-face.html | AUTO RACING Next Generation of Nascars Ruling Family Puts New Face on Sport | By Viv Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/othersports/series-champ-now-bracing-for-brothers-challenge-at.html | AUTO RACING Series Champ Now Bracing For Brothers Challenge | By Viv Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/on-the-street-saffronistas.html | ON THE STREET Saffronistas | By Bill Cunningham | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/pulse-prespring-breaks.html | PULSE PreSpring Breaks | By Ellen Tien | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/a-star-rises-in-the-east.html | A Star Rises in the East | By Lynn Hirschberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/american-choppers.html | The Face American Choppers | By Mary Tannen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/anchor-steam.html | The Talk Perfect Bound Anchor Steam | By Tyler Brl | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/contributors.html | Contributors | By Alix Browne and Jamie Wallis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/cuff-love.html | Timeless Cuff Love | By Sandra Ballentine | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/doll-face.html | The Face Doll Face | By Lynn Yaeger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/forever-amber.html | Forever Amber | By Mark Jacobs | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/haute-tech.html | The Talk Haute Tech | By Jessica Lustig | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/head-case.html | The Face Head Case | By William Van Meter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/la-stories.html | The Remix LA Stories | By Susan Campos | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/me-and-my-stalker.html | The Talk Me and My Stalker | By Maria Bell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/reveal-innocent-ethnic.html | The Talk Reveal  Innocent Ethnic | By Horacio Silva | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/scent-of-a-woman.html | The Face Scent of a Woman | By Chandler Burr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/secondhand-city.html | Samurai Shopper Secondhand City | By Ss Fair | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/smarty-panties.html | The Remix Smarty Panties | By Mark Jacobs | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/so-80s.html | THE TALK So 80s | By Josh Patner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/the-artist-formally-known-for-prints.html | The Artist Formally Known For Prints | By Ingrid Sischy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/the-girlie-man.html | The Remix The Girlie Man | By Horacio Silva | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/the-rootin-teuton.html | The Rootin Teuton | By Cathy Horyn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/think-musical-chairs.html | Think Musical Chairs | By Herbert Muschamp | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/tokyo-hose.html | The Talk UsThem Tokyo Hose | By Suzy Menkes | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/why-a-truck.html | The Talk Why a Truck | By Alix Browne | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/theater/advisory-travel-notes-shakespeare-and-greece-at-the-globe.html | ADVISORY TRAVEL NOTES Shakespeare and Greece at the Globe | By Pamela Kent | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | https://www.nytimes.com/2005/02/20/theater-newsandfeatures/a-playwright-wrestles-with-his-judas-complex.html | THEATER A Playwright Wrestles With His Judas Complex | By Liesl Schillinger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/theater-newsandfeatures/how-to-set-a-fire-in-a-crowded-theater.html | THEATER How to Set a Fire In a Crowded Theater | By Liesl Schillinger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/theater-newsandfeatures/not-just-a-fight-director-but-a-fighttothedeath.html | THEATER Not Just a Fight Director but a FighttotheDeath Director | By Susan Dominus | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/theater-newsandfeatures/road-show.html | DIRECTIONS ON THE MAP Road Show | By Kathryn Shattuck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/a-new-generation-finds-paradise-in-honolulu.html | SURFACING HONOLULU A New Generation Finds Paradise | By Michele Kayal | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/advisory-travel-notes-a-weeklong-wedding-party-at-a-puerto-vallarta.html | ADVISORY TRAVEL NOTES A Weeklong Wedding Party at a Puerto Vallarta Hotel | By Sally Horchow | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/advisory-travel-notes-airlines-and-fliers-hit-tax-plan.html | ADVISORY TRAVEL NOTES Airlines and Fliers Hit Tax Plan | By Matthew L Wald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/advisory-travel-notes-highflying-pets-can-help-pay-their-way.html | ADVISORY TRAVEL NOTES HighFlying Pets Can Help Pay Their Way | By Marjorie Connelly | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/amsterdams-lloyd-hotel.html | CHECK INCHECK OUT Amsterdam Lloyd Hotel | By Gisela Williams | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/deals-discounts.html | DEALS  DISCOUNTS | By Joseph Siano | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/families-plus-florida-but-minus-disney.html | WEEKEND WITH THE KIDS SARASOTA Families Plus Florida But Minus Disney | By Anne Glusker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/in-creole-kitchens-chefs-mix-cultures-and-stir-well.html | CHOICE TABLES NEW ORLEANS In Creole Kitchens Chefs Mix Cultures And Stir Well | By Julia Reed | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/in-mumbai-those-bollywood-nights-heat-up.html | In Mumbai Those Bollywood Nights Heat Up | By Denny Lee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/los-angeles.html | GOING TO LOS ANGELES Paying Homage to Hollywoods High Holy Days | By Sally Horchow | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/more-vacationers-answer-the-call-to-help.html | More Vacationers Answer the Call to Help | By Amy Gunderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/new-york-to-budapest-when-celluloid-dreams-beckon.html | ESSAY FILM AND TRAVEL New York to Budapest When Celluloid Dreams Beckon | By Richard B Woodward | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/q-a-346926.html | Q  A | By Marjorie Connelly | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/q-a.html | Q  A | By Susan Catto | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/seduced-by-rio-and-learning-its-secrets.html | Seduced by Rio and Learning Its Secrets | By Seth Kugel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/slowing-the-pace-along-the-brazils-coast.html | Slowing the Pace Along the Coast | By Larry Rohter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/vintage-fashion-in-dallas.html | FORAGING DALLAS VINTAGE FASHION | By Karen Robinovitz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/ways-to-save-on-extras-on-the-ship-and-off.html | PRACTICAL TRAVELER CRUISE ADDONS Ways to Save on Extras on the Ship and Off | By Susan Stellin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/us/early-clues-to-a-new-spy-chiefs-muscle.html | Early Clues to a New Spy Chiefs Muscle | By Douglas Jehl | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | https://www.nytimes.com/2005/02/20/us/focus-on-indianas-governor-a-tax-cutter-who-has-become-a-tax-raiser.html | Focus on Indiana Governor a TaxCutter Who Has Become a TaxRaiser | By Rick Lyman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/health/fda-moves-toward-more-openness-with-the-public.html | FDA Moves Toward More Openness With the Public | By Gardiner Harris | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/us/reliving-the-holocaust-in-a-soldiers-snapshots.html | Reliving the Holocaust In a Soldiers Snapshots | By Jodi Wilgoren | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/washington/arts/the-white-house-stages-its-daily-show.html | The White House Stages Its Daily Show | By Frank Rich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/washington/web-site-owner-says-he-knew-of-reporters-2-identities.html | Web Site Owner Says He Knew of Reporters 2 Identities | By Ralph Blumenthal | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/a-sketch-that-keeps-on-giving.html | Page Two Feb 1319 A SKetch That Keeps on Giving | By Peter Edidin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/ba-humbugi-lets-nameus-that-speciesus.html | Ideas  Trends Ba Humbugi Lets Nameus That Speciesus | By Henry Fountain | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/europe-united-is-good-isnt-it.html | The World New World Order Europe United Is Good Isnt It | By Steven R Weisman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/europes-jews-seek-solace-on-the-right.html | The World Europes Jews Seek Solace on the Right | By Craig S Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/feb-1319.html | Page Two Feb 1319 | By Hassan M Fattah | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/new-york-blue-and-getting-bluer.html | The Pataki Problem New York Blue and Getting Bluer | By Sam Roberts | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/nuclear-reality-america-loses-bite.html | The Nation Nuclear Reality America Loses Bite | By David E Sanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/pension-funds-think-twice-about-stocks.html | The Nation Pension Funds Think Twice About Stocks | By Mary Williams Walsh | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/when-the-readers-speak-out-can-anyone-hear-them.html | THE PUBLIC EDITOR When the Readers Speak Out Can Anyone Hear Them | By Daniel Okrent | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/who-do-you-trust-more-gi-joe-or-ai-joe.html | Ideas  Trends Who Do You Trust GI Joe or AI Joe | By George Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/world/africa/15000-rally-in-togo-to-end-familys-rule.html | 15000 Rally in Togo to End Familys Rule | By Lydia Polgreen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/world/asia/bough-breaks-threatening-a-traditional-wishing-tree.html | Bough Breaks Threatening a Traditional Wishing Tree | By Keith Bradsher | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/world/europe/bush-seeks-to-begin-a-thaw-in-a-europe-still-cool-to-him.html | Bush Seeks to Begin a Thaw In a Europe Still Cool to Him | By Elisabeth Bumiller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/world/europe/continent-is-divided-though-views-soften.html | Opinion Is Softening On Divided Continent | By Elaine Sciolino | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/world/europe/policy-shift-in-germany-trims-jewish-migration.html | Policy Shift in Germany Trims Jewish Migration | By Richard Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-20 | https://www.nytimes.com/2005/02/20/world/europe/testing-new-ban-britons-run-with-the-hounds.html | Testing New Ban Britons Run With the Hounds | By Alan Cowell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/world/middleeast/bad-economy-leads-iranians-to-seek-fortune-in-supernatural.html | Bad Economy Leads Iranians to Seek Fortune in Supernatural | By Nazila Fathi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/world/middleeast/internal-tension-simmers-in-kuwait-as-islamic-politicians.html | Internal Tension Simmers in Kuwait as Islamic Politicians Clash With ProWesterner Liberals | By Hassan M Fattah | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/world/middleeast/israel-gears-up-for-burst-of-farright-anger.html | Israel Gears Up for Burst of FarRight Anger at Pullout | By Greg Myre | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/world/middleeast/suicide-bombers-aim-at-a-shiite-holy-day-in-iraq.html | On Bus Bicycle and Foot Suicide Bombers Aim at a Shiite Holy Day | By Dexter Filkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/dance/a-study-in-ballet-both-playful-and-refined.html | DANCE REVIEW A Study in Ballet Both Playful and Refined | By Jack Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/dance/a-tribute-to-broadway-that-is-all-show-business.html | CITY BALLET REVIEW A Tribute to Broadway That Is All Show Business | By John Rockwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/briefly-hitch-cruises-at-no-1.html | Arts Briefly Hitch Cruises at No 1 | By Catherine Billey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/movies/arts-briefly-read-a-book-see-a-movie.html | Arts Briefly Read a Book See a Movie | By Pam Kent | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/music/a-dark-tale-of-humanity-in-waves-of-pity-and-terror.html | OPERA REVIEW A Dark Tale of Humanity In Waves of Pity and Terror | By Paul Griffiths | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/music/living-breathing-musicians-take-on-nancarrow.html | CLASSICAL MUSIC REVIEW Living Breathing Musicians Take On Nancarrow | By Allan Kozinn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/new-cds.html | Critics Choice New CDs | By Jon Pareles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/music/providing-energy-for-dancing-and-metaphysical-energy-from-quartz.html | POP REVIEW Providing Energy for Dancing and Metaphysical Energy From Quartz Crystals | By Jon Pareles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/television/at-least-one-program-runs-toward-controversy.html | THE TV WATCH At Least One Television Show Runs Toward Controversy | By Alessandra Stanley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/television/new-york-is-noir-again-in-dark-times-tv-sings-of-the-dark.html | New York Is Noir Again In Dark Times TV Sings of the Dark City | By Patrick D Healy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/television/simpsons-animates-gay-nuptials-and-a-debate.html | Simpsons Animates Gay Nuptials And a Debate | By Sharon Waxman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/automobiles/a-curious-fluid-and-an-electric-jolt-deliver-a-magic-carpet.html | AUTOS ON MONDAYTechnology A Curious Fluid and an Electric Jolt Deliver a Magic Carpet Ride | By Jim McCraw | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/books/audiobooks-have-their-henry-higgins.html | Audiobooks Have Their Henry Higgins | By Andrew Adam Newman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/books/home-from-the-war-yet-the-battle-is-just-beginning.html | BOOKS OF THE TIMES Home From the War Yet the Battle Is Just Beginning | By Janet Maslin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/books/hunter-s-thompson-67-author-commits-suicide.html | Hunter S Thompson 65 Author Commits Suicide | By Michelle ODonnell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-21 | https://www.nytimes.com/2005/02/21/books/vicarious-living-power-of-snob-appeal.html | CROWD PLEASERS Vicarious Living Power of Snob Appeal | By Janet Maslin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/business/a-deal-maker-or-breaker-on-adelphia.html | A Deal Maker or Breaker on Adelphia | By Riva D Atlas and Geraldine Fabrikant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/business/case-of-vanishing-deductions-alternative-tax-called-culprit.html | Case of Vanishing Deductions Alternative Tax Called Culprit | By David Leonhardt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/business/media/britney-spears-on-the-offensive-against-celebrity-magazine.html | MediaTalk Britney Spears on the Offensive Against Celebrity Magazine | By Lia Miller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/business/media/marketing-a-vital-product-peace-in-the-middle-east.html | Marketing a Vital Product Peace in the Middle East | By Eric Pfanner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/business/media/new-onair-imus-sour-in-secaucus.html | MediaTalk New OnAir Imus Sour in Secaucus | By Mark Glassman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/business/media/the-10second-spot-tv-ad-is-not-a-time-to-be-subtle.html | The 10Second Spot TV Ad Is Not a Time to Be Subtle | By Nat Ives | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/business/media/walmart-is-upgrading-its-vast-instore-television-network.html | Broadcasting to a Captive Audience WalMart Is Upgrading Its Vast InStore Television Network | By Constance L Hays | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/business/technology/most-wanted-drilling-downmusic-downloads-lets-get.html | MOST WANTED DRILLING DOWNMUSIC DOWNLOADS Lets Get Digital | By Shelly Freierman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/business/the-post-office-cancels-business-with-two-airlines.html | The Post Office Cancels Business With Two Airlines | By Jeremy W Peters | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/business/three-states-are-in-talkswith-aon-to-settle-inquiry.html | Settlement Seen for Aon Over Incentive Payments | By Joseph B Treaster | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/business/worldbusiness/europe-teems-with-web-dailies-that-twit.html | Europe Teems With Web Dailies That Twit the Mainstream Press | By Doreen Carvajal | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/crossword/bridge/missing-4-aces-and-trump-king-declarer-still-made-a-slam.html | Bridge Missing 4 Aces and Trump King Declarer Still Made a Slam | By Alan Truscott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/health/alarm-over-single-aids-case-is-challenged-by-questioners.html | Alarm Over Single AIDS Case Is Challenged by Questioners | By Marc Santora and Lawrence K Altman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/health/panel-to-advise-testing-babies-for-29-diseases.html | Panel to Advise Tests on Babies For 29 Diseases | By Gina Kolata | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/movies/in-berlin-films-as-daring-and-dangerous-as-real-life.html | CRITICS NOTEBOOK In Berlin Films as Daring and Dangerous as Real Life | By Manohla Dargis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/armed-man-killed-by-police-at-brooklyn-housing-project.html | Armed Man Killed by Police At Brooklyn Housing Project | By Michael Wilson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/for-recruiters-antiwar-protests-raise-perils-on-the-home-front.html | For Recruiters Antiwar Protests Raise Perils on the Home Front | By Damien Cave | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/jazz-enthusiasts-pick-up-a-few-lingering-echoes.html | Jazz Enthusiasts Pick Up A Few Lingering Echoes | By Ben Ratliff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/metro-briefing-new-york-bronx-county-gop-backs-bloomberg.html | Metro Briefing  New York Bronx County GOP Backs Bloomberg | By Mike McIntire NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/metro-briefing-new-york-manhattan-fire-dept-press-officer-arrested.html | Metro Briefing  New York Manhattan Fire Dept Press Officer Arrested | By Michael Wilson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/metro-briefing-new-york-queens-man-accused-of-setting-2-fires-in.html | Metro Briefing  New York Queens Man Accused Of Setting 2 Fires In House | By Patrick OGilfoil Healy NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/metro-briefing-new-york-queens-suspects-in-robbery-arrested-on.html | Metro Briefing  New York Queens Suspects In Robbery Arrested On Train | By Michael Wilson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/more-africans-enter-us-than-in-days-of-slavery.html | More Africans Enter US Than in Days of Slavery | By Sam Roberts | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/remembering-malcolm-x-in-the-place-where-he-fell.html | Remembering Malcolm X In the Place Where He Fell | By Corey Kilgannon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/subway-shooting-victim-was-threatened-father-says.html | Subway Shooting Victim Was Threatened Father Says | By Janon Fisher | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/obituaries/sandra-dee-62-perky-star-of-gidget-and-teenage-idol.html | Sandra Dee 62 Perky Star Of Gidget and Teenage Idol | By Dave Kehr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/government-for-hire.html | Government for Hire | By Stephen Goldsmith and William D Eggers | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/inhaling-their-food.html | Inhaling Their Food | By Jessica Seigel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/iraq-then-and-now.html | Iraq Then And Now | By Bob Herbert | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/life-on-the-beanstalk-or-real-estate-in-southern-california.html | Editorial Observer Life on the Beanstalk or Real Estate in Southern California | By Verlyn Klinkenborg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/politics/a-new-target-for-advisers-to-swift-vets.html | A New Battle For Advisers To Swift Vets | By Glen Justice | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/politics/big-oil-steps-aside-in-battle-over-arctic.html | Big Oil Steps Aside in Battle Over Arctic | By Jeff Gerth | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/politics/delicate-diplomacy-for-this-guest-list.html | White House Letter Delicate Diplomacy for This Guest List | By Elisabeth Bumiller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/politics/labor-dept-to-investigate-its-treatment-of-walmart.html | Labor Dept To Investigate Its Treatment Of WalMart | By Steven Greenhouse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/science/secret-weapon-against-the-smell-of-sludge-sludge.html | Secret Weapon Against the Smell of Sludge Sludge City College Scientist Finds Filter Potential in Waste Itself | By Anthony Depalma | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/baseball/ask-stupid-questions-print-distorted-answers.html | On Baseball Ask Stupid Questions Print Distorted Answers | By Murray Chass | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/baseball/by-skate-or-scooter-mets-bell-has-arrived.html | BASEBALL By Skate or Scooter Mets Bell Has Arrived | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/baseball/pettitte-has-memories-but-focuses-on-future.html | BASEBALL Pettitte Has Memories But Focuses on Future | By Jack Curry | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/baseball/rodriguez-spins-into-camp-and-jabs-at-red-sox-gibes.html | BASEBALL Rodriguez Spins Into Camp And Jabs at Red Sox Gibes | By Tyler Kepner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/basketball/different-ways-to-season-raw-talent.html | Sports of The Times Different Ways To Season Raw Talent | By Harvey Araton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/basketball/east-outguns-the-west-in-a-milehigh-shootout.html | PRO BASKETBALL East Outguns the West in a MileHigh Shootout | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/basketball/behind-the-bid-the-issues-after-the-games-bearing-the-burden.html | BEHIND THE BID THE ISSUES After the Games Bearing the Burden | By Lynn Zinser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/basketball/behind-the-bid-the-issues-security-the-price-of-safety-is-steep.html | BEHIND THE BID THE ISSUES Security The Price Of Safety Is Steep | By Lynn Zinser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/basketball/behind-the-bid-the-issues-the-stadium-a-plan-of-complexity-and.html | BEHIND THE BID THE ISSUES The Stadium A Plan of Complexity and Controversy | By Lynn Zinser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/basketball/behind-the-bid-the-issues-the-village-a-skyline-view-and-easy-access.html | BEHIND THE BID THE ISSUES The Village A Skyline View And Easy Access | By Lynn Zinser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/basketball/behind-the-bid-the-players.html | BEHIND THE BID THE PLAYERS | By Lynn Zinser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/basketball/behind-the-bids-the-issues-transportation-struggle-in-the-city.html | BEHIND THE BIDS THE ISSUES Transportation Struggle in the City | By Lynn Zinser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/golf/without-california-sunshine-its-a-struggle-to-play-golf.html | GOLF Without California Sunshine Its a Struggle to Play Golf | By Clifton Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/ncaabasketball/fairfield-senior-majors-in-blocks.html | COLLEGE BASKETBALL Fairfield Senior Majors in Blocks | By Dave Caldwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/ncaabasketball/utah-is-now-free-to-be-quiet-powerhouse.html | INSIDE COLLEGE BASKETBALL Utah Is Now Free to Be Quiet Powerhouse | By Pete Thamel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/othersports/four-days-to-sell-a-perfect-olympic-vision.html | Four Days to Sell a Perfect Olympic Vision | By Lynn Zinser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/othersports/gordon-tops-allstar-cast-in-a-thriller-at-daytona-500.html | AUTO RACING Gordon Tops AllStar Cast In a Thriller At Daytona | By Viv Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/othersports/martin-comes-up-short-in-his-last-daytona-run.html | AUTO RACING Victory Eludes Martin and Wallace One Last Time | By Viv Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/othersports/mindful-of-his-legacy-hopkins-mulls-the-future.html | BOXING Mindful of His Legacy Hopkins Mulls the Future | By Clifton Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/technology/federal-effort-to-head-off-tv-piracy-is-challenged.html | Federal Effort To Head Off TV Piracy Is Challenged | By Tom Zeller Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/technology/for-users-napster-of-old-is-just-a-few-tweaks-away.html | MediaTalk For Users Napster of Old Is Just a Few Tweaks Away | By David F Gallagher | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/technology/new-wave-of-telecom-deals-seen.html | New Economy As telecommunications companies listen to the siren song of mergers their equipment suppliers are likely to follow them | By Ken Belson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/technology/popup-company-tries-a-new-path.html | ECommerce Report A new Claria service creates a partnership with publishers that eliminates those pesky popup ads | By Bob Tedeschi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/technology/story-line-is-changing-for-game-makers-and-their-movie-deals.html | Story Line Is Changing for Game Makers and Their Movie Deals | By Robert Levine | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-21 | https://www.nytimes.com/2005/02/21/theater/john-raitt-88-star-of-carousel-and-pajama-game-dies.html | John Raitt 88 Star of Carousel and Pajama Game | By Richard Severo | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/theater/reviews/raconteur-of-dotcom-world-takes-on-thomas-edison.html | THEATER REVIEW Raconteur of DotCom World Takes On Thomas Edison | By Jason Zinoman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/theater/reviews/wherefore-art-thou-ferdinand.html | THEATER REVIEW Wherefore Art Thou Ferdinand | By Campbell Robertson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/us/in-los-angeles-the-unarnold-mayor-battles-to-keep-his-job.html | In Los Angeles the UnArnold Mayor Battles to Keep His Job | By John M Broder and Charlie Leduff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/us/on-navajo-reservation-a-new-tool-in-the-fight-against-drugs.html | On Navajo Reservation a New Tool in the Fight Against Drugs | By Joseph Kolb | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/world/africa/african-nations-to-step-up-pressure-on-new-togo-ruler.html | African Nations to Step Up Pressure on New Togo Ruler | By Lydia Polgreen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/world/americas/who-needs-the-nhl-when-the-moose-is-on-the-loose.html | Winnipeg Journal Who Needs the NHL When the Moose Is on the Loose | By Clifford Krauss | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/world/asia/china-accuses-us-and-japan-of-interfering-on-taiwan.html | China Accuses US and Japan of Interfering on Taiwan | By Jim Yardley and Keith Bradsher | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/world/europe/a-selloff-of-media-property-sets-off-a-frenzy-in-turkey.html | A SellOff of Media Property Sets Off a Frenzy in Turkey | By Susan Sachs | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/world/europe/belttightening-in-france-leads-to-officials-doorstep.html | BeltTightening in France Leads to Officials Doorstep | By Craig S Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/world/europe/bush-is-expected-to-express-support-for-a-strong-europe.html | Bush Is Expected to Express Support for a Strong Europe Today | By Elisabeth Bumiller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/world/europe/conservatives-claim-to-carry-german-state-in-close-vote.html | Conservatives Claim to Carry German State In Close Vote | By Richard Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/world/europe/socialist-builds-big-lead-in-portugal-election-voter-surveys.html | Socialist Builds Big Lead in Portugal Election Voter Surveys Show | By Renwick McLean | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/world/europe/spaniards-approve-european-constitution-in-referendum.html | Spaniards Approve European Constitution in Referendum | By Renwick McLean | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/world/middleeast/cabinet-in-israel-ratifies-pullout-from-gaza-strip.html | CABINET IN ISRAEL RATIFIES PULLOUT FROM GAZA STRIP | By Greg Myre | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/world/middleeast/insurgents-wage-precise-attacks-on-baghdad-fuel.html | THE CONFLICT IN IRAQ TACTICS INSURGENTS WAGE PRECISE ATTACKS ON BAGHDAD FUEL | By James Glanz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/world/middleeast/us-starts-new-offensive-against-rebels.html | THE CONFLICT IN IRAQ MILITARY STRATEGY US Starts New Offensive Against Rebels | By John F Burns | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-21 | https://www.nytimes.com/2005/02/21/world/un-refugee-chief-resigns-denying-charges-of-harassment.html | UN Refugee Chief Resigns Denying Charges of Harassment | By Warren Hoge | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/arts-briefly-ailing-versailles-sculpture.html | Arts Briefly Ailing Versailles Sculpture | By Carole Corm | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/arts-briefly-tv-sleuthing-medicine-and-gay-weddings.html | Arts Briefly TV Sleuthing Medicine And Gay Weddings | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/dance/an-improv-jamboree-where-everyone-is-invited.html | DANCE REVIEW An Improv Jamboree Where Everyone Is Invited | By John Rockwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/music/an-impressionists-harold-arlen-graceful-and-blue.html | CABARET REVIEW An Impressionists Harold Arlen Graceful and Blue | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/music/with-seamless-fluidity-uniting-the-styles-of-the-masters.html | CLASSICAL MUSIC REVIEW With Seamless Fluidity Uniting the Styles of the Masters | By Bernard Holland | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/television/a-radical-journey-from-chicago-to-guyana.html | TELEVISION REVIEW A Radical Journey From Chicago to Guyana | By Virginia Heffernan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/television/impact-of-a-law-order39-star-lingers-as-spinoff-begins.html | Impact of a Law  Order Star Lingers as Spinoff Begins | By Jacques Steinberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/television/the-iraq-war-as-seen-by-warriors.html | TELEVISION REVIEW The Iraq War As Seen By Warriors | By Alessandra Stanley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/television/winning-hearts-and-minds-and-games.html | TELEVISION REVIEW Winning Hearts and Minds and Games | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/books/children-of-fame-sharing-a-cesspool.html | BOOKS OF THE TIMES Children Of Fame Sharing A Cesspool | By Michiko Kakutani | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/books/hunter-s-thompson-outlaw-journalist-is-dead-at-67.html | Hunter S Thompson Outlaw Journalist Is Dead at 67 | By Michael Slackman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/books/the-thompson-style-a-sense-of-self-and-outrage.html | AN APPRECIATION The Thompson Style A Sense Of Self And Outrage | By David Carr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/business/a-tortured-walk-in-a-deep-freeze.html | BUSINESS TRAVEL FREQUENT FLIER A Tortured Walk in a Deep Freeze | By Dave Stein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/business/behind-those-medical-malpractice-rates.html | Behind Those Medical Malpractice Rates | By Joseph B Treaster and Joel Brinkley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/business/building-autos-with-the-same-dna.html | Building Autos With the Same DNA Saabs New SUV Has a Lot in Common With Buick GMC and Isuzu | By Danny Hakim | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/business/businessspecial/a-nimble-newcomer-in-the-staid-old-furniture.html | INNOVATORS A Nimble Newcomer in the Staid Old Furniture Industry | By Virginia Postrel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/business/businessspecial/a-small-family-business-that-started-of-course-in.html | INNOVATORS A Small Family Business That Started of Course in a Garage | By Jon Christensen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/business/businessspecial/at-restaurant-sites-food-is-just-a-start.html | FOOD AND MORE At Restaurant Sites Food Is Just a Start | By Bob Tedeschi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/business/businessspecial/beyond-the-pudding-a-mystery.html | FOOD AND MORE Beyond the Pudding a Mystery | By Allen Salkin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/business/businessspecial/brothers-raised-on-cash-build-a-business-on-credit.html | INNOVATORS Brothers Raised on Cash Build a Business on Credit | By Jennifer Bayot | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/business/businessspecial/case-of-the-missing-setaside.html | GOVERNMENT Case of the Missing SetAside | By Bernard Stamler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/business/businessspecial/does-the-kid-stay-in-the-picture.html | INNOVATORS Does the Kid Stay in the Picture | By Gary Rivlin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-22 | https://www.nytimes.com/2005/02/22/businesss/businessspecial/employee-theft-can-do-you-in.html | NUTS AND BOLTS Employee Theft Can Do You In | By Barbara Whitaker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/businesss/businessspecial/its-just-like-oz-with-you-behind-the-curtain.html | NUTS AND BOLTS Its Just Like Oz With You Behind the Curtain | By Eric Taub | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/businesss/businessspecial/need-focus-a-course-might-help.html | NUTS AND BOLTS Need Focus A Course Might Help | By Laura Randall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/businesss/businessspecial/on-big-stage-little-guys-say-hey-check-this-out.html | INNOVATORS On Big Stage Little Guys Say Hey Check This Out | By Marty Katz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/businesss/businessspecial/once-for-the-money-and-once-for-the-fun.html | HEADACHES AND POSSIBILITIES Once for the Money and Once for the Fun | By Jack Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/businesss/businessspecial/when-its-tax-time-call-in-the-professionals.html | HEADACHES AND POSSIBILITIES When Its Tax Time Call In the Professionals | By Robert Strauss | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/businesss/complaints-grow-over-slow-posting-of-mileage-credits.html | BUSINESS TRAVEL Complaints Grow Over Slow Posting of Mileage Credits. | By Christopher Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/businesss/heading-south-looking-for-an-edge.html | INNOVATORS Heading South Looking for an Edge | By Barnaby J Feder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/businesss/mayfederated-merger-talks-showing-life.html | MARKET PLACE MayFederated Merger Talks Showing Life | By Andrew Ross Sorkin and Tracie Rozhon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/media/hollywood-ending-for-weinsteins-and-disney.html | Hollywood Ending for Weinsteins and Disney | By Laura M Holson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/media/nielsen-presents-a-research-plan-to-quell-concerns-about.html | THE MEDIA BUSINESS ADVERTISING Hoping to quell concerns about the accuracy of its TV ratings data Nielsen presents a research plan | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/businesss/most-nonstops.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/businesss/parting-of-the-ways-in-platinum-privation.html | BUSINESS TRAVEL ON THE ROAD Parting of the Ways in Platinum Privation | By Joe Sharkey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/businesss/qwest-refusing-to-go-away-said-to-be-weighing-bids-for-mci.html | Qwest Refusing to Go Away Said to Be Weighing Bids for MCI | By Andrew Ross Sorkin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/businesss/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/businesss/the-media-business-advertising-addenda-payless-names-finalists-in.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Payless Names Finalists In Agency Search | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/businesss/winndixie-files-for-bankruptcy-protection.html | WinnDixie Files for Bankruptcy Protection | By Constance L Hays | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/businesss/world-business-briefing-americas-brazil-banks-profit-surges.html | World Business Briefing  Americas Brazil Banks Profit Surges | By Todd Benson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/businesss/world-business-briefing-americas-mexico-airport-stake-for-sale.html | World Business Briefing  Americas Mexico Airport Stake For Sale | By Elisabeth Malkin NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/worldbusiness/kremlin-interference-seen-as-critical-factor-in.html | Kremlin Interference Seen as Critical Factor in Decline of Russias Oil Output | By Erin E Arvedlund and Jad Mouawad | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-22 | https://www.nytimes.com/2005/02/22/business/worldbusiness/nissan-names-executive-to-no-2-job.html | INTERNATIONAL BUSINESS Nissan Names Executive To No 2 Job | By Todd Zaun | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/business/worldbusiness/novartis-to-buy-two-makers-of-generics.html | Novartis to Buy Two Makers Of Generics | By Heather Timmons and Tom Wright | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/business/worldbusiness/us-urged-to-act-quickly-on-farm-aid.html | INTERNATIONAL BUSINESS US Urged to Act Quickly on Farm Aid | By Paul Meller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/education/judicial-enforcement.html | Judicial Enforcement | By Sam Roberts | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/fashion/stylists-go-west-twotiming-milan.html | FASHION DIARY Stylists Go West TwoTiming Milan | By Guy Trebay | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/fashion/the-future-appears-to-prada-in-dazzling-black.html | The Future Appears to Prada In Dazzling Black | By Cathy Horyn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/health/a-breast-cancer-with-a-builtin-quandary.html | PERSONAL HEALTH A Breast Cancer With a BuiltIn Quandary | By Jane E Brody | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/health/cool-heads-and-cold-hearts-in-the-days-of-pioneers.html | CASES Cool Heads and Cold Hearts in the Days of Pioneers | By Larry Zaroff Md | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/health/disparities-a-small-step-for-womens-hearts.html | VITAL SIGNS DISPARITIES A Small Step for Womens Hearts | By John ONeil | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/health/enduring-and-painful-pertussis-leaps-back.html | Enduring And Painful Pertussis Leaps Back | By Kate Murphy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/health/heartburn-relief-from-aciphex-to-zantac.html | THE CONSUMER Heartburn Relief From Aciphex to Zantac | By Mary Duenwald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/health/longtime-expert-on-als-now-knows-it-all-too-well.html | Longtime Expert on ALS Now Knows It All Too Well | By John Schwartz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/health/patterns-womens-brains-on-nicotine.html | VITAL SIGNS PATTERNS Womens Brains on Nicotine | By John ONeil | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/health/psychology/a-host-of-anxiety-drugs-begat-by-valium.html | A Host of Anxiety Drugs Begat by Valium | By Nicholas Bakalar | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/health/psychology/future-shock-concept-gets-a-personal-twist.html | Future Shock Concept Gets a Personal Twist | By Nicholas Bakalar | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/health/regimens-better-health-just-2-blocks-away.html | VITAL SIGNS REGIMENS Better Health Just 2 Blocks Away | By John ONeil | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/health/scientists-explore-meths-role-in-immune-system.html | Scientists Explore Meths Role in Immune System | By Anahad OConnor | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/health/technology/skin-sores-dial-d-for-diagnosis.html | VITAL SIGNS TECHNOLOGY Skin Sores Dial D for Diagnosis | By John ONeil | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/health/the-claim-stepping-on-a-rusty-nail-can-cause-tetanus.html | REALLY | By Anahad OConnor | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/health/world/world-briefing-europe-germany-2-organ-recipients-die-of-rabies.html | World Briefing  Europe Germany 2 Organ Recipients Die Of Rabies | By Victor Homola NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| 2005-02-22 | https://www.nytimes.com/2005/02/22/movies/HomeVideo/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/movies/oscars/social-issues-fuel-race-for-oscar.html | Social Issues Fuel Race for Oscar | By Michael Janofsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/13-polk-awards-honor-journalists-work.html | 13 Polk Awards Honor Journalists Work | By Robert D McFadden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/a-cuban-revolution-in-reading.html | Citywide A Cuban Revolution in Reading | By David Gonzalez | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/bush-budget-proposes-halt-in-housing-aid-for-disabled.html | Bush Budget Proposes Cuts In Housing Aid for Disabled | By David W Chen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/clintons-popularity-up-in-state-even-among-republicans.html | Clintons Popularity Up in State Even Among Republicans | By Raymond Hernandez | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/cost-estimate-for-new-jail-rises-sharply-in-suffolk.html | Cost Estimate For New Jail Rises Sharply In Suffolk | By Bruce Lambert | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/defendant-turns-his-trial-into-a-forum-for-his-causes.html | Defendant Turns His Trial Into a Forum for His Causes | By Sabrina Tavernise | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/for-the-yanks-as-constant-as-pinstripes.html | NYC For the Yanks As Constant As Pinstripes | By Clyde Haberman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/if-you-think-youve-heard-it-all-take-a-left-and-hit-traffic-court.html | If You Think Youve Heard It All Take a Left and Hit Traffic Court | By Sabrina Tavernise | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/metro-briefing-new-york-police-seek-killers-in-2-shootings.html | Metro Briefing  New York Police Seek Killers In 2 Shootings | By Andrea Elliott NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/new-jersey-and-delaware-at-odds-over-a-1682-grant-blocking-a.html | New Jersey and Delaware at Odds Over a 1682 Grant Blocking a Riverside Terminal | By Tina Kelley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/patakis-budget-includes-a-bet-on-a-windfall.html | Budget Counts On a Windfall To Ease a Gap | By Al Baker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/the-fires-out-now-what-about-that-limelight.html | PUBLIC LIVES The Fires Out Now What About That Limelight | By Sewell Chan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/transsgas-bids-for-proposedsite-for-jets-stadium.html | New Bidder Offers 700 Million for Railyard if It Also Gets a Site in Brooklyn | By Charles V Bagli | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/washington/deployed-lives-left-behind-interrupted-by-war-the.html | DEPLOYED Lives Left Behind Interrupted by War the Struggle To Care for Family and Business | By Kirk Semple | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/you-wont-hear-this-stuff-from-us-weekly.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/obituaries/robert-r-merhige-jr-86-is-dead-ordered-virginia-integration.html | Robert R Merhige Jr 86 Ordered Virginia Integration | By Wolfgang Saxon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/obituaries/stanley-kreutzer-98-author-of-new-york-city-ethics-code-is-dead.html | Stanley Kreutzer 98 Author Of New York City Ethics Code | By Robert D McFadden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/how-pale-male-and-flocks-of-others-fly-freely-for-their-annual.html | Editorial Observer How Pale Male and Flocks of Others Fly Freely for Their Annual Census | By Francis X Clines | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/the-next-911-could-happen-at-sea.html | The Next 911 Could Happen at Sea | By John S Burnett | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/the-war-we-havent-finished.html | The War We Havent Finished | By Frank C Carlucci | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/wagthedog-protection.html | WagtheDog Protection | By Paul Krugman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/politics/companies-fight-to-ensure-coverage-for-erectile-drugs.html | Companies Fight to Ensure Coverage for Erectile Drugs | By Robert Pear | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/politics/in-eye-of-social-security-storm-quiet-power-broker-is-courted.html | In Eye of Social Security Storm a Quiet Power Broker | By Sheryl Gay Stolberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/politics/new-round-of-speculation-about-rehnquists-farewell.html | Supreme Court Memo New Round of Speculation About Rehnquists Farewell | By Neil A Lewis and Linda Greenhouse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/science/a-theory-to-chew-on-but-not-too-heartily.html | SIDE EFFECTS A Theory to Chew On but Not Too Heartily | By James Gorman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/science/decline-of-hardy-alaskan-fur-seals-baffles-experts.html | Decline of Hardy Alaskan Fur Seals Baffles Experts | By Sarah Kershaw | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/science/hey-you-get-off-my-block.html | OBSERVATORY | By Henry Fountain | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/space/a-star-leaves-the-galaxy.html | Going Going Gone A Star Leaves the Galaxy | By Dennis Overbye | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/science/tiny-is-beautiful-translating-nano-into-practical.html | Tiny Is Beautiful Translating Nano Into Practical | By Kenneth Chang | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/science/venice-turns-to-future-to-rescue-its-past.html | Venice Turns to Future To Rescue Its Past | By Elisabeth Rosenthal | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/science/women-in-physics-match-men-in-success.html | Women in Physics Match Men in Success | By Kenneth Chang | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/baseball/even-with-2-former-red-sox-the-cubs-arent-feeling-cursed.html | BASEBALL Even 2 ExRed Sox Dont See Cubs Curse | By Ira Berkow | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/baseball/giambi-works-on-limiting-distractions.html | BASEBALL Giambi Works On Limiting Distractions | By Tyler Kepner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/baseball/kidnapping-is-frightening-issue-for-venezuelan-major.html | On Baseball For Players From Venezuela a Constant Fear | By Murray Chass | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/baseball/mets-outfielders-get-to-cross-paths-but-not-swords.html | BASEBALL Mets Outfielders Crossing Paths But Not Swords | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/baseball/trying-to-mend-fences-with-a-pen-and-paper.html | BASEBALL Trying to Mend Fences With a Pen and Paper | By Jack Curry | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/basketball/knicks-guard-is-trying-to-tame-a-life-lived-on-a-roller.html | PRO BASKETBALL THE MYSTERY OF MARBURY | By Howard Beck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/basketball/knicks-need-inspiration-and-more.html | PRO BASKETBALL Knicks Need Inspiration And More | By Howard Beck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/golf/scotts-37hole-victory-counts-only-for-rainyday-fund.html | GOLF Scotts 37Hole Victory Counts Only for His RainyDay Fund | By Clifton Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/hockey/picture-is-fuzzy-for-nhl-on-networks.html | TV SPORTS Picture Is Fuzzy for NHL on Networks | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/hockey/seasons-over-yes-but-sniping-continues.html | HOCKEY Seasons Over Yes But Sniping Continues | By Joe Lapointe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/hockey/the-other-side-of-the-miracle-on-ice.html | Sports of The Times The Other Side of the Miracle on Ice | By Dave Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/ncaabasketball/uconn-takes-the-fight-out-of-the-irish.html | BASKETBALL UConn Takes the Fight Out of the Irish | By Bill Finley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/olympics-wintry-day-plays-into-push-for-summer-games.html | OLYMPICS Wintry Day Plays Into Push for Summer Games | By Lynn Zinser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/othersports/doctors-see-a-big-rise-ininjuries-for-young-athletes.html | Doctors See a Big Rise in Injuries As Young Athletes Train Nonstop | By Bill Pennington | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/othersports/nascar-is-taking-its-show-on-the-road.html | AUTO RACING Nascar Is Taking Its Show On the Road | By Viv Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/soccer/djorkaeffs-dream-comes-true.html | SOCCER REPORT Djorkaeffs Dream Comes True | By Jack Bell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/theater/arts/arts-briefly-british-charity-rejects-jerry-springer-opera.html | Arts Briefly British Charity Rejects Jerry Springer Opera Donation | By Pam Kent | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/theater/arts/theater-reviews-learning-curve.html | THEATER REVIEWS Learning Curve | By Phoebe Hoban | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/theater/newsandfeatures/hurlyburly-will-move-bypassing-broadway.html | Hurlyburly Will Move Bypassing Broadway | By Jesse McKinley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/theater/newsandfeatures/in-a-theater-seeking-insights-on-urban-planning.html | In a Theater Seeking Insights on Urban Planning | By Robin Pogrebin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/theater/reviews/deconstructing-the-baddest-mom-of-greek-tragedy.html | THEATER REVIEWS Deconstructing the Myth of Jocasta The Baddest Mom of Greek Tragedy | By Miriam Horn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/us/a-big-bump-on-the-road-to-riches.html | A Big Bump On the Road To Riches | By Charlie Leduff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/us/bars-test-laws-on-gambling-with-moneyless-poker-games.html | Bars Test Laws on Gambling With Moneyless Poker Games | By Jodi Wilgoren | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/us/in-california-a-season-of-mud-and-death-continues.html | In California a Season of Mud and Death Continues | By Nick Madigan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/us/in-fish-vs-farmer-cases-the-fish-loses-its-edge.html | In Fish vs Farmer Cases The Fish Loses Its Edge | By Dean E Murphy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/us/parents-of-woman-in-florida-lose-bid-to-keep-in-feeding-tube.html | Parents of Woman in Florida Lose Bid to Keep in Feeding Tube | By Lynn Waddell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/world/africa/3-journalists-flee-zimbabwe-fearing-arrest-after-threats.html | 3 Journalists Flee Zimbabwe Fearing Arrest After Threats | By Michael Wines | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/world/americas/latin-america-fails-to-deliver-on-basic-needs.html | Latin America Fails to Deliver On Basic Needs | By Juan Forero | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/world/asia/a-deadly-fever-once-defeated-lurks-in-a-chinese-lake.html | Xinmin Village Journal A Deadly Fever Once Defeated Lurks in a Chinese Lake | By Jim Yardley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/world/asia/afghan-living-standards-among-the-lowest-un-finds.html | Afghan Living Standards Among the Lowest UN Finds | By Carlotta Gall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-22 | https://www.nytimes.com/2005/02/22/world/asia/north-korean-said-to-be-willing-to-resume-talks.html | North Korean Said to Be Willing to Resume Talks | By Jim Yardley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/world/europe/bush-says-russia-must-make-good-on-democracy.html | BUSH SAYS RUSSIA MUST MAKE GOOD ON DEMOCRACY | By Elisabeth Bumiller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/world/europe/diplomacy-served-with-french-fries.html | Diplomacy Served With French Fries | By Elaine Sciolino | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/world/europe/new-course-by-royal-navy-a-campaign-to-recruit-gays.html | New Course by Royal Navy A Campaign to Recruit Gays | By Sarah Lyall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/world/japans-ties-to-china-strong-trade-shaky-politics.html | Japans Ties To China Strong Trade Shaky Politics | By James Brooke | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/world/middleeast/attacks-by-militant-groups-rise-in-mosul.html | Attacks by Militant Groups Rise in Mosul | By Edward Wong | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/world/middleeast/israel-releases-500-palestinian-prisoners.html | Israel Releases 500 Palestinian Prisoners | By Greg Myre | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/world/middleeast/syria-pledges-pullout-again-amid-protests-by-lebanese.html | Syria Pledges Pullout Again Amid Protests By Lebanese | By Hassan M Fattah | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/world/world-briefing-americas-bolivia-expresident-charged-with-genocide.html | World Briefing  Americas Bolivia ExPresident Charged With Genocide | By Agence FrancePresse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/world/world-briefing-europe-france-2-racist-attacks.html | World Briefing  Europe France 2 Racist Attacks | By Ariane Bernard NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/world/world-briefing-europe-ireland-sinn-fein-leaders-deny-claim-they-run.html | World Briefing  Europe Ireland Sinn Fein Leaders Deny Claim They Run IRA | By Brian Lavery NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/world/world-briefing-europe-russia-suspected-qaeda-operative-dead.html | World Briefing  Europe Russia Suspected Qaeda Operative Dead | By Cj Chivers NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/arts-briefly-pietragallas-new-troupe.html | Arts Briefly Pietragallas New Troupe | By Carole Corm | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/arts-briefly-tv-nothing-beats-idol.html | Arts Briefly TV Nothing Beats Idol | By Kate Arthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/design/a-place-to-consider-apocalypse.html | MUSEUM REVIEW A Place To Consider Apocalypse | By Edward Rothstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/design/colorado-still-waits-for-its-gates.html | Colorado Still Waits For Its Gates As New York Took Priority The River Project Was Held | By Mindy Sink | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/metropolitan-opera-review-a-samson-with-vocal-willpower-and-dramatic.html | METROPOLITAN OPERA REVIEW A Samson With Vocal Willpower and Dramatic Flair | By Anthony Tommasini | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/music/a-samson-with-vocal-willpower-and-dramatic-flair.html | METROPOLITAN OPERA REVIEW A Samson With Vocal Willpower and Dramatic Flair | By Anthony Tommasini | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/music/candles-and-computers-glow-as-technology-becomes-art.html | PERFORMANCE ART REVIEW Candles and Computers Glow As Technology Becomes Art | By Anne Midgette | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/music/conjuring-intimacy-amid-billowing-tulle.html | RECITAL REVIEW Conjuring Intimacy Amid Billowing Tulle | By Bernard Holland | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/seriously-kidding-about-race.html | Seriously Kidding About Race | By Lola Ogunnaike | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/television/a-savant-aided-by-the-sparks-that-he-sees-inside-his-head.html | TELEVISION REVIEW A Savant Aided by the Sparks That He Sees Inside His Head | By Virginia Heffernan | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/television/the-past-catches-up-with-a-future-superman.html | The Past Catches Up With a Future Superman | By Kate Aurthur | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/books/arts/arts-briefly-a-spike-in-thompsons-book-sales.html | Arts Briefly A Spike in Thompsons Book Sales | By Edward Wyatt | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/books/exploring-the-life-of-an-author-who-wrote-his-own-identity.html | BOOKS OF THE TIMES Exploring the Life of an Author Who Wrote His Own Identity | By William Grimes | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/books/food-stuff-have-it-your-way-seriously.html | FOOD STUFF Have It Your Way Seriously | By Florence Fabricant | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/books/g-cabrera-infante-75-a-cuban-novelist-in-exile-dies.html | G Cabrera Infante 75 A Cuban Novelist in Exile | By Wolfgang Saxon | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/books/writing-frankly-youngadult-author-pushes-limits.html | Writing Frankly YoungAdult Author Pushes Limits | By Dinitia Smith | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/business/a-lexington-ave-deal-is-now-looking-up.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  MANHATTAN A Lexington Ave Deal Is Now Looking Up | By John Holusha | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/business/bush-to-name-us-comptroller.html | Bush to Name US Comptroller | By Dow Jones | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/business/california-examines-title-insurers-in-fee-splitting.html | California Examines Title Insurers in Fee Splitting | By Mary Williams Walsh | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/business/choicepoint-suffers-fall-in-share-price.html | TECHNOLOGY ChoicePoint Suffers Fall In Share Price | By Tom Zeller Jr | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/business/company-news-boeing-to-sell-parts-plants-and-rocket-unit.html | COMPANY NEWS BOEING TO SELL PARTS PLANTS AND ROCKET UNIT | By Ian Austen NYT | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/business/developers-in-las-vegas-put-money-on-furniture.html | COMMERCIAL REAL ESTATE Developers in Las Vegas Put Money on Furniture | By Morris Newman | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/business/ebberss-criticism-of-executive-recalled.html | Ebberss Criticism of Executive Recalled | By Ken Belson | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/business/health/technology-briefing-services-perot-shares-plunge-on-news-of.html | Technology Briefing  Services Perot Shares Plunge On News Of Contract Loss | By Dow Jones Ap | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/business/irs-offers-lower-penalty-if-shelter-abusers-confess.html | IRS Offers Lower Penalty if Shelter Abusers Confess | By Lynnley Browning | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/business/jp-morgan-decides-to-offer-2-credit-cards.html | JP Morgan Decides to Offer 2 Credit Cards | By Eric Dash | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/business/media/a-flush-of-miramax-films-before-a-new-regime.html | A Flush of Miramax Films Before a New Regime | By Sharon Waxman and David M Halbfinger | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/business/media/billing-convictions-set-off-shudders-on-madison-ave.html | THE MEDIA BUSINESS ADVERTISING Two executives are convicted over false billing claims setting off shudders on Madison Ave | By Stuart Elliott | TX 6-187-903 | 2006-07-25 TX 6-683-897 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-02-23 | https://www.nytimes.com/2005/02/23/business/more-gloom-on-the-island-of-lost-toy-makers.html | More Gloom on the Island of Lost Toy Makers | By Constance L Hays | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/business/moving-stem-cells-front-and-center.html | Moving Stem Cells Front and Center | By Andrew Pollack | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/business/oil-prices-rise-amid-concern-over-weather-and-supplies.html | Oil Prices Rise Amid Concern Over Weather And Supplies | By Jad Mouawad | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/business/questions-arise-of-possible-bias-at-drug-maker.html | Memo Emerges As a Key Part Of Bias Lawsuit | By Jonathan D Glater | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/business/shhh-liquidnet-is-trading-stocks-in-huge-blocks.html | Market Place Shhh Liquidnet is quietly trading stocks in huge blocks for institutional investors | By Jenny Anderson | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/business/venice-underground.html | INTERNATIONAL BUSINESS Venice Underground | By Eric Sylvers | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/business/world-business-briefing-americas-brazil-banks-profit-rises.html | World Business Briefing  Americas Brazil Banks Profit Rises | By Todd Benson NYT | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/worldbusiness/dollar-plunges-on-proposal-by-korea-bank-to.html | Dollar Plunges on Proposal By Korea Bank to Diversify | By Carter Dougherty | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/worldbusiness/toshiba-names-new-president-with-a-record-of.html | TECHNOLOGY Toshiba Names New President With a Record of Turnarounds | By Todd Zaun | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/worldbusiness/wealthiest-nations-to-increase-aid-to-poorest.html | Wealthiest Nations to Increase Aid to Poorest | By Elizabeth Becker | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/a-gift-to-black-cuisine-from-ray-charles.html | A Gift to Black Cuisine From Ray Charles | By Mimi Read | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/a-new-leader-for-beard-foundation.html | A New Leader for Beard Foundation | By Julia Moskin | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/best-supporting-grape.html | THE POUR Best Supporting Grape | By Eric Asimov | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/reviews/american-fare-in-applepie-surroundings.html | 25 AND UNDER American Fare in ApplePie Surroundings | By Dana Bowen | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/sometimes-a-great-notion.html | RESTAURANTS Sometimes a Great Notion | By Frank Bruni | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/the-terribletempered-star-chef-of-london.html | The TerribleTempered Star Chef of London | By Sarah Lyall | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/the-tire-man-eats-new-york.html | The Tire Man Eats New York | By Florence Fabricant | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/whose-color-is-it-anyway.html | AMUSEBOUCHE Whose Color Is It Anyway | By Julia Moskin and Kim Severson | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/education/cramped-fordham-plans-to-expand-at-lincoln-center.html | Cramped Fordham Plans to Expand at Lincoln Center Mostly Skyward | By David W Dunlap | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/education/governors-seek-rise-in-high-school-standards.html | Governors Seek Rise in High School Standards | By Greg Winter | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/education/harvard-president-vows-to-temper-his-style-with-respect.html | Harvard President Vows to Temper His Style With Respect | By Sara Rimer and Patrick D Healy | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/education/new-libraries-make-the-citys-schools-come-alive.html | ON EDUCATION New Libraries Make the Citys Schools Come Alive | By Michael Winerip | TX 6-187-903 | | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-02-23 | https://www.nytimes.com/2005/02/23/fashion/beauty-in-tatters.html | FASHION DIARY Beauty In Tatters | By Guy Trebay | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/fashion/modern-buoyant-and-british-too.html | Modern Buoyant and British Too | By Cathy Horyn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/movies/underwear-global-marketing-and-the-hierarchy-of-beauty.html | FILM REVIEW Underwear Global Marketing and the Hierarchy of Beauty | By Ned Martel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/11-officials-in-new-jersey-snared-after-4year-operation-by-fbi.html | 11 Officials in New Jersey Snared After 4Year Operation by FBI | By Ronald Smothers | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/a-potential-juror-is-sentenced-to-jail-for-failing-to-return-for.html | A Potential Juror Is Sentenced to Jail for Failing to Return for Duty | By Leslie Eaton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/court-ruling-dimming-chance-of-a-state-budget-on-time.html | Court Ruling Hurting Chance Of State Budget By Deadline | By Al Baker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/court-says-privilege-extends-to-lawyers-for-public-officials.html | Court Says Privilege Extends to Lawyers For Public Officials | By William Yardley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/in-monmouth-county-surprise-over-an-investigation.html | In Monmouth County Surprise Over an Investigation | By John Holl | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/mayor-says-shea-isnt-fit-for-the-olympics.html | Mayor Says Shea Isnt Fit for the Olympics | By Mike McIntire | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/metro-briefing-new-york-albany-brooklyn-judge-suspended.html | Metro Briefing  New York Albany Brooklyn Judge Suspended | By Leslie Eaton NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/metro-briefing-new-york-brooklyn-teenager-killed-in-stabbing.html | Metro Briefing  New York Brooklyn Teenager Killed In Stabbing | By Jennifer 8 Lee NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/metro-briefing-new-york-nyack-father-is-accused-of-beating-girl-3.html | Metro Briefing  New York Nyack Father Is Accused Of Beating Girl 3 To Death | By Michelle ODonnell NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/modern-buoyant-and-british-too.html | Modern Buoyant and British Too | By Cathy Horyn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/new-jersey-woman-is-charged-with-murdering-6yearold-son.html | New Jersey Woman Is Charged With Murdering 6YearOld Son | By Iver Peterson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/new-york-s-hidden-team-on-the-trail-of-terrorism.html | In a Quiet Office Somewhere Watching Terrorists | By Robert F Worth | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/no-angry-songs-for-this-troubadour.html | PUBLIC LIVES No Angry Songs for This Troubadour | By William Yardley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/now-democrats-attack-each-other-over-the-stadium.html | Now Democrats Attack Each Other Over the Stadium | By Jim Rutenberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/officers-will-be-retrained-to-enter-subway-quickly.html | Officers Will Be Retrained To Enter Subway Quickly | By Sewell Chan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/piece-of-boxings-glory-days-is-recovered-via-the-internet.html | Piece of Boxings Glory Days Is Recovered Via the Internet | By Michelle ODonnell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/real-estate-is-still-surging-in-harlem-a-study-finds.html | Real Estate Is Still Surging In Harlem a Study Finds | By Dennis Hevesi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/romance-beckons-in-case-you-missed-it.html | Romance Beckons in Case You Missed It | By Jennifer 8 Lee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/sheiks-trial-witness-says-fire-had-a-message.html | Sheiks Trial Witness Says Fire Had a Message | By William Glaberson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/state-leads-in-ill-effects-from-diesels-report-says.html | State Leads In Ill Effects From Diesels Report Says | By Anthony Depalma | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/we-brake-for-stark-naked-romantics.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/paying-the-price-for-safety.html | Paying the Price For Safety | By Jim Hall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/starving-amtrak-to-save-it.html | Starving Amtrak To Save It | By Norman Y Mineta | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/the-secret-genocide-archive.html | The Secret Genocide Archive | By Nicholas D Kristof | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/politics/american-accused-in-a-plot-to-assassinate-bush.html | American Accused of a Plot to Assassinate Bush | By Eric Lichtblau | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/politics/appeal-to-young-on-pension-plan-gets-the-attention-of-their-elders.html | On Social Security a Political Appeal to the Young Draws the Attention of Their Elders | By Robin Toner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/politics/democrats-trail-republicans-in-fundraising-filings-show.html | Democrats Trail Republicans In FundRaising Filings Show | By Glen Justice | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/politics/group-makes-preemptive-strike-against-aarp-on-benefits-plan.html | Group Makes Preemptive Strike Against AARP on Benefits Plan | By Glen Justice and David D Kirkpatrick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/politics/justices-accept-oregon-case-weighing-assisted-suicide.html | Justices Accept Case Weighing Assisted Suicide | By Linda Greenhouse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/politics/justices-appear-reluctant-to-increase-landuse-oversight.html | Justices Appear Reluctant to Increase LandUse Oversight | By Linda Greenhouse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/science/space/images-suggest-recent-ice-on-mars-sea.html | Images Suggest Recent Ice On Mars Sea | By Kenneth Chang | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/baseball/bonds-talks-in-his-way-of-baseball-and-steroids.html | BASEBALL Bonds Discusses Steroids Issue In His Own Way | By Ira Berkow | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/baseball/canseco-says-he-will-show-he-told-the-truth-for-a-price.html | BASEBALL Canseco Takes His Message To the Masses | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/baseball/fans-cheers-bring-wilpon-early-dividend-on-investing.html | BASEBALL Fans Cheers Bring Wilpon Early Dividend on Investing | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/baseball/lords-of-the-2004-series-rings-start-a-new-quest.html | On Baseball Lords of the Series Rings Starting a New Quest | By Murray Chass | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/baseball/martinez-on-piazza-this-guns-for-hire.html | BASEBALL Martnez Assures Piazza That This Guns for Hire | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/baseball/upbeat-and-back-to-work-yanks-play-down-the-dark-days-of.html | BASEBALL The Yanks Emerge and See No Shadow | By Tyler Kepner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/basketball/cablevision-locks-up-garden.html | Cablevision Locks Up Garden | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/basketball/carter-fails-to-impress-his-former-teammates.html | PRO BASKETBALL Carter Fails To Impress His Former Teammates | By Bill Finley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/basketball/knicks-at-detroit-go-03-vs-pistons.html | PRO BASKETBALL Knicks At Detroit Go 03 Vs Pistons | By Joe Lapointe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/football/reggie-roby-a-proficient-and-durable-nfl-punter-dies-at-43.html | Reggie Roby 43 a Proficient and Durable Punter in the NFL | By Frank Litsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/football/seattle-keeps-stars-as-teams-make-moves.html | PRO FOOTBALL ROUNDUP Bledsoe May Reunite With Parcells Soon | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/golf/rain-delays-match-plays-first-round.html | GOLF Rain Postpones First Round of Match Play | By Clifton Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/olympics-garden-greets-commission-an-ally-for-an-afternoon.html | OLYMPICS Garden Greets Commission An Ally for an Afternoon | By Lynn Zinser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/olympics-olympic-visit-is-devoid-of-diversity.html | OLYMPICS Olympic Visit Is Devoid of Diversity | By Corey Kilgannon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/othersports/new-york-skyscrapers-olympics-everything.html | Sports of The Times Does City With Everything Need a FiveRing Circus | By George Vecsey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/food-stuff-indian-fare-from-a-tiny-space.html | FOOD STUFF Indian Fare From a Tiny Space | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/food-stuff-its-pink-and-sweet-and-comes-from-a-vine.html | FOOD STUFF Its Pink and Sweet And Comes From a Vine | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/food-stuff-wheres-the-elk-in-a-texas-tamale.html | FOOD STUFF Wheres the Elk In a Texas Tamale | By Florence Fabricant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/in-quest-of-the-perfect-roast-chicken.html | In Quest of the Perfect Roast Chicken | By Julia Moskin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/southern-france-makes-pizza-its-own.html | Southern France Makes Pizza Its Own | By Daniel Young | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/the-chef-laurent-tourondel-a-bird-with-a-secret-under-its-skin.html | THE CHEF LAURENT TOURONDEL A Bird With a Secret Under Its Skin | By Dana Bowen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/the-minimalist-shrimp-without-distractions.html | THE MINIMALIST Shrimp Without Distractions | By Mark Bittman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/theater/arts/arts-briefly-saving-shakespeares-rose.html | Arts Briefly Saving Shakespeares Rose | By Pam Kent | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/theater/reviews/lost-in-a-theatrical-world-of-slapstick-and-magic.html | THEATER REVIEWS Lost in a Theatrical World Of Slapstick and Magic | By Jason Zinoman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/theater/reviews/nasty-surprises-for-bad-children-and-grownups-too.html | THEATER REVIEW Nasty Surprises for Bad Children and GrownUps Too | By Ben Brantley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/theater/reviews/seeking-justice-with-a-family-of-moms.html | THEATER REVIEWS Lost in a Theatrical World Of Slapstick and Magic | By Neil Genzlinger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/us/6-dead-in-soaked-crumbling-california.html | 6 Dead in Soaked Crumbling California | By Nick Madigan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-23 | https://www.nytimes.com/2005/02/23/us/judge-delays-feeding-tube-removal.html | Judge Delays Feeding Tube Removal | By Abby Goodnough | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/us/jury-selection-resumes-in-jackson-trial.html | Jury Selection Begins in Jackson Trial | By Charlie Leduff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/us/philadelphia-trials-focus-is-pay-to-play-corruption.html | Philadelphia Trials Focus Is Pay to Play Corruption | By James Dao | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/us/with-an-icons-death-aspen-checks-its-inner-gonzo.html | With an Icons Death Aspen Checks Its Inner Gonzo | By Kirk Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/washington/bush-in-europe-brussels-talks-bush-says-europe-should-not-lift.html | BUSH IN EUROPE BRUSSELS TALKS BUSH SAYS EUROPE SHOULD NOT LIFT CHINA ARMS BAN | By Elisabeth Bumiller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/washington/world/bush-in-europe-diplomacy-bush-may-feel-chilly-blast-from.html | BUSH IN EUROPE DIPLOMACY Bush May Feel Chilly Blast From Russians Envoy Says | By Steven R Weisman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/washington/nato-agrees-on-modest-plan-for-training-iraqi-forces.html | NATO Agrees on Modest Plan For Training Iraqi Forces | By Elaine Sciolino | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/washington/world/nicaragua-lags-on-vow-to-scrap-portable-missiles.html | Nicaragua Lags on Vow to Scrap Portable Missiles | By Thom Shanker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/world/americas/mexicos-migrants-profit-from-dollars-sent-home.html | Mexicos Migrants Profit From Dollars Sent Home | By Ginger Thompson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/world/asia/in-a-corner-of-india-they-have-the-vote-but-little-else.html | Patna Journal In a Corner of India They Have the Vote but Little Else | By Somini Sengupta | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/world/australia-will-send-more-troops-to-iraq.html | Australia Will Send More Troops to Iraq | By Raymond Bonner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/world/europe/bush-in-europe-continental-comment-mixed-headlines-greet-the.html | BUSH IN EUROPE CONTINENTAL COMMENT Mixed Headlines Greet the Commander | By Richard Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/world/europe/queen-to-skip-wedding-shell-attend-blessing-later-stay-tuned.html | Queen to Skip Wedding Shell Attend Blessing Later Stay Tuned | By Lizette Alvarez | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/world/middleeast/palestinian-agrees-to-reshape-cabinet-with-new-faces.html | Palestinian Agrees to Reshape Cabinet With New Faces | By Alan Cowell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/world/middleeast/shiites-in-iraq-back-islamist-to-be-premier.html | Shiites in Iraq Back Islamist To Be Premier | By John F Burns and Dexter Filkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/world/middleeast/strong-quake-in-central-iran-levels-towns-hundreds-die.html | Strong Quake In Central Iran Levels Towns Hundreds Die | By Nazila Fathi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/world/world-briefing-americas-brazil-president-vows-hunt-for-nuns-killers.html | World Briefing  Americas Brazil President Vows Hunt For Nuns Killers | By Larry Rohter NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/world/world-briefing-europe-italy-prison-terms-in-rock-band-killings.html | World Briefing  Europe Italy Prison Terms In Rock Band Killings | By Ian Fisher NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-23 | https://www.nytimes.com/2005/02/23/world/world-briefing-europe-russia-9-soldiers-die-in-chechnya.html | World Briefing  Europe Russia 9 Soldiers Die In Chechnya | By Cj Chivers NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/arts-briefly-kahlo-and-moore-in-motion.html | Arts Briefly Kahlo and Moore in Motion | By Pam Kent | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/arts-briefly-ray-charles-rides-the-grammys.html | Arts Briefly Ray Charles Rides the Grammys | By Ben Sisario | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| Date | URL | Title | Author | Reg1 | Date1 | Reg2 | Date2 |
|---|---|---|---|---|---|---|---|
| 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/arts-briefly-trouble-for-upn-comedies.html | Arts Briefly Trouble for UPN Comedies | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/bridge-in-a-new-york-teams-event-winners-miss-the-best-deal.html | BRIDGE In a New York Teams Event Winners Miss the Best Deal | By Phillip Alder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/dance-in-a-time-of-machine-guns-everybody-needs-a-shield.html | DANCE REVIEW In a Time of Machine Guns Everybody Needs a Shield | By John Rockwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/design-a-dockworkers-strike-no-its-art.html | A Dockworkers Strike No Its Art A West Side Exhibition Is Made to Travel Along With Its Museum | By Robin Pogrebin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/design/confronting-blight-with-hope.html | ARCHITECTURE REVIEW Confronting Blight With Hope | By Nicolai Ouroussoff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/music/a-voice-of-old-broadway-helps-to-make-things-new-again.html | CABARET REVIEW A Voice of Old Broadway Helps to Make Things New Again | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/music/ara-berberian-bass-singer-in-opera-and-musical-theater-dies-at.html | Ara Berberian 74 a Bass In Opera and Musical Theater | By Anne Midgette | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/music/in-this-postpunk-sprint-no-room-for-nostalgia.html | POP MUSIC REVIEW In This Postpunk Sprint No Room for Nostalgia | By Jon Pareles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/music/singing-mahlers-music-with-emphasis-on-the-text.html | CLASSICAL MUSIC REVIEW Singing Mahlers Music With Emphasis on the Text | By Allan Kozinn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/television/africa-and-its-artists-belatedly-get-their-mtv.html | Africa and Its Artists Belatedly Get Their MTV | By Sharon Lafraniere | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/television/after-coming-out-a-soap-opera-heroine-moves-on.html | After Coming Out a Soap Opera Heroine Moves On | By Patrick D Healy | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/television/an-abc-documentary-lands-in-ufo-territory.html | TELEVISION REVIEW An ABC Documentary Lands in UFO Territory | By Alessandra Stanley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/television/the-loser-is-ratings-for-awards.html | The Loser The Ratings For Awards | By Anita Gates | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/books/a-mormon-daughters-book-stirs-a-storm.html | A Mormon Daughters Book Stirs A Storm | By Edward Wyatt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/books/a-rescuer-retrieves-her-own-lost-past.html | BOOKS OF THE TIMES A Rescuer Retrieves Her Own Lost Past | By Janet Maslin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/business/breach-points-up-flaws-in-privacy-laws.html | Breach Points Up Flaws in Privacy Laws | By Tom Zeller Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/business/company-news-retail-executive-and-jeans-maker-start-venture-in.html | COMPANY NEWS RETAIL EXECUTIVE AND JEANS MAKER START VENTURE IN INDIA | By Tracie Rozhon NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/business/drug-companies-cut-costs-with-foreign-clinical-trials.html | INTERNATIONAL BUSINESS Drug Companies Cut Costs With Foreign Clinical Trials | By Saritha Rai | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/business/fannie-mae-scrambles-for-new-ways-to-raise-capital.html | THE MARKETS Market Place More problems turn up at Fannie Mae sending the company scrambling for new ways to raise capital | By Stephen Labaton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/business/if-a-currency-can-feel-the-dollar-feels-vulnerable.html | If a Currency Can Feel The Dollar Feels Vulnerable | By Jonathan Fuerbringer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-24 | https://www.nytimes.com/2005/02/24/business/jetblue-to-expand-its-new-yorklos-angeles-service.html | JetBlue to Expand Its New YorkLos Angeles Service | By Micheline Maynard | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/business/medco-buying-specialty-drug-distributor.html | Medco Buying Specialty Drug Distributor | By Milt Freudenheim | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/business/media/ads-embedded-in-online-news-raise-questions.html | Ads Embedded In Online News Raise Questions | By Nat Ives | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/business/media/cablevision-loss-widens-yet-stock-rises.html | TECHNOLOGY Cablevision Loss Widens Yet Stock Rises | By Geraldine Fabrikant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/business/media/hanes-revives-a-successful-campaign-from-the-90s.html | THE MEDIA BUSINESS ADVERTISING Hanes revives and adapts a successful campaign from the 90s | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/business/prices-rise-only-slightly-easing-fears-about-inflation.html | Prices Rise Only Slightly Easing Fears About Inflation | By Edmund L Andrews | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/business/prosecutors-rest-in-ebbers-case-former-auditing-chief-testifies.html | Prosecutors Rest in Ebbers Case Former Auditing Chief Testifies | By Ken Belson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/business/sec-urged-to-update-rules-for-reporting-oil-reserves.html | SEC Urged to Update Rules For Reporting Oil Reserves | By Jad Mouawad | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/business/some-economists-say-the-president-of-harvard-talks-just-like-them.html | Economic Scene Some economists say the president of Harvard talks just like one of them | By Virginia Postrel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/business/stewarts-company-looks-to-her-return.html | Stewarts Company Looks to Her Return | By Constance L Hays | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/business/the-quest-for-financing-can-start-on-the-web.html | SMALL BUSINESS The Quest for Financing Can Start on the Web | By Elizabeth Olson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/business/walmart-is-found-liable-in-bias-against-disabled-man.html | WalMart Is Found Liable in Bias Against Disabled Man | By Constance L Hays | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/worldbusiness/credit-suisse-tries-to-sell-itself-to-its-bankers.html | Credit Suisse Tries to Sell Itself to Its Bankers | By Mark Landler and Jenny Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/worldbusiness/medical-companies-joining-offshore-trend.html | INTERNATIONAL BUSINESS Medical Firms Join the Trend To Outsourcing | By Andrew Pollack | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/worldbusiness/new-concerns-for-economy-in-japan.html | INTERNATIONAL BUSINESS New Concerns For Economy In Japan | By Todd Zaun | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/education/report-faults-bush-initiative-on-education.html | Report From States Faults Bushs Education Initiative | By Sam Dillon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/garden/a-costume-drama-in-modern-dress.html | A Costume Drama in Modern Dress | By Jamie Diamond | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/garden/around-the-world-in-comfort.html | PERSONAL SHOPPER Around The World In Comfort | By Marianne Rohrlich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/garden/desert-cool-hot-from-the-50s.html | Desert Cool Hot From the 50s | By Kimberly Stevens | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/garden/from-ruin-and-artifice-landscapes-reborn.html | NATURE From Ruin and Artifice Landscapes Reborn | By Anne Raver | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/garden/the-bromeliad-bunch.html | GARDEN QA | By Leslie Land | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-24 | https://www.nytimes.com/2005/02/24/garden/to-have-and-have-not.html | AT HOME WITHLAUREN BACALL To Have and Have Not | By Ginia Bellafante | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/movies/simone-simon-actress-in-cat-people-horror-film-dies-at-93.html | Simone Simon 93 Actress In Cat People Horror Film | By Christopher LehmannHaupt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/911-families-grieve-anew-as-remains-go-unnamed.html | As 911 Remains Go Unnamed Families Grieve Anew | By David W Chen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/albany-tries-to-restore-limits-on-licenses-for-immigrants.html | State Contests Court Order On Immigrants | By Nina Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/brooklyn-corruption-figure-admits-he-arranged-bribes.html | Brooklyn Corruption Figure Admits He Arranged Bribes | By Michael Brick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/developer-drops-plan-for-citys-first-walmart.html | Developer Drops Plan for Citys First WalMart | By Steven Greenhouse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/education/metro-briefing-new-york-manhattan-exchief-of-parents.html | Metro Briefing  New York Manhattan ExChief Of Parents Group Is Charged | By Susan Saulny NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/first-real-challenge-in-20-years-for-manhattan-district-attorney.html | New Challenge for Morgenthau Is Real Opponent for Reelection | By Leslie Eaton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/hevesi-says-shortfalls-from-budget-will-widen.html | Hevesi Says Shortfalls From Budget Will Widen | By Al Baker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/metro-briefing-new-york-manhattan-man-charged-in-subway-killing.html | Metro Briefing  New York Manhattan Man Charged In Subway Killing | By Thomas J Lueck NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/metro-briefing-new-york-manhattan-school-financing-could-widen.html | Metro Briefing  New York Manhattan School Financing Could Widen Deficit | By Mike McIntire NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/metro-matters-where-hosts-are-voted-off-olympic-island.html | Metro Matters Where Hosts Are Voted Off Olympic Island | By Joyce Purnick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/mo-vaughn-to-rehabilitate-2-bronx-apartment-buildings.html | Mo Vaughn to Rehabilitate 2 Bronx Apartment Buildings | By Jim Rutenberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/monmouth-prosecutors-actions-hurt-fbi-inquiry-officials-say.html | Monmouth Prosecutors Actions Hurt FBI Inquiry Officials Say | By David Kocieniewski and John Holl | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/persuading-youth-to-think-ahead-way-ahead.html | PUBLIC LIVES Persuading Youth to Think Ahead Way Ahead | By Lynda Richardson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/regarding-the-whereabouts-of-mrs-robinson.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/ruling-requiring-tv-crew-to-turn-over-tapes-is-no-threat-to-press.html | Ruling Requiring TV Crew to Turn Over Tapes Is No Threat to Press Privilege Experts Say | By Sabrina Tavernise | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/some-probation-information-is-destroyed-in-brooklyn-fire.html | Some Probation Information Is Destroyed in Brooklyn Fire | By Michael Brick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/speaker-to-sharpen-attack-on-mayor-in-annual-speech.html | Speaker to Sharpen Attack On Mayor in Annual Speech | By Winnie Hu | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/spitzer-makes-an-unusually-early-endorsement-of-ferrer-for-mayor.html | Spitzer Makes an Unusually Early Endorsement of Ferrer for Mayor | By Diane Cardwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/taking-confusion-to-the-grave.html | Taking Confusion to the Grave Demise of Burial Societies Leads to Fights Over Plots | By Stephanie Strom | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/top-of-the-heap-new-york-leads-the-nation-in-inflation.html | Top of the Heap New York Leads the Nation in Inflation | By Jennifer Steinhauer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/video-previously-excluded-is-shown-at-sheiks-terrorfinancing-trial.html | Video Previously Excluded Is Shown at Sheiks TerrorFinancing Trial | By William Glaberson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/west-street-decision-wont-be-easy-but-its-needed-soon.html | BLOCKS West Street Decision Wont Be Easy but Its Needed Soon | By David W Dunlap | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/woman-in-trunk-in-queens-had-been-shot-police-say.html | Woman in Trunk in Queens Had Been Shot Police Say | By Jennifer 8 Lee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/worker-finds-a-partial-torso-in-a-brooklyn-recycling-plant.html | Worker Finds a Partial Torso In a Brooklyn Recycling Plant | By William K Rashbaum | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/obituaries/david-bradford-66-economist-who-advocated-tax-reform-dies.html | David Bradford 66 Economist Who Advocated Tax Reform | By Christopher LehmannHaupt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/obituaries/nathan-wright-jr-black-power-advocate-dies-at-81.html | Nathan Wright Jr Black Power Advocate Dies at 81 | By Douglas Martin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/honey-i-shrunk-the-dollar.html | Honey I Shrunk The Dollar | By Thomas L Friedman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/swifties-slime-again.html | Swifties Slime Again | By Maureen Dowd | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/take-a-walk-on-the-wild-side.html | Take a Walk on The Wild Side | By Jim Doherty | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/to-russia-with-tough-love.html | To Russia With Tough Love | By Strobe Talbott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/politics/flareups-in-battle-over-bushs-social-security-plan.html | FlareUps in Battle to Push or Bury Bush Social Security Plan | By Sheryl Gay Stolberg and Richard W Stevenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/politics/from-psst-to-oops-secret-taper-of-bush-says-history-can-wait.html | From Psst to Oops Secret Taper Of Bush Says History Can Wait | By David D Kirkpatrick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/politics/justices-tighten-review-of-california-prison-segregation.html | Justices Tighten Review of California Prison Segregation | By Linda Greenhouse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/politics/rules-on-gays-exact-a-cost-in-recruiting-a-study-finds.html | Rules on Gays Exact a Cost In Recruiting A Study Finds | By John Files | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/baseball/randolph-makes-most-of-his-first-full-day.html | BASEBALL Groomed to Go The Mets March To a New Tune | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/baseball/sosa-joins-orioles-and-quickly-finds-new-flight-pattern.html | BASEBALL Sosa Finds New Flight Pattern | By Charlie Nobles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/baseball/still-in-demand-glanville-takes-yankee-option.html | BASEBALL Glanville Enjoys Being in Demand | By Tyler Kepner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/baseball/urbinas-ordeal-played-out-far-from-the-field.html | BASEBALL Urbinas Ordeal Had to Play Out Far From the Field | By Jack Curry | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/baseball/yanks-play-it-cool-with-red-sox-rings.html | BASEBALL YANKEES NOTEBOOK A LowKey Reaction To the Rings | By Tyler Kepner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/basketball/second-consecutive-loss-backs-up-kidds-criticism.html | PRO BASKETBALL Another Loss Backs Up Criticism From Kidd | By Jason Diamos | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/basketball/surprising-deal-sends-webber-to-the-76ers.html | PRO BASKETBALL Surprising Deal Sends Webber to the 76ers | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/basketball/thomas-hopes-hes-not-the-last-to-know.html | PRO BASKETBALL Kurt Thomas In Dark and Irked | By Dave Caldwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/football/vikings-close-in-on-deal-to-trade-moss-to-oakland.html | PRO FOOTBALL Vikings Are Close to Trading Moss to the Raiders | By Pat Borzi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/golf/pressure-of-match-play-can-keep-the-best-from-playing-their.html | GOLF Intensity Can Keep Best From Playing Their Best | By Clifton Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/hockey/contemplating-a-north-star-until-the-nhl-gets-its-bearings.html | Sports of The Times North Star Twinkles As NHL Stays Dark | By Dave Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/ncaabasketball/krzyzewski-helped-an-officer-become-a-leader.html | COLLEGE BASKETBALL Lessons in Life | By Pete Thamel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/ncaabasketball/villanova-is-getting-hot-when-it-counts-most.html | COLLEGE BASKETBALL Villanova Continues to Firm Up Plans For March | By Bill Finley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/othersports/for-this-french-ski-vacation-try-slowing-down.html | SKI REPORT For This French Ski Vacation Try Slowing Down | By Bill Pennington | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/othersports/olympics-in-new-york-lights-out-charm-on.html | OLYMPICS For Olympics in New York Lights Out Charm Comes On | By Lynn Zinser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/style/currents-los-angeles-mall-the-scene-of-the-oscars-still-in-search-of.html | CURRENTS LOS ANGELES  MALL The Scene of the Oscars Still in Search of a Prize | By Frances Anderton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/style/home-and-garden/currents-los-angeles-decor-the-meditating-neednt-wait.html | CURRENTS LOS ANGELES  DCOR The Meditating Neednt Wait Till the Yoga Lesson Begins | By Frances Anderton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/style/home-and-garden/currents-los-angeles-furniture-a-table-inspired-by-an.html | CURRENTS LOS ANGELES  FURNITURE A Table Inspired by an Airplane Wing With Soaring Music Inside | By Frances Anderton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/style/home-and-garden/currents-los-angeles-interiors-scratch-a-surface-in.html | CURRENTS LOS ANGELES  INTERIORS Scratch a Surface in Beverly Hills and You Might Find Elsie de Wolfe | By Frances Anderton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/style/home-and-garden/currents-los-angeles-tableware-if-the-stars-can-wear.html | CURRENTS LOS ANGELES TABLEWARE If the Stars Can Wear Pearls Then Why Cant the China | By Frances Anderton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/style/home-and-garden/currents-los-angeles-who-knew-an-exbakery-as.html | CURRENTS LOS ANGELES  WHO KNEW An ExBakery as Incubator for HarderEdged Goods | By Marianne Rohrlich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/a-complete-entertainment-system-that-will-fill-the.html | NEWS WATCH HOME THEATER A Complete Entertainment System That Will Fill the House With Sound | By Jd Biersdorfer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/bloggers-add-moving-images-to-their-musings.html | BASICS Tools to Add Moving Images To Online Musings | By Sandeep Junnarkar | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/cocktail-sets-the-rat-pack-would-love.html | AT AUCTION Cocktail Sets the Rat Pack Would Love | By Margaret Mason | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/everything-and-the-bathroom-sink.html | ONLINE SHOPPER Everything and the Bathroom Sink | By Michelle Slatalla | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/floater-ads-the-cousins-to-popups-evade-the-blockers.html | Floater Ads the Cousins to PopUps Evade the Blockers | By Jonathan Miller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/for-simpler-robots-a-step-forward.html | WHATS NEXT For Simpler Robots A Step Forward | By Anne Eisenberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/frogs-and-a-showcase-for-weirdness.html | ONLINE DIARY | By Lisa Napoli | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/on-only-3-inches-of-disc-30-minutes-of-highquality.html | NEWS WATCH MEDIA On Only 3 Inches of Disc 30 Minutes of HighQuality Video | By Jd Biersdorfer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/overachieving-flash-drive-can-wear-a-lot-of-hats.html | NEWS WATCH ACCESSORIES Overachieving Flash Drive Can Wear a Lot of Hats | By Adam Baer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/powerful-features-for-a-home-network-packed-in-one-box.html | NEWS WATCH SERVERS Powerful Features For a Home Network Packed in One Box | By Thomas J Fitzgerald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/sure-its-a-phone-but-it-doubles-as-a-link-to-the.html | NEWS WATCH SECURITY Sure Its a Phone but It Doubles as a Link to the Household Alarm System | By Ivan Berger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/the-big-picture-megapixel-race-at-milestone-8.html | STATE OF THE ART The Big Picture Megapixel Race At Milestone 8 | By David Pogue | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/the-internet-its-the-new-tv.html | NEWS WATCH DATA POINT The Internet Its the New TV | By Ian Austen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/the-latest-initiative-in-congress-blogging.html | The Latest Initiative In Congress Blogging | By Brian Wingfield | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/we-have-to-operate-but-lets-play-first.html | We Have to Operate but Lets Play First | By Michel Marriott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/with-a-pocketsize-printer-photos-will-be-small-but.html | NEWS WATCH COMING SOON With a PocketSize Printer Photos Will Be Small but Quick | By Ian Austen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/on-the-net-unseen-eyes.html | On the Net Unseen Eyes | By Patrick di Justo | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/sad-lonely-for-a-good-time-call-vivienne.html | INTERNATIONAL BUSINESS Sad Lonely For a Good Time Call Vivienne | By Keith Bradsher | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/theater/arts/arts-briefly-a-rascals-run.html | Arts Briefly A Rascals Run | By Brian Lavery | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/theater/arts/arts-briefly-mack-attack.html | Arts Briefly Mack Attack | By Jesse McKinley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/theater/reviews/in-the-aftermath-of-war-reconstructing-their-lives.html | THEATER REVIEW In the Aftermath of War Reconstructing Their Lives | By Phoebe Hoban | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/theater/reviews/losing-hope-and-their-figures-friends-reunite.html | THEATER REVIEW Losing Hope and Their Figures Friends Reunite | By Anita Gates | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/us/a-school-exams-conscientious-objector.html | At 11 a Conscientious Objector to Texas Reading Exam | By Ralph Blumenthal | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/us/a-sodden-hillside-shifts-as-does-an-ordered-life.html | A Sodden Hillside Shifts As Does an Ordered Life | By Nick Madigan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/us/florida-steps-back-into-fight-over-feeding-tube-for-woman.html | Florida Steps Back Into Fight Over Feeding Tube for Woman | By Abby Goodnough | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-24 | https://www.nytimes.com/2005/02/24/us/health-costs-will-keep-rising-us-says-along-with-government-share.html | Health Costs Will Keep Rising US Says Along With Government Share of Paying Them | By Robert Pear | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/us/model-in-utah-may-be-future-for-medicaid.html | Model in Utah May Be Future For Medicaid | By Kirk Johnson and Reed Abelson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/us/national-briefing-south-georgia-indictment-in-privacy-case.html | National Briefing  South Georgia Indictment In Privacy Case | By Ariel Hart NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/us/national-briefing-washington-new-chairman-for-economic-council.html | National Briefing  Washington New Chairman For Economic Council | By Edmund L Andrews NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/us/prosecutors-say-accomplice-in-assassination-plot-died-in-2003-shootout.html | Prosecutors Say Accomplice in Assassination Plot Died in 2003 Shootout | By Eric Lichtblau and Neela Banerjee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/us/study-challenges-abstinence-as-crucial-to-aids-strategy.html | Study Challenges Abstinence As Crucial to AIDS Strategy | By Lawrence K Altman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/us/uli-derickson-60-flight-attendant-who-helped-airline-hostages-dies.html | Uli Derickson 60 Helped Airline Hostages | By Jennifer Bayot | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/washington/bush-in-europe-meeting-in-germany-bush-may-weigh-using.html | BUSH IN EUROPE MEETING IN GERMANY BUSH MAY WEIGH USING INCENTIVES TO DISSUADE IRAN | By Elisabeth Bumiller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/washington/national-briefing-midwest-ohio-unit-returns-without-captive.html | National Briefing  Midwest Ohio Unit Returns Without Captive Soldier | By Albert Salvato NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/washington/world/chinese-envoy-to-work-with-us-to-restart-north-korean.html | Chinese Envoy to Work With US to Restart North Korean Talks | By Chris Buckley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/world/americas/canada-says-it-wont-join-missile-shield-with-the-us.html | Canada Says It Wont Join Missile Shield With the US | By Clifford Krauss | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/world/europe/bush-in-europe-empty-town-the-germans-bush-wasnt-able-to-see.html | BUSH IN EUROPE EMPTY TOWN The Germans Bush Wasnt Able to See | By Richard Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/world/europe/charles-gets-some-good-news-the-wedding-at-least-is-legal.html | Charles Gets Some Good News The Wedding at Least Is Legal | By Sarah Lyall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/world/europe/europe-wants-china-sales-but-not-just-of-weapons.html | BUSH IN EUROPE ARMS EMBARGO Europe Wants China Sales But Not Just of Weapons | By Mark Landler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/world/europe/in-the-old-dialect-a-balkan-region-regains-its-identity.html | Novi Pazar Journal In the Old Dialect a Balkan Region Regains Its Identity | By Nicholas Wood | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/world/middleeast/2-british-soldiers-convicted-of-abusing-prisoners-in-iraq.html | 2 British Soldiers Convicted Of Abusing Prisoners in Iraq | By Lizette Alvarez | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/world/middleeast/allawi-forms-secular-coalition-in-move-to-stay-in-office.html | Allawi Forms Secular Coalition in Move to Stay in Office | By John F Burns | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/world/middleeast/hope-dims-in-search-for-more-survivors-of-iranian-quake.html | Hope Dims in Search for More Survivors of Iranian Quake | By Nazila Fathi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/world/middleeast/in-a-lift-for-abbas-fatah-backs-a-new-palestinian-cabinet.html | In a Lift for Abbas Fatah Backs a New Palestinian Cabinet | By Alan Cowell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/world/middleeast/iraqi-army-adds-national-guard-to-its-ranks.html | Iraqi Army Is About to Add National Guard to Its Ranks | By Eric Schmitt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-24 | https://www.nytimes.com/2005/02/24/world/world-briefing-americas-brazil-environmentalist-gunned-down.html | World Briefing  Americas Brazil Environmentalist Gunned Down | By Andrew C Revkin NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/world/world-briefing-americas-honduras-us-arrests-massacre-suspect.html | World Briefing  Americas Honduras US Arrests Massacre Suspect | By Ginger Thompson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/world/world-briefing-americas-mexico-expresident-avoids-charges.html | World Briefing  Americas Mexico ExPresident Avoids Charges | By James C McKinley Jr NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/world/world-briefing-americas-paraguay-interior-minister-replaced.html | World Briefing  Americas Paraguay Interior Minister Replaced | By Larry Rohter NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/world/world-briefing-europe-russia-chechen-charged-in-americans-death.html | World Briefing  Europe Russia Chechen Charged In Americans Death | By Cj Chivers NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/art-in-review-eleanor-antin.html | Art in Review Eleanor Antin | By Grace Glueck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/art-in-review-john-altoon.html | Art in Review John Altoon | By Grace Glueck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/art-in-review-llyn-foulkes.html | Art in Review Llyn Foulkes | By Ken Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/art-in-review-peter-hujar.html | Art in Review Peter Hujar | By Ken Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/art-in-review-richard-wright.html | Art in Review Richard Wright | By Roberta Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/art-in-review-sarah-lucas.html | Art in Review Sarah Lucas | By Roberta Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/art-in-review-trade.html | Art in Review Trade | By Holland Cotter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/design/harald-szeemann-71-curator-of-groundbreaking-shows-dies.html | Harald Szeemann 71 Curator Of Groundbreaking Shows Dies | By Roberta Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/design/imaginings-of-africa-chained-or-unchained-dispersed-or-together.html | ART REVIEW Imaginings of Africa Chained or Unchained Dispersed or Together | By Holland Cotter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/design/its-a-cast-of-hundreds-from-hopper-to-christo.html | ART REVIEW Its a Cast Of Hundreds From Hopper To Christo | By Grace Glueck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/design/minimal-and-mad-in-equilibrium.html | ART REVIEW Minimal and Mad in Equilibrium | By Roberta Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/design/panel-will-pick-artists-to-represent-the-us.html | Inside Art | By Carol Vogel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/design/the-chinese-devotion-to-what-comes-next.html | Antiques The Chinese Devotion To What Comes Next | By Wendy Moonan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/design/unmasking-a-chameleon-of-the-lens.html | PHOTOGRAPHY REVIEW Unmasking A Chameleon Of the Lens | By Ken Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/arts-briefly-payback-time.html | Arts Briefly Payback Time | By Catherine Billey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/arts-briefly-selling-ireland.html | Arts Briefly Selling Ireland | By Brian Lavery | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/arts-briefly-storms-at-la-scala.html | Arts Briefly Storms at La Scala | By Roberta Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/arts-briefly-tarantino-leaves-his-mark.html | Arts Briefly Tarantino Leaves His Mark | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/arts-briefly-the-voice-of-doom.html | Arts Briefly The Voice of Doom | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/film-in-review-beautiful-boxer.html | Film in Review Beautiful Boxer | By Dana Stevens | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/the-listings-judd-nelsonjonathan-bender.html | The Listings JUDD NELSONJONATHAN BENDER | By Jason Zinoman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/the-listings-sacred-music-in-a-sacred-space.html | The Listings SACRED MUSIC IN A SACRED SPACE | By Jeremy Eichler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/the-listings-shannon-hummel-and-cora.html | The Listings SHANNON HUMMEL AND CORA | By Jennifer Dunning | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/the-listings-urs-fischer.html | The Listings URS FISCHER | By Roberta Smith | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/music/a-brace-of-young-bucks-ready-to-gargle-and-sing.html | ROCK REVIEW A Brace of Young Bucks Ready to Gargle and Sing | By Ben Ratliff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/music/a-rollicking-320thbirthday-party-in-honor-of-handel.html | EARLY MUSIC CONCERT REVIEW A Rollicking 320thBirthday Party in Honor of Handel | By Allan Kozinn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/music/for-75thbirthday-gig-maazel-does-maazel.html | For 75thBirthday Gig Maazel Does Maazel | By Daniel J Wakin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/music/harry-simeone-94-holiday-chorale-conductor-dies.html | Harry Simeone 94 Holiday Chorale Conductor | By Wolfgang Saxon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/music/pat-metheny-an-idealist-reconnects-with-his-mentors.html | LISTENING TO CDS WITH Pat Metheny An Idealist Reconnects With His Mentors | By Ben Ratliff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/music/robert-koff-86-a-juilliard-string-quartet-founder-is-dead.html | Robert Koff 86 a Juilliard String Quartet Founder | By Allan Kozinn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/putting-the-spotlight-on-underground-stars.html | Family Fare | By Laurel Graeber | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/automobiles/renting-a-green-car-french-fries-anyone.html | DRIVING Renting a Green Car French Fries Anyone | By Bonnie Tsui | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/books/arts-briefly-shelley-rescued-from-a-garage-sale.html | Arts Briefly Shelley Rescued From a Garage Sale | By Pam Kent | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/books/as-if-the-mullahs-were-all-young-at-heart.html | BOOKS OF THE TIMES As if the Mullahs Were All Young at Heart | By Michiko Kakutani | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/business/aigs-lucrative-and-unusual-ties-to-affiliate.html | AIGs Lucrative and Unusual Ties to Affiliate | By Lynnley Browning | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/business/company-news-sirius-satellite-radio-hires-2-ad-sales-executives.html | COMPANY NEWS SIRIUS SATELLITE RADIO HIRES 2 AD SALES EXECUTIVES | By Nat Ives NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/business/company-news-standard-poors-issues-caution-on-debt-of-4-airlines.html | COMPANY NEWS STANDARD POORS ISSUES CAUTION ON DEBT OF 4 AIRLINES | By Micheline Maynard NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/business/first-the-markdown-then-the-showdown.html | First the Markdown Then the Showdown | By Tracie Rozhon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/business/media/viacom-takes-big-writedown-creating-a-loss.html | Viacom Takes Big WriteDown Creating a Loss | By Geraldine Fabrikant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-25 | https://www.nytimes.com/2005/02/25/business/media/will-academy-awards-spots-pay-off-for-marketers-with-oscar.html | THE MEDIA BUSINESS ADVERTISING Will spending on spots during the Academy Awards pay off for marketers with Oscar fever | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/business/qwest-revises-and-sweetens-its-mci-offer.html | TECHNOLOGY Qwest Renews And Sweetens Its MCI Offer | By Matt Richtel and Andrew Ross Sorkin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/business/saturday-board-meeting-seen-as-sign-that-may-expects-a-bid.html | Saturday Board Meeting Seen as Sign That May Expects a Bid | By Tracie Rozhon and Andrew Ross Sorkin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/business/senator-says-data-service-has-lax-rules-for-security.html | TECHNOLOGY Senator Says Data Service Has Lax Rules For Security | By Tom Zeller Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/business/the-media-business-advertising-addenda-lands-end-parts-ways-with-a.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lands End Parts Ways With a Havas Unit | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/business/witness-says-ebbers-was-unaware-of-accounting-fraud.html | Witness Says Ebbers Was Unaware of Accounting Fraud | By Ken Belson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/business/world-business-briefing-americas-brazil-inflation-rate-nears.html | World Business Briefing  Americas Brazil Inflation Rate Nears Target | By Todd Benson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/business/world-business-briefing-americas-mexico-jobless-rate-rises.html | World Business Briefing  Americas Mexico Jobless Rate Rises | By Elisabeth Malkin NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/business/world-business-briefing-asia-india-foreign-venture-limits-eased.html | World Business Briefing  Asia India Foreign Venture Limits Eased | By Saritha Rai NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/business/world-business-briefing-europe-britain-bae-plans-acquisitions.html | World Business Briefing  Europe Britain BAE Plans Acquisitions | By Heather Timmons NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/cancer-therapy-dropped-in-us-is-revived-in-china.html | TECHNOLOGY Cancer Therapy Dropped In US Is Revived in China | By Andrew Pollack | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/indias-first-airline-offering-is-scooped-up-in.html | INTERNATIONAL BUSINESS Indias First Airline Offering Is Scooped Up in Minutes | By Saritha Rai | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/judge-dismisses-yukos-bid-for-bankruptcy.html | Judge Dismisses Yukos Bid for Bankruptcy | By Simon Romero | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/nestle-to-buy-back-860-million-in-shares-focusing-on.html | INTERNATIONAL BUSINESS Nestl to Buy Back 860 Million in Shares Focusing on Profit | By Tom Wright | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/dining/brasserio-caviar-banana.html | Diners Journal | By Frank Bruni | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/education/yale-protesters-seek-reform-of-financial-aid-policy.html | Yale Protesters Seek Reform of Financial Aid Policy | By Greg Winter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/fashion/at-the-italian-shows-mysterious-delays-the-heat-of-the-crowd.html | FASHION DIARY At the Italian Shows Mysterious Delays The Heat of the Crowd | By Guy Trebay | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/fashion/in-milan-schoolmarms-and-afterschool-romps.html | FASHION In Milan Schoolmarms And AfterSchool Romps | By Cathy Horyn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/movies/a-guntoting-grandmother-takes-charge.html | Film in Review Diary of a Mad Black Woman | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-25 | https://www.nytimes.com/2005/02/25/movies/an-iranian-directors-film-class-but-without-film.html | FILM REVIEW An Iranian Directors Film Class but Without Film | By Manohla Dargis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/movies/busybody-accuses-a-man-and-then-falls-for-him.html | FILM REVIEW Busybody Accuses a Man And Then Falls for Him | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/movies/choice-mob-role-leads-to-a-goombah-frenzy.html | FILM REVIEW Choice Mob Role Leads To a Goombah Frenzy | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/movies/czechs-so-divided-that-bad-news-is-rarely-all-bad.html | FILM REVIEW Czechs So Divided That Bad News Is Rarely All Bad | By Ao Scott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/movies/highspirited-old-leftists-who-refuse-to-go-gently.html | FILM REVIEW HighSpirited Old Leftists Who Refuse To Go Gently | By Manohla Dargis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/movies/oscars/hollywood-catches-case-of-oscar-blahs.html | Hollywood Catches Case of Oscar Blahs | By Sharon Waxman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/movies/the-setting-is-tropical-but-ambitions-point-to-hollywood.html | Film in Review Los Locos Tambin Piensan | By Ned Martel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/3-designs-submitted-for-midtown-train-station.html | 3 Designs Submitted For Midtown Train Station | By Sewell Chan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/3-stray-dogs-prowl-and-unnerve-a-queens-neighborhood.html | 3 Stray Dogs Prowl and Unnerve a Queens Neighborhood | By Corey Kilgannon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/act-globally-get-stuck-locally.html | NYC Act Globally Get Stuck Locally | By Clyde Haberman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/case-of-former-suny-official-points-to-ethics-law-loophole.html | Albany Ethics Case That Died Points to Loophole Not a Crime | By Michael Slackman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/city-urges-us-senate-to-reject-bill-on-gun-suits.html | City Urges US Senate To Reject Bill On Gun Suits | By Ian Urbina | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/clearing-the-runway-natures-way.html | Clearing The Runway Natures Way Base Employs Birds of Prey To Fight Birds of Nuisance | By Tina Kelley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/defense-in-terror-trial-paints-a-rosier-picture-of-jihad.html | Defense in Terror Trial Paints a Rosier Picture of the Meaning of Jihad | By William Glaberson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/from-sidelines-or-in-the-rink-goalies-are-targets-even-at-8.html | From Sidelines or in the Rink Goalies Are Targets Even at 8 | By Bruce Weber | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/in-olympic-bid-city-must-be-ready-to-cover-overruns-too.html | In Olympic Bid City Must Be Ready to Cover Overruns Too | By Charles V Bagli | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/li-man-charged-in-death-of-stepbrothers-exwife.html | LI Man Charged in Death Of Stepbrothers ExWife | By Jennifer 8 Lee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/memo-to-the-academy-so-lose-the-guards.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/metro-briefing-new-york-bronx-garbage-trucks-to-get-filters.html | Metro Briefing  New York Bronx Garbage Trucks To Get Filters | By Anthony Depalma NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/metro-briefing-new-york-manhasset-report-of-assault-at-spa.html | Metro Briefing  New York Manhasset Report Of Assault At Spa | By Patrick OGilfoil Healy NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/metro-briefing-new-york-manhattan-hearing-on-protest-arrests.html | Metro Briefing  New York Manhattan Hearing On Protest Arrests | By Jim Dwyer NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/metro-briefing-new-york-manhattan-trial-in-boxers-death.html | Metro Briefing  New York Manhattan Trial In Boxers Death | By Michelle ODonnell NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/metro-briefing-new-york-queens-plea-in-attempted-train-theft.html | Metro Briefing  New York Queens Plea In Attempted Train Theft | By Corey Kilgannon NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/miller-vows-to-block-plan-on-stadium.html | Miller Vows To Block Plan On Stadium | By Winnie Hu | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/monmouth-prosecutor-says-office-did-not-compromise-fbi-inquiry.html | Monmouth Prosecutor Says Office Did Not Compromise FBI Inquiry | By David Kocieniewski and John Holl | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/mta-chairman-fears-railyard-talks-may-overshadow-budget-issues.html | MTA Chairman Fears Railyard Talks May Overshadow Budget Issues | By Sewell Chan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/museum-wins-a-court-battle-on-columbus-circle-renovation.html | Museum Wins a Court Battle On Columbus Circle Renovation | By David W Dunlap | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/new-jersey-politician-and-2-casinos-settle-electionlaw-charges.html | New Jersey Politician and 2 Casinos Settle ElectionLaw Charges | By Laura Mansnerus | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/port-authority-to-improve-airport-security-inspections.html | Port Authority to Improve Airport Security Inspections | By Patrick McGeehan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/report-questions-education-hire-in-yonkers.html | Education Hire In Yonkers Is Questioned | By Jennifer Medina | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/researchers-studying-subway-air-dangers.html | Researchers Studying Subway Air Dangers | By Sewell Chan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/scientists-outline-research-on-a-rare-case-of-aids.html | Scientists Outline Research On a Rare Case of AIDS | By Lawrence K Altman and Marc Santora | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/suitor-for-west-side-but-heart-is-set-on-brooklyn.html | PUBLIC LIVES Suitor for West Side but Heart Is Set on Brooklyn | By Robin Finn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/obituaries/hugh-nibley-outspoken-mormon-scholar-dies-at-94.html | Hugh Nibley Outspoken Mormon Scholar Dies at 94 | By Edward Wyatt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/a-shell-game-in-the-arms-race.html | A Shell Game in the Arms Race | By Matthew Godsey and Gary Milhollin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/fear-and-earning.html | Fear and Earning | By Lucian K Truscott Iv | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/kansas-on-my-mind.html | Kansas On My Mind | By Paul Krugman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/so-much-rain-and-southern-california-has-never-seen-such-greens.html | Editorial Observer So Much Rain and Southern California Has Never Seen Such Greens | By Verlyn Klinkenborg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/thrown-to-the-wolves.html | Thrown to the Wolves | By Bob Herbert | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/10-voters-on-panel-backing-pain-pills-had-industry-ties.html | 10 Voters on Panel Backing Pain Pills Had Industry Ties | By Gardiner Harris and Alex Berenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/democrats-criticize-social-security-official.html | Democrats Criticize Social Security Official | By Anne E Kornblut | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/economic-posts-unfilled-despite-big-pushes-ahead.html | Washington Memo Economic Posts Unfilled Despite Big Pushes Ahead | By Edmund L Andrews and Elizabeth Becker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/faa-wants-to-require-airlines-to-have-cockpit-voice-recorders-that.html | FAA Wants to Require Airlines to Have Cockpit Voice Recorders That Run Longer | By Matthew L Wald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/for-the-few-and-the-proud-concern-over-the-few-part.html | The Few and the Proud Fret About the Few | By Eric Schmitt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/groups-pledge-to-account-for-tsunami-aid.html | Groups Pledge to Account for Tsunami Aid | By Elizabeth Becker and Stephanie Strom | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/health-agency-splits-program-amid-vaccination-dispute.html | Health Agency Splits Program Amid Vaccination Dispute | By Anahad OConnor and Gardiner Harris | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/senator-critical-of-proposal-on-filibusters.html | Senator Critical of Proposal on Filibusters | By Neil A Lewis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/suit-would-force-fda-to-regulate-added-salt.html | Suit Would Force FDA to Regulate Added Salt | By Marian Burros | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/syria-vows-to-quit-lebanon-but-declines-to-say-when.html | Syria Vows to Quit Lebanon But Declines to Say When | By Joel Brinkley and Hassan M Fattah | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/realestate/luxury/at-stoic-old-stowe-a-new-era.html | HAVENS At Stoic Old Stowe a New Era | By Julia Lawlor | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/realestate/luxury/hillsdale-ny.html | HAVENS Weekender  Hillsdale NY | By Kathryn Matthews | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/baseball/backup-has-second-chance-to-make-first-impression.html | BASEBALL Second Chance For a Backups First Impression | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/baseball/canseco-and-giambi-end-up-in-the-same-city.html | BASEBALL Canseco and Giambi End Up in the Same City | By Jack Curry | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/baseball/canseco-payperview-only-in-america-folks.html | TV SPORTS Canseco PayPerView Only in America Folks | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/baseball/for-stanton-returning-to-yankees-is-a-victory.html | BASEBALL For Stanton Returning to Yankees Is a Victory | By Tyler Kepner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/basketball/day-of-deals-and-steals-shakes-up-the-nba.html | PRO BASKETBALL Day of Deals and Steals Shakes Up the League | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/basketball/knicks-stop-a-sixers-squad-in-transition.html | PRO BASKETBALL Knicks Stop a Sixers Team in Transition | By Bill Finley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/basketball/more-changes-same-knicks-defense.html | PRO BASKETBALL More Changes Same Knicks Defense | By Bill Finley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/basketball/rivals-make-a-final-shuffle-but-the-nets-play-their-hand.html | PRO BASKETBALL While Rivals Shuffle the Deck The Nets Play Their Hand | By Jason Diamos | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/basketball/without-the-ball-thomas-looks-lost.html | Sports of The Times Without The Ball Thomas Looks Lost | By Selena Roberts | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/football/a-new-clarett-greets-scouts-at-combine.html | PRO FOOTBALL Clarett Hopes to Erase Memories of Former Self | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/football/coughlin-looks-beyond-first-round-of-draft.html | PRO FOOTBALL Coughlin Looks Beyond First Round of Draft | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/golf/the-heavyweights-flex-their-muscles.html | GOLF The Heavyweights Flex Their Muscles | By Clifton Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/ncaabasketball/chaney-trying-to-get-back-inbounds.html | COLLEGE BASKETBALL Chaney Trying to Get Back Inbounds | By Jere Longman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/othersports/for-new-york-olympic-waiting-game-begins.html | For New York Olympic Waiting Game Begins | By Lynn Zinser and Jim Rutenberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/othersports/olympic-bid-may-require-a-doover.html | Sports of The Times Olympic Bid May Require A DoOver | By Harvey Araton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/othersports/rising-american-star-is-right-at-home-with-her-coach.html | GYMNASTICS Rising American Star Is Right at Home With Her Coach | By Frank Litsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/technology/for-a-startup-visions-of-profit-in-podcasting.html | TECHNOLOGY For a StartUp Visions of Profit in Podcasting | By John Markoff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/theater/arts-briefly-theater-news.html | Arts Briefly Theater News | Compiled by Lawrence Van Gelder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/theater/reviews/a-sugarplum-vision-becomes-a-taunting-specter.html | THEATER REVIEW A Sugarplum Vision Becomes a Taunting Specter | By Charles Isherwood | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/theater/reviews/from-prison-to-politics-fasttalking-all-the-way.html | THEATER REVIEW From Prison To Politics FastTalking All the Way | By Ben Brantley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/theater/reviews/seeking-the-lost-song-of-a-lost-rock-star.html | THEATER REVIEW Seeking the Lost Song of a Lost Rock Star | By Charles Isherwood | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/theater/tom-patterson-stratford-festival-founder-dies-at-84.html | Tom Patterson 84 Stratford Festival Founder | By Wolfgang Saxon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/travel/day-trip-with-snow-in-the-vineyards-the-action-is-in-the-tasting.html | DAY TRIP With Snow in the Vineyards the Action Is in the Tasting Rooms | By Anna Bahney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/travel/escapes/a-grand-season-at-a-cold-canyon.html | JOURNEYS A Grand Season at a Cold Canyon | By Eve Glasberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/travel/escapes/in-lawrence-kan.html | JOURNEYS 36 Hours  Lawrence Kan | By | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/travel/quick-escapes.html | Quick Escapes | By Jr Romanko | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/us/aflcio-leader-backs-shifting-money-to-member-unions-organizing-efforts.html | AFLCIO Leader Backs Shifting Money to Member Unions Organizing Efforts | By Steven Greenhouse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/us/anglican-leaders-seek-move-to-avoid-schism.html | Anglican Leaders Seek Move to Avoid a Schism | By Neela Banerjee and Brian Lavery | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/us/judge-blocks-inspection-of-times-reporters-phone-records.html | Judge Blocks Inspection of Times Reporters Phone Records | By Adam Liptak | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/us/kansas-prosecutor-demands-files-on-lateterm-abortion-patients.html | Kansas Prosecutor Demands Files On LateTerm Abortion Patients | By Jodi Wilgoren | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/us/marylands-gop-governor-draws-democrats-fire.html | Marylands GOP Governor Draws Democrats Fire | By James Dao | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-25 | https://www.nytimes.com/2005/02/25/us/national-briefing-midwest-ohio-justice-is-robbed.html | National Briefing  Midwest Ohio Justice Is Robbed | By Albert Salvato NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/us/national-briefing-washington-judges-back-nuclear-waste-site.html | National Briefing  Washington Judges Back Nuclear Waste Site | By Matthew L Wald NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/study-in-texas-sees-race-bias-in-searches.html | Study in Texas Sees Race Bias In Searches | By Ralph Blumenthal | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/us/terror-suspects-family-protests-jail-rules.html | Terror Suspects Family Protests Jail Rules | By Eric Lichtblau and James Dao | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/washington/world/world-briefing-americas-cuba-us-company-wins-cigar-appeal.html | World Briefing  Americas Cuba US Company Wins Cigar Appeal | By Julia Preston NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/world/asia/behind-its-seawalls-japanese-isle-debates-their-value.html | Behind Its Seawalls Japanese Isle Debates Their Value | By Norimitsu Onishi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/world/europe/bush-and-putin-exhibit-tension-over-democracy.html | BUSH IN EUROPE MEETING WITH PUTIN BUSH AND PUTIN EXHIBIT TENSION OVER DEMOCRACY | By Elisabeth Bumiller and David E Sanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/world/europe/bush-and-putin-summing-up-what-about-democracy-leaders-mute-differences-latching-on-to-the-affirmative.html | BUSH IN EUROPE SUMMING UP What About Democracy Leaders Mute Differences Latching On to the Affirmative | By C J Chivers | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/world/europe/paris-apartment-vacated-and-some-want-a-ministry-to-follow.html | Paris Apartment Vacated and Some Want a Ministry to Follow | By Elaine Sciolino | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/world/europe/parkinsons-disease-increases-risks-to-pope.html | Parkinsons Disease Increases Risks to Pope | By Mary Duenwald and Warren E Leary | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/world/europe/pope-undergoes-tracheotomy-after-rush-back-to-the-hospital.html | Pope Undergoes Tracheotomy After Rush Back to the Hospital | By Ian Fisher | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/world/middleeast/25-killed-as-insurgents-in-iraq-carry-out-a-wave-of-attacks.html | 25 Killed as Insurgents in Iraq Carry Out a Wave of Attacks | By Edward Wong | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/world/middleeast/palestinian-cabinet-approved-with-few-arafat-allies.html | Palestinian Cabinet Approved With Few Arafat Allies | By Alan Cowell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/world/world-briefing-africa-somalia-a-homecoming.html | World Briefing  Africa Somalia A Homecoming | By Marc Lacey NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/world/world-briefing-americas-brazil-plan-to-buy-planes-stalls.html | World Briefing  Americas Brazil Plan To Buy Planes Stalls | By Larry Rohter NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/world/world-briefing-americas-canada-martin-confirms-defense-decision.html | World Briefing  Americas Canada Martin Confirms Defense Decision | By Clifford Krauss NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/world/world-briefing-americas-mexico-jet-crash-kills-governor.html | World Briefing  Americas Mexico Jet Crash Kills Governor | By James C McKinley Jr NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/world/world-briefing-asia-pakistan-appeal-begins-in-pearl-killing.html | World Briefing  Asia Pakistan Appeal Begins In Pearl Killing | By Salman Masood NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/world/world-briefing-europe-the-netherlands-mladic-aide-imprisoned.html | World Briefing  Europe The Netherlands Mladic Aide Imprisoned | By Marlise Simons NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/world/world-briefing-united-nations-oilforfood-figure-seeks-extension.html | World Briefing  United Nations OilForFood Figure Seeks Extension | By Warren Hoge NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-25 | https://www.nytimes.com/2005/02/25/world/world-briefing-united-nations-prostitution-suspected.html | World Briefing  United Nations Prostitution Suspected | By Warren Hoge NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/world/world-briefing-united-nations-refugee-chief-steps-down.html | World Briefing  United Nations Refugee Chief Steps Down | By Warren Hoge NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/arts-briefly-from-dump-to-gallery.html | Arts Briefly From Dump to Gallery | By Pam Kent | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/arts-briefly-older-shows-lose-luster.html | Arts Briefly Older Shows Lose Luster | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/bridge-early-coup-works-just-as-well.html | Bridge Early Coup Works Just as Well | By Alan Truscott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/dance/a-daughter-lost-and-found-in-a-tribute-to-silent-movies.html | DANCE REVIEW A Daughter Lost and Found In a Tribute to Silent Movies | By Jack Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/dance/cute-shtick-and-club-moves-from-japan.html | DANCE REVIEW Cute Shtick and Club Moves From Japan | By John Rockwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/design/city-by-the-bay-to-get-a-trove-of-oceanic-art.html | City by the Bay to Get A Trove of Oceanic Art | By Holland Cotter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/design/embassies-importing-bold-designs-to-berlin.html | Embassies Importing Bold Designs To Berlin | By Alan Riding | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/design/for-shakespeare-a-home-thats-a-castle.html | For Shakespeare a Home Thats a Castle | By Robin Pogrebin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/design/john-ebstein-92-designer-who-helped-streamline-sports-car-dies.html | John Ebstein 92 Designer Helped Streamline Sports Car | By Douglas Martin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/losing-an-old-habit-can-be-a-breakup-too.html | POP REVIEW Losing an Old Habit Can Be a Breakup Too | By Jon Pareles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/movies/arts-briefly-film-museum-must-move.html | Arts Briefly Film Museum Must Move | By Erin E Arvedlund | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/music/sad-guitar-fronting-a-curtain-of-snow.html | POP REVIEW Sad Guitar Fronting A Curtain Of Snow | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/music/scheherazade-tells-tall-tales-two-ways.html | CRITICS NOTEBOOK Scheherazade Tells Tall Tales Two Ways | By Anthony Tommasini | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/music/sound-portraits-influenced-by-the-view-from-the-train.html | JAZZ REVIEW Sound Portraits Influenced By the View From the Train | By Ben Ratliff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/music/st-louis-orchestra-reaches-pact-after-2month-dispute.html | St Louis Orchestra Reaches Pact After 2Month Dispute | By Daniel J Wakin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/music/tackling-mendelssohn-while-surrounded-by-sprites.html | CLASSICAL MUSIC REVIEW Tackling Mendelssohn While Surrounded by Sprites | By Jeremy Eichler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/music/wanted-struggling-80s-rock-band-seeks-star-no-experience.html | Wanted Struggling 80s Rock Band Seeks Star No Experience Necessary | By David Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/television/2-involved-in-flawed-report-at-cbs-resign.html | 2 Involved in Flawed Report at CBS Resign | By Jacques Steinberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-26 | https://www.nytimes.com/2005/02/26/business/ebbers-leans-toward-taking-the-stand-in-his-trial.html | Ebbers Leans Toward Taking The Stand In His Trial | By Ken Belson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/business/even-for-sickest-of-airlines-financial-skies-can-be-friendly.html | Even for Sickest of Airlines Financial Skies Can Be Friendly | By Micheline Maynard | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/business/higher-tax-payments-help-push-mci-loss-to-32-million.html | Higher Tax Payments Help Push MCI Loss to 32 Million | By Ken Belson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/business/media/fcc-to-review-decision-on-sale-of-4-stations.html | FCC to Review Decision on Sale Of 4 Stations | By Stephen Labaton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/business/world-business-briefing-americas-brazil-unemployment-rises.html | World Business Briefing  Americas Brazil Unemployment Rises | By Todd Benson NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/business/world-business-briefing-americas-canada-banks-profit-surges.html | World Business Briefing  Americas Canada Banks Profit Surges | By Ian Austen NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/business/world-business-briefing-asia-japan-bank-bidder-steps-aside.html | World Business Briefing  Asia Japan Bank Bidder Steps Aside | By Todd Zaun NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/business/world-business-briefing-asia-japan-executive-changes-at-honda.html | World Business Briefing  Asia Japan Executive Changes At Honda | By Todd Zaun NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/business/world-business-briefing-europe-britain-wpp-profit-rises.html | World Business Briefing  Europe Britain WPP Profit Rises | By Heather Timmons NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/worldbusiness/agriculture-issues-divide-us-and-europe.html | Agriculture Issues Divide US and Europe | By Paul Meller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/worldbusiness/arab-bank-is-ordered-to-suspend-most-operations-in.html | Arab Bank Is Ordered to Suspend Most Operations in US | By Julia Preston | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/worldbusiness/bmw-maintains-its-ties-to-germany.html | BMW Maintains Its Ties to Germany | By Mark Landler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/worldbusiness/bmw-tries-to-refresh-the-look-of-a-successful-model.html | INTERNATIONAL BUSINESS A Bavarian Debutante | By Mark Landler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/worldbusiness/japan-drug-maker-to-buy-a-rival-for-77-billion.html | INTERNATIONAL BUSINESS Japan Drug Maker to Buy A Rival for 77 Billion | By Todd Zaun | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/worldbusiness/opec-member-burdened-by-high-oil-prices.html | OPEC Member Burdened by High Oil Prices | By Keith Bradsher and Jad Mouawad | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/worldbusiness/riggs-national-will-settle-spanish-suit-linked-to.html | Riggs National Will Settle Spanish Suit Linked to Pinochet | By Saul Hansell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/worldbusiness/walmart-told-to-end-intimidation-in-canada.html | WalMart Told to End Intimidation in Canada | By Ian Austen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/education/amid-uproar-harvards-president-ponders-his-style.html | Amid Uproar Harvard Head Ponders Style | By Patrick D Healy and Sara Rimer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/health/as-autistic-children-grow-so-does-social-gap.html | As Autistic Children Grow So Does Social Gap | By Jane Gross | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/health/pope-described-as-recovering-after-surgery.html | Pope Described As Recovering After Surgery | By Ian Fisher | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-26 | https://www.nytimes.com/2005/02/26/movies/a-hairy-tale-from-the-lives-of-some-hairy-angelenos.html | FILM REVIEW A Hairy Tale From the Lives of Some Hairy Angelenos | By A O Scott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/movies/texas-ranger-assigned-to-sorority-house.html | FILM REVIEW Texas Ranger Assigned to Sorority House | By Dana Stevens | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/assemblyman-opens-inquiry-into-new-plan-for-ferry-service.html | Assemblyman Opens Inquiry Into New Plan for Ferry Service | By Patrick McGeehan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/barreling-implacably-down-the-tracks-a-fare-increase.html | Barreling Implacably Down the Tracks a Fare Increase | By Sewell Chan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/body-was-cut-up-expertly-police-say.html | Body Was Cut Up Expertly Police Say | By William K Rashbaum | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/defense-offers-testimony-in-accused-officers-trial.html | Defense Offers Testimony In Accused Officers Trial | By Jennifer 8 Lee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/for-mayor-a-film-on-wine-isnt-as-nice-as-drinking-it.html | For Mayor a Film on Wine Isnt as Nice as Drinking It | By Winnie Hu | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/in-an-hour-a-life-ended-one-upended.html | About New York In an Hour A Life Ended One Upended | By Dan Barry | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/inquiry-finds-sexual-misdeed-in-firehouse.html | Inquiry Finds Sex and Lies At Firehouse | By Nicholas Confessore | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/internet-fame-is-cruel-mistress-for-a-dancer-of-the-numa-numa.html | Internet Fame Is Cruel Mistress For a Dancer of the Numa Numa | By Alan Feuer and Jason George | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/police-investigating-child-in-babys-death-at-hospital.html | Police Investigating Child In Babys Death at Hospital | By Stacey Stowe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/poor-coordination-among-care-providers-contributed-to-child-deaths.html | Poor Coordination Among Care Providers Contributed to Child Deaths Report Says | By Tina Kelley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/questions-at-suny-albany-on-why-expresident-left.html | Questions at SUNY Albany On Why a President Left | By Al Baker and Michael Slackman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/spotting-a-niche-and-knowing-how-to-fill-it.html | Spotting A Niche And Knowing How to Fill It She Gave Customers What They Wanted Work Uniforms | By Joseph Berger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/transit-chief-shows-signs-of-political-independence.html | Transit Chief Shows Signs Of Political Independence | By Sewell Chan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/union-asks-plazas-owner-to-reduce-condo-portion.html | Union Asks Plazas Owner to Cut Number of Condominiums | By James Barron | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/obituaries/israel-stollman-82-planning-group-chief-is-dead.html | Israel Stollman 82 Planning Group Chief | By Wolfgang Saxon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/fighting-words.html | Fighting Words | By Wes Davis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/opart-field-trips.html | OpArt Field Trips | By Bruce Mccall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/the-cell-tower-blight-textmessage-calder-asap.html | Editorial Observer The Cell Tower Blight TextMessage Calder ASAP | By Eleanor Randolph | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/why-not-here.html | Why Not Here | By David Brooks | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-26 | https://www.nytimes.com/2005/02/26/politics/amid-a-lukewarm-europe-bush-finds-a-fan-in-slovakia.html | Reporters Notebook Amid a Lukewarm Europe Bush Finds a Fan in Slovakia | By Elisabeth Bumiller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/politics/at-9-hes-out-stumping-for-presidents-social-security-plan.html | At 9 Hes Out Stumping for Presidents Social Security Plan | By Glen Justice | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/politics/at-a-small-shop-in-colorado-walmart-beats-a-union-once-more.html | At a Small Shop in Colorado WalMart Beats a Union Once More | By Steven Greenhouse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/politics/flaws-reported-in-screening-subcontractors-for-iraq-prisons.html | Flaws Reported in Screening Subcontractors for Iraq Prisons | By Michael Janofsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/politics/rice-calls-off-mideast-visit-after-arrest-of-egyptian.html | Rice Calls Off Mideast Visit After Arrest Of Egyptian | By Joel Brinkley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/science/novel-bacteria-in-alaskan-ice-may-be-32000-years-old.html | Novel Bacteria in Alaskan Ice May Be 32000 Years Old | By Nicholas Wade | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/baseball/giants-will-have-an-outfield-for-the-ages-and-for-the-aged.html | BASEBALL The Giants Will Have an Outfield for the Ages and for the Aged | By Ira Berkow | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/baseball/in-boston-derek-jeter-is-rejected-rated-x.html | BASEBALL In Boston Derek Jeter Is Rejected Rated X | By Richard Sandomir | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/baseball/mets-lefthanded-reliever-likes-to-put-some-spin-on-the-ball.html | BASEBALL Mets LeftHander Puts Some Spin on the Ball | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/baseball/wangs-fastball-translates-just-fine.html | BASEBALL When Wang Is Throwing No Translation Is Required | By Tyler Kepner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/baseball/young-pitcher-trades-attention-for-privacy.html | BASEBALL A Young Pitcher Trades Attention for Privacy | By Robert Andrew Powell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/basketball/knicks-add-new-parts-without-assembly-plan.html | PRO BASKETBALL Knicks Add New Parts Without Assembly Plan | By Dave Caldwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/basketball/nets-rookie-center-makes-most-of-return.html | PRO BASKETBALL Nets Rookie Center Makes Most of Return | By Jason Diamos | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/football/jets-said-to-be-talking-with-redskins-about-a-deal-for.html | PRO FOOTBALL Jets Said to Be Talking With Redskins About Coles | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/golf/in-match-play-format-where-anything-could-happen-it-usually-did.html | GOLF In a Format Where Anything Could Happen It Usually Did | By Clifton Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/ncaabasketball/staten-island-dolphins-return-to-form.html | COLLEGE BASKETBALL Staten Island Dolphins Return to Form | By Lena Williams | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/ncaabasketball/temple-increases-suspension-for-chaney.html | BASKETBALL Temple Increases Suspension for Chaney | By Jere Longman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/technology/europe-reviews-microsofts-compliance-with-antitrust-ruling.html | Europe Reviews Microsofts Compliance With Antitrust Ruling | By Paul Meller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/theater/newsandfeatures/a-playwright-stakes-out-new-ground-beyond-her-own.html | A Playwright Stakes Out New Ground Beyond Her Own World | By Julia M Klein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/us/bank-loses-tapes-of-records-of-12-million-with-visa-cards.html | Bank Loses Tapes Of Records Of 12 Million With Visa Cards | By Saul Hansell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-26 | https://www.nytimes.com/2005/02/26/us/john-pauls-weakening-raises-again-questions-about-the-institution-of.html | Beliefs John Pauls weakening again raises questions about the institution of lifetime papal reign | By Peter Steinfels | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/us/judge-orders-feeding-tube-to-be-removed.html | Judge Orders Feeding Tube To Be Removed | By Abby Goodnough | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/us/move-to-halt-delegations-is-challenging-episcopalians.html | Move to Halt Delegations Is Challenging Episcopalians | By Neela Banerjee and Brian Lavery | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/us/national-briefing-midwest-ohio-arrests-in-fake-license-scheme.html | National Briefing  Midwest Ohio Arrests In Fake License Scheme | By Albert Salvato NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/us/national-briefing-south-north-carolina-hurricane-relief-bill-signed.html | National Briefing  South North Carolina Hurricane Relief Bill Signed | By Ariel Hart NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/us/required-law-and-charmschool-degrees.html | Required Law and CharmSchool Degrees | By Shaila Dewan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/us/two-new-viruses-reported-belonging-to-aids-family.html | Two New Viruses Reported Belonging to AIDS Family | By Lawrence K Altman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/washington/arts-briefly-iraq-movie-wins-appeal.html | Arts Briefly Iraq Movie Wins Appeal | By Joel Topcik | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/washington/us/justice-dept-opposes-bid-to-revive-case-against-fbi.html | Justice Dept Opposes Bid To Revive Case Against FBI | By John Files | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/world/africa/9-un-peacekeepers-in-congo-killed-by-militia-fighters.html | Militia Fighters Kill 9 UN Peacekeepers in Congo as Instability Continues | By Marc Lacey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/world/africa/togo-ruler-surrendering-to-pressure-steps-down.html | Togo Ruler Succumbing To Pressure Steps Down | By Lydia Polgreen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/world/africa/womens-voices-rise-as-rwanda-reinvents-itself.html | Womens Voices Rise as Rwanda Reinvents Itself | By Marc Lacey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/world/europe/an-unexpected-journey-from-london-to-rwanda.html | THE SATURDAY PROFILE An Unexpected Journey From London to Rwanda | By Lizette Alvarez | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/world/europe/poormouthing-french-official-falls-tripped-by-luxury-home.html | PoorMouthing French Official Falls Tripped by Luxury Home | By Elaine Sciolino | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/world/europe/with-elections-expected-shortly-blairs-party-slips-in-british.html | With Elections Expected Shortly Blairs Party Slips in British Polls | By Sarah Lyall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/world/middleeast/5-gis-killed-and-9-injured-across-iraq-in-24-hours.html | 5 GIs Killed And 9 Injured Across Iraq In 24 Hours | By John F Burns | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/world/suicide-bombing-kills-at-least-4-at-tel-aviv-club.html | SUICIDE BOMBING KILLS AT LEAST 4 AT TEL AVIV CLUB | By Alan Cowell and Greg Myre | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/world/world-briefing-africa-south-africa-homes-burned-in-witch-hunt.html | World Briefing  Africa South Africa Homes Burned In Witch Hunt | By Michael Wines NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/world/world-briefing-americas-canada-antisemites-deportation-backed.html | World Briefing  Americas Canada AntiSemites Deportation Backed | By Colin Campbell NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/world/world-briefing-asia-aid-to-snowbound-villages.html | World Briefing  Asia Aid To Snowbound Villages | By Agence FrancePresse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-26 | https://www.nytimes.com/2005/02/26/world/world-briefing-europe-russia-expremier-attacks-policies.html | World Briefing  Europe Russia ExPremier Attacks Policies | By Erin E Arvedlund NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/world/world-briefing-europe-the-netherlands-gem-theft-at-airport.html | World Briefing  Europe The Netherlands Gem Theft At Airport | By Gregory Crouch NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-26 | https://www.nytimes.com/2005/02/26/world/world-briefing-middle-east-egypt-dna-test-ordered-in-paternity-case.html | World Briefing  Middle East Egypt DNA Test Ordered In Paternity Case | By Neil MacFarquhar NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/artful-dodging.html | DIRECTIONS ECONOMICS Artful Dodging | By Eric Dash | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/dance/joined-at-the-hip.html | DIRECTIONS THE COSTUME Joined At the Hip | By Valerie Gladstone | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/dance/when-dance-learned-to-crawl.html | DANCE When Dance Learned to Crawl | By Jennifer Dunning | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/design/guns-and-ghosts-the-winchester-witch-project.html | ART Guns and Ghosts The Winchester Witch Project | By Steven Henry Madoff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/design/in-my-backyard-please-the-infrastructure-beautiful-movement.html | ARCHITECTURE In My Backyard Please The Infrastructure Beautiful Movement | By Fred A Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/hollywood-bets-on-chris-rocks-indecency.html | Hollywood Bets on Chris Rocks Indecency | By Frank Rich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/music/from-a-scream-to-a-whisper.html | MUSIC PLAYLIST From a Scream to a Whisper | By Kelefa Sanneh | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/music/lessons-in-music-and-in-bernstein-and-maazel.html | MUSIC RECORDINGS Lessons in Music and in Bernstein and Maazel | By James R Oestreich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/music/strike-up-the-band-in-134-time-progressive-rock-returns.html | MUSIC Strike Up the Band in 134 Time Progressive Rock Returns | By Jon Pareles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/music/the-masterpiece-that-took-200-years-to-become-timeless.html | MUSIC The Masterpiece That Took 200 Years to Become Timeless | By Jeremy Eichler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/spring-theater-singing-knights-and-the-voices-of-god.html | SPRING THEATER Singing Knights and the Voices of God | By Jason Zinoman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/television/cover-story-real-role-models-for-unreal-heroes.html | COVER STORY Real Role Models for Unreal Heroes | By Hugh Hart | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/television/how-do-you-top-h-r-pufnstuf-with-a-talking-hat.html | TELEVISION DVD How Do You Top HR Pufnstuf With a Talking Hat | By Dave Itzkoff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/television/prozac-nation-a-prescription-for-trouble.html | DIRECTIONS TIMELINE Prozac Nation A Prescription For Trouble | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/television/whos-the-boss.html | TELEVISION Whos the Boss | By Joe Rhodes | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/automobiles/2005-volvo-s40-and-v50-will-a-little-luxury-count-for-a-lot.html | BEHIND THE WHEEL2005 Volvo S40 and V50 Will a Little Luxury Count for a Lot With the Young | By Cheryl Jensen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/arts/up-front.html | UP FRONT | By The Editors | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/command-of-office-the-imperial-presidency.html | The Imperial Presidency | By James Mann | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/fiction-jojo-fries-and-new-age-dogs.html | CHRONICLE  FICTION JoJo Fries and New Age Dogs | By Elizabeth Judd | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/god-lives-in-st-petersburg-expensive-trips.html | Expensive Trips | By Pankaj Mishra | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/harolds-end-shell-shock.html | Shell Shock | By Albert Mobilio | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/james-purdy-the-novelist-as-outlaw.html | ESSAY James Purdy The Novelist as Outlaw | By Gore Vidal | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/john-kenneth-galbraith-the-presidents-man.html | The Presidents Man | By Thomas Frank | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/josie-and-jack-twisted-sister.html | Twisted Sister | By Sarah Vowell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/martin-van-buren-the-original-party-boss.html | The Original Party Boss | By Michael Kazin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/pol-pot-the-killers-smile.html | The Killers Smile | By William T Vollmann | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/stephen-spender-the-poet-of-autobiography.html | The Poet of Autobiography | By Daniel Swift | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/the-crisis-reading-the-future-in-tehran.html | Reading the Future in Tehran | By Kenneth M Pollack | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/the-orientalist-the-chic-of-araby.html | The Chic of Araby | By Geoffrey Wheatcroft | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/the-road-to-reality-a-really-long-history-of-time.html | A Really Long History of Time | By George Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/the-underminer-have-you-lost-weight.html | Have You Lost Weight | By Lisa Zeidner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/winston-churchill-neocon.html | ESSAY Winston Churchill Neocon | By Jacob Heilbrunn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/without-a-net-mobile-home.html | Mobile Home | By Sarah Wildman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/business/databank-faster-economic-growth-helps-stocks-recover.html | DataBank Faster Economic Growth Helps Stocks Recover | By Mark A Stein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/business/media/henry-a-grunwald-editor-who-brought-change-to-time-magazine.html | Henry A Grunwald Editor Who Directed Shift in Time Magazine Is Dead at 82 | By Richard Severo | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/business/media/peter-palazzo-art-director-for-newspapers-dies-at-78.html | Peter Palazzo Is Dead at 78 Art Director for Newspapers | By Steven Heller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/business/no-remorse-no-regrets-no-worries-for-martha.html | No Remorse No Regrets No Worries For Martha | By Constance L Hays | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/business/openers-suits-whistleblower-wins.html | OPENERS SUITS WHISTLEBLOWER WINS | By Mark A Stein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-27 | https://www.nytimes.com/2005/02/27/busines s/yourmoney/after-viacom-more-room-at-the-top.html | SUNDAY INTERVIEW WITH MEL KARMAZIN After Viacom More Room At the Top | By Laura Rich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/busines s/yourmoney/an-arsenal-of-sanitizers-for-a-nation-of-germophobes.html | SUNDAY MONEY SPENDING An Arsenal of Sanitizers for a Nation of Germophobes | By Amy Cortese | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/busines s/yourmoney/are-women-responsible-for-their-own-low-pay.html | AT LUNCH WITH WARREN FARRELL Are Women Responsible for Their Own Low Pay | By Claudia H Deutsch | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/busines s/yourmoney/born-to-be-welcoming.html | OFFICE SPACE THE BOSS Born to Be Welcoming | By Raymond Bickson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/busines s/yourmoney/bushs-next-target-malpractice-lawyers.html | Bushs Next Target Malpractice Lawyers | By Steve Lohr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/busines s/yourmoney/ebbers-may-testify-but-should-he.html | INSIDE THE NEWS Ebbers May Testify But Should He | By Ken Belson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/busines s/yourmoney/how-to-save-medicare-die-sooner.html | ECONOMIC VIEW How to Save Medicare Die Sooner | By Daniel Altman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/busines s/yourmoney/six-months-and-still-glittering.html | MARKET WEEK Six Months And Still Glittering | By Jonathan Fuerbringer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/busines s/yourmoney/the-alpha-currency-its-still-the-dollar.html | OFFICE SPACE ARMCHAIR MBA The Alpha Currency Its Still the Dollar | By William J Holstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/busines s/yourmoney/the-savings-account-is-back-no-laughing-please.html | SUNDAY MONEY INVESTING The Savings Account Is Back No Laughing Please | By Robert D Hershey Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/busines s/yourmoney/the-thrill-of-the-chase.html | OPENERS REFRESH BUTTON The Thrill Of the Chase | By Robert Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/busines s/yourmoney/the-z-factor-in-the-pool-hall.html | OPENERS THE GOODS The Z Factor in the Pool Hall | By Brendan I Koerner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/busines s/yourmoney/walmarts-profits-nearly-20000-per-minute-that-is.html | OPENERS THE COUNT WalMarts Profits Nearly 20000 Per Minute That Is | By Hubert B Herring | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/busines s/yourmoney/want-to-be-a-fairly-good-investor-follow-the-paw-prints.html | EVERYBODYS BUSINESS Want to Be a Fairly Good Investor Follow the Paw Prints | By Ben Stein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/busines s/yourmoney/yes-foreign-stocks-can-still-reduce-a-portfolios-risk.html | STRATEGIES Yes Foreign Stocks Can Still Reduce a Portfolios Risk | By Mark Hulbert | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/crossw ords/chess/just-an-oldfashioned-game-with-a-single-relentless-attack.html | CHESS Just an OldFashioned Game With a Single Relentless Attack | By Robert Byrne | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/dining/ beef-booms-next-contender.html | DINING OUT Beef Booms Next Contender | By Joanne Starkey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/dining/ bistro-is-finding-its-footing-in-stamford.html | DINING Bistro Is Finding Its Footing in Stamford | By Patricia Brooks | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/dining/ breakfast-for-dinner.html | GOOD EATING Breakfast for Dinner | Compiled by Kris Ensminger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/dining/ kind-of-blue.html | RESTAURANTS Kind of Blue | By David Corcoran | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/dining/ lush-slopes-citrus-flavors.html | WINE UNDER 20 Lush Slopes Citrus Flavors | By Howard G Goldberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/dining/ might-as-well-be-spring.html | LONG ISLAND VINES Might as Well Be Spring | By Howard G Goldberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-27 | https://www.nytimes.com/2005/02/27/dining/near-the-train-but-thats-not-all.html | DINING OUT Near the Train but Thats Not All | By Mh Reed | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/education/microsoft-chairman-challenges-governors-to-improve-high-schools.html | Microsoft Chairman Challenges Governors to Improve High Schools | By Robert Pear | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/a-bag-that-lives-for-today.html | PULSE A Bag That Lives For Today | By Ellen Tien | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/an-early-lesson-in-prada.html | PULSE An Early Lesson in Prada | By Danielle Pergament | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/breath-mint-for-lips.html | PULSE Breath Mint For Lips | By Ellen Tien | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/but-is-it-music.html | POSSESSED But Is It Music | By David Colman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/erika-ozer-and-jeremy-sperling.html | WEDDINGSCELEBRATIONS VOWS Erika Ozer and Jeremy Sperling | By Jennifer Tung | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/gossip-it-seems-is-now-unprintable.html | Gossip It Seems Is Now Unprintable | By James Verini | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/isnt-it-awful-to-be-famous.html | THE AGE OF DISSONANCE Isnt It Awful to Be Famous | By Bob Morris | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/javier-bardem-a-stallion-minds-his-manners.html | A NIGHT OUT WITH Javier Bardem A Stallion Minds His Manners | By Jamie Diamond | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/on-the-home-front-a-source-of-support.html | On the Home Front A Source of Support | By Kate Zernike | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/six-figures-not-enough.html | Six Figures Not Enough | By Alex Williams | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/the-red-carpets-bete-noire.html | The Red Carpets Bte Noire | By Kathy Griffin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/the-tshirt-designer.html | PULSE WHAT IM WEARING NOW The TShirt Designer | By Ellen Tien | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/warmup-act.html | SHAKEN AND STIRRED WarmUp Act | By William L Hamilton | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/when-chekhov-meets-whoopee-cushion.html | When Chekhov Meets Whoopee Cushion | By David Hochman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/when-mr-reliable-becomes-mr-needy.html | MODERN LOVE When Mr Reliable Becomes Mr Needy | By Katherine Tanney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/jobs/chaos-theory-and-the-cubicle.html | LIFES WORK Chaos Theory and the Cubicle | By Lisa Belkin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/jobs/doing-well-in-your-career-by-doing-good-outside-it.html | Doing Well in Your Career By Doing Good Outside It | By Eilene Zimmerman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/indecent-exposure.html | THE WAY WE LIVE NOW 22705 PHENOMENON Indecent Exposure | By David Grand | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/its-a-wrap.html | THE WAY WE LIVE NOW 22705 ON LANGUAGE Its A Wrap | By William Safire | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/joint-tenderness-fever-discolored-toes.html | THE WAY WE LIVE NOW 22705 DIAGNOSIS Joint Tenderness  Fever Discolored Toes | By Lisa Sanders Md | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/my-ghetto-days.html | LIVES My Ghetto Days | By Richard Kaye | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/pretty-in-paint.html | THE WAY WE LIVE NOW 22705 QUESTIONS FOR DAMIEN HIRST Pretty in Paint | By Deborah Solomon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/the-lost-soldiers-of-stalag-ixb.html | The Lost Soldiers Of Stalag IXB | By Roger Cohen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/the-picture-noshow.html | THE WAY WE LIVE NOW 22705 THE ETHICIST The Picture NoShow | By Randy Cohen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/the-rescue-artist.html | The Rescue Artist | By Deborah Solomon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/the-way-we-eat-tex-macs.html | THE WAY WE EAT Tex Macs | By Amanda Hesser | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/training-brand.html | THE WAY WE LIVE NOW 22705 CONSUMED Training Brand | By Rob Walker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/what-dean-means.html | THE WAY WE LIVE NOW 22705 What Dean Means | By Matt Bai | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/movies/a-christmas-war-story.html | DIRECTIONS IN THE PIPELINE A Christmas War Story | By Lewis Beale | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/movies/for-young-viewers-with-aliens-like-these-who-needs-friends.html | FOR YOUNG VIEWERS With Aliens Like These Who Needs Friends | By Kathryn Shattuck | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/movies/oscars/cut-from-the-oscars-cartoon-characters-sins.html | Cut From the Oscars Cartoon Characters Sins | By David M Halbfinger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/movies/oscars/the-academy-likes-itself-it-really-likes-itself.html | FILM We Like Us We Really Really Like Us | By Manohla Dargis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/movies/romans-fate-in-six-short-hours.html | FILM Romans Fate In Six Short Hours | By Ao Scott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/3-arrested-in-gates-vandalism.html | 3 Arrested in Gates Vandalism | By Michael Brick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/a-pelham-composer-finds-seasonal-work.html | A Pelham Composer Finds Seasonal Work | By Roberta Hershenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/a-quirky-musician-who-hides-his-light-under-a-tree-suit.html | A Quirky Musician Who Hides His Light Under a Tree Suit | By Tammy La Gorce | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/art-review-a-picasso-collection-images-of-a-career.html | ART REVIEW A Picasso Collection Images of a Career | By Benjamin Genocchio | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/art-review-landscapes-to-weaken-the-knees.html | ART REVIEW Landscapes To Weaken The Knees | By Benjamin Genocchio | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/as-health-care-in-jails-goes-private-10-days-can-be-a-death.html | As Health Care in Jails Goes Private 10 Days Can Be a Death Sentence | By Paul von Zielbauer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/bald-visitor-turns-heads-on-the-east-end.html | Bald Visitor Turns Heads on the East End | By Peter Boody | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/bits-of-island-history-vanishing-at-auction.html | Bits of Island History Vanishing at Auction | By Peter C Beller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/books/by-the-way-a-memoir-with-a-side-of-humor.html | BY THE WAY A Memoir With a Side of Humor | By Leo Carney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/bridge-called-safe-after-concrete-falls.html | Bridge Called Safe After Concrete Falls | By Jeff Holtz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/coma-and-court-fight-recede-into-the-past.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/communities-supporting-the-troops-one-salami-at-a-time.html | COMMUNITIES Supporting the Troops One Salami at a Time | By Terry Golway | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/cracking-down-on-unethical-lawyers.html | Cracking Down on Unethical Lawyers | By Fran Silverman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/cross-westchester-notyetreal-estate-a-hot-seller-anyway.html | CROSS WESTCHESTER NotYetReal Estate A Hot Seller Anyway | By Debra West | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/djs-stir-up-listeners-and-profits-too.html | DJs Stir Up Listeners And Profits Too | By Jessica Bruder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/flyboys-of-vietnam-gray-and-grounded-in-iraq.html | DEPLOYED Looking Skyward Flyboys of Vietnam Gray and Grounded in Iraq | By Kirk Semple | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/following-the-money-trail.html | Following the Money Trail | By John Holl | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/for-mta-land-sales-often-come-with-tension.html | For MTA Land Sales Often Come With Tension | By Sewell Chan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/for-the-record-on-a-team-to-a-beat-synchro-skating.html | FOR THE RECORD On a Team to a Beat Synchro Skating | By Marek Fuchs | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/green-thumbs-unite.html | Green Thumbs Unite | By Tovah Martin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/health/where-you-live-can-hurt-you-411361.html | Where You Live Can Hurt You | By Anemona Hartocollis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/health/where-you-live-can-hurt-you-412589.html | Where You Live Can Hurt You | By Anemona Hartocollis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/health/where-you-live-can-hurt-you.html | Where You Live Can Hurt You | By Anemona Hartocollis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/in-brief-a-diner-is-returned-home-but-tax-problems-follow.html | IN BRIEF A Diner Is Returned Home But Tax Problems Follow | By Jeff Holtz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/in-monmouth-county-desperate-for-development-and-its-bounty.html | So Many Towns So Many Temptations | By Ronald Smothers | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/jersey-wrestling-with-shadows.html | JERSEY Wrestling With Shadows | By Fran Schumer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/justice-in-monmouth-county-corruption-is-in-the-details.html | JUSTICE In Monmouth County Corruption Is in the Details | By Josh Benson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/li-work-his-license-plate-reads-sleuth-enough-said.html | LI  WORK His License Plate Reads Sleuth Enough Said | By Stacy Albin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/li-work.html | LI  WORK | Compiled by Stacy Albin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/movies/county-lines-aging-out-into-a-world-of-adults.html | COUNTY LINES Aging Out Into a World Of Adults | By Kate Stone Lombardi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/movies/in-business-yes-a-few-films-are-shot-here.html | IN BUSINESS Yes a Few Films Are Shot Here | By Elsa Brenner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/new-hurdles-for-nassau-land-sale.html | New Hurdles for Nassau Land Sale | By Jilian Mincer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/noticed-buttons-know-no-politics-but-lots-of-history.html | NOTICED Buttons Know No Politics but Lots of History | By Jane Gordon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/on-politics-senator-pallone-well-wait-just-a-minute.html | ON POLITICS Senator Pallone Well Wait Just a Minute | By Raymond Hernandez | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/plan-for-abortionfree-city-is-shelved.html | Plan for AbortionFree City Is Shelved | By Dick Ahles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/review-a-marriage-of-art-and-industry.html | REVIEW A Marriage Of Art and Industry | By Benjamin Genocchio | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/reviews-dreaming-big-artistic-visions-for-the-county.html | REVIEWS Dreaming Big Artistic Visions for the County | By D Dominick Lombardi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/science/time-running-short-at-big-bang-device.html | Time Running Short At Big Bang Device | By Valerie Cotsalas | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/soapbox-i-heard-the-shoebox-call-my-Name.html | SOAPBOX I Heard the Shoebox Call My Name | By Elena Pavlova | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/some-count-only-3-seasons-fall-winter-and-baseball.html | Our Towns Some Count Only 3 Seasons Fall Winter and Baseball | By Peter Applebome | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/state-offers-details-online-to-help-determine-if-food-is-truly.html | State Offers Details Online to Help Determine if Food Is Truly Kosher | By Joseph P Fried | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/taking-sides-over-gas-plant.html | Taking Sides Over Gas Plant | By John Rather | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/the-guide-411124.html | THE GUIDE | By Eleanor Charles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/the-law-divorce-courts-do-they-really-favor-the-rich.html | THE LAW Divorce Courts Do They Really Favor the Rich | By Jennifer Medina | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/the-military-soldiers-wage-battle-at-home-over-wages.html | THE MILITARY Soldiers Wage Battle at Home Over Wages | By David Scharfenberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/theater/theater-review-shakespeare-plain-or-fancy.html | THEATER REVIEW Shakespeare Plain or Fancy | By Campbell Robertson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/700-memories-of-childhood-in-long-beach.html | LONG ISLAND JOURNAL 700 Memories Of Childhood In Long Beach | By Marcelle S Fischler | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/a-oncegerman-neighborhood-is-looking-more-like-little.html | NEIGHBORHOOD REPORT RIDGEWOOD A OnceGerman Neighborhood Is Looking More Like Little Poland | By Jeff Vandam | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/all-malcolms-men.html | URBAN STUDIESREUNITING All Malcolms Men | By Corey Kilgannon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/at-closing-schools-heartbreak.html | EDUCATION At Closing Schools Heartbreak | By David Scharfenberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/at-this-gathering-think-before-you-say-heel.html | NEIGHBORHOOD REPORT NOLITA THE CHASE At This Gathering Think Before You Say Heel | By Alison Stateman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/blues-in-toyland.html | URBAN TACTICS Blues in Toyland | By Steven Kurutz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/for-bondsmen-bail-is-a-game-of-risk.html | For Bondsmen Bail Is A Game of Risk | By Stephen Sawicki | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/here-is-new-york-right-where-we-left-it.html | Here Is New York Right Where We Left It | By David McAninch | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/his-bounden-duty-is-a-staten-island-pulpit.html | NEIGHBORHOOD REPORT WEST NEW BRIGHTON His Bounden Duty Is a Staten Island Pulpit | By Sam Knight | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/outside-a-shrine-to-plump-produce-a-flurry-of-union.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Outside a Shrine to Plump Produce A Flurry of Union Leaflets | By John Freeman Gill | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/thecity/smiling-through-the-storm.html | IN PERSON Smiling Through The Storm | By Josh Benson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/thecity/still-hailing-that-taxi.html | FYI | By Michael Pollak | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/their-small-piece-of-a-famous-floor.html | CITY LORE Their Small Piece Of a Famous Floor | By Wendell Jamieson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/when-the-aardvark-said-cheese.html | NEIGHBORHOOD REPORT WILD NEW YORK When the Aardvark Said Cheese | By Jeff Vandam | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/where-snoop-dogg-put-his-john-hancock.html | NEIGHBORHOOD REPORT MIDTOWN Where Snoop Dogg Put His John Hancock | By Mark Walsh | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/where-you-live-can-hurt-you.html | Where You Live Can Hurt You | By Anemona Hartocollis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/who-is-gary-and-why-are-people-saying-such-nice-things-to.html | NEIGHBORHOOD REPORT EAST VILLAGE Who Is Gary and Why Are People Saying Such Nice Things to Him | By Jennifer Bleyer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/who-you-callin-second.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Who You Callin Second | By Jake Mooney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/would-the-price-be-higher-if-the-roof-had-fallen-in.html | NEIGHBORHOOD REPORT BOERUM HILL Would the Price Be Higher If the Roof Had Fallen In | By John Freeman Gill | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/wrenches-in-hard-critics-in-hard-hats-take-the-measure-of.html | NEIGHBORHOOD REPORT MEATPACKING DISTRICT Wrenches in Hand Critics in Hard Hats Take the Measure of Their Creation | By John Freeman Gill | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/up-front-worth-noting-i-know-mystics-and-youre-no-mystic.html | UP FRONT WORTH NOTING I Know Mystics And Youre No Mystic | By Tammy La Gorce | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/up-front-worth-noting-if-a-sign-offends-thee.html | UP FRONT WORTH NOTING If a Sign Offends Thee | By Debra Galant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/well-at-least-they-didnt-steal-mom.html | COPING Well at Least They Didnt Steal Mom | By Anemona Hartocollis | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/obituaries/gwendolyn-knight-91-artist-who-blossomed-late-in-life-is-dead.html | Gwendolyn Knight 91 Artist Who Blossomed Late in Life | By Christopher LehmannHaupt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/crashing-the-oscar-party.html | Crashing the Oscar Party | By Conrad E Palmisano | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/life-at-the-top.html | Life at the Top | By Michael Marmot | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/forced-to-go-home-again-421820.html | Forced to Go Home Again | By Bryan Lonegan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/nyregion/forced-to-go-home-again.html | Forced to Go Home Again | By Bryan Lonegan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/opinionspecial/forced-to-go-home-again.html | Forced to Go Home Again | By Bryan Lonegan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/opinionspecial/the-moviegoer.html | The Moviegoer | By Stephen S Pickering | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/the-tipping-points.html | The Tipping Points | By Thomas L Friedman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/v/ws-stiletto-democracy.html | Ws Stiletto Democracy | By Maureen Dowd | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/politics/air-quality-officials-group-protests-senators-actions.html | Air Quality Officials Group Protests Senators Actions | By Michael Janofsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/politics/for-bush-a-long-embrace-of-social-security-plan.html | For Bush a Long Embrace of Social Security Plan | By Richard W Stevenson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/politics/governors-prepare-to-fight-medicaid-cuts.html | Governors Prepare to Fight Medicaid Cuts | By Robert Pear | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/politics/lacking-details-us-is-cautious-on-egypts-plan-for-open-vote.html | Lacking Details US Is Cautious On Egypts Plan For Open Vote | By Joel Brinkley and David E Sanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/politics/republicans-are-chastened-about-social-security-plan.html | Republicans Are Chastened About Social Security Plan | By Sheryl Gay Stolberg and Robin Toner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/politics/south-floridas-sleepy-gambling-sports-look-to-slots.html | South Floridas Sleepy Gambling Sports Look to Slots | By Abby Goodnough | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/politics/us-to-resume-training-of-some-in-indonesia-military.html | US to Resume Training Of Some in Indonesia Military | By Agence FrancePresse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/a-new-lease-on-life-for-jersey-city-complex.html | POSTINGS A New Lease on Life For Jersey City Complex | By Antoinette Martin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/battling-a-developers-mammoth-plans.html | HABITATSBrooklyn Battling A Developers Mammoth Plans | By Penelope Green | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/down-the-aisle-and-up-the-front-steps.html | THE HUNT Down the Aisle and Up the Front Steps | By Joyce Cohen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/good-neighbors-make-good-profits.html | Good Neighbors Make Good Profits | By Vivian Marino | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/homes-along-the-norwalk.html | IN THE REGIONConnecticut Homes Along the Norwalk | By Eleanor Charles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/if-you-save-energy-you-can-be-a-star.html | YOUR HOME If You Save Energy You Can Be a Star | By Jay Romano | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/in-fort-lauderdale-a-skyline-grows.html | NATIONAL PERSPECTIVES In Fort Lauderdale a Skyline Grows | By Nancy Beth Jackson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/loving-the-landscape-but-not-the-sprawl.html | LIVING INLincroft NJ Loving the Landscape but Not the Sprawl | By Jerry Cheslow | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/technology/in-the-regionlong-island-where-library-users-are-free.html | IN THE REGIONLong Island Where Library Users Are Free to Roam | By Valerie Cotsalas | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/when-the-automobile-replaced-the-yacht.html | STREETSCAPESThe River Club and the East River Drive When the Automobile Replaced the Yacht | By Christopher Gray | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/working-in-a-walledoff-boomtown.html | SQUARE FEETBrooklyn Working in a WalledOff Boomtown | By Suzanne Hamlin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/baseball/johnson-is-master-of-the-fastball-and-a-student-of-the.html | BASEBALL Johnson Master of Fastball Is Student of Slider | By Tyler Kepner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/baseball/opposites-attract-attention.html | BASEBALL Opposites Attract Attention | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/baseball/strawberry-the-sage-seems-ripe-for-a-return.html | BASEBALL Strawberry Returns This Time As a Sage | By David Picker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/baseball/white-sox-shed-power-for-a-shot-at-first-place.html | On Baseball White Sox Shed Power for a Shot at First Place | By Murray Chass | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/baseball/yankees-boss-is-back.html | BASEBALL The Boss Is Back | By Doug Fernandes | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/basketball/a-new-look-looks-good-on-the-knicks.html | PRO BASKETBALL A New Look Looks Good On the Knicks | By Bill Finley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/basketball/bulls-deng-chose-sport-less-played.html | FACES FROM AFAR Bulls Deng Chose Sport Less Played | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/basketball/the-lost-art-of-shooting-is-being-found.html | BackTalk KEEPING SCORE The Lost Art Of Shooting Is Being Found | By David Leonhardt | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/basketball/walkers-career-comes-full-circle-for-the-moment.html | INSIDE THE NBA Walkers Career Comes Full Circle for the Moment | By Liz Robbins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/football/drafting-quarterbacks-reading-tea-leaves.html | PRO FOOTBALL Drafting a Quarterback Read the Tea Leaves | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/golf/toms-makes-it-look-easy-as-dimarco-just-makes-it-at-match-play.html | GOLF Toms Makes It Look Easy As DiMarco Just Makes It | By Clifton Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/hockey/steve-and-the-mechanics-over-the-top-in-the-minors.html | HOCKEY Steve and the Mechanics Over the Top in the Minors | By Joe Lapointe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/hockey/where-theres-ice-theres-hockey.html | BackTalk Where Theres Ice Theres Hockey | By Doug Beardsley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/nba-roundup-nets-krstic-coming-on.html | NBA ROUNDUP Nets Krstic Coming On | By Jason Diamos | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/ncaabasketball/duke-is-less-than-impressive-in-handling-st-johns.html | COLLEGE BASKETBALL Duke Is Less Than Impressive in Handling St Johns | By Bill Finley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/ncaabasketball/penn-showing-intensity-as-class-of-ivy-league.html | COLLEGE BASKETBALL Penn Showing Intensity As Class of Ivy League | By Dave Caldwell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/ncaabasketball/uconn-puts-a-kink-in-pittsburghs-ncaa-plans.html | COLLEGE BASKETBALL UConn Puts a Kink in Pittsburghs NCAA Plans | By Pete Thamel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/othersports/discard-logic-cue-trumpets-its-new-york-getouttadaway.html | Sports of The Times Building a Case If Nothing Else for the Olympics | By Selena Roberts | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/othersports/nascar-opens-door-to-liquor-and-its-riches.html | AUTO RACING Nascar Welcomes Liquor Sponsors | By Viv Bernstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/othersports/the-flame-still-burns-for-jovtchev.html | GYMNASTICS The Flame Still Burns For Jovtchev | By Frank Litsky | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/style/on-the-street-derringdo.html | ON THE STREET DerringDo | By Bill Cunningham | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/arts/spring-theater-a-dirty-job-and-nearly-naked-too.html | SPRING THEATER A Dirty Job And Nearly Naked Too | By Lola Ogunnaike | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/arts/spring-theater-picking-up-a-broadway-tab.html | SPRING THEATER Picking Up A Broadway Tab | By Jesse McKinley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-27 | https://www.nytimes.com/2005/02/27/theater-arts/spring-theater-the-new-british-invasion.html | SPRING THEATER The New British Invasion | By Charles Isherwood | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/manhattan-improv.html | DIRECTIONS TRANSPLANTS Manhattan Improv | By Warren Stjohn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/a-season-of-men-behaving-badly.html | SPRING THEATER A Season Of Men Behaving Badly | By David Carr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/alex-timbers.html | SPRING THEATER Nine to Watch Onstage and Off | By Jason Zinoman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/cheyenne-jackson.html | SPRING THEATER Nine to Watch Onstage and Off | By Erik Piepenburg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/ebon-mossbachrach.html | SPRING THEATER Nine to Watch Onstage and Off | By Liesl Schillinger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/no-greasepaint-just-the-roar-of-the-cast.html | SPRING THEATER No Greasepaint Just the Roar of the Cast | By Jesse Green | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/portia.html | SPRING THEATER Nine to Watch Onstage and Off | By Jan Hoffman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/preston-whiteway-and-richard-kuranda.html | SPRING THEATER Nine to Watch Onstage and Off | By Erik Piepenburg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/sara-ramirez.html | SPRING THEATER Nine to Watch Onstage and Off | By Anne Midgette | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/the-new-british-invasion.html | SPRING THEATER The New British Invasion | By Charles Isherwood | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/victoria-clark.html | SPRING THEATER Nine to Watch Onstage and Off | By Anita Gates | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/will-eno.html | SPRING THEATER Nine to Watch Onstage and Off | By Robin Finn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/advisory-travel-notes-heavy-snow-at-western-resorts.html | ADVISORY TRAVEL NOTES Heavy Snow at Western Resorts | By Chris Dixon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/advisory-travel-notes-india-offers-a-firstclass-alternative-to-its.html | ADVISORY TRAVEL NOTES India Offers a FirstClass Alternative to Its Palace Train | By Sam Jaffe | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/an-alpine-ski-resort-aims-to-leave-no-tracks.html | An Alpine Ski Resort Aims to Leave No Tracks | By Heather Timmons | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/barefoot-place-for-the-miamis-wellheeled.html | SURFACING MIAMI Barefoot Place for the WellHeeled | By Linda Lee | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/books-in-los-angeles.html | FORAGING LOS ANGELES BOOKS | By FinnOlaf Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/bring-your-own-meal-or-buy-it.html | Bring Your Own Meal or Buy It | By Christopher Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/budapests-four-seasons-hotel-gresham-palace.html | CHECK INCHECK OUT BUDAPEST FOUR SEASONS HOTEL GRESHAM PALACE | By Heather Timmons | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/deals-discounts.html | DEALS  DISCOUNTS | By Joseph Siano | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/for-some-adventuring-never-gets-old.html | For Some Adventuring Never Gets Old | By Fred Bierman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/guides-for-londons-museums-and-longterm-accomodation-in-japan.html | Q  A | By Ray Cormier | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/high-anguilla-on-1000-a-day.html | On Anguilla High Rubs Elbows With Low 1000 a Day | By Juliet Macur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/if-the-rooms-90-or-900-its-still-the-caribbean-sun.html | If the Rooms 90 or 900 Its Still the Caribbean Sun | By Beth Greenfield | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/in-paris-the-rue-des-martyrs-is-a-slice-of-village-life.html | A DAY OUT PARIS In Paris the Rue des Martyrs Is a Slice of Village Life | By Elaine Sciolino | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/on-anguilla-high-rubs-elbows-with-low-250-a-day.html | On Anguilla High Rubs Elbows With Low 250 a Day | By Bonnie Desimone | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/passengers-gain-from-new-rules-in-europe.html | PRACTICAL TRAVELER AIRLINES Passengers Gain From New Rules in Europe | By Micheline Maynard | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/resorts-that-offer-spas-golf-and-indian-lore.html | Resorts That Offer Spas Golf and Indian Lore | By Ralph Blumenthal | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/st-moritz.html | GOING TO ST MORITZ Sun Snow and Bright Lights in the Swiss Alps | By Gabriel Sherman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/why-we-travel-beijing-the-forbidden-city-feb-18-2005.html | WHY WE TRAVEL BEIJING THE FORBIDDEN CITY FEB 18 2005 | As told to Seth Kugel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/us/arrest-is-made-in-series-of-killings-in-kansas.html | After Years of Taunts and Clues Arrest Is Made in Kansas Killings | By Monica Davey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/us/nationalspecial3/case-adds-to-outrage-for-muslims-in-northern-virginia.html | Case Adds to Outrage for Muslims in Northern Virginia | By James Dao and Eric Lichtblau | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/us/thieves-find-the-pickings-easy-in-tony-los-angeles.html | Thieves Find the Pickings Easy in Tony Los Angeles | By Charlie Leduff | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/freud-would-recognize-this-family.html | Growing Up Royal Freud Would Recognize This Family | By Sarah Lyall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/imagine-a-nation-without-roe-v-wade.html | Imagine a Nation Without Roe v Wade | By Cynthia Gorney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/iraqs-serene-south-asks-who-needs-baghdad.html | The World Iraqs Serene South Asks Who Needs Baghdad | By James Glanz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/maybe-slam-dunks-and-orange-pucks-would-help.html | Boutique Sports Maybe Slam Dunks And Orange Pucks Would Help | By Charles McGrath | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/putting-god-back-into-american-history.html | The Nation The Faith Factor Putting God Back Into American History | By David D Kirkpatrick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/some-sympathy-for-paris-hilton.html | Ideas  Trends Some Sympathy for Paris Hilton | By John Schwartz | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/the-battle-behind-the-battle-at-harvard.html | Ideas  Trends The Battle Behind the Battle at Harvard | By James Atlas | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/the-pope-on-his-own-mortality.html | The World The Pope on His Own Mortality | By Daniel J Wakin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/world/africa/west-africa-wins-again-with-twist.html | West Africa Wins Again With Twist | By Lydia Polgreen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/world/americas/divergent-paths-canada-breaks-with-us-over-missile-shield.html | Divergent Paths Canada Breaks With US Over Missile Shield | By Clifford Krauss | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-27 | https://www.nytimes.com/2005/02/27/world/americas/prosecutors-in-mexico-reopen-inquiry-in-rights-lawyers-death.html | Prosecutors in Mexico Reopen Inquiry in Rights Lawyers Death | By James C McKinley Jr | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/world/asia/afghans-accuse-us-of-secret-spraying-to-kill-poppies.html | Afghans Accuse US of Secret Spraying to Kill Poppies | By Carlotta Gall | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/world/asia/after-failures-space-effort-in-japan-gets-a-lift.html | After Failures Space Effort in Japan Gets Lift | By James Brooke | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/world/crowds-at-st-peters-are-on-tours-not-a-papal-death-watch.html | Crowds at St Peters Are on Tours Not a Papal Death Watch | By Ian Fisher | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/world/europe/more-dutch-plan-to-emigrate-as-muslim-influx-tips-scales.html | More Dutch Plan to Emigrate As Muslim Influx Tips Scales | By Marlise Simons | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/world/middleeast/among-west-bank-settlers-resignation-and-resentment.html | Among West Bank Settlers Resignation and Resentment | By Alan Cowell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/world/middleeast/as-americans-adapt-to-protect-themselves-civilians-pay.html | THE CONFLICT IN IRAQ INSURGENTS As Americans Adapt to Protect Themselves Civilians Pay Dearly in Effort to Build a New Iraq | By John F Burns | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/world/middleeast/islamic-jihad-says-it-wasbehind-tel-aviv-bombing.html | Islamic Jihad Says It Was Behind Bombing in Tel Aviv | By Greg Myre | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/world/middleeast/kurds-vow-to-retain-militia-as-guardians-of-autonomy.html | THE CONFLICT IN IRAQ NORTHERN IRAQ Kurds Vow to Retain Militia as Guardians of Autonomy | By Edward Wong | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/world/middleeast/mubarak-pushes-egypt-to-allow-freer-elections.html | MUBARAK PUSHES EGYPT TO ALLOW FREER ELECTIONS | By Neil MacFarquhar | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/world/remains-of-missing-us-pilot-in-korea-war-found-in-china.html | Remains of Missing US Pilot In Korea War Found in China | By Jim Yardley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/world/within-cia-worry-of-prosecution-for-conduct.html | THE CONFLICT IN IRAQ DETAINEE TREATMENT Within CIA Growing Fears Of Prosecution | By Douglas Jehl and David Johnston | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/arts-briefly-lives-illustrated.html | Arts Briefly Lives Illustrated | By George Gene Gustines | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/arts-briefly-reality-runway-ratings.html | Arts Briefly Reality Runway Ratings | By Kate Aurthur | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/arts-briefly-ushers-concerts-carry-on.html | Arts Briefly Ushers Concerts Carry On | By Catherine Billey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/dance/no-exit-from-a-world-haunted-by-devastation.html | DANCE REVIEW No Exit From a World Haunted by Devastation | By Gia Kourlas | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/dance/the-self-unfettered-or-tethered-by-society.html | DANCE REVIEW The Self Unfettered or Tethered by Society | By Jennifer Dunning | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/movies/arts-briefly-accepting-the-worst-in-person.html | Arts Briefly Accepting the Worst in Person | By Catherine Billey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/movies/arts-briefly-mad-black-woman-edges-out-hitch.html | Arts Briefly Mad Black Woman Edges Out Hitch | By Catherine Billey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Anna Bahney | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/music/a-sunny-recital-follows-a-trek-through-the-snow.html | CLASSICAL MUSIC REVIEW A Sunny Recital Follows A Trek Through the Snow | By Allan Kozinn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/music/from-the-arlen-limelight-to-his-nooks-and-crannies.html | CABARET REVIEW From the Arlen Limelight To His Nooks and Crannies | By Stephen Holden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/music/loudspeakers-complicate-effort-to-span-sonic-divide.html | MUSIC REVIEW Loudspeakers Complicate Effort to Span Sonic Divide | By Bernard Holland | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/music/mr-sensitive-makes-case-to-crash-girls-club.html | POP REVIEW Mr Sensitive Makes Case To Crash Girls Club | By Kelefa Sanneh | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/music/spiritual-offering-at-the-altar.html | CLASSICAL MUSIC REVIEW Spiritual Offering at the Altar | By Anne Midgette | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/the-fissures-of-tyranny-and-liberty.html | CONNECTIONS The Fissures Of Tyranny And Liberty | By Edward Rothstein | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/automobiles/racecar-owners-get-in-touch-with-their-inner-andrettis.html | AUTOS ON MONDAYCollecting Racecar Owners Get in Touch With Their Inner Andrettis | By Nick Kurczewski | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/books/molls-who-have-it-their-way-with-a-gang-of-new-york.html | BOOKS OF THE TIMES Molls Who Have It Their Way With a Gang of New York | By Janet Maslin | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/business/2-big-retailers-agree-to-merge-for-about-11-billion.html | 2 BIG RETAILERS AGREE TO MERGE FOR 11 BILLION | By Andrew Ross Sorkin and Tracie Rozhon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/business/a-vodka-maker-orders-a-publishing-chaser.html | MediaTalk A Vodka Maker Orders a Publishing Chaser | By Katharine Q Seelye | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/business/bellsouth-indifferent-to-mergers-seems-certain-of-its-path.html | BellSouth Indifferent to Mergers Seems Certain of Its Path | By Ken Belson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/business/jef-raskin-61-developer-of-apple-macintosh-is-dead.html | Jef Raskin 61 Developer of Apple Macintosh | By Andrea Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/business/media/a-magazine-for-bringing-up-baby-lavishly.html | MediaTalk A Magazine for Bringing Up Baby Lavishly | By Katharine Q Seelye | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/business/media/after-transition-nbc-still-1st-in-ratings.html | After Transition To Williams NBC Still 1st in Ratings | By Jacques Steinberg | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/business/media/greatest-hits-of-product-placement.html | THE MEDIA BUSINESS ADVERTISING The Oscars didnt recognize best product placement but a cable channel starts doing so on Friday | By Stuart Elliott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/business/media/in-a-surprise-pearson-says-its-chairman-will-resign.html | In a Surprise Pearson Says Its Chairman Will Resign | By Heather Timmons | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/business/media/softening-the-clinking-sound-of-money.html | Softening The Clinking Sound Of Money | By Katharine Q Seelye | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/business/media/the-mother-of-blue-and-dora-takes-a-step-up-at-nickelodeon.html | MEDIA The Mother of Blue and Dora Takes a Step Up at Nickelodeon | By Tania Ralli | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/business/media/will-stunts-of-sweeps-month-sober-up.html | Will Stunts of Sweeps Month Sober Up | By Lorne Manly | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/business/more-luster-lost-from-palaces-of-retailing.html | More Luster Lost From Palaces of Retailing | By Constance L Hays | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/business/most-wanted-drilling-downcable-news-shows-the-fox-factor.html | MOST WANTED DRILLING DOWNCABLE NEWS SHOWS The Fox Factor | By Cate Doty | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-28 | https://www.nytimes.com/2005/02/28/business/wisconsin-town-reeling-over-closing-of-lands-end-call-center.html | Wisconsin Town Reeling Over Closing of Lands End Call Center | By Aaron Nathans | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/business/worldbusiness/british-papers-stem-losses-but-the-reader-grows.html | MEDIA British Papers Stem Losses But the Reader Grows Fickle | By Eric Pfanner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/business/worldbusiness/shell-and-exxonmobil-in-qatar-deals.html | Oil Companies Sign Gas Deals With Qatar | By Heather Timmons | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/business/worldbusiness/us-loans-for-reactors-in-china-draw-objections.html | US Loans for Reactors In China Draw Objections | By Matthew L Wald | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/crosswords/bridge/when-is-a-spade-a-spade-this-may-be-the-one-case.html | Bridge When Is a Spade a Spade This May Be the One Case | By Alan Truscott | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/movies/at-the-antiawards-ceremony-a-definite-sideways-tilt.html | At the AntiAwards Ceremony a Definite Sideways Tilt | By Nick Madigan | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/movies/oscars/business-meets-pleasure-in-dressing-for-the-big-night.html | Business Meets Pleasure in Dressing for the Big Night | By Eric Wilson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/movies/oscars/if-you-didnt-watch-it-youll-still-get-to-see-it.html | THE TV WATCH If You Didnt Watch It Youll Still Get to See It | By Alessandra Stanley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/movies/oscars/million-dollar-baby-dominates-oscars.html | Million Dollar Baby Dominates Oscars Wins Best Picture Best Director and Acting Awards | By Sharon Waxman and David M Halbfinger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/a-last-look-at-the-gates.html | A Last Look At The Gates Before They All Come Down | By Campbell Robertson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/back-to-the-80s-or-the-60s-whatever.html | Back to the 80s Or the 60s Whatever | By Cathy Horyn | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/breaking-the-gangs-down-a-merciless-step-at-a-time.html | Rochester Journal Taking the Streets Back From Gangs One Merciless Step at a Time | By Michelle York | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/brooklyn-man-71-is-killed-near-home-by-hitandrun-driver.html | Brooklyn Man 71 Is Killed Near Home by HitandRun Driver | By Michael Wilson and Janon Fisher | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/faces-at-least-a-city-can-love.html | Faces at Least a City Can Love Gargoyles Add Whimsy to 148 Million Project Near Ground Zero | By Glenn Collins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/facing-the-pain-of-rising-fares-and-riding-on.html | Facing the Pain Of Rising Fares And Riding On | By Sewell Chan and Ann Farmer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/ferrer-assails-mayors-stand-on-meter-rule-for-sundays.html | Ferrer Assails Mayors Stand On Meter Rule For Sundays | By Mike McIntire | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/in-citys-jails-missed-signals-open-way-to-season-of-suicides.html | Missed Signals in New York Jails Open Way to Season of Suicides | By Paul von Zielbauer | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/metro-briefing-new-jersey-west-milford-2-men-killed-in-plane-crash.html | Metro Briefing  New Jersey West Milford 2 Men Killed In Plane Crash | By Patrick OGilfoil Healy NYT | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/some-limits-on-speech-in-classrooms.html | Metro Matters Some Limits On Speech In Classrooms | By Joyce Purnick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/switch-by-former-supporter-shows-evolution-of-death-law.html | Switch by a Former Supporter Shows Evolution of Death Law | By Sam Roberts | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/us/urges-judge-to-dismiss-suit-on-chemical-use-in-vietnam-war.html | US Urges Judge to Dismiss Suit On Agent Orange Use in Vietnam | By William Glaberson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/dont-blame-walmart.html | Dont Blame WalMart | By Robert B Reich | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/its-called-torture.html | Its Called Torture | By Bob Herbert | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/scientists-are-made-not-born.html | Scientists Are Made Not Born | By W Michael Cox and Richard Alm | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/the-lawrence-summers-mess-harvard-enters-the-internet-age.html | Editorial Observer The Lawrence Summers Mess Harvard Enters the Internet Age | By Adam Cohen | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/politics/an-early-call-for-compromise-on-social-security.html | An Early Call for Compromise on Social Security | By Robin Toner | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/politics/governors-of-13-states-plan-to-raise-standards-in-high-schools.html | Governors of 13 States Plan to Raise Standards in High Schools | By Robert Pear | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/politics/the-ten-commandments-reach-the-supreme-court.html | The Ten Commandments Reach the Supreme Court | By Linda Greenhouse | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/politics/us-reviewing-european-proposal-for-iran.html | US Reviewing European Proposal for Iran | By Steven R Weisman | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/baseball/day-after-storm-yanks-pick-up-pieces.html | BASEBALL Day After Storm Yanks Pick Up Pieces | By Lee Jenkins | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/baseball/loose-lips-could-sink-other-team-priorities.html | On Baseball Loose Lips Could Sink Other Team Priorities | By Murray Chass | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/baseball/steinbrenners-rule-when-the-going-gets-tough.html | Sports of The Times Steinbrenners Rule When the Going Gets Tough the Tough Blame an Agent | By Dave Anderson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/baseball/using-speed-to-gain-spot-on-the-mets-roster.html | BASEBALL Using Speed to Gain Spot on the Mets Roster | By Charlie Nobles | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/basketball/best-makes-one-basket-and-it-sinks-cavaliers.html | PRO BASKETBALL In Clutch a Reserve Upstages the Stars | By David Picker | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/football/nfl-teams-seek-defensive-backs-who-can-cut-to-the-chase.html | PRO FOOTBALL NFL Teams Seeking Faster Defensive Backs | By Richard Lezin Jones | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/golf/no-match-for-toms-in-match-play.html | GOLF DiMarco No Match for Toms in Match Play Final | By Clifton Brown | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/ncaabasketball/after-three-years-hofstra-is-back-in-the-hunt-for-a.html | COLLEGE BASKETBALL After Three Years Hofstra Is Back In the Hunt for a Postseason Berth | By Pete Thamel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/ncaabasketball/chaney-deserves-to-be-punished-not-forced-out.html | Sports of The Times Chaney Deserves to Be Punished Not Forced Out | By William C Rhoden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/ncaabasketball/embracing-past-to-build-future-at-ucla.html | INSIDE COLLEGE BASKETBALL Embracing Past to Build Future at UCLA | By Pete Thamel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/othersports/dont-spare-rod-spoil-yourself-at-outdoor-expo.html | OUTDOORS Dont Spare Rod Spoil Yourself At Outdoor Expo | By Nelson Bryant | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-28 | https://www.nytimes.com/2005/02/28/technology/cyberspace-to-outer-space-lets-have-a-conference-and-go-there.html | MediaTalk Cyberspace to Outer Space Lets Have a Conference and Go There | By Matt Richtel | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/technology/introducing-dirty-harry-via-video-game-to-a-new-generation.html | MediaTalk Introducing Dirty Harry Via Video Game to a New Generation | By Noah Robischon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/technology/online-retailers-pursue-teenagers.html | ECommerce Report Teenagers are among online retailers most soughtafter customers Theyre also among the most difficult to reach | By Bob Tedeschi | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/theater/reviews/putting-a-religious-foot-in-the-mouth-of-conquest.html | THEATER REVIEW Putting a Religious Foot In the Mouth of Conquest | By Charles Isherwood | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/theater/the-wooster-group-an-ensemble-tailormade-for-an-age-of-anxiety.html | CRITICS NOTEBOOK A Troupe TailorMade For an Age Of Anxiety | By Ben Brantley | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/us/a-tribe-nimble-and-determined-moves-ahead-with-nuclear-storage-plan.html | A Tribe Nimble and Determined Moves Ahead With Nuclear Storage Plan | By Kirk Johnson | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/us/crashes-start-debateon-safety-of-sky-ambulances.html | Fatal Crashes Provoke Debate On Safety of Sky Ambulances | By Barry Meier | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/us/defendants-ties-to-delay-draw-nations-eyes-to-texas-trial.html | Defendants Ties to DeLay Draw Nations Eyes to Texas Trial | By Philip Shenon | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/us/donors-oppose-senate-choice-over-abortion.html | Donors Oppose Senate Choice Over Abortion | By David D Kirkpatrick | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/us/judge-in-jackson-case-assures-there-is-order-in-his-court.html | Judge in Jackson Case Assures There Is Order in His Court | By John M Broder | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/us/relief-and-bewilderment-over-arrest-in-kansas-killings.html | Relief and Bewilderment Over Arrest in Kansas Killings | By Monica Davey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/washington/us/white-house-letter-for-bush-and-putin-a-romance-with-signs-of.html | White House Letter For Bush and Putin a Romance With Signs of Rockiness | By Elisabeth Bumiller | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/world/africa/rwandan-hotel-is-stillhaunted-by-horror.html | Kigali Journal Dramatic Role In 94 Horror Haunts Hotel | By Marc Lacey | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/world/americas/success-brings-brazilian-party-a-surprise-disarray.html | Success Brings Brazilian Party a Surprise Disarray | By Larry Rohter | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/world/asia/search-continues-for-bodies-from-avalanche-in-kashmir.html | Search Continues for Bodies From Avalanche in Kashmir | By Hari Kumar | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/world/asia/tajikistan-and-kyrgyzstan-vote-and-observers-see-trouble.html | Tajikistan and Kyrgyzstan Vote and Observers See Trouble | By Christopher Pala | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/world/europe/europe-union-upsets-croatia-with-demands.html | Europe Union Upsets Croatia With Demands | By Nicholas Wood | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/world/europe/peter-benenson-founder-of-amnesty-group-dies-at-83.html | Peter Benenson 83 Dies Founded Amnesty Group | By Robert D McFadden | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/world/europe/pope-appears-briefly-at-his-hospital-window.html | Pope Appears Briefly at His Hospital Window | By Ian Fisher | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-02-28 | https://www.nytimes.com/2005/02/28/world/middleeast/a-qualified-welcome-for-mubarak-proposal.html | A Qualified Welcome for Mubarak Proposal | By Neil MacFarquhar | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/world/middleeast/pressed-iran-admits-it-discussed-acquiring-nuclear.html | Pressed Iran Admits It Discussed Acquiring Tools for Nuclear Arms | By Elaine Sciolino and David E Sanger | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/world/middleeast/sharon-insists-palestinians-curb-militants.html | Sharon Insists Palestinians Curb Militants | By Alan Cowell | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/world/middleeast/syria-turns-over-a-top-insurgent-iraqis-say.html | SYRIA TURNS OVER A TOP INSURGENT IRAQI OFFICIALS SAY | By John F Burns | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/world/un-is-transforming-itself-but-into-what-is-unclear.html | UN Is Transforming Itself but Into What Is Unclear | By Warren Hoge | TX 6-187-903 | 2006-07-25 | TX 6-683-897 | 2009-08-06 | | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/arts-briefly-country-radios-future.html | Arts Briefly Country Radios Future | By Phil Sweetland | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/arts-briefly-what-price-a-violin.html | Arts Briefly What Price a Violin | By Pam Kent | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/classical-music-review-a-chamber-concert-shows-new-musics-magnetism.html | CLASSICAL MUSIC REVIEW A Chamber Concert Shows New Musics Magnetism | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/dance/a-season-ends-amid-drama-off-the-stage-as-well-as-on.html | DANCE REVIEW A Season Ends Amid Drama Off the Stage as Well as On | By John Rockwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/for/jlo-multitasker-a-new-taste-for-privacy.html | For JLo Multitasker A New Taste For Privacy | By Lola Ogunnaike | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/music/a-chamber-concert-shows-new-musics-magnetism.html | CLASSICAL MUSIC REVIEW A Chamber Concert Shows New Musics Magnetism | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/music/a-string-quartet-with-a-sonic-signature-entirely-its-own.html | CLASSICAL MUSIC REVIEW A String Quartet With a Sonic Signature Entirely Its Own | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/music/an-unburied-unperson-with-a-fresh-lively-style.html | MUSIC REVIEW An Unburied Unperson With a Fresh Lively Style | By Jeremy Eichler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/music/constructing-a-single-moment-by-deconstructing-many.html | CLASSICAL MUSIC REVIEW Constructing a Single Moment By Deconstructing Many | By Anne Midgette | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/television/a-fake-michael-jacksons-big-break-a-fake-trial.html | A Fake Michael Jacksons Big Break A Fake Trial | By Lola Ogunnaike | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/television/a-trip-back-in-time-to-1977-in-search-of-feminisms-glory.html | TELEVISION REVIEW A Trip Back in Time to 1977 in Search of Feminisms Glory Days | By Alessandra Stanley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/television/saying-goodbye-to-a-true-nypd-blue-detective.html | Saying Goodbye to a True NYPD Blue Detective | By David Carr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/books/of-the-times-after-years-of-taking-heat-spokesman-takes.html | BOOKS OF THE TIMES After Years of Taking Heat Spokesman Takes Potshots | By Michiko Kakutani | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/books/stephen-kings-pulp-fiction.html | Arts Briefly Stephen Kings Pulp Fiction | By Edward Wyatt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/books/world/world-briefing-europe-france-hidden-daughter-speaks-out.html | World Briefing  Europe France Hidden Daughter Speaks Out | By Hlne Fouquet NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/a-collective-sense-of-loss-but-a-feeling-that-it-could-have-been.html | RETAILING SHAKEUP MAYS HOMETOWN A Collective Sense of Loss but a Feeling That It Could Have Been Worse | By Ellen Harris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/bill-to-limit-bankruptcy-moves-forward-in-senate.html | Bill to Limit Bankruptcy Moves Forward in Senate | By Stephen Labaton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/busmans-holiday-famous-chef-edition.html | BUSINESS TRAVEL Busmans Holiday Famous Chef Edition | By Jane L Levere | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/continental-reaches-pacts-with-unions.html | Continental Reaches Pacts With Unions | By Micheline Maynard | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/designer-named-at-givenchy.html | Designer Named at Givenchy | By Eric Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/ebbers-mounts-an-i-never-knew-defense.html | Ebbers Mounts an INeverKnew Defense | By Ken Belson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/fords-lending-practices-challenged-in-a-lawsuit.html | Fords Lending Practices Challenged in a Lawsuit | By Jeremy W Peters and Danny Hakim | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/have-i-told-you-about-the-time-a-saudi-sheik-tried-to-kidnap-me.html | BUSINESS TRAVEL FREQUENT FLIER Have I Told You About the Time a Saudi Sheik Tried to Kidnap Me | By Laurice Rahme | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/irs-accuses-man-of-hiding-450-million.html | IRS Accuses Man of Hiding 450 Million | By David Cay Johnston | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/media/another-marketing-barrier-falls.html | THE MEDIA BUSINESS ADVERTISING A marketing barrier poised to fall CNN is set to be the first cable news network to run liquor ads | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/merrill-to-pay-florida-couple-1-million.html | Merrill to Pay Florida Couple 1 Million | By Jenny Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/my-mail-ok-maybe-i-am-just-a-bit-of-a-nut-for-miles.html | BUSINESS TRAVEL ON THE ROAD My Mail OK Maybe I Am Just a Bit of a Nut for Miles | By Joe Sharkey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/no-longer-the-queens-of-the-mall-department-stores-try-makeovers.html | RETAILING SHAKEUP NEWS ANALYSIS No Longer the Belles of the Mall Department Stores Try Makeovers | By Tracie Rozhon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/partnerships-more-elusive-at-law-firms-survey-shows.html | Partnerships More Elusive At Law Firms Survey Shows | By Jonathan D Glater | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/retailing-shakeup-the-new-chief-a-soloist-holds-forth-on-retailing.html | RETAILING SHAKEUP THE NEW CHIEF A Soloist Holds Forth on Retailing | By Constance L Hays | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/sales-halted-in-biotech-drug-because-of-link-to-a-death.html | Sales Halted In Biotech Drug Because of Link To a Death | By Andrew Pollack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/snow-day.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/some-bond-investors-unsettled-as-an-inflation-indicator-rises-445746.html | Some Bond Investors Unsettled As an Inflation Indicator Rises | By Jonathan Fuerbringer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/some-bond-investors-unsettled-as-an-inflation-indicator-rises.html | Some Bond Investors Unsettled As an Inflation Indicator Rises | By Jonathan Fuerbringer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/technology-confusion-over-status-of-cablevisions-voom.html | TECHNOLOGY Confusion Over Status of Cablevisions Voom | By Geraldine Fabrikant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/the-media-business-advertising-addenda-executives-leave-at-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Leave At BBDO New York | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/tiffany-quarterly-profit-nearly-doubles.html | Tiffany Quarterly Profit Nearly Doubles | By Dow Jones Ap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/world-business-briefing-americas-brazil-mining-company-raises-ore.html | World Business Briefing  Americas Brazil Mining Company Raises Ore Price | By Todd Benson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/world-business-briefing-americas-canada-economic-growth-slows.html | World Business Briefing  Americas Canada Economic Growth Slows | By Ian Austen NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/world-business-briefing-asia-japan-sumitomo-raises-badloan.html | World Business Briefing  Asia Japan Sumitomo Raises BadLoan Provision | By Todd Zaun NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/world-business-briefing-europe-britain-banks-profit-surges.html | World Business Briefing  Europe Britain Banks Profit Surges | By Heather Timmons NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/world-business-briefing-europe-britain-publishers-profit-falls.html | World Business Briefing  Europe Britain Publishers Profit Falls | By Heather Timmons NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/world-business-briefing-europe-britain-stake-in-foreign-exchange.html | World Business Briefing  Europe Britain Stake In Foreign Exchange Concern | By Heather Timmons NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/worldbusiness/allied-domecqpernod-deal-wont-be-the-toast-of-an.html | THE MARKETS Market Place An Allied DomecqPernod deal apparently wont be the opening toast of an industry consolidation | By Heather Timmons | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/worldbusiness/chinas-oil-diplomacy-in-latin-america.html | INTERNATIONAL BUSINESS Chinas Oil Diplomacy in Latin America | By Juan Forero | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/worldbusiness/elan-shares-fall-after-a-drug-is-withdrawn.html | Elan Shares Fall After a Drug Is Withdrawn | By Brian Lavery | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/worldbusiness/fiat-vows-that-04-was-its-last-year-for-red-ink.html | Fiat Vows That 04 Was Its Last Year for Red Ink | By Eric Sylvers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/worldbusiness/global-overseer-of-auditing-rules-is-born.html | Global Overseer of Auditing Rules Is Born | By Floyd Norris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/business/worldbusiness/positive-news-for-japan-on-economy.html | Positive News For Japan On Economy | By Todd Zaun | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/education/councilwoman-says-pupils-need-their-test-results-quicker.html | Councilwoman Says Pupils Need Their Test Results Quicker | By Susan Saulny | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/education/little-advance-is-seen-in-ivies-hiring-of-minorities-and-women.html | Little Advance Is Seen in Ivies in the Hiring of Minorities and Women | By Karen W Arenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/fashion/inside-italys-hottest-shoes-the-coolest-toes.html | Inside Italys Hottest Shoes the Coolest Toes | By Jason Horowitz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/health/a-journey-through-concussions-foggy-terrain.html | CASES A Journey Through Concussions Foggy Terrain | By Diane Ackerman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/health/aging-blame-the-brain-for-hearing-loss.html | VITAL SIGNS AGING Blame the Brain for Hearing Loss | By Eric Nagourney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/health/an-als-puzzle-on-the-soccer-field.html | An ALS Puzzle On the Soccer Field | By Nicholas Bakalar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-01 | https://www.nytimes.com/2005/03/01/health/dentistry-without-drills-paint-your-cavities-away.html | Dentistry Without Drills Paint Your Cavities Away | By Nicholas Bakalar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/health/get-a-grip-and-set-your-sights-above-adversity.html | PERSONAL HEALTH Get a Grip Set Your Sights Above Adversity | By Jane E Brody | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/health/patterns-more-birthdays-and-less-alcohol.html | VITAL SIGNS PATTERNS More Birthdays and Less Alcohol | By Eric Nagourney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/health/policy/report-cards-for-doctors-grades-are-likely-to-be-a-b-c-and-i.html | ESSAY Report Cards for Doctors Grades Are Likely to Be A B C  and I | By Abigail Zuger Md | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/health/policy/the-challenge-of-tracing-a-rare-hiv-strain.html | THE DOCTORS WORLD The Challenge of Tracing a Rare HIV Strain | By Lawrence K Altman Md | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/health/prevention-a-quick-fix-for-safer-surgery.html | VITAL SIGNS PREVENTION A Quick Fix for Safer Surgery | By Eric Nagourney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/health/psychology/beyond-betrayal-men-cope-with-being-the-victims.html | A CONVERSATION WITH RICHARD GARTNER Beyond the Bounds of Betrayal Men Cope With Being the Victims | By Claudia Dreifus | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/health/really.html | REALLY | By Anahad OConnor | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/health/risks-a-hard-run-from-parkinsons.html | VITAL SIGNS RISKS A Hard Run From Parkinsons | By Eric Nagourney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/movies/HomeVideo/new-dvds.html | New DVDs | By Dave Kehr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/movies/oscars/a-ceremony-stuck-in-the-past-clings-to-its-old-glory.html | CRITICS NOTEBOOK A Ceremony Stuck in the Past Clings to Its Old Glory | By Caryn James | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/movies/oscars/later-stars-and-claws-come-out.html | Later Stars and Claws Come Out | By Eric Wilson and Sharon Waxman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/movies/oscars/ratings-for-oscars-down-a-bit-despite-innovations.html | Ratings For Oscars Down a Bit Despite Innovations | By Kate Aurthur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/3-weeks-until-spring-but-first-a-word-from-winter.html | 3 Weeks Until Spring but First a Word From Winter | By Alan Feuer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/a-spotty-record-of-health-care-at-juvenile-sites-in-new-york.html | A Spotty Record of Health Care for Children in City Detention | By Paul von Zielbauer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/and-all-that-jazz-memorabilia.html | And All That Jazz Memorabilia The History of a Musical Form in 80000 Photos | By Corey Kilgannon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/codey-proposes-suspending-home-rebate.html | Codey Proposes Suspending Home Rebate | By Laura Mansnerus | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/in-this-corner-a-fighter-for-immigrant-laborers.html | PUBLIC LIVES In This Corner a Fighter for Immigrant Laborers | By Patrick OGilfoil Healy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/investigators-focus-on-use-of-slain-familys-atm-card.html | Investigators Focus on Use of Slain Familys ATM Card | By Tina Kelley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/jury-selected-for-perjury-and-obstruction-trial-of-lil-kim.html | Jury Is Selected for the Perjury and Obstruction Trial of Lil Kim | By Julia Preston | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/metro-briefing-connecticut-waterbury-exofficial-pleads-guilty.html | Metro Briefing  Connecticut Waterbury ExOfficial Pleads Guilty | By Stacey Stowe NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/metro-briefing-new-york-albany-lawmakers-project-higher-2006.html | Metro Briefing  New York Albany Lawmakers Project Higher 2006 Revenue | By Al Baker NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/metro-briefing-new-york-brooklyn-key-councilman-endorses-ferrer.html | Metro Briefing  New York Brooklyn Key Councilman Endorses Ferrer | By Diane Cardwell NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/metro-briefing-new-york-manhattan-a-murder-witness-becomes-a.html | Metro Briefing  New York Manhattan A Murder Witness Becomes a Defendant | By Michael Wilson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/metro-briefing-new-york-manhattan-smoking-ban-converts-a-critic-of.html | Metro Briefing  New York Manhattan Smoking Ban Converts a Critic Of Bloomberg | By Jim Rutenberg NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/metro-briefing-new-york-queens-mayor-cites-city-in-neighborhood.html | Metro Briefing  New York Queens Mayor Cites City In Neighborhood Flood | By Jim Rutenberg NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/metro-briefing-new-york-yippie-founder-arrested-in-new-mexico.html | Metro Briefing  New York Yippie Founder Arrested In New Mexico | By Joseph Kolb NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/officer-killed-girlfriend-then-himself-police-say.html | Officer Killed Girlfriend Then Himself Police Say | By Michael Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/parole-sought-halfway-through-sentence-in-rape-case.html | Parole Sought Halfway Through Sentence in HighProfile Rape Case | By William Yardley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/prosecution-wraps-case-against-officer-in-fatal-shooting.html | Prosecution Wraps Case Against Officer in Fatal Shooting | By Sabrina Tavernise | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/shuttle-in-grand-central-derails-and-runs-into-concrete-bumper.html | Shuttle in Grand Central Derails and Runs Into Concrete Bumper | By Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/some-sadder-than-others-as-first-gates-start-falling.html | Some Sadder Than Others As First Gates Start Falling | By Nicholas Confessore | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/stepson-is-accused-of-killing-retired-officer-with-samurai-sword.html | Stepson Is Accused of Killing Retired Officer With Samurai Sword | By Stacy Albin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/the-gangsters-we-know-prefer-the-george-v.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/theft-charges-against-a-rival-to-a-prosecutor-are-dismissed.html | Theft Charges Are Dismissed Against a Prosecutors Rival | By Diane Cardwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/trenton-senate-passes-bill-curbing-pay-to-play-deals.html | Trenton Senate Passes Bill Curbing Pay to Play Deals | By Laura Mansnerus | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/walmart-is-rebuffed-but-waiting.html | NYC WalMart Is Rebuffed But Waiting | By Clyde Haberman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/with-32-million-bid-rochester-wins-chance-to-put-ferry-to-toronto.html | With 32 Million Bid Rochester Wins Chance to Put Ferry to Toronto Back in Service | By Michelle York | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/allah-and-democracy-can-get-along-fine.html | Allah and Democracy Can Get Along Fine | By Dilip Hiro | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/just-say-no.html | Just Say No | By Paul Krugman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/to-have-and-to-hold-for-richer-for-poorer.html | To Have and to Hold for Richer for Poorer | By David Brooks | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/watching-the-detectives.html | Watching the Detectives | By Lucas Miller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/a-new-gop-tack-on-a-judicial-nominee.html | A New GOP Tack on a Judicial Nominee | By Neil A Lewis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/aide-to-mrs-clinton-derides-patakis-presidential-chances.html | Aide to Mrs Clinton Derides Patakis Presidential Chances | By Raymond Hernandez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/bin-laden-aide-urged-to-attack-outside-iraq-us-reports.html | Bin Laden Aide Urged to Attack Outside Iraq US Reports | By Eric Lipton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/disabled-cruise-passengers-ask-for-justices-protection.html | Disabled Cruise Passengers Ask for Justices Protection | By Linda Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/gonzales-lays-out-his-priorities-at-justice-dept.html | Gonzales Lays Out His Priorities at Justice Dept | By Eric Lichtblau | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/judge-says-terror-suspect-cantbe-held-as-an-enemy-combatant.html | Judge Says US Terror Suspect Cant Be Held as an Enemy Combatant | By Neil A Lewis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/mideast-mix-new-promise-of-democracy-and-threat-of-instability.html | Mideast Mix New Promise of Democracy and Threat of Instability | By Steven R Weisman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/public-views-on-social-security-need-to-swing-soon-senator-says.html | Public Views on Social Security Need to Swing Soon Senator Says | By David E Rosenbaum | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/states-resist-bushs-appeal-for-fast-deal-on-medicaid.html | Governors Resist Bushs Appeal for Quick Deal on Medicaid | By Robert Pear | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/us-cites-array-of-rights-abuses-by-the-iraqi-government-in-2004.html | USInstalled Government in Iraq Is Cited by US for Rights Abuses | By Brian Knowlton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/us-germresearch-policy-is-protested-by-758-scientists.html | US GermResearch Policy Is Protested by 758 Scientists | By Scott Shane | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/science/a-brilliant-mind-and-an-anguished-life.html | BOOKS ON SCIENCE A Brilliant Mind and an Anguished Life | By Cornelia Dean | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/science/looking-for-personality-in-animals-of-all-people.html | Looking for Personality in Animals of All People | By Carl Zimmer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/science/surprising-footprints-in-old-sand.html | Surprising Footprints In Old Sand | By Kenneth Chang | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/science/the-next-einstein-applicants-welcome.html | The Next Einstein Applicants Welcome | By Dennis Overbye | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/science/to-the-rescue-of-goliath.html | To the Rescue of Goliath | By Nicholas Wade | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/science/whats-good-for-the-grouse.html | OBSERVATORY | By Henry Fountain | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/science/with-his-bells-and-curves-human-growth-science-grew-up.html | With His Bells and Curves Human Growth Science Grew Up | By Stephen S Hall | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/baseball/matsui-working-overtime-on-move-to-second.html | BASEBALL Matsui Works Overtime on Move to Second | By Charlie Nobles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/baseball/reyes-reeled-in-on-the-bases-but-at-least-hes-on-his-way.html | BASEBALL METS NOTEBOOK Reyes Reeled In on the Bases But at Least Hes on His Way | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/baseball/sheffield-turns-aggravation-into-his-major-motivation.html | BASEBALL Sheffield Has Turned His Irritation Into His Major Motivation | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/baseball/suzukis-magic-act-tries-to-break-club-400.html | BASEBALL A Magic Act Takes On Club 400 | By Ira Berkow | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/baseball/to-break-a-mans-heart-take-center-field-away.html | On Baseball To Break a Mans Heart Take Center Field Away | By Murray Chass | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/basketball/bryants-final-look-is-a-look-too-many.html | PRO BASKETBALL Bryants Final Look Is a Look Too Many | By David Picker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/basketball/is-albert-nets-new-yes-man-yes-and-no.html | TV SPORTS Is Albert Nets New Yes Man Yes and No | By Richard Sandomir | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/basketball/knicks-survive-a-late-flurry-by-the-lakers.html | PRO BASKETBALL Knicks Survive a Late Flurry by the Lakers | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/football/prospective-vikings-owner-may-be-feeling-some-heat.html | PRO FOOTBALL Prospective Vikings Owner May Be Feeling the Heat | By Pat Borzi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/hockey/some-players-see-a-startup-league.html | HOCKEY Some Players See a Startup League | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/ncaabasketball/chaney-passes-on-coaching-in-tournament.html | COLLEGES Chaney Passes On Coaching In Tournament | By Jere Longman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/ncaabasketball/surprising-rout-of-bc-may-put-pitt-over-top.html | COLLEGES Surprising Rout of BC May Put Pitt Over Top | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/othersports/lehighs-little-wrestling-team-that-could.html | COLLEGES Lehighs Little Wrestling Team That Could | By Sarah Lorge Butler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/soccer/an-anxious-but-exciting-time.html | SOCCER REPORT An Anxious but Exciting Time | By Jack Bell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/sports-briefing-marathon-ing-extends-title-sponsorship-for-2-years.html | SPORTS BRIEFING MARATHON ING Extends Title Sponsorship for 2 Years | By Frank Litsky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/theater/arts/arts-briefly-jerry-springer-to-go-on-producers-say.html | Arts Briefly Jerry Springer to Go On Producers Say | By Jesse McKinley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/theater/arts/arts-briefly-the-word-is-momentum.html | Arts Briefly The Word Is Momentum | By Jesse McKinley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/theater/reviews/a-mothers-untimely-end-a-fathers-effort-to-cash-in.html | THEATER REVIEW A Mothers Untimely End a Fathers Effort to Cash In | By Charles Isherwood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/theater/reviews/lark-in-the-comfort-zone-with-a-master-of-discomfort.html | THEATER REVIEW Lark in the Comfort Zone With a Master of Discomfort | By Campbell Robertson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/us/jackson-prosecutor-tells-of-abuse-and-conspiracy.html | Jackson Prosecutor Tells of Abuse and Conspiracy | By John M Broder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/us/national-briefing-washington-court-strikes-down-manure-rule.html | National Briefing  Washington Court Strikes Down Manure Rule | By Andrew C Revkin NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-01 | https://www.nytimes.com/2005/03/01/us/national-briefing-washington-gay-couple-in-ad-seeks-apology.html | National Briefing  Washington Gay Couple In Ad Seeks Apology | By Glen Justice NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/us/speculators-seeing-gold-in-a-boom-in-the-prices-for-homes.html | Speculators See Gold in a Boom In Home Prices | By Motoko Rich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/us/sumner-gerard-88-legislator-in-montana-and-ambassador-dies.html | Sumner Gerard 88 Legislator In Montana and Ambassador | By Wolfgang Saxon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/us/vote-in-topeka-today-hangs-on-gay-rights-and-a-vitriolic-local-protester.html | Vote in Topeka Today Hangs on Gay Rights and a Vitriolic Local Protester | By Jodi Wilgoren | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/world/world-briefing-americas-colombia-rebels-want-leader-freed.html | World Briefing  Americas Colombia Rebels Want Leader Freed | By Juan Forero NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/world/americas/with-new-chief-uruguay-veers-left-in-a-latin-pattern.html | With New Chief Uruguay Veers Left in a Latin Pattern | By Larry Rohter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/world/asia/indonesia-welcomes-us-plan-to-resume-training-its-military.html | Indonesia Welcomes US Plan to Resume Training Its Military | By Jane Perlez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/world/asia/was-the-war-pointless-china-shows-how-to-bury-it.html | Malipo Journal Was the War Pointless China Shows How to Bury It | By Howard W French | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/world/europe/briton-in-shift-pleads-guilty-to-conspiring-on-shoe-bomb.html | Briton in Shift Pleads Guilty In Bomb Plot | By Lizette Alvarez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/world/lopsided-win-is-seen-in-tajikistan.html | Lopsided Win is Seen in Tajikistan | By Christopher Pala | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/world/middleeast/blast-kills-122-at-iraqi-clinic-in-attack-on-security.html | Blast Kills 122 at Iraqi Clinic on Security Recruits | By Warzer Jaff and Robert F Worth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/world/middleeast/charges-presented-against-5-former-allies-of-saddam.html | Charges Presented Against 5 Former Allies of Saddam Hussein | By Edward Wong | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/world/middleeast/lebanons-prosyria-government-quits-after-protests.html | Lebanons ProSyria Government Quits After Protests | By Hassan M Fattah | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/world/middleeast/rice-urges-palestinians-to-dismantle-terror-groups.html | Rice Urges Palestinians To Dismantle Terror Groups | By Joel Brinkley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/world/world-briefing-asia-hong-kong-leader-accepts-beijing-post.html | World Briefing  Asia Hong Kong Leader Accepts Beijing Post | By Keith Bradsher NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/world/world-briefing-europe-france-ready-to-vote-on-constitution.html | World Briefing  Europe France Ready To Vote On Constitution | By Craig S Smith NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/world/world-briefing-europe-italy-vatican-says-pope-is-recovering.html | World Briefing  Europe Italy Vatican Says Pope Is Recovering | By Ian Fisher NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/arts-briefly-the-exclusive-soprano.html | Arts Briefly The Exclusive Soprano | By Daniel J Wakin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/dance/gala-celebrates-extrovert-as-his-troupe-turns-50.html | DANCE REVIEW Gala Celebrates Extrovert as His Troupe Turns 50 | By John Rockwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/design/whimsy-in-bavaria-nope-bolivia.html | Whimsy in Bavaria Nope Bolivia | By Juan Forero | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-02 | https://www.nytimes.com/2005/03/02/movies/arts-briefly-approving-private-ryan.html | Arts Briefly Approving Private Ryan | By John Files | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/music/a-little-of-this-a-little-of-that-with-a-fresh-woodwind-sound.html | MUSIC REVIEW A Little of This a Little of That With a Fresh Woodwind Sound | By Anne Midgette | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/music/marrying-sacred-and-dramatic-as-rubens-might-have-heard-it.html | CLASSICAL MUSIC REVIEW Marrying Sacred and Dramatic As Rubens Might Have Heard It | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/music/wistful-all-the-way-to-farewell.html | POP REVIEW Wistful All the Way To Farewell | By Jon Pareles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/new-season-at-city-opera-leans-toward-the-modern.html | New Season at City Opera Leans Toward the Modern | By Daniel J Wakin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/television/a-romance-drained-of-its-heart.html | CRITICS NOTEBOOK A Romance Drained Of Its Heart | By Virginia Heffernan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/television/reality-on-tv-reaches-art-world.html | Reality on TV Reaches Art World | By Randy Kennedy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/television/with-idol-and-super-bowl-fox-wins-sweeps-month.html | With Idol and Super Bowl Fox Wins Sweeps Month | By Kate Aurthur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/books/the-new-hows-and-whys-of-global-eavesdropping.html | BOOKS OF THE TIMES The New Hows and Whys Of Global Eavesdropping | By William Grimes | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/ebbers-sticks-to-denials-in-tense-exchanges-at-trial.html | Ebbers Sticks to Denials In Tense Exchanges at Trial | By Ken Belson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/gm-and-ford-lose-ground-in-sales-again.html | GM and Ford Lose Ground In Sales Again | By Danny Hakim | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/inquiry-widens-to-bidrigging-at-halliburton.html | Inquiry Widens To BidRigging At Halliburton | By Simon Romero | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/man-of-many-names-now-called-no-1-tax-cheat.html | Man of Many Names Now Called No 1 Tax Cheat | By David Cay Johnston | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/marsh-will-cut-dividend-50-and-increase-commissions.html | THE MARKETS Market Place Marsh rebuilding will cut dividend 50 and increase commissions | By Joseph B Treaster | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/media/awards-for-best-and-worst-commercials-during-the-oscar.html | THE MEDIA BUSINESS ADVERTISING And now the awards for the best and worst commercials during the Oscar broadcast | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/media/los-angeles-times-reduces-size-of-its-national-edition.html | Los Angeles Times Reduces Size of Its National Edition | By Katharine Q Seelye | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/media/publisher-resigns-at-martha-stewart-living.html | Publisher Resigns at Martha Stewart Living | By Constance L Hays | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/on-the-hudson-a-move-away-from-residential-rentals.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  NEW JERSEY On the Hudson a Move Away From Residential Rentals | By Jonathan Miller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/proposed-law-on-bankruptcy-has-loophole.html | Proposed Law On Bankruptcy Has Loophole | By Gretchen Morgenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/qwest-official-questions-verizons-mci-bid.html | TECHNOLOGY Qwest Official Questions Verizons MCI Bid | By Matt Richtel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/shopping-malls-adopting-new-strategies-to-survive.html | COMMERCIAL REAL ESTATE Shopping Malls Adopting New Strategies to Survive | By Terry Pristin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/technology/technology-briefing-hardware-intel-discloses-plans-for.html | Technology Briefing  Hardware Intel Discloses Plans For DualCore Chips | By Laurie J Flynn NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/the-media-business-advertising-addenda-in-a-first-cnn-runs-a.html | THE MEDIA BUSINESS ADVERTISING ADDENDA In a First CNN Runs A Liquor Commercial | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/titan-corp-to-pay-285-million-in-fines-for-foreign-bribery.html | Titan Corp to Pay 285 Million in Fines for Foreign Bribery | By Tim Weiner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/where-has-all-the-prilosec-gone.html | Where Has All the Prilosec Gone | By Alex Berenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/white-house-urges-changes-to-clarify-pension-valuations.html | White House Urges Changes To Clarify Pension Valuations | By Mary Williams Walsh | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/world-business-briefing-americas-brazil-steel-makers-profit-rises.html | World Business Briefing  Americas Brazil Steel Makers Profit Rises | By Todd Benson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/world-business-briefing-asia-japan-household-spending-rises.html | World Business Briefing  Asia Japan Household Spending Rises | By Todd Zaun NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/world-business-briefing-asia-japan-unemployment-rate-steady.html | World Business Briefing  Asia Japan Unemployment Rate Steady | By Todd Zaun NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/world-business-briefing-europe-britain-drug-maker-expects-higher.html | World Business Briefing  Europe Britain Drug Maker Expects Higher Profit | By Heather Timmons NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/worldbusiness/battle-waged-in-poland-over-control-of-a-telecom.html | INTERNATIONAL BUSINESS Battle Waged In Poland Over Control Of a Telecom | By Floyd Norris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/worldbusiness/brazilian-growth-rebounded-to-52-in-04.html | Brazilian Growth Rebounded to 52 in 04 | By Todd Benson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/worldbusiness/europe-meet-cadillac-and-dodge.html | Europe Meet Cadillac and Dodge | By Mark Landler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/worldbusiness/fiorina-called-candidate-for-world-bank.html | Fiorina Called Candidate for World Bank | By Elizabeth Becker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/business/worldbusiness/german-unemployment-reaches-126.html | INTERNATIONAL BUSINESS German Unemployment Reaches 126 | By Carter Dougherty | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/a-world-of-taste-in-the-east-village.html | Getting the Best Delivery on the Street Where You Live East Village | By Peter Meehan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/best-eatingin-on-the-upper-west-side.html | Getting the Best Delivery on the Street Where You Live Upper West Side | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/confessions-of-a-reformed-sushi-eater.html | RESTAURANTS Confessions of a Reformed Sushi Eater | By Frank Bruni | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/delivered-pies-and-more-in-midtown.html | Getting the Best Delivery on the Street Where You Live Midtown East | By Deborah Baldwin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/globally-speaking-astorias-best.html | Getting the Best Delivery on the Street Where You Live Astoria | By Dan Saltzstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/heavenly-fish-and-tuna-melt-notable-names-dine-in.html | Heavenly Fish And Tuna Melt Notable Names Dine In | By Elaine Louie | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/heres-a-switch-tips-from-the-delivery-guys.html | Heres a Switch Tips From the Delivery Guys | By Kim Severson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/homey-comfort-in-park-slope.html | Getting the Best Delivery on the Street Where You Live Park Slope | By Kim Severson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/in-new-york-the-world-is-brought-to-your-door.html | WE DELIVER | By Eric Asimov | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/multiple-deals-in-times-square.html | Getting the Best Delivery on the Street Where You Live Times Square | By Kathleen McElroy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/sometimes-food-gets-a-bumpy-ride.html | Sometimes Food Gets a Bumpy Ride | By Marian Burros | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/spicy-indonesian-nights.html | 25 AND UNDER Spicy Indonesian Nights | By Peter Meehan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/staying-hot-in-union-square.html | Getting the Best Delivery on the Street Where You Live Union Square | By Elaine Louie | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/the-mouse-that-ordered-in.html | The Mouse That Ordered In | By Peter Meehan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/the-vintages-of-malibu.html | WINE TALK The Vintages of Malibu | By Frank J Prial | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/top-dishes-from-smith-street.html | Getting the Best Delivery on the Street Where You Live Smith Street | By Dana Bowen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/top-dishes-in-harlem.html | Getting the Best Delivery on the Street Where You Live Harlem | By Matt Lee AND Ted Lee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/upper-east-sides-worldly-dishes.html | Getting the Best Delivery on the Street Where You Live Upper East Side | By Nick Fox | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/education/doctoring-the-report-card-studying-is-easier.html | Doctoring the Report Card Studying Is Easier | By Courtney C Radsch | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/education/now-catholic-educators-must-also-be-fundraisers.html | ON EDUCATION Catholic Schools Must Be FundRaisers | By Samuel G Freedman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/fashion/shows/in-paris-finally-something-to-cheer-about.html | In Paris Finally Something to Cheer About | By Cathy Horyn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/fashion/shows/truth-from-the-trenches-beauty-for-a-day.html | FASHION DIARY Truth From the Trenches Beauty for a Day | By Guy Trebay | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/health/arts-briefly-actors-ratify-contract.html | Arts Briefly Actors Ratify Contract | By Catherine Billey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/movies/a-competitor-with-guts-chows-down-for-the-glory.html | FILM REVIEW A Competitor With Guts Chows Down For the Glory | By Ao Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/movies/festivals-give-young-fans-taste-of-independent-film.html | Festivals Give Young Fans Taste of Independent Film | By Laurel Graeber | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/movies/fighting-the-dangerous-fight-under-the-nazis.html | FILM REVIEW A Fifth Column in Berlin Fighting the Dangerous Fight Under the Nazis | By Ned Martel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/movies/oscars/an-oscar-surprise-vulnerable-phones.html | An Oscar Surprise Vulnerable Phones | By John Markoff and Laura M Holson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/movies/oscars/oscars-get-thumbs-up-from-those-in-charge.html | Oscars Get Thumbs Up From Those In Charge | By Lorne Manly | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/a-cube-in-the-land-of-the-wheel.html | A Cube in the Land of the Wheel Redefining Public Space at the GM Building | By David W Dunlap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/along-the-east-river-everything-old-is-to-be-made-new-again.html | Restoring a Missing Link Lower Manhattan to the East River | By David W Dunlap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/and-mom-said-she-loved-that-movie.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/bloomberg-making-efforts-to-increase-black-support.html | Bloomberg Works to Keep Blacks Switching to the GOP | By Jim Rutenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/chased-from-island-by-volcano-and-from-us-by-homeland-security.html | Chased From Island by Volcano and From US by Homeland Security | By Nina Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/codey-and-casinos-still-split-over-video-lottery-terminals.html | Codey and Casinos Still Split Over Video Lottery Terminals | By Iver Peterson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/codey-unveils-austere-budget-in-trenton.html | Codey Unveils Austere Budget In Trenton | By David Kocieniewski | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/distancing-a-housing-agency-from-a-scandal.html | PUBLIC LIVES Distancing a Housing Agency From a Scandal | By David W Chen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/education/metro-briefing-new-york-yonkers-vote-of-confidence-for.html | Metro Briefing  New York Yonkers Vote Of Confidence For Schools Chief | By Jennifer Medina NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/health/metro-briefing-new-york-albany-silver-urges-stemcell.html | Metro Briefing  New York Albany Silver Urges StemCell Spending | By Michael Cooper NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/man-is-found-beaten-to-death-on-snowy-sidewalk-in-queens.html | Man Is Found Beaten to Death On Snowy Sidewalk in Queens | By Corey Kilgannon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/metro-briefing-new-york-brooklyn-replacement-surrogate-judge-is.html | Metro Briefing  New York Brooklyn Replacement Surrogate Judge Is Named | By Leslie Eaton NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/metro-briefing-new-york-manhattan-mayor-calls-taxes-an-option.html | Metro Briefing  New York Manhattan Mayor Calls Taxes An Option | By Winnie Hu NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/metro-briefing-new-york-manhattan-motorman-reported-shuttle-crash.html | Metro Briefing  New York Manhattan Motorman Reported Shuttle Crash | By Sewell Chan NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/metro-briefing-new-york-manhattan-officer-charged-with-taking.html | Metro Briefing  New York Manhattan Officer Charged With Taking Bribes | By William K Rashbaum NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/olympics-new-jersey-ah-the-events.html | Our Towns Olympics New Jersey Ah the Events | By Peter Applebome | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/orthodox-jews-celebrate-end-of-a-true-sabbatical.html | Orthodox Jews Celebrate End of a True Sabbatical | By Andy Newman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/prosecutor-says-lil-kim-lied-to-protect-2-of-her-associates.html | Prosecutor Says Lil Kim Lied To Protect 2 of Her Associates | By Julia Preston | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/rappers-potshots-on-the-air-and-gunshots-at-a-radio-studio.html | Rappers Potshots on the Air And Gunshots at a Radio Studio | By Michael Wilson and William K Rashbaum | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/republicans-seek-a-bipartisan-vote-on-a-bill-to-reinstate-the.html | Republicans Seek a Bipartisan Vote on a Bill to Reinstate the States Death Penalty | By Al Baker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/state-may-pause-license-crackdown.html | State May Pause License Crackdown | By Nina Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/teenager-says-death-of-actress-was-accident.html | Teenager Says Death Of Actress Was Accident | By Sabrina Tavernise | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/testimony-on-bin-laden-is-allowed-in-sheiks-trial.html | Judge in Case Against Sheik Allows Talk Of bin Laden | By William Glaberson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/tracking-shadows-under-the-snow-and-cardboard.html | About New York Tracking Shadows Under the Snow And Cardboard | By Dan Barry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/travel-at-new-yorks-airports-recovers-to-pre911-levels.html | Travel at New Yorks Airports Recovers to Pre911 Levels | By Patrick McGeehan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/us-defends-sealing-charges-against-former-clinton-aide.html | US Defends Sealing Charges Against Former Clinton Aide | By Ian Urbina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/obituaries/nicolas-m-salgo-who-built-watergate-complex-dies-at-90.html | Nicolas M Salgo 90 Built Watergate Complex | By Wolfgang Saxon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/courting-the-public.html | Courting the Public | By Dirk Olin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/dont-rush-on-the-road-to-damascus.html | Dont Rush on the Road to Damascus | By Flynt Leverett | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/stop-til-you-get-on-the-floor-and-dance-with-me.html | Editorial Observer Dont Stop Til You Get on the Floor and Dance With Me | By Helene Cooper | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/empty-house-on-the-prairie.html | Empty House on the Prairie | By Bob Greene | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/the-american-witness.html | The American Witness | By Nicholas D Kristof | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/bush-says-2-billion-went-to-religious-charities-in-04.html | Bush Says 2 Billion Went To Religious Charities in 04 | By Elisabeth Bumiller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/democrats-on-senate-panel-pummel-judicial-nominee.html | Democrats on Senate Panel Pummel Judicial Nominee | By Neil A Lewis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/fda-official-admits-lapses-on-vioxx.html | FDA Official Admits Lapses on Vioxx | By Gardiner Harris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/for-presidents-social-security-proposal-many-hurdles.html | Many Hurdles For Bush Plan | By Richard W Stevenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/governors-and-officials-step-up-talks-on-medicaid.html | Governors And Officials Step Up Talks On Medicaid | By Robert Pear | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/news-analysis-reshaping-capital-punishment.html | THE SUPREME COURT THE CONTEXT Another Step in Reshaping the Capital Justice System | By Adam Liptak | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/republicans-criticize-819-billion-spending-bill.html | Republicans Criticize 819 Billion Spending Bill | By Sheryl Gay Stolberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/senate-intelligence-chairman-opposes-cia-abuse-inquiry.html | Senate Intelligence Chairman Opposes CIA Abuse Inquiry | By Douglas Jehl | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/supreme-court-54-forbids-execution-in-juvenile-crime.html | THE SUPREME COURT THE OVERVIEW SUPREME COURT 54 FORBIDS EXECUTION IN JUVENILE CRIME | By Linda Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/baseball/a-baseball-career-hangs-in-the-balance.html | BASEBALL A Baseball Career Hangs in the Balance | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/baseball/mets-zambrano-showing-some-effects-of-arm-injury.html | BASEBALL Mets Zambrano Showing Some Effects of Arm Injury | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/baseball/torre-isnt-holding-his-breath.html | BASEBALL YANKEES NOTEBOOK Torre Isnt Holding His Breath | By Tyler Kepner | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/baseball/yankees-johnson-at-41-is-showing-his-age.html | BASEBALL Johnson At 41 Is Showing His Age | By Tyler Kepner | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/basketball/knicks-fans-get-two-teams-in-one.html | PRO BASKETBALL Knicks Fans Get Two Teams In One | By Howard Beck | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/basketball/webber-gives-76ers-new-look.html | PRO BASKETBALL Webber Gives 76ers New Look | By Jason Diamos | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/football/in-nfl-musical-chairs-begins.html | PRO FOOTBALL In NFL FreeAgent Musical Chairs Begins | By Jere Longman | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/football/jets-facing-a-new-loss-jordan-and-3-starters.html | PRO FOOTBALL Jets Facing A New Loss Jordan and 3 Starters | By Richard Lezin Jones | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/hockey/players-and-owners-are-still-keeping-to-themselves.html | HOCKEY NHL Players and Owners Are Still Keeping to Themselves | By Joe Lapointe | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/othersports/superg-site-needs-bumps-in-the-road-skiers-say.html | SKIING SuperG Site Needs Bumps in the Road Racers Say | By Nathaniel Vinton | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/style/dining/at-my-table-colorful-and-cheery-food-to-light-a-gray-day.html | AT MY TABLE Colorful and Cheery Food to Light a Gray Day | By Nigella Lawson | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/style/dining/food-stuff-a-dali-dessert-that-wants-to-persist-in-memory.html | FOOD STUFF A Dal Dessert That Wants to Persist in Memory | By Florence Fabricant | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/style/dining/food-stuff-cheese-for-every-pot-a-pot-for-every-cheese.html | FOOD STUFF Cheese for Every Pot a Pot for Every Cheese | By Florence Fabricant | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/style/dining/food-stuff-peppery-watercress-fresh-to-the-roots.html | FOOD STUFF Peppery Watercress Fresh to the Roots | By Florence Fabricant | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/style/dining/food-stuff-whod-want-peanuts-and-cracker-jack.html | FOOD STUFF Whod Want Peanuts and Cracker Jack | By Florence Fabricant | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/style/dining/the-minimalist-a-lovely-way-to-salt-a-dish.html | THE MINIMALIST A Lovely Way To Salt a Dish | By Mark Bittman | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/technology/digital-rx-take-two-aspirins-and-email-me-in-the-morning.html | Digital Rx Take Two Aspirins And EMail Me in the Morning | By Milt Freudenheim | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/theater/arts/arts-briefly-silencing-the-playwright.html | Arts Briefly Silencing the Playwright | By Pam Kent | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/theater/peter-foy-who-sent-performers-flying-dies-at-79.html | Peter Foy Who Sent Performers Flying Dies at 79 | By Margalit Fox | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/theater/reviews/all-rise-mamets-court-is-in-session-and-unraveling.html | THEATER REVIEW All Rise Mamets Court Is in Session and Unraveling Quickly | By Ben Brantley | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/theater/reviews/celebrating-a-wordsmith.html | THEATER REVIEW Celebrating A Wordsmith | By Anne Midgette | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-02 | https://www.nytimes.com/2005/03/02/theater/reviews/disciples-of-pop-croon-and-bop-to-save-the-masses.html | THEATER REVIEW Disciples of Pop Croon and Bop to Save the Masses | By Charles Isherwood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/us/computer-disk-led-to-arrest-in-killings-pastor-says.html | Computer Disk Led to Arrest in Killings Pastor Says | By Monica Davey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/us/greed-drove-abuse-claims-lawyer-for-jackson-says.html | Greed Drove Abuse Claims Lawyer for Jackson Says | By John M Broder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/us/haunted-by-threats-us-judge-finds-new-horror.html | Shadowed by Threats Judge Finds New Horror | By Jodi Wilgoren | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/us/labor-chief-and-critics-quarrel-anew.html | Labor Chief And Critics Quarrel Anew | By Steven Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/us/national-briefing-washington-new-buffalo-nickel.html | National Briefing  Washington New Buffalo Nickel | By John Files | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/us/schwarzenegger-hits-road-for-true-reform-on-the-ballot.html | Schwarzenegger Hits Road for True Reform on the Ballot | By Dean E Murphy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/us/terror-suspect-told-saudis-of-attack-plots-fbi-says.html | Terror Suspect Told Saudis Of Attack Plots FBI Says | By Eric Lichtblau and James Dao | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/us/utah-delays-a-challenge-to-federal-law.html | Utah Delays A Challenge to Federal Law | By Sam Dillon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/us/vermonters-vote-on-study-of-national-guards-role.html | Vermonters Vote on Study Of National Guards Role | By Pam Belluck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/world/americas/leftist-chief-is-installed-in-uruguay-and-gets-busy-on.html | Leftist Chief Is Installed in Uruguay and Gets Busy on Agenda | By Larry Rohter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/world/asia/top-hong-kong-official-is-said-to-be-close-to-resigning-post.html | Top Hong Kong Official Is Said to Be Close to Resigning Post | By Keith Bradsher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/world/asia/us-lawmakers-warn-europe-on-arms-sales-to-china.html | US Lawmakers Warn Europe on Arms Sales to China | By Thom Shanker and David E Sanger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/world/europe/investors-of-the-world-heres-the-word-on-putin-inc.html | LETTER FROM EUROPE Investors of the World Heres the Word on Putin Inc | By Erin E Arvedlund | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/world/europe/new-tape-of-french-hostage-receives-a-muted-reaction-at-home.html | New Tape of French Hostage Receives a Muted Reaction at Home | By Craig S Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/world/middleeast/2-members-of-hussein-tribunal-are-assassinated-in-baghdad.html | 2 FROM TRIBUNAL FOR HUSSEIN CASE ARE ASSASSINATED | By Robert F Worth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/world/middleeast/nuclear-agency-says-iran-has-blocked-investigation.html | Nuclear Agency Says Iran Has Blocked Investigation | By Richard Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/world/middleeast/saudi-shiites-look-to-iraq-and-assert-rights.html | Saudi Shiites Long Kept Down Look to Iraq and Assert Rights | By Neil MacFarquhar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/world/middleeast/us-and-france-join-to-urge-syria-to-pull-out-of-lebanon.html | US and France Join to Urge Syria to Pull Out of Lebanon | By Joel Brinkley and Alan Cowell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/world/world-briefing-africa-congo-mutilations-in-un-attack.html | World Briefing  Africa Congo Mutilations In UN Attack | By Marc Lacey NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-02 | https://www.nytimes.com/2005/03/02/world/world-briefing-americas-canada-holocaust-denier-expelled.html | World Briefing  Americas Canada Holocaust Denier Expelled | By Colin Campbell NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/world/world-briefing-americas-colombia-army-accused-of-killing-peasants.html | World Briefing  Americas Colombia Army Accused Of Killing Peasants | By Juan Forero NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/world/world-briefing-americas-venezuela-labor-chief-who-led-crippling.html | World Briefing  Americas Venezuela Labor Chief Who Led Crippling Strike Is Arrested | By Juan Forero NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/world/world-briefing-europe-greece-bishop-quits-in-corruption-crisis.html | World Briefing  Europe Greece Bishop Quits In Corruption Crisis | By Anthee Carassava NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/world/world-briefing-europe-italy-pope-can-speak-cardinal-says.html | World Briefing  Europe Italy Pope Can Speak Cardinal Says | By Ian Fisher NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-02 | https://www.nytimes.com/2005/03/02/world/world-briefing-europe-ukraine-3-held-in-killing-of-journalist.html | World Briefing  Europe Ukraine 3 Held In Killing Of Journalist | By Steven Lee Myers NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/arts-briefly-department-of-no-respect.html | Arts Briefly Department of No Respect | By Catherine Billey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/arts-briefly-fond-farewell-for-sipowicz.html | Arts Briefly Fond Farewell for Sipowicz | By Kate Aurthur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/arts-briefly-kennedy-center-festivals.html | Arts Briefly Kennedy Center Festivals | By John Files | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/arts-briefly-nbc-corrects-an-exclusive.html | Arts Briefly NBC Corrects an Exclusive | By Joel Topcik | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/arts-briefly-omarion-bumps-grammy-winners.html | Arts Briefly Omarion Bumps Grammy Winners | By Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/bridge-always-ask-what-can-go-wrong.html | Bridge Always Ask What Can Go Wrong | By Alan Truscott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/columnist-under-fire-gets-show-on-radio.html | Columnist Under Fire Gets Show On Radio | By Anne E Kornblut and Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/dance-a-powerful-and-athletic-romp-with-a-provocative-aesthetic.html | DANCE REVIEW A Powerful and Athletic Romp With a Provocative Aesthetic | By John Rockwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/dance/portraits-of-brazilian-culture-come-to-life.html | DANCE REVIEW Anthropology Transforms Into Choreography as Portraits of Brazilian Culture Come to Life | By Gia Kourlas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/dance/sharing-a-stage-with-their-video-selves.html | DANCE REVIEW Sharing a Stage With Their Video Selves | By Jennifer Dunning | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/design/venerating-and-sullying-sacred-space-of-a-gallery.html | ART REVIEW Venerating And Sullying Sacred Space Of a Gallery | By Ken Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/music/a-timeout-from-hiphop-tough-talk-to-purr-comeons.html | CRITICS NOTEBOOK A Timeout From HipHop Tough Talk to Purr ComeOns | By Kelefa Sanneh | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/music/cossacks-calling-from-below.html | CLASSICAL MUSIC REVIEW Cossacks Calling From Below | By Bernard Holland | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/music/early-version-of-magnificat.html | CHORAL MUSIC REVIEW Early Version Of Magnificat | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/music/lorin-maazel-celebrates-himself-by-conducting-his-own-music.html | CLASSICAL MUSIC REVIEW Lorin Maazel Celebrates Himself by Conducting His Own Music | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/music/the-musical-odyssey-of-min-xiaofen.html | The Musical Odyssey of Min XiaoFen | By Joseph Horowitz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/music/with-new-season-92nd-st-y-asserts-its-classical-influence.html | With New Season 92nd St Y Asserts Its Classical Influence | By Daniel J Wakin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/television/a-spinoff-lets-women-administer-the-justice.html | TELEVISION REVIEW A Spinoff Lets Women Administer The Justice | By Alessandra Stanley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/television/home-makeover-where-surprises-are-negotiated-not-sprung.html | TELEVISION REVIEW Home Makeover Where Surprises Are Negotiated Not Sprung | By Ned Martel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/books/review/after-glory-a-rough-rider-chafes-at-being-a-hasbeen.html | BOOKS OF THE TIMES After Glory a Rough Rider Chafes at Being a HasBeen | By Janet Maslin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/the-public-library-opens-a-web-gallery-of-images.html | CRITICS NOTEBOOK The Public Library Opens A Web Gallery of Images | By Sarah Boxer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/a-new-prince-of-wall-street-buys-up-art.html | A New Prince of Wall Street Uses His Riches to Buy Up Art | By Landon Thomas Jr and Carol Vogel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/company-news-archstone-to-buy-portfolio-of-properties-for-14.html | COMPANY NEWS ARCHSTONE TO BUY PORTFOLIO OF PROPERTIES FOR 14 BILLION | By Dow Jones Ap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/disability-insurance-side-of-social-security-raises-questions.html | Economic Scene The disability insurance sideof Social Security raises some questions about plans to createpersonal accounts | By Alan B Krueger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/drilling-for-oil-by-the-yard.html | Drilling for Oil by the Yard Search for Energy Hits Close to Home in One Houston Neighborhood | By Simon Romero | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/i-got-my-mba-in-the-israeli-army.html | SMALL BUSINESS I Got My MBA in the Israeli Army | By Betsy Cummings | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/media/cablevision-founder-replaces-directors.html | TECHNOLOGY Cablevision Founder Replaces Directors | By Geraldine Fabrikant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/media/martha-stewart-gets-new-body-in-newsweek.html | Martha Stewart Gets New Body In Newsweek | By Jonathan D Glater | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/media/web-marketers-fearful-of-fraud-in-payperclick.html | THE MEDIA BUSINESS ADVERTISING Web Marketers Fearful of Fraud In PayPerClick | By Nat Ives | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/new-tug-of-war-over-excess-pension-cash.html | New Tug of War Over Excess Pension Cash | By Mary Williams Walsh | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/prosecutors-say-chief-led-fraud-at-worldcom.html | Prosecutors Say Chief Led Fraud At WorldCom | By Ken Belson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/taking-down-the-no-foreign-cars-signs-in-michigan.html | Taking Down the No Foreign Cars Signs in Michigan | By Danny Hakim | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/technology/the-media-business-advertising-addenda-online-ad.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Online Ad Revenue Sets Quarterly Record | By Nat Ives | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/the-media-business-advertising-addenda-blackfocused-agencies-form.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BlackFocused Agencies Form a Trade Group | By Nat Ives | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/the-media-business-advertising-addenda-executive-resigns-after-her.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Resigns After Her Conviction | By Nat Ives | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/the-media-business-advertising-addenda-four-as-nominates-two.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four As Nominates Two Senior Officers | By Nat Ives | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/us-air-is-called-vulnerable-to-another-service-debacle.html | US Air Is Called Vulnerable To Another Service Debacle | By Matthew L Wald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/verizon-gives-mci-time-to-review-qwest-bid.html | TECHNOLOGY Verizon Gives MCI Time To Review Qwest Bid | By Laurie J Flynn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/worldbusiness/canadian-steel-maker-rejects-all-suitors.html | INTERNATIONAL BUSINESS Canadian Steel Maker Rejects All Suitors | By Ian Austen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/worldbusiness/eds-may-get-another-chance-with-a-large-military.html | THE MARKETS Market Place EDS may get another chance to prove itself with a large military contract this time in Britain | By Heather Timmons | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/worldbusiness/mexican-oil-chief-seeks-expansion.html | INTERNATIONAL BUSINESS Mexican Oil Chief Seeks Expansion | By Elisabeth Malkin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/worldbusiness/oil-properties-of-yukos-wont-be-part-of-big-merger.html | INTERNATIONAL BUSINESS Oil Properties Of Yukos Wont Be Part Of Big Merger | By Erin E Arvedlund | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/fashion/shows/a-daring-stand-at-rochas-rare-as-a-paris-snowfall.html | FASHION A Daring Stand at Rochas Rare as a Paris Snowfall | By Cathy Horyn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/fashion/shows/for-every-runway-the-beat-of-a-different-drummer.html | FASHION DIARY For Every Runway The Beat Of a Different Drummer | By Guy Trebay | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/garden/a-very-high-desert.html | GARDEN QA | By Leslie Land | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/garden/flower-shows-growing-like-weeds.html | Flower Shows Growing Like Weeds | By Ken Druse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/garden/gardens-that-whisper-buy-this-house.html | Gardens That Whisper Buy This House | By Lee Buttala | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/garden/just-think-of-it-as-prespring.html | PERSONAL SHOPPER Just Think of It as PreSpring | By Marianne Rohrlich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/garden/the-green-goddess-of-english-gardens.html | AT HOME WITH THE DOWAGER MARCHIONESS OF SALISBURY The Green Goddess Of English Gardens | By Mitchell Owens | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/garden/the-push-is-on-for-good-clean-dirt.html | BACK TO THE GARDEN The Push for Good Clean Dirt | By Anne Raver | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/health/troubled-maker-of-flu-vaccine-can-resume-work.html | Troubled FluShot Maker Is Allowed to Resume Work | By Andrew Pollack and Lawrence K Altman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/movies/a-tale-of-connections-tiny-ones-made-and-far-greater-ones-lost.html | FILM REVIEW A Tale of Connections Tiny Ones Made And Far Greater Ones Lost Forever | By Manohla Dargis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/movies/sometimes-blood-really-isnt-indelible.html | CRITICS NOTEBOOK Sometimes Blood Really Isnt Indelible | By Manohla Dargis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/a-lincoln-scholar-pulled-out-of-a-hat.html | PUBLIC LIVES A Lincoln Scholar Pulled Out of a Hat | By Chris Hedges | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/audit-describes-8-years-of-theft-at-li-schools.html | Audit Describes 8 Years of Theft at LI Schools | By Bruce Lambert | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/blocks-concept-meets-reality-at-trade-center-memorial.html | BLOCKS Concept Meets Reality at Trade Center Memorial | By David W Dunlap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/conflicts-board-rescinds-memo-on-lobbying.html | Conflicts Board Rescinds Memo On Lobbying | By Mike McIntire | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/dance-review-a-powerful-and-athletic-romp-with-a-provocative.html | DANCE REVIEW A Powerful and Athletic Romp With a Provocative Aesthetic | By John Rockwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/deliverymans-murder-case-is-focus-of-chinese-press.html | Deliverymans Murder Case Is Focus of Chinese Press | By Corey Kilgannon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/for-homeless-a-new-era-could-be-near.html | Metro Matters For Homeless A New Era Could Be Near | By Joyce Purnick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/formula-for-fleecing-a-school-district-spreading-cash-around-audit.html | Formula for Fleecing a School District Spreading Cash Around Audit Says | By Michelle ODonnell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/man-and-his-parents-are-shot-outside-their-home-in-bronx.html | Man and His Parents Are Shot Outside Their Home in Bronx | By Jennifer 8 Lee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/metro-briefing-new-jersey-jersey-city-new-evidence-in-quadruple.html | Metro Briefing  New Jersey Jersey City New Evidence In Quadruple Homicide | By John Holl NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/metro-briefing-new-york-manhattan-a-gates-theft-is-foiled.html | Metro Briefing  New York Manhattan A Gates Theft Is Foiled | By Thomas J Lueck NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/metro-briefing-new-york-manhattan-bookkeeper-charged-with-theft.html | Metro Briefing  New York Manhattan Bookkeeper Charged With Theft | By Sabrina Tavernise NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/metro-briefing-new-york-manhattan-officer-admits-beating-homeless.html | Metro Briefing  New York Manhattan Officer Admits Beating Homeless Man | By Sabrina Tavernise NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/metro-briefing-new-york-police-heighten-scrutiny-of-rap-performers.html | Metro Briefing  New York Police Heighten Scrutiny Of Rap Performers | By William K Rashbaum NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/metro-briefing-new-york-queens-suspect-in-beating-case-is.html | Metro Briefing  New York Queens Suspect In Beating Case Is Arraigned | By Corey Kilgannon NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/metro-briefing-new-york-yaphank-26-sex-offenders-face-deportation.html | Metro Briefing  New York Yaphank 26 Sex Offenders Face Deportation | By Patrick OGilfoil Healy NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/new-york-greets-a-visitor-with-love-and-raw-fish.html | A Visitor Greeted With Love and Fish | By Nicholas Confessore | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/no-problem-shall-we-bring-up-the-pizza-too.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/obstacle-rises-for-bloomberg-on-west-side-stadium-plan.html | Obstacle Rises for Bloomberg On West Side Stadium Plan | By Winnie Hu and Charles V Bagli | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/on-gritty-sidewalks-pampered-feet.html | On Gritty Sidewalks Pampered Feet Spas and Hucksters Are a Funky Mix on 14th Street | By Jennifer Steinhauer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/pataki-promises-a-bill-to-close-ethics-loophole.html | Pataki Promises a Bill To Close Ethics Loophole | By Michael Slackman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/police-play-down-sketch-of-grand-central.html | Police Play Down Sketch of Grand Central | By William K Rashbaum | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/quarter-of-subway-phones-dont-work-survey-finds.html | Quarter of Subway Phones Dont Work Survey Finds | By Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/security-tape-shows-lil-kim-next-to-manager-before-shooting.html | Security Tape Shows Lil Kim Next to Manager Before Shooting | By Julia Preston | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/shorttimer-codey-delivers-a-tall-order-on-budget.html | ShortTimer Codey Delivers a Tall Order on Budget | By David Kocieniewski | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/sobriety-tests-are-becoming-part-of-the-school-day.html | Sobriety Tests Becoming Part Of School Day | By Patrick OGilfoil Healy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/study-paints-clearer-picture-of-mexicans-in-city.html | Study Paints Clearer Picture of Mexicans in City | By Nina Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/two-dealers-in-precolumbian-art-are-indicted.html | Two Dealers in PreColumbian Art Are Indicted | By Randy Kennedy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/obituaries/dr-g-f-crikelair-84-plastic-surgeon-who-set-fabric-safety-rules.html | Dr GF Crikelair 84 Set Fabric Safety Rules | By Jeremy Pearce | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/obituaries/peter-zvi-malkin-israeli-agent-who-captured-adolf-eichmann-dies.html | Peter Zvi Malkin Is Dead Captured Adolf Eichmann | By Margalit Fox | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/a-force-for-good.html | A Force for Good | By Robert D Kaplan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/brave-young-and-muslim.html | Brave Young and Muslim | By Thomas L Friedman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/frozen-mermaids-scary-sirens.html | Frozen Mermaids Scary Sirens | By Maureen Dowd | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/a-lawyers-unlikely-journey-up-the-legal-ladder.html | THE SUPREME COURT THE PLAINTIFF An Unlikely Journey Up the Legal Ladder | By Ralph Blumenthal | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/gene-therapy-is-facing-a-crucial-hearing.html | Gene Therapy Is Facing a Crucial Hearing | By Gardiner Harris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/greenspan-says-federal-budget-deficits-are-unsustainable.html | GREENSPAN SAYS BUDGET DEFICITS CANT CONTINUE | By Edmund L Andrews | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/justices-consider-religious-displays.html | THE SUPREME COURT THE OVERVIEW Justices Consider Religious Displays | By Linda Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/justices-rule-spy-contract-is-not-valid.html | THE SUPREME COURT SECURITY Justices Rule Spy Contract Is Not Valid | By Linda Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/new-poll-finds-bush-priorities-are-out-of-step-with-americans.html | Bush Doesnt Share Publics Priorities New Poll Indicates | By Adam Nagourney and Janet Elder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/official-leaving-security-dept-shifts-to-advising-contractors.html | Official Leaving Security Dept Shifts to Advising Contractors | By Eric Lipton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/testimony-at-texas-trial-focuses-on-use-of-donations.html | Testimony at Texas Trial Focuses on Use of Donations | By Philip Shenon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/tillie-fowler-62-a-former-house-leader-dies.html | Tillie Fowler 62 a Former House Leader | By Douglas Martin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/austrian-skier-to-appeal.html | Austrian Skier to Appeal | By Agence FrancePresse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/baseball/committee-is-stranding-too-many-on-base.html | Sports of The Times Committee Is Stranding Too Many On Base | By Dave Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/baseball/for-mientkiewicz-nothing-is-lost-in-translation.html | BASEBALL METS NOTEBOOK Translation and Transition for Infield | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/baseball/for-yanks-even-the-exhibition-games-count.html | BASEBALL For Yanks Games Count Even if They Dont | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/baseball/game-full-of-firsts-has-a-familiar-feel.html | BASEBALL Game Full of Firsts Has a Familiar Feel | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/baseball/red-sox-in-white-house-after-86year-wait.html | BASEBALL White House The Red Sox And a Big Fan | By David E Sanger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/baseball/remembering-robinson-in-the-capitol-rotunda.html | Sports of The Times In the Capitol Rotunda Its Robinson by Acclamation | By George Vecsey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/basketball/nets-continue-their-playoff-push-by-shoving-philadelphia.html | BASKETBALL Nets Continue Their Playoff Push By Shoving Philadelphia Aside | By Jason Diamos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/basketball/trail-blazers-make-cheeks-nbas-eighth-coach-fired.html | BASKETBALL Cheekss Departure Time Arrives | By Liz Robbins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/basketball/winning-has-knicks-brimming-for-now.html | BASKETBALL Winning Has Knicks Brimming For Now | By David Picker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/football/jets-jordan-goes-west-to-meet-with-raiders.html | PRO FOOTBALL Looking for a New Start Jordan Goes West to Talk to the Raiders | By Richard Lezin Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/football/with-a-limo-and-a-police-escort-moss-finds-love-in-the.html | PRO FOOTBALL Moss Finds Oakland Still Loves His Style | By Vittorio Tafur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/othersports/elliott-detained-as-past-catches-up-to-him.html | HORSE RACING Elliott Is Detained As His Past Catches Up | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/othersports/leaving-waffle-prints-in-the-vermont-snow.html | OUTDOORS Waffle Prints in the Vermont Snow | By Charles Fergus | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/othersports/lost-in-the-fog-may-find-way-into-kentucky-derby.html | HORSE RACING Lost in the Fog May Find the Derby | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/sports-briefing-soccer-gold-cup-drawing-announced.html | SPORTS BRIEFING SOCCER Gold Cup Drawing Announced | By Jack Bell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/sports-briefing-soccer-metrostars-win-exhibition-match.html | SPORTS BRIEFING SOCCER METROSTARS WIN EXHIBITION MATCH | By Jack Bell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/sports-briefing-track-and-field-fast-time-in-eastern-states.html | SPORTS BRIEFING TRACK AND FIELD FAST TIME IN EASTERN STATES | By William J Miller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/sports-briefing-track-and-field-goucher-to-try-road-racing.html | SPORTS BRIEFING TRACK AND FIELD Goucher to Try Road Racing | By Frank Litsky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/style/currents-who-knew-furnishing-the-backyard-without-losing-the-house.html | CURRENTS WHO KNEW Furnishing the Backyard Without Losing the House | By Marianne Rohrlich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/style/home and garden/currents-furniture-designer-tweaks-the-old-and.html | CURRENTS FURNITURE Designer Tweaks the Old And Creates Some New | By Gwen North Reiss | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/style/home and garden/currents-outdoors-shows-signal-that-its-about-time-to.html | CURRENTS OUTDOORS Shows Signal That Its About Time to Clean the Rust Off the Garden Shears | By Marianne Rohrlich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/style/home and garden/currents-robotics-introducing-2-modern-women.html | CURRENTS ROBOTICS Introducing 2 Modern Women | By Elaine Louie | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/a-booming-personal-sound-system-lurks-inside-a-sleek.html | NEWS WATCH COMING SOON A Booming Personal Sound System Lurks Inside a Sleek Compact Shell | By Jd Biersdorfer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/a-rise-in-twocomputer-homes-and-a-leap-for-home.html | NEWS WATCH DATA POINT A Rise in TwoComputer Homes And a Leap for Home Networks | By Mark Glassman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/computer-tutorials-on-a-disc.html | STATE OF THE ART Computer Tutorials On a Disc | By David Pogue | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/faster-memory-cards-keep-up-with-the-action.html | QA Faster Memory Cards Keep Up With the Action | By Jd Biersdorfer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/for-drivers-a-traffic-jam-of-distractions.html | For Drivers A Traffic Jam Of Distractions | By Katie Hafner and Jason George | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/freud-action-figure-yeah-weve-got-that.html | SITE SPECIFIC Freud Action Figure Yeah Weve Got That | By John Biggs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/geowall-project-expands-the-window-into-earth-science.html | GeoWall Project Expands the Window Into Earth Science | By Henry Fountain | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/had-it-with-pintsize-keyboards-a-fullsize-alternative.html | NEWS WATCH PERIPHERALS Had It With PintSize Keyboards A FullSize Alternative Beams In | By Michel Marriott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/helmetcam-helps-record-outdoor-athletes-ups-and-downs.html | NEWS WATCH VIDEO HelmetCam Helps Record Outdoor Athletes Ups and Downs | By Ian Austen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/sharpening-plasmas-image.html | Sharpening Plasmas Image | By Eric A Taub | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/the-big-screen-on-a-small-budget.html | BASICS The Big Screen On a Small Budget | By SEN CAPTAIN | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/they-cant-all-be-breezy-diversions.html | GAME THEORY They Cant All Be Breezy Diversions | By Charles Herold | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/threeport-external-hard-drive-with-room-and-speed-to.html | NEWS WATCH STORAGE ThreePort External Hard Drive With Room and Speed to Burn | By Jd Biersdorfer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/trouble-lurks-amid-the-roses.html | ONLINE SHOPPER Trouble Lurks Amid the Roses | By Michelle Slatalla | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/updated-version-of-digital-rebel-is-warmed-up-and-ready.html | NEWS WATCH CAMERAS Updated Version of Digital Rebel Is Warmed Up and Ready to Work | By Ian Austen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/with-terror-in-mind-a-formulaic-way-to-parse-sentences.html | WHATS NEXT With Terror in Mind a Formulaic Way to Parse Sentences | By Noah Shachtman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/your-options-when-calling-or-receiving-just-got-wider.html | NEWS WATCH TELEPHONY Your Options When Calling Or Receiving Just Got Wider | By Thomas J Fitzgerald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/theater/currents-theater-a-creator-of-locations-from-the-midwest-to-the.html | CURRENTS THEATER A Creator of Locations From the Midwest to the Riviera | By Elaine Louie | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/theater/reviews/judas-gets-his-day-in-court-but-satan-is-on-the-witness.html | THEATER REVIEW Judas Gets His Day in Court but Satan Is on the Witness List | By Ben Brantley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/us/education/harvard-is-again-at-top-of-the-list-for-donations-to-colleges.html | Harvard Is Again at Top of the List for Donations to Colleges | By Karen W Arenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-03-03 | https://www.nytimes.com/2005/03/03/us/labor-leaders-reject-rival-plan-to-shift-more-money-to-organizing.html | Labor Leaders Reject Rival Plan to Shift More Money to Organizing | By Steven Greenhouse | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/us/national-briefing-science-and-health-worcestershire-sauce-alert.html | National Briefing  Science And Health  Worcestershire Sauce Alert | By Marian Burros NYT | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/us/national-briefing-washington-bush-nominates-admiral-to-top-post.html | National Briefing  Washington Bush Nominates Admiral To Top Post | By Thom Shanker NYT | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/us/national-briefing-washington-spys-block.html | National Briefing  Washington Spys Block | By Scott Shane NYT | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/us/roundtheworld-flight-continues-despite-shortage-of-fuel.html | RoundtheWorld Flight Continues Despite Shortage of Fuel | By Matthew L Wald | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/us/security-chief-vows-to-spend-based-on-risk.html | Security Chief Vows to Spend Based on Risk | By Eric Lipton | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/us/settlement-is-reached-in-bryant-case.html | Settlement Is Reached In Bryant Case | By Kirk Johnson | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/us/sketches-of-men-are-released-in-inquiry-into-double-killing.html | Sketches of Men Are Released In Inquiry Into Double Killing | By Jodi Wilgoren | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/us/white-house-may-accept-benefits-shift.html | White House May Accept Benefits Shift | By Richard W Stevenson | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/us/witness-says-she-feared-for-accuser-of-jackson.html | Witness Says She Feared For Accuser Of Jackson | By John M Broder | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/washington/us/national-briefing-new-england-vermont-the-national-guard.html | National Briefing  New England Vermont The National Guard Question | By Katie Zezima NYT | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/world/asia/expected-exit-of-hong-kongs-probeijing-chief-stirs-wary-hopes.html | Expected Exit of Hong Kongs ProBeijing Chief Stirs Wary Hopes | By Keith Bradsher | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/world/asia/it-was-once-ground-zero-now-little-but-danger-is-left.html | Semipalatinsk Journal It Was Once Ground Zero Now Little but Danger Is Left | By Cj Chivers | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/world/europe/bbc-gets-new-lease-on-life-but-government-calls-for-overhaul.html | BBC Gets New Lease on Life but Government Calls for Overhaul | By Alan Cowell | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/world/europe/british-court-says-banning-muslim-gown-violates-students.html | British Court Says Banning Muslim Gown Violates Students Rights | By Sarah Lyall | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/world/europe/noted-banker-dead-in-geneva-victim-police-say-of-a-crime.html | Noted Banker Dead in Geneva Victim Police Say of a Crime | By Fiona Fleck | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/world/middleeast/13-iraqi-soldiers-are-killed-in-2-separate-bombings.html | THE CONFLICT IN IRAQ INSURGENCY 13 Iraqi Soldiers Are Killed in 2 Separate Bombings | By Robert F Worth and Edward Wong | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/world/middleeast/derelict-plants-are-crippling-iraqs-petroleum-industry.html | THE CONFLICT IN IRAQ RECONSTRUCTION Derelict Plants Are Crippling Iraqs Oil Industry | By James Glanz | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/world/middleeast/syria-under-pressure-worse-trouble-may-lie-ahead.html | Syria Under Pressure Worse Trouble May Lie Ahead | By Hassan M Fattah | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/world/middleeast/un-atomic-agency-pushes-for-cooperation-from-iran.html | UN Atomic Agency Pushes For Cooperation From Iran | By Richard Bernstein | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/world/technology/world-briefing-europe-britain-honorary-knighthood-for-bill.html | World Briefing  Europe Britain Honorary Knighthood For Bill Gates | By Alan Cowell NYT | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-03 | https://www.nytimes.com/2005/03/03/world/world-briefing-americas-colombia-italian-tourist-killed.html | World Briefing  Americas Colombia Italian Tourist Killed | By Juan Forero NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/world/world-briefing-americas-mexico-5-million-reward-but-from-whom.html | World Briefing  Americas Mexico 5 Million Reward But From Whom | By James C McKinley Jr NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/world/world-briefing-asia-afghanistan-karzai-picks-woman-for-governor.html | World Briefing  Asia Afghanistan Karzai Picks Woman For Governor | By Carlotta Gall NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/world/world-briefing-asia-pakistan-arrest-in-2002-hotel-bombing.html | World Briefing  Asia Pakistan Arrest In 2002 Hotel Bombing | By Salman Masood NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/world/world-briefing-asia-pakistan-bill-to-strengthen-honor-killing-law.html | World Briefing  Asia Pakistan Bill To Strengthen Honor Killing Law Rejected | By Salman Masood NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/art-in-review-alison-fox.html | Art in Review Alison Fox | By Roberta Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/art-in-review-catherine-murphy.html | Art in Review Catherine Murphy | By Ken Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/art-in-review-chinatsu-ban.html | Art in Review Chinatsu Ban | By Roberta Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/art-in-review-judy-fox.html | Art in Review Judy Fox | By Ken Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/art-in-review-meschac-gaba.html | Art in Review Meschac Gaba | By Holland Cotter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/art-in-review-pat-passlof.html | Art in Review Pat Passlof | By Ken Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/art-in-review-raphael-soyer.html | Art in Review Raphael Soyer | By Grace Glueck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/art-in-review-sidney-geist.html | Art in Review Sidney Geist | By Grace Glueck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/dance/transplanted-a-russian-savors-the-freedom-to-dare.html | Transplanted a Russian Savors the Freedom to Dare | By Anna Kisselgoff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/design/an-early-believer-in-20thcentury-design.html | Antiques An Early Believer In 20thCentury Design | By Wendy Moonan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/design/an-intimate-view-of-diane-arbus.html | Inside Art | By Carol Vogel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/design/from-celebrity-faces-to-creatures-from-childrens-books.html | ART REVIEW From Celebrity Faces to Creatures From Childrens Books | By Ken Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/design/painterly-photographs-of-a-slyly-handmade-reality.html | ART REVIEW Painterly Photographs of a Slyly Handmade Reality | By Michael Kimmelman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/design/taking-a-magical-flight-through-modern-india.html | ART REVIEW Taking a Magical Flight Through Modern India | By Holland Cotter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/design/women-who-conquered-europe-with-their-wit.html | CRITICS NOTEBOOK Women Who Conquered Europe With Their Wit | By Jeremy Eichler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/from-childhood-days-poetry-in-motion.html | Family Fare | By Laurel Graeber | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/inside-art.html | Inside Art | By Carol Vogel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/movies/arts-briefly-a-shorter-idol.html | Arts Briefly A Shorter Idol | By Kate Aurthur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/movies/arts-briefly-can-they-make-book-on-dostoyevsky.html | Arts Briefly Can They Make Book on Dostoyevsky | By Sophia Kishkovsky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/movies/arts-briefly-short-films-big-prize.html | Arts Briefly Short Films Big Prize | By Lily Koppel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/movies/film-in-review-walk-on-water.html | Film in Review Walk on Water | By Dana Stevens | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/movies/the-listings-juanes.html | The Listings JUANES | By Jon Pareles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/movies/the-listings-lisa-howard-and-jay-reiss.html | The Listings LISA HOWARD AND JAY REISS | By Charles Isherwood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/movies/the-listings-noah-sheldon-almost-vegetarian.html | The Listings NOAH SHELDON ALMOST VEGETARIAN | By Holland Cotter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/movies/the-listings-tempest-fantasy.html | The Listings TEMPEST FANTASY | By Anne Midgette | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/music/a-spring-collection-of-song-woven-from-fleeting-memories.html | CABARET REVIEW A Spring Collection of Song Woven From Fleeting Memories | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/music/orchestra-in-development-two-soloists-in-their-prime.html | CLASSICAL MUSIC REVIEW Orchestra in Development Two Soloists in Their Prime | By Bernard Holland | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/music/rock-stars-in-the-rough-get-a-new-york-buffing.html | Rock Stars in the Rough Get a New York Buffing | By David Carr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/music/strauss-virtuosic-essays-alive-with-pure-passion.html | CLASSICAL MUSIC REVIEW Strauss Virtuosic Essays Alive With Pure Passion | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/open-a-vein-and-sing-the-personal-and-political-entwine.html | POP REVIEW Open a Vein and Sing The Personal and Political Entwine | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/television/a-peek-at-the-system-in-school-for-starlets.html | TV WEEKEND A Peek at the System In School for Starlets | By Alessandra Stanley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/television/a-woman-on-a-quest-via-hurston-and-oprah.html | TELEVISION REVIEW A Woman On a Quest Via Hurston And Oprah | By Virginia Heffernan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/television/in-a-cramped-claustrophobic-wild-west.html | TELEVISION REVIEW In a Cramped Claustrophobic Wild West | By Alessandra Stanley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/television/tracking-the-messy-miracle-with-computerized-help.html | TELEVISION REVIEW Tracking the Messy Miracle With Computerized Help | By Virginia Heffernan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/automobiles/unleashing-the-muscle-car-inside-the-trusty-volvo.html | DRIVING Unleashing the Muscle Car Inside the Trusty Volvo | By Denny Lee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/books/a-deathbringer-that-ushered-in-a-new-way-of-life.html | BOOKS OF THE TIMES A DeathBringer That Ushered in a New Way of Life | By Michiko Kakutani | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/business/aon-may-settle-friday-in-incentive-payment-case.html | Aon May Settle Today In Incentive Payment Case | By Joseph B Treaster | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/business/bank-of-america-settles-lawsuit-over-worldcom.html | Bank of America Settles Lawsuit Over WorldCom | By Gretchen Morgenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/business/did-the-buck-stop-anywhere-at-worldcom.html | Did the Buck Stop Anywhere | By Ken Belson and Seth Schiesel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-04 | https://www.nytimes.com/2005/03/04/business/ebbers-defense-in-closing-blames-deputies.html | Ebbers Defense in Closing Blames Deputies | By Ken Belson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/business/media/amid-board-upheaval-cablevision-delays-shutdown-of-unit.html | TECHNOLOGY Amid Board Upheaval Cablevision Delays Shutdown of Unit | By Nat Ives and Geraldine Fabrikant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/business/media/the-pork-industrys-other-white-meat-campaign-is-taken-in-new.html | THE MEDIA BUSINESS ADVERTISING The pork industrys other white meat campaign is taken in a new direction off the beaten path | By Jane L Levere | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/business/oil-briefly-rises-above-55-and-seems-likely-to-stay-high.html | Oil Briefly Rises Above 55 and Seems Likely to Stay High | By Jad Mouawad | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/business/senate-rejects-efforts-to-alter-bankruptcy-legislation.html | Senate Rejects Efforts to Alter Bankruptcy Legislation | By Stephen Labaton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/business/surprising-vigor-for-retail-sales-in-february.html | Surprising Vigor For Retail Sales In February | By Tracie Rozhon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/business/the-media-business-advertising-addenda-grey-global-approves-sale.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Global Approves Sale to WPP Group | By Jane Levere | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/business/tipping-off-the-tax-collector-about-games-companies-used-to-play.html | Tipping Off the Tax Collector About Games Companies Used to Play | By Floyd Norris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/business/world-business-briefing-americas-venezuela-currency-devalued.html | World Business Briefing Americas Venezuela Currency Devalued | By Brian Ellsworth NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/argentina-announces-deal-on-its-debt-default.html | INTERNATIONAL BUSINESS Argentina Announces Deal on Its Debt Default | By Larry Rohter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/brazil-passes-law-allowing-crops-with-modified-genes.html | Brazil Passes Law Allowing Crops With Modified Genes | By Todd Benson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/european-central-bank-holds-interest-rate-steady.html | European Central Bank Holds Interest Rate Steady | By Mark Landler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/horse-trading-for-a-venture-in-china.html | Horse Trading for a Venture in China | By David Barboza | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/japan-arrests-rail-tycoon-in-insider-trading-case.html | INTERNATIONAL BUSINESS Japan Arrests Rail Tycoon in Insider Trading Case | By Todd Zaun | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/strain-lingers-for-canadians-on-cattle-ban.html | Strain Lingers For Canadians On Cattle Ban | By Alexei Barrionuevo and Elizabeth Becker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/us-loses-final-ruling-on-subsidies-for-cotton.html | US Loses Final Ruling On Subsidies For Cotton | By Elizabeth Becker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/dining/crave.html | Diners Journal | By Frank Bruni | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/education/strivers-sharpen-their-no-2s-for-different-college-test.html | Strivers Sharpen Their No 2s For a Different Test for College | By Tamar Lewin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/education/yale-cuts-expenses-for-poor-in-a-move-to-beat-competitors.html | Yale Cuts Expenses For Needy In a Move to Beat Competitors | By Greg Winter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/health/rare-infection-is-confirmed-in-2nd-patient-on-ms-drug.html | Rare Infection Is Confirmed In 2nd Patient on MS Drug | By Andrew Pollack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-03-04 | https://www.nytimes.com/2005/03/04/health/un-optimistic-about-halving-measles-deaths.html | UN Optimistic About Halving Measles Deaths | By Lawrence K Altman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/health/world/world-briefing-asia-india-cooking-fuels-pollution.html | World Briefing  Asia India Cooking Fuels Pollution | By Andrew C Revkin NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/movies/a-gulf-war-veteran-who-is-abused-with-drugs-restraints-and.html | FILM REVIEW A Gulf War Veteran Who Is Abused With Drugs Restraints and Overacting | By Ao Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/movies/a-journey-to-san-julian-finding-insight-on-the-way.html | FILM REVIEW A Journey to San Julin Finding Insight on the Way | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/movies/a-specialops-warrior-on-a-heartthawing-mission.html | Film in Review The Pacifier | By Ned Martel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/movies/a-visit-home-pits-an-angry-past-against-the-guilty-present.html | Film in Review Emile | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/movies/boy-meets-superdad-thanks-to-a-mothers-ruse.html | Film in Review Dear Frankie | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/movies/same-former-mobster-a-new-rhythm.html | FILM REVIEW Same Former Mobster a New Rhythm | By Manohla Dargis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/movies/with-soldiers-in-a-palace-and-death-in-the-streets.html | FILM REVIEW With Soldiers in a Palace And Death in the Streets | By A O Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/5-officers-charged-with-trading-favors-for-counterfeit-goods.html | 5 Officers Charged With Trading Favors For Counterfeit Goods | By William K Rashbaum | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/albany-tries-to-unmuddy-its-budgetmaking.html | Albany Tries to Unmuddy Its BudgetMaking | By Michael Cooper | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/both-sides-focus-on-videotapes-in-closing-arguments-of-terror-case.html | Both Sides Focus on Videotapes in Closing Arguments of Terror Case Against a Sheik | By William Glaberson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/brooklyn-judge-refuses-to-dismiss-charges-of-political-corruption.html | Brooklyn Judge Refuses to Dismiss Charges of Political Corruption | By Thomas J Lueck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/city-to-scale-back-increased-taxes-on-property-renovations.html | City to Scale Back Increased Taxes on Property Renovations | By Josh Barbanel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/deal-is-signed-for-nets-arena-in-brooklyn.html | Deal Is Signed for Nets Arena in Brooklyn | By Charles V Bagli | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/ditch-the-cats-keep-the-cannoli.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/faa-shuts-down-carrier-involved-in-teterboro-crash.html | FAA Shuts Down Carrier Involved in Teterboro Crash | By Matthew L Wald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/for-role-in-suicide-a-friend-to-the-end-is-now-facing-jail.html | For Role in Suicide A Friend to the End Is Now Facing Jail | By William Yardley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/he-did-time-so-hes-unfit-to-do-hair.html | NYC He Did Time So Hes Unfit To Do Hair | By Clyde Haberman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/in-shift-bloomberg-opposes-rail-tunnel.html | In Shift Bloomberg Opposes Rail Tunnel | By Sewell Chan and Jim Rutenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/larger-surplus-in-citys-budget-is-predicted.html | Larger Surplus in Citys Budget Is Predicted | By Nicholas Confessore | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/metro-briefing-new-york-bronx-43-charged-in-cocaine-ring.html | Metro Briefing  New York Bronx 43 Charged In Cocaine Ring | By Michelle ODonnell NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/metro-briefing-new-york-manhattan-critics-challenge-stadium-price.html | Metro Briefing  New York Manhattan Critics Challenge Stadium Price | By Winnie Hu NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/metro-briefing-new-york-manhattan-witnesses-contradict-rapper.html | Metro Briefing  New York Manhattan Witnesses Contradict Rapper | By Jennifer 8 Lee NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/misstep-on-voice-mail-system-reveals-ferrer-backers-strategy.html | Misstep on Voice Mail System Reveals Ferrer Backers Strategy | By Jim Rutenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/new-york-nerve-tested-on-meanest-streets.html | DEPLOYED Dangerous Patrol New York Nerve Tested on Meanest Streets | By Kirk Semple | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/parole-bid-is-rejected-for-rapist-who-fled-us.html | Parole Bid Is Rejected For Rapist Who Fled US | By William Yardley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/school-district-may-have-hard-time-recovering-losses.html | School District May Have Hard Time Recovering Losses | By Patrick OGilfoil Healy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/seeking-courtroom-drama-from-every-angle.html | PUBLIC LIVES Seeking Courtroom Drama From Every Angle | By Robin Finn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/obituaries/sidney-i-roberts-91-an-expert-on-us-and-international-tax-law-is.html | Sidney I Roberts 91 an Expert On US and International Tax Law | By Jennifer Bayot | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/cruel-and-unusual-jurisprudence.html | Cruel and Unusual Jurisprudence | By Robert Weisberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/deficits-and-deceit.html | Deficits And Deceit | By Paul Krugman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/immune-to-democracy.html | Immune to Democracy | By Bruce Ackerman and John Ackerman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/the-red-white-and-blue-guide.html | The Red White and Blue Guide | By Franois Simon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/politics/army-officials-voice-concern-over-shortfall-in-recruitment.html | Army Officials Voice Concern Over Shortfall In Recruitment | By Eric Schmitt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/politics/bush-denies-that-private-accounts-are-in-serious-trouble.html | Bush Denies That Private Accounts Are in Serious Trouble | By Robin Toner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/politics/drug-makers-are-still-giving-gifts-to-doctors-fda-official-says.html | Drug Makers Are Still Giving Gifts to Doctors FDA Officials Tell Senators | By Gardiner Harris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/politics/feds-chief-gives-consumption-tax-cautious-backing.html | FEDS CHIEF GIVES CONSUMPTION TAX CAUTIOUS BACKING | By Edmund L Andrews | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/politics/house-approves-election-in-event-of-a-deadly-attack.html | House Approves Election In Event of a Deadly Attack | By David D Kirkpatrick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/politics/house-republicans-give-a-little-and-take-a-little-on-bush-bill.html | THE REACH OF WAR MILITARY SPENDING House Republicans Give a Little And Take a Little on Bush Bill | By Sheryl Gay Stolberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/politics/on-iran-bush-weighs-a-joint-strategy-with-the-europeans.html | On Iran Bush Weighs a Joint Strategy With the Europeans | By Steven R Weisman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/politics/report-urged-action-against-general-for-speeches.html | Report Urged Action Against General for Speeches | By Douglas Jehl | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-04 | https://www.nytimes.com/2005/03/04/realest ate/a-second-home-a-second-career.html | HAVENS A Second Home a Second Career | By Joanne Kaufman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/realest ate/put-some-romeo-and-juliet-into-your-life.html | HAVENS LIVING HERE Little Balconies Put Some Romeo and Juliet Into Your Life | As told to Bethany Lyttle | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/science /extinct-and-with-tiny-brain-but-a-clever-little-relative.html | Extinct and With Tiny Brain but a Clever Little Relative | By John Noble Wilford | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/ baseball/as-new-tests-begin-house-invites-7-players-to-a-march-17.html | BASEBALL House Invites 7 Players To DrugPolicy Hearing | By Jack Curry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/ baseball/firstgame-rainout-at-tradition-field-is-a-fitting-touch.html | BASEBALL FirstGame Rainout Is a Fitting Touch | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/ baseball/fretting-over-a-payroll-gap-doesnt-pay.html | On Baseball Fretting Over a Payroll Gap Doesnt Help Managers Win | By Murray Chass | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/ baseball/giambis-mood-spoiled-by-another-distraction.html | BASEBALL Giambi Calm Despite Early Distractions | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/ baseball/piazza-stays-available-for-first-base.html | BASEBALL NOTEBOOK Piazza Stays Available for First Base | By Pat Borzi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/ basketball/mourning-fires-shots-at-nets-in-his-return-to-new-jersey.html | PRO BASKETBALL Mourning Fires Shots at Nets In His Return to New Jersey | By Liz Robbins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/ basketball/one-carter-not-enough-to-beat-heat.html | PRO BASKETBALL One Carter Not Enough To Beat Heat | By Jason Diamos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/ basketball/sweetney-is-humble-outside-and-effective-inside.html | PRO BASKETBALL Sweetney Is Humble Outside and Effective Inside | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/ football/giants-cut-hilliard-jets-chase-blaylock.html | PRO FOOTBALL Giants Cut Hilliard Jets Chase Blaylock | By Richard Lezin Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/ hockey/an-alternative-after-unthinkable-becomes-a-reality.html | Sports of The Times A RUSE OR A REMEDY | By Selena Roberts | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/ hockey/offer-to-owners-3-billion-for-all-30-nhl-teams.html | HOCKEY Offer to Owners 3 Billion for All 30 NHL Teams | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/ ncaabasketball/gonzalez-puts-patience-into-manhattans-game.html | BASKETBALL Gonzalez Puts Patience Into Manhattans Game | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/ sports-briefing-tennis-agassi-will-go-first-for-us-davis-cup-team.html | SPORTS BRIEFING TENNIS Agassi Will Go First For US Davis Cup Team | By Sandra Harwitt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/ when-it-comes-to-sports-on-television-nbc-favors-a-smaller-ball.html | TELEVISION When It Comes to Sports on Television NBC Favors a Smaller Ball | By Richard Sandomir | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/theater/ reviews/how-to-help-the-third-world-a-satirist-tells-how-not-to.html | THEATER REVIEW How to Help the Third World A Satirist Tells How Not To | By Jason Zinoman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/theater/ reviews/life-go-back-and-do-it-over-until-you-get-it-right.html | THEATER REVIEW Life Go Back and Do It Over Until You Get It Right | By Andrea Stevens | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/theater/ reviews/the-art-of-the-con-reprised.html | THEATER REVIEW The Art Of the Con Reprised | By Ben Brantley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/travel/e scapes/divers-in-a-frozen-world.html | ADVENTURER Divers in a Frozen World | By Jonathan Green | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-04 | https://www.nytimes.com/2005/03/04/travel/escapes/in-death-valley-a-technicolor-season.html | JOURNEYS In Death Valley A Technicolor Season | By FinnOlaf Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/travel/escapes/old-san-juan-pr.html | JOURNEYS 36 Hours  Old San Juan PR | By Jon Rust | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/travel/quick-escapes.html | Quick Escapes | By Jr Romanko | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/travel/shopping-baby-gear-to-go.html | Shopping  Baby Gear to Go | By Tatiana Boncompagni | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/us/a-quest-for-a-restroom-thats-neither-mens-room-nor-womens-room.html | A Quest for a Restroom Thats Neither Mens Room Nor Womens Room | By Patricia Leigh Brown | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/us/accusers-sister-describes-time-with-jacksons-aides.html | Accusers Sister Describes Time With Jacksons Aides | By Nick Madigan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/us/clinics-bid-to-withhold-abortion-files-is-criticized.html | Clinics Bid To Withhold Abortion Files Is Criticized | By Jodi Wilgoren | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/us/health/national-briefing-science-and-health-flu-continues-its-rise.html | National Briefing  Science And Health Flu Continues Its Rise | By Lawrence K Altman NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/us/in-spirit-of-lindbergh-a-solo-pilot-circles-the-world-in-one-shot.html | In Spirit of Lindbergh a Solo Pilot Circles the World in One Shot | By Matthew L Wald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/us/j-donald-m-gass-76-a-leading-ophthalmologist-dies.html | J Donald M Gass 76 a Leading Ophthalmologist | By Jeremy Pearce | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/us/j-william-littler-89-specialist-in-hand-surgery-dies.html | J William Littler 89 Specialist in Hand Surgery | By Jennifer Bayot | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/us/labor-chief-emerges-from-meeting-a-winner-but-for-how-long.html | Labor Chief Emerges From Meeting a Winner but for How Long | By Steven Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/us/man-in-plot-to-kill-judge-says-slayings-are-heinous.html | Man in Plot To Kill Judge Says Slayings Are Heinous | By Jodi Wilgoren | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/us/national-briefing-new-england-massachusetts-donations-to-archdiocese-are.html | National Briefing  New England Massachusetts Donations To Archdiocese Are Up | By Katie Zezima | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/us/national-briefing-new-england-rhode-island-report-in-nightclub-fire.html | National Briefing  New England Rhode Island Report In Nightclub Fire | By Katie Zezima | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/us/national-briefing-south-alabama-bombing-becomes-a-capital-case.html | National Briefing  South Alabama Bombing Becomes A Capital Case | By Ariel Hart NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/us/national-briefing-washington-beluga-caviar-trade-will-continue.html | National Briefing  Washington Beluga Caviar Trade Will Continue | By Felicity Barringer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/us/national-briefing-washington-recall-of-metal-charms.html | National Briefing  Washington Recall Of Metal Charms | By John Files NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/us/us-eases-opposition-on-un-pact-affirming-womens-equality.html | US Eases Opposition on UN Pact Affirming Womens Equality | By Warren Hoge | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/washington/us/bush-offers-reassurance-to-cia-over-role-of-new-intelligence.html | Bush Offers Reassurance to CIA Over Role of New Intelligence Chief | By Elisabeth Bumiller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/washington/world/world-briefing-asia-japan-army-deserter-applies-for-us.html | World Briefing  Asia Japan Army Deserter Applies For US Passport | By James Brooke NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-04 | https://www.nytimes.com/2005/03/04/world/asia/china-worries-about-economic-surge-that-skips-the-poor.html | China Worries About Economic Surge That Skips the Poor | By Joseph Kahn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/world/asia/chinese-censors-and-web-users-match-wits.html | Chinese Censors and Web Users Match Wits | By Howard W French | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/world/asia/radical-cleric-in-indonesia-is-acquitted-of-terrorism.html | Radical Cleric In Indonesia Is Acquitted Of Terrorism | By Raymond Bonner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/world/asia/village-gangrape-sentences-are-upset-by-court-in-pakistan.html | Village GangRape Sentences Are Upset by Court in Pakistan | By Salman Masood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/world/europe/2-dutch-deputies-on-the-run-from-jihad-death-threats.html | The Hague Journal 2 Dutch Deputies on the Run From Jihad Death Threats | By Marlise Simons | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/world/europe/a-shaken-france-watches-as-a-vast-pedophile-trial-begins.html | A Shaken France Watches as a Vast Pedophile Trial Begins | By Craig S Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/world/europe/now-as-before-pope-relies-on-media-for-his-message.html | Now as Before Pope Relies on Media for His Message | By Ian Fisher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/world/middleeast/5-policemen-are-killed-in-2-bombings-in-baghdad.html | THE REACH OF WAR  THE INSURGENCY 5 Policemen Are Killed In 2 Bombings In Baghdad | By Robert F Worth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/world/middleeast/american-jails-in-iraq-are-bursting-with-detainees.html | THE REACH OF WAR  PRISONERS American Jails In Iraq Bursting With Detainees | By Edward Wong | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/world/middleeast/saudis-join-call-for-syrian-force-to-quit-lebanon.html | SAUDIS JOIN CALL FOR SYRIAN FORCE TO QUIT LEBANON | By Hassan M Fattah | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/world/middleeast/sharon-and-his-party-trade-gibes-over-his-plan-to-leave.html | Sharon and His Party Trade Gibes Over His Plan to Leave Gaza | By Greg Myre | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/world/world-briefing-africa-zimbabwe-suspected-mercenaries-to-be-freed.html | World Briefing  Africa Zimbabwe Suspected Mercenaries To Be Freed | By Michael Wines NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/world/world-briefing-americas-bolivia-protest-over-french-utility.html | World Briefing  Americas Bolivia Protest Over French Utility | By Juan Forero NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/world/world-briefing-americas-canada-chretien-wants-judge-off-inquiry-panel.html | World Briefing  Americas Canada Chrtien Wants Judge Off Inquiry Panel | By Colin Campbell NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/world/world-briefing-europe-azerbaijan-opposition-urges-protests-over.html | World Briefing  Europe Azerbaijan Opposition Urges Protests Over Killing | By Sophia Kishkovsky NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/world/world-briefing-europe-switzerland-banker-was-shot.html | World Briefing  Europe Switzerland Banker Was Shot | By Fiona Fleck NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/arts-briefly-cher-sues.html | Arts Briefly Cher Sues | By Catherine Billey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/arts-briefly-country-music-picks-and-chooses.html | Arts Briefly Country Music Picks and Chooses | By Phil Sweetland | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/arts-briefly-new-museum-in-stuttgart.html | Arts Briefly New Museum in Stuttgart | By Victor Homola | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/arts-briefly-survivor-winner-goes-it-alone.html | Arts Briefly Survivor Winner Goes It Alone | By Katie Zezima | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/arts-briefly-transatlantic-comedy.html | Arts Briefly TransAtlantic Comedy | By Pam Kent | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/arts-briefly-two-for-one.html | Arts Briefly Two for One | By Daniel J Wakin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/arts-briefly-used-vehicles-on-cbs.html | Arts Briefly Used Vehicles on CBS | By Kate Aurthur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/bridge-do-you-play-this-contract-or-defend-trick-question-of-course.html | Bridge Do You Play This Contract Or Defend Trick Question Of Course | By Alan Truscott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/dance/bolshoi-theater-to-undergo-major-reconstruction.html | Bolshoi Theater to Undergo Major Reconstruction | By Sophia Kishkovsky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/dance/the-peacock-princess-of-china.html | The Peacock Princess of China A Dancer Saves Endangered Regional Traditions | By David Barboza | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/giving-the-boys-at-eton-poetry-to-think-about.html | Giving the Boys at Eton Poetry to Think About | By Victoria Young | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/music/a-sopranos-plainclothes-star-turn-as-fidelio.html | OPERA REVIEW A Sopranos Plainclothes Star Turn as Fidelio | By Anne Midgette | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/music/cant-make-up-his-mind-just-like-that-other-prince.html | MET OPERA REVIEW Cant Make Up His Mind Just Like That Other Prince | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/music/martin-denny-maestro-of-tiki-sound-dies-at-93.html | Martin Denny 93 Dies Maestro of Tiki Sound | By Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/music/proving-you-can-be-punk-and-plaintive-at-the-same-time.html | ROCK REVIEW Proving You Can Be Punk and Plaintive at the Same Time | By Kelefa Sanneh | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/older-yes-but-trying-not-to-look-any-wiser.html | ROCK REVIEW Older Yes But Trying Not to Look Any Wiser | By Jon Pareles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/television/taking-a-big-fat-chance-for-the-time-being.html | Taking a Big Fat Chance In a Sassy New Sitcom | By Nick Madigan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/television/when-a-lioness-wants-a-pet-a-baby-antelope-will-do.html | TELEVISION REVIEW When a Lioness Wants a Pet A Baby Antelope Will Do | By Ned Martel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/when-being-in-the-chorus-carries-a-big-responsibility.html | CLASSICAL MUSIC REVIEW When Being in the Chorus Carries a Big Responsibility | By James R Oestreich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/when-lightness-turns-to-darkness-without-warning.html | DANCE REVIEW When Lightness Turns to Darkness Without Warning | By Jack Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/business/air-force-ends-suspension-of-boeing-unit.html | Air Force Ends Suspension of Boeing Unit | By Leslie Wayne | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/business/another-shakeup-at-delphi-the-third-one-in-two-months.html | Another ShakeUp at Delphi The Third One in Two Months | By Jeremy W Peters | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/business/aon-will-pay-190-million-to-settle-complaints-on-bids.html | Aon Will Pay 190 Million To Settle Complaints on Bids | By Joseph B Treaster | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/business/citgos-status-is-giving-houston-the-jitters.html | Citgos Status Is Giving Houston the Jitters | By Simon Romero | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/business/company-news-johnson-johnson-to-buy-closure-medical.html | COMPANY NEWS JOHNSON  JOHNSON TO BUY CLOSURE MEDICAL | By Dow Jones Ap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/business/company-news-maxtor-to-cut-up-to-5500-jobs-in-singapore.html | COMPANY NEWS MAXTOR TO CUT UP TO 5500 JOBS IN SINGAPORE | By Dow Jones Ap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-03-05 | https://www.nytimes.com/2005/03/05/business/dow-and-s-p-close-at-highest-since-mid2001.html | THE MARKETS STOCKS AND BONDS Dow and SP Close at Highest Since Mid2001 | By Jonathan Fuerbringer | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/business/home-sweet-home-confinement.html | Home Sweet Home Confinement | By Constance L Hays | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/business/investment-banks-to-settle-worldcom-bond-suit.html | Investment Banks to Settle WorldCom Bond Suit | By Gretchen Morgenson | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/business/job-growth-rises-to-delight-of-investors.html | Job Growth Rises to Delight Of Investors | By Eduardo Porter | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/business/jurors-in-the-ebbers-trial-begin-their-deliberations.html | Jurors in the Ebbers Trial Begin Their Deliberations | By Ken Belson | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/business/release-of-consumers-data-spurs-choicepoint-inquiries.html | Release of Consumers Data Spurs ChoicePoint Inquiries | By Tom Zeller Jr | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/business/world-business-briefing-americas-brazil-steel-import-tariffs.html | World Business Briefing  Americas Brazil Steel Import Tariffs Lifted | By Todd Benson NYT | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/business/worldbusiness/gm-picks-germany-not-sweden-as-home-of-new-saabs.html | GM Picks Germany Not Sweden as Home of New Saabs | By Mark Landler | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/business/worldbusiness/whose-patent-is-it-anyway.html | INTERNATIONAL BUSINESS Whose Patent Is It Anyway | By Howard French | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/fashion/shows/a-foie-gras-attack-fashion-on-ice-and-my-aunt-the-muse.html | FASHION DIARY A Foie Gras Attack Fashion on Ice And My Aunt the Muse | By Guy Trebay | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/fashion/shows/essence-of-chanel-coco-karl-both.html | FASHION Essence of Chanel Coco Karl Both | By Cathy Horyn | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/health/a-un-report-takes-a-hard-look-at-fighting-aids-in-africa.html | A UN Report Takes a Hard Look at Fighting AIDS in Africa | By Lawrence K Altman | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/movies/oscars/the-short-film-an-art-deserving-a-longer-life.html | CRITICS NOTEBOOK The Short Film an Art Deserving a Longer Life | By Margo Jefferson | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/movies/socialist-monarch-portrayed-as-a-man.html | Socialist Monarch Portrayed as a Man | By Alan Riding | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/2-robbers-killed-jersey-city-family-of-4-prosecutor-says.html | 2 Robbers Killed Jersey City Family of 4 Prosecutor Says | By Robert D McFadden and John Holl | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/arrests-fail-to-mend-muslimchristian-rift.html | Arrests Fail to Mend MuslimChristian Rift | By Anthony Ramirez | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/bloomberg-calls-for-miller-to-return-cablevision-gift.html | Bloomberg Calls for Miller To Return Cablevision Gift | By Winnie Hu | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/death-of-burned-baby-raises-possibility-of-new-charges-in-brooklyn.html | Babys Death May Lead To Charge Of Homicide | By Jennifer 8 Lee | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/defending-the-hills-of-the-village.html | About New York Defending The Hills Of the Village | By Dan Barry | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/democratic-donor-receives-twoyear-prison-sentence.html | Democratic Donor Receives TwoYear Prison Sentence | By Ronald Smothers | TX 6-187-905 | 2006-07-25 TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/enough-about-gates-as-art-lets-talk-about-that-price-tag.html | Enough About Gates as Art Lets Talk About That Price Tag | By Mike McIntire | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/gas-explosion-brings-down-pet-stores-roof-injuring-5.html | Gas Explosion Brings Down Pet Stores Roof Injuring 5 | By David Kocieniewski | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/gogo-dancer-at-art-expo-raises-ruckus-and-eyebrows.html | GoGo Dancer at Art Expo Raises Ruckus and Eyebrows | By Randy Kennedy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/his-hands-reattached-a-worker-is-overjoyed.html | His Hands Reattached A Worker Is Overjoyed | By Julia C Mead | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/this-space-for-sale-even-the-space-youre-sitting-on.html | This Space for Sale Even the Space Youre Sitting On | By Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/three-are-killed-in-li-expressway-car-crash-in-queens.html | Three Are Killed in LI Expressway Car Crash in Queens | By Corey Kilgannon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/two-queens-soldiers-are-killed-after-bomb-hits-humvee-in-iraq.html | 2 Soldiers Friends From Queens Die on a Routine Patrol in Iraq | By James Barron and Kirk Semple | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/unknown-artists-find-a-public-stage.html | Unknown Artists Get a Public Stage An Exhibition Titled Art Rock Sets Up Shop on Rockefeller Plaza | By Glenn Collins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/verdict-eludes-jurors-in-trial-of-officer-who-shot-man.html | Verdict Eludes Jurors in Trial Of Officer Who Shot Man | By Sabrina Tavernise | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/obituaries/elsa-zion-70-city-official-who-helped-cut-doctor-workloads-dies.html | Elsa Zion 70 Helped Cut Doctor Workloads | By Margalit Fox | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/40-years-of-character.html | 40 Years Of Character | By David Brooks | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/cancer-and-the-maiden.html | Cancer and the Maiden | By Jessica Queller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/the-crisis-last-time.html | The Crisis Last Time | By Paul C Light | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/when-rapists-walk-free.html | When Rapists Walk Free | By Nicholas D Kristof | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/politics/antiabortion-democrat-runs.html | AntiAbortion Democrat Runs | By James Dao | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/politics/drug-cost-estimate-is-raised.html | Drug Cost Estimate Is Raised | By Robert Pear | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/politics/epa-scientist-is-bushs-pick-as-new-chief.html | EPA Scientist Is Bushs Pick As New Chief | By Felicity Barringer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/politics/fda-panel-weighs-fate-of-a-drug-for-cancer.html | FDA Panel Weighs Fate Of a Drug For Cancer | By Andrew Pollack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/politics/fda-seizes-millions-of-pills-from-pharmaceutical-plants.html | FDA Takes Millions of Pills From Pharmaceutical Plants | By Gardiner Harris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/politics/pro-and-con-line-up-as-bush-presses-social-security-effort.html | Pro and Con Line Up as Bush Presses Social Security Effort | By Anne E Kornblut and Sam Roberts | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/politics/video-shows-iraqi-prisoner-being-kicked-by-soldiers.html | THE REACH OF WAR DETAINEES Video Showed Iraqi Prisoner Being Kicked By Soldiers | By Neil A Lewis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/baseball/pavano-not-happy-with-performance-but-thats-not-news.html | BASEBALL YANKEES NOTEBOOK Pavano Not Satisfied As Usual With Debut | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/baseball/pitch-count-doesnt-faze-martinez.html | BASEBALL Pitch Count Doesnt Faze Martinez and the Mets | By Pat Borzi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/baseball/regrets-could-lead-congress-to-subpoenas.html | BASEBALL Subpoenas Are Possible for Steroids Hearing | By Jack Curry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/basketball/knicks-struggles-on-road-continue.html | PRO BASKETBALL Knicks Struggles on Road Continue | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/football/mckenzie-leaves-the-jets-but-he-does-not-go-far.html | PRO FOOTBALL McKenzie Leaves the Jets but He Does Not Go Far Away | By Richard Lezin Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/hockey/players-may-be-eligible-for-olympics-despite-lockout.html | HOCKEY NHL Stars May Be Able To Take Part In Olympics | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/ncaabasketball/big-east-catches-up-to-uconn.html | COLLEGE BASKETBALL Big East Catches Up to UConn Women | By Frank Litsky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/ncaabasketball/coach-vs-coach-clash-without-end.html | COLLEGE BASKETBALL Its Coach Versus Coach In a Clash Without End | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/ncaabasketball/in-a-brutal-winter-referees-are-put-on-notice.html | Sports of The Times In a Brutal Winter Scrutiny for Referees | By William C Rhoden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/ncaabasketball/iona-minus-best-player-still-shows-its-good-side.html | COLLEGE BASKETBALL Iona With Its Best Player Out Still Shows Its Good Side | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/sports-briefing-exhibition-baseball-aaron-favors-bonds-regardless.html | SPORTS BRIEFING EXHIBITION BASEBALL AARON FAVORS BONDS REGARDLESS | By Joe Brescia | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/tennis/agassi-isnt-as-charming-as-the-us-had-hoped.html | TENNIS After Flop By Agassi Roddick Pulls US Into a Tie | By Sandra Harwitt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/technology/apple-asks-judge-to-order-web-sites-to-name-sources.html | Apple Asks Judge to Order Web Sites to Name Sources | By Laurie J Flynn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/theater/reviews/those-zany-sweaty-clowns.html | THEATER REVIEW Those Zany Sweaty Clowns | By Jason Zinoman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/us/actors-trial-complete-with-pulp-novel-characters-draws-to-a-close.html | Actors Trial Complete With Pulp Novel Characters Draws to a Close | By Charlie Leduff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/us/christopher-hobler-founder-of-lou-gehrigs-disease-group-dies-at-39.html | Christopher Hobler 39 Founder Of Lou Gehrigs Disease Group | By Wolfgang Saxon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/us/efforts-to-hide-sensitive-data-pit-911-concerns-against-safety.html | US Efforts to Hide Sensitive Data Pit 911 Concerns Against Safety | By Christopher Drew | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/us/faithful-track-questions-answers-and-minutiae-on-blogs.html | Religion Journal Faithful Track Questions Answers and Minutiae on Blogs | By Debra Nussbaum Cohen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/us/fbi-agents-seize-letters-from-supremacists-friend.html | Letters From Supremacist Reveal the Personal Side | By Jodi Wilgoren | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/us/isabelle-goldenson-a-voice-for-people-with-cerebral-palsy-dies-at-84.html | Isabelle Goldenson 84 a Voice For People With Cerebral Palsy | By Jennifer Bayot | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-05 | https://www.nytimes.com/2005/03/05/us/national-briefing-south-georgia-abortion-restriction-is-passed.html | National Briefing  South Georgia Abortion Restriction Is Passed | By Ariel Hart NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/us/video-taped-for-jackson-shows-boy-giving-praise.html | Video Taped For Jackson Shows Boy Giving Praise | By Nick Madigan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/us/violent-new-front-in-drug-war-opens-on-the-canadian-border.html | Violent New Front in Drug War Opens on the Canadian Border | By Sarah Kershaw | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/world/americas/going-global-at-a-smalltown-canadian-drugstore.html | THE SATURDAY PROFILE Going Global at a SmallTown Canadian Drugstore | By Clifford Krauss | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/world/asia/china-leader-mixes-rhetoric-on-taiwan.html | China Leader Mixes Rhetoric on Taiwan | By Joseph Kahn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/world/europe/german-court-awards-jewish-heirs-of-naziseized-emporium.html | German Court Awards Jewish Heirs of NaziSeized Emporium | By Richard Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/world/europe/london-mayors-latest-statements-on-israel-raise-new-complaints.html | London Mayors Latest Statements on Israel Raise New Complaints | By Alan Cowell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/world/europe/ukrainian-suspected-in-reporters-murder-is-found-dead.html | Ukrainian Suspected in Reporters Murder Is Found Dead | By Steven Lee Myers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/world/middleeast/italian-hostage-returns-homeafter-2nd-brush-with-death.html | THE REACH OF WAR CHECKPOINT SHOOTING ITALIAN HOSTAGE RELEASED IN IRAQ IS SHOT BY GIs | By Edward Wong and Jason Horowitz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/world/middleeast/syria-may-announce-partial-pullout-of-troops.html | Syria to Convene Parliament Amid Lebanon Speculation | By Hassan M Fattah | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/world/middleeast/two-legislators-withdraw-in-impatience-from-fragile-shiite.html | THE REACH OF WAR POLITICS Two Legislators Withdraw in Impatience From Fragile Shiite Coalition | By Edward Wong | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/world/panel-backs-womens-rights-after-us-drops-abortion-issue.html | Panel Backs Womens Rights After US Drops Abortion Issue | By Warren Hoge | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/world/s topping-illicit-drugs-is-still-uphill-battle-report-shows.html | Stopping Illicit Drugs Is Still Uphill Battle Report Shows | By Joel Brinkley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/art-close-reading-art-with-lousy-mileage-but-shiny-celebrity-gloss.html | ART CLOSE READING Art With Lousy Mileage but Shiny Celebrity Gloss | By Annette Grant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/art-the-man-who-made-california-dreams-look-the-way-they-do.html | ART The Man Who Made California Dreams Look the Way They Do | By Susan Freudenheim | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/dance/amazing-feats-step-right-up-and-see-the-dancers.html | DANCE Amazing Feats Step Right Up and See the Dancers | By John Rockwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/dance/dancing-a-dream-from-a-child-of-maos-revolution.html | DANCE Dancing a Dream From a Child of Maos Revolution | By Gia Kourlas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/design/the-man-who-made-california-dreams-look-the-way-they-do.html | ART The Man Who Made California Dreams Look the Way They Do | By Susan Freudenheim | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/gonzo-gone-rather-going-watergate-still-here.html | Gonzo Gone Rather Going Watergate Still Here | By Frank Rich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/music/classical-recordings-a-spiky-opera-inspired-by-crows-outside-a-447560.html | MUSIC CLASSICAL RECORDINGS A Spiky Opera Inspired by Crows Outside a Window | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/music-classical-recordings-a-spiky-opera-inspired-by-crows-outside-a-447579.html | MUSIC CLASSICAL RECORDINGS A Spiky Opera Inspired by Crows Outside a Window | By James R Oestreich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/music-classical-recordings-a-spiky-opera-inspired-by-crows-outside-a.html | MUSIC CLASSICAL RECORDINGS A Spiky Opera Inspired by Crows Outside a Window | By Anne Midgette | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/music-in-search-of-the-thrift-store-sonata.html | MUSIC In Search of the Thrift Store Sonata | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/music-new-soundtracks-for-crashing-sprinting-dunking-and-killing.html | MUSIC PLAYLIST New Soundtracks for Crashing Sprinting Dunking and Killing | By Steve Schnur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/music-the-globestraddling-pop-acts-next-door.html | MUSIC The GlobeStraddling Pop Acts Next Door | By Jody Rosen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/music-the-most-expensive-album-never-made.html | MUSIC The Most Expensive Album Never Made | By Jeff Leeds | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/television/cover-story-a-womans-journey-toward-herself.html | COVER STORY A Womans Journey Toward Herself | By Felicia R Lee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/television/for-young-viewers-where-the-buffalo-roam.html | FOR YOUNG VIEWERS Where the Buffalo Roam | By Hilary Howard | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/television/the-rich-are-different-and-so-is-their-tv-network.html | TELEVISION The Rich Are Different And So Is Their TV Network | By Randy Kennedy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/the-guide.html | The Guide | By Choire Sicha TheguideNytimescom | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/automobiles/2005-chevrolet-corvette-of-speed-style-vision-and-missed.html | BEHIND THE WHEEL2005 Chevrolet Corvette Of Speed Style Vision And Missed Opportunities | By Jeff Sabatini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/automobiles/the-road-to-nowhere.html | ESSAY The Road to Nowhere | By Joe Queenan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/books/arts/up-front.html | UP FRONT | By The Editors | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/aljazeera-and-now-the-other-news.html | And Now the Other News | By Isabel Hilton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/angry-black-white-boy-the-way-i-am.html | The Way I Am | By Nathaniel Rich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/cast-of-shadows-copycat-killer.html | Copycat Killer | By Mark Schone | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/dr-kings-refrigerator-thinking-outside-the-icebox.html | Thinking Outside the Icebox | By Zz Packer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/ester-and-ruzya-grandmothers-of-invention.html | Grandmothers of Invention | By Katha Pollitt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/fiction-how-it-should-have-happened.html | CHRONICLE FICTION How It Should Have Happened | By Suzy Hansen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/mapping-the-unconscious.html | Mapping the Unconscious | By Charles McGrath | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/marilyn-as-metaphor.html | Marilyn as Metaphor | By A O Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/prize-fight.html | LETTER FROM LONDON Prize Fight | By Benjamin Markovits | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/strange-angel-and-astro-turf-rocket-men.html | Rocket Men | By Polly Shulman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/the-joy-of-federalism.html | ESSAY The Joy of Federalism | By Franklin Foer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/the-sociopath-next-door-ruthless-people.html | Ruthless People | By Pamela Paul | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/when-all-the-world-was-young-theres-no-telling.html | Theres No Telling | By Patricia Cohen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/databank-jobs-report-starts-a-rally-on-wall-street.html | DataBank Jobs Report Starts a Rally on Wall Street | By Jeff Sommer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/education/openers-suits-looking-ahead.html | OPENERS SUITS LOOKING AHEAD | By Laurie J Flynn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/openers-suits-freudian-sideslip.html | OPENERS SUITS FREUDIAN SIDESLIP | By Patrick McGeehan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/openers-suits-maybe-call-it-rocky.html | OPENERS SUITS MAYBE CALL IT ROCKY | By Alina Tugend | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/openers-suits-shorter-yes-but-sweeter.html | OPENERS SUITS Shorter Yes But Sweeter | By Patrick McGeehan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/a-texan-stumbles-in-king-arthurs-court.html | A Texan Stumbles in King Arthurs Court | By Geraldine Fabrikant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/changes-of-heart-with-explanations.html | OFF THE SHELF Changes of Heart With Explanations | By Paul B Brown | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/commodities-are-pointing-thumbs-up.html | MARKET WEEK Commodities Are Pointing Thumbs Up | By Jonathan Fuerbringer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/companies-behaving-badly.html | Companies Behaving Badly | By Gretchen Morgenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/ebays-joy-ride-going-once.html | EBays Joy Ride Going Once | By Gary Rivlin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/family-feud-showing-only-on-cablevision.html | DEALBOOK Family Feud Showing Only on Cablevision | By Andrew Ross Sorkin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/fox-vs-cnbc-now-that-would-be-a-grudge-match.html | INSIDE THE NEWS Fox vs CNBC Now That Would Be a Grudge Match | By John Motavalli | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/from-sara-lee-to-charities.html | OPENERS REFRESH BUTTON From Sara Lee To Charities | By Robert Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/here-comes-the-class-of-2005-can-it-pay-the-rent.html | OPENERS THE COUNT Here Comes The Class of 2005 Can It Pay the Rent | By Hubert B Herring | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/interest-rate-turbulence-whats-a-bond-investor-to-do.html | PORTFOLIOS ETC Interest Rate Turbulence Whats a Bond Investor to Do | By Jonathan Fuerbringer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/leaping-a-cubicle-in-a-single-bound.html | OPENERS THE GOODS Leaping a Cubicle in a Single Bound | By Brendan I Koerner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/so-many-summer-camps-so-much-parental-angst.html | SUNDAY MONEY SPENDING So Many Summer Camps So Much Parental Angst | By Alina Tugend | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/success-by-the-moment.html | OFFICE SPACE THE BOSS Success by the Moment | By Paula Rosput Reynolds | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/wall-street-loves-tobacco-well-for-now.html | SUNDAY MONEY INVESTING Wall Street Loves Tobacco Well for Now | By Conrad De Aenlle | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/welcome-to-sherwood-forest-er-walmart.html | ON THE CONTRARY Welcome To Sherwood Forest Er WalMart | By Daniel Akst | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/when-a-subordinate-goes-wide-to-the-boss.html | OFFICE SPACE CAREER COUCH When a Subordinate Goes Wide to the Boss | By Cheryl Dahle | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/who-wins-in-a-new-social-security.html | ECONOMIC VIEW Who Wins in a New Social Security | By Eduardo Porter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/crosswords/chess/kasparov-the-great-analyzer-wins-on-a-stunning-sacrifice.html | Chess Kasparov the Great Analyzer Wins on a Stunning Sacrifice | By Robert Byrne | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/dining/a-caribbean-touch-in-mount-vernon.html | DINING OUT A Caribbean Touch in Mount Vernon | By Alice Gabriel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/dining/a-mix-that-clicks.html | WINE UNDER 20 A Mix That Clicks | By Howard G Goldberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/dining/a-simple-plan-cooking-locally-but-thinking-globally.html | RESTAURANTS A Simple Plan | By Karla Cook | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/dining/african-food-comfortable-informality.html | DINING African Food Comfortable Informality | By Stephanie Lyness | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/dining/for-outdoors.html | GOOD EATING Almost Outdoors | Compiled by Kris Ensminger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/dining/for-carnivores-and-others.html | DINING OUT For Carnivores and Others | By Joanne Starkey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/dining/up-down-or-sideways.html | LONG ISLAND VINES Up Down Or Sideways | By Howard G Goldberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/at-saint-laurent-next.html | At Saint Laurent Next | By Cathy Horyn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/bloc-party-taking-up-weapons.html | A NIGHT OUT WITH Bloc Party Taking Up Weapons | By Jonah Weiner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/i-gave-him-up-at-16-could-we-try-again.html | MODERN LOVE At 16 I Gave Him Up Could We Try Again | By Meredith Hall | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/in-bed-with-another-era.html | POSSESSED In Bed With Another Era | By David Colman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/in-the-id-wars-the-fakes-gain.html | In the ID Wars The Fakes Gain | By Warren St John | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/marykate-fashion-star.html | MaryKate Fashion Star | By Ruth La Ferla | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/shouts-and-collisions.html | BOTE Shouts and Collisions | By Jessica Pressler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/weddings/deborah-fisher-and-joel-murphy.html | WEDDINGSCELEBRATIONS VOWS Deborah Fisher and Joel Murphy | By Elaine Louie | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/weddings/shelby-brown-and-cy-coleman.html | STATE OF THE UNIONS Shelby Brown and Cy Coleman  Featured in Vows Oct 5 1997 | By Lois Smith Brady | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/why-hollywood-says-cheese.html | Why Hollywood Says Cheese | By Strawberry Saroyan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/jobs/for-simple-joy-please-make-a-note-of-it.html | HOME FRONT For Simple Joy Please Make a Note of It | By Louise Kramer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/a-fairy-tale-for-grownups.html | THE WAY WE LIVE NOW 3605 A Fairy Tale for GrownUps | By Daphne Merkin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/a-gentleman-comes-to-call.html | STYLE A Gentleman Comes to Call | By Lynn Hirschberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/a-rebel-in-the-emperors-court.html | A Rebel In the Emperors Court | By Daisann McLane | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/affirming-inaction.html | THE WAY WE LIVE NOW 3605 THE ETHICIST Affirming Inaction | By Randy Cohen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/all-white-now.html | MATTER All White Now | By Pilar Viladas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/beck-at-a-certain-age.html | Beck at a Certain Age | By Arthur Lubow | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/breaking-away.html | Breaking Away | By Joseph Lelyveld | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/cross-selling.html | THE WAY WE LIVE NOW 3605 CONSUMED Cross Selling | By Rob Walker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/free-ranging.html | FREE RANGING | By Amanda Hesser | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/goodbye-too-soon.html | LIVES Goodbye Too Soon | By Jonathan Tropper | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/popup.html | THE WAY WE LIVE NOW 3605 ON LANGUAGE PopUp | By William Safire | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/real-ids-real-dangers.html | THE WAY WE LIVE NOW 3605 THE SECURITY ADVISER Real IDs Real Dangers | By Richard A Clarke | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/the-accidental-princess.html | THE WAY WE LIVE NOW 3605 PAGE TURNER The Accidental Princess | By Jesse Green | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/the-industry-cellars-market.html | THE INDUSTRY Cellars Market | By Matt Lee and Ted Lee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/womens-work.html | THE WAY WE LIVE NOW 3605 QUESTIONS FOR MARTHA BURK Womens Work | By Deborah Solomon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/movies/how-the-tumultuous-marriage-of-miramax-and-disney-failed.html | How the Tumultuous Marriage Of Miramax and Disney Failed | By Laura M Holson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/movies/is-a-cinema-studies-degree-the-new-mba.html | FILM Is a Cinema Studies Degree the New MBA | By Elizabeth van Ness | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/movies/now-back-on-screen-the-big-bang-bangs.html | FILM Now Back on Screen The Big Bang Bangs | By Terrence Rafferty | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/movies/the-paths-couples-travel-when-they-stray-or-at-least-consider-it.html | FILM The Paths Couples Travel When They Stray Or at Least Consider It | By Karen Durbin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/a-debate-filled-with-faith.html | A Debate Filled With Faith | By Jane Gordon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/amid-scandal-soulsearching-about-scale-of-a-class-party.html | Our Towns Amid Scandal SoulSearching Over the Scale Of a Class Party | By Peter Applebome | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/art-review-the-artist-as-the-star-of-a-silent-comedy.html | ART REVIEW The Artist as the Star of a Silent Comedy | By Benjamin Genocchio | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/art-review-the-oil-stain-is-not-part-of-the-exhibit.html | ART REVIEW The Oil Stain Is Not Part Of the Exhibit | By Benjamin Genocchio | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/art-reviews-random-acts-of-nature-and-youth.html | ART REVIEWS Random Acts Of Nature and Youth | By Helen A Harrison | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/as-clinton-wins-gop-friends-her-rivals-task-toughens.html | As Clinton Wins GOP Friends Her Challengers Task Toughens | By Raymond Hernandez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/as-snow-piles-up-money-drifts-away.html | As Snow Piles Up Money Drifts Away | By Jane Gordon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/basking-in-attention.html | Basking in Attention | By Joe Wojtas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/big-wheels-and-heavy-traffic.html | Big Wheels And Heavy Traffic | By Carin Rubenstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/books/in-person-care-to-brush-up-on-dickens.html | IN PERSON Care To Brush Up On Dickens | By Iver Peterson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/briefings-business-now-thats-a-painkiller.html | BRIEFINGS BUSINESS NOW THATS A PAINKILLER | By John Holl | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/briefings-justice-subpoenas-in-monmouth-case.html | BRIEFINGS JUSTICE SUBPOENAS IN MONMOUTH CASE | By John Holl | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/briefings-politics-taking-the-moral-high-ground.html | BRIEFINGS POLITICS TAKING THE MORAL HIGH GROUND | By Laura Mansnerus | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/brooklyn-woman-85-dies-in-fire-in-her-basement-home.html | Brooklyn Woman 85 Dies In Fire in Her Basement Home | By Jennifer 8 Lee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/by-the-way-but-what-do-we-do-with-ken.html | BY THE WAY But What Do We Do With Ken | By John Holl | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/changing-tactics-on-montauk-beach.html | Changing Tactics On Montauk Beach | By John Rather | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/communities-the-new-hangout.html | COMMUNITIES The New Hangout | By Debra Nussbaum | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/commuters-journal-boldly-going-where-no-governor-has-gone-before.html | COMMUTERS JOURNAL Boldly Going Where No Governor Has Gone Before | By Jack Kadden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/connecticut-hospitals-plan-for-cancer-center-may-offer-union.html | Connecticut Hospitals Plan for Cancer Center May Offer Union Leverage in Dispute | By Alison Leigh Cowan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/county-lines-now-is-the-winter-of-a-malcontent.html | COUNTY LINES Now Is the Winter of a Malcontent | By Marek Fuchs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/cross-westchester-east-or-westchester-oscars-still-best.html | CROSS WESTCHESTER East or Westchester Oscars Still Best | By Debra West | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/education/in-the-schools-how-to-bring-grandma-to-class.html | IN THE SCHOOLS How to Bring Grandma to Class | By Merri Rosenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/education/long-island-journal-bartering-away-hispanic-stereotypes.html | LONG ISLAND JOURNAL Bartering Away Hispanic Stereotypes | By Marcelle S Fischler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/education/soapbox-the-high-ground-is-smoke-free.html | SOAPBOX The High Ground Is Smoke Free | By Alfred R Ashford | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/education/to-the-principals-office-happily.html | To the Principals Office Happily | By Abigail Sullivan Moore | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/education/up-front-worth-noting-gender-politics-is-local-too.html | UP FRONT WORTH NOTING Gender Politics Is Local Too | By Robert Strauss | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/for-a-boy-ravaged-by-war-a-haven-on-staten-island.html | NEIGHBORHOOD REPORT PLEASANT PLAINS For a Boy Ravaged by War A Haven on Staten Island | By Maureen Seaberg Erturk | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/grasping-at-flaws.html | Grasping At Flaws | By Josh Benson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/history-museum-gains-slave-archive-a-1771-bible.html | HISTORY Museum Gains Slave Archive A 1771 Bible | By Margo Nash | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/how-green-was-my-vehicle-fleet.html | How Green Was My Vehicle Fleet | By Rosamaria Mancini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/if-the-tourists-come-to-manhattan-where-will-they-sleep.html | If They Come Where Will They Sleep As City Expands Plans for Tourism Hotels Are Turning Rooms Into Apartments | By Charles V Bagli | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/in-brief-100000-in-penalties-levied-in-gift-card-case.html | IN BRIEF 100000 in Penalties Levied in Gift Card Case | By John Rather | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/in-brief-district-attorney-declines-to-prosecute-7-hells-angels.html | IN BRIEF District Attorney Declines to Prosecute 7 Hells Angels | By Mary Reinholz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/in-brief-homes-without-addresses.html | IN BRIEF Homes Without Addresses | By Jeff Holtz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/in-brief-lipa-is-seeking-contracts-for-offisland-electricity.html | IN BRIEF LIPA Is Seeking Contracts For OffIsland Electricity | By John Rather | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/in-business-capturing-local-jocks-for-posterity.html | IN BUSINESS Capturing Local Jocks for Posterity | By Jeff Grossman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/jersey-tollbooths-to-jumpsuits-uses-for-christos-gates.html | JERSEY Tollbooths to Jumpsuits Uses for Christos Gates | By Neil Genzlinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/li-work-wineries-massage-sales-with-discount-clubs.html | LI WORK Wineries Massage Sales With Discount Clubs | By Stewart Ain | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/li-work.html | LI WORK | Compiled by Stewart Ain | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/loves-labor-now-lost-to-the-gavel.html | Loves Labor Now Lost To The Gavel | By Corey Kilgannon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/museum-paves-way-for-sale-of-painting.html | Museum Paves Way For Sale of Painting | By Benjamin Genocchio | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/noticed-oops-9yearold-spots-a-typo.html | NOTICED Oops 9YearOld Spots a Typo | By Jeff Holtz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/on-politics-the-rising-cost-of-the-states-corruption-tax.html | ON POLITICS The Rising Cost of the States Corruption Tax | By Iver Peterson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/politics-and-government-that-noise-belts-tightening.html | POLITICS AND GOVERNMENT That Noise Belts Tightening | By Laura Mansnerus | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/quick-bitewestwood-soup-salad-and-sunshine.html | QUICK BITEWestwood Soup Salad and Sunshine | By Christine Contillo | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/real-estate-the-tax-assessment-report-that-roared.html | REAL ESTATE The Tax Assessment Report That Roared | By Jennifer Medina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/review-the-artist-as-the-star-of-a-silent-comedy.html | REVIEW The Artist as the Star of a Silent Comedy | By Benjamin Genocchio | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/sunday-parking-emerges-as-issue-in-the-race-for-mayor.html | Sunday Parking Emerges as Issue in the Race for Mayor | By Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/swimmer-eludes-identification-or-more-exactly-classification.html | Swimmer Eludes Identification Or More Exactly Classification | By Jennifer 8 Lee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/taking-your-money-giving-some-back-and-making-you-love-it.html | Taking Your HardEarned Money Giving a Little Bit Back and Making You Love It | By Sam Roberts | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/teachers-and-archdiocese-settle-on-tentative-12-raise.html | Teachers and Archdiocese Settle on Tentative 12 Raise | By Anthony Ramirez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/technology/as-sexoffender-notices-rise-some-say-even-more-is.html | As SexOffender Notices Rise Some Say Even More Is Better | By Campbell Robertson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/technology/soapbox-of-taxation-and-inhalation.html | SOAPBOX Of Taxation and Inhalation | By Gregg M Edwards | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/the-guide-462152.html | THE GUIDE | By Eleanor Charles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/theater/from-the-blueberry-bushes-to-a-permanent-theatrical-home.html | From the Blueberry Bushes to a Permanent Theatrical Home | By Susan Hodara | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/theater/theater-review-something-lurks-in-the-attic-a-metaphor.html | THEATER REVIEW Something Lurks in the Attic A Metaphor | By Neil Genzlinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/a-minigates-airs-a-major-grievance.html | NEIGHBORHOOD REPORT NEW YORK TREES A MiniGates Airs a Major Grievance | By Alex Mindlin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/as-the-transitory-leaves-town-the-ethereal-fills-the-void.html | URBAN STUDIESMARVELING As the Transitory Leaves Town The Ethereal Fills the Void | By Jake Mooney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/egad-holmes-to-jail.html | FYI | By Michael Pollak | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/feeling-blue-saying-goodbye-to-the-boys-from-the-block.html | NEW YORK OBSERVED Feeling Blue Saying Goodbye To the Boys From the Block | By Michael Malone | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/if-he-wanted-a-stadium-there-would-be-one.html | CITY LORE If He Wanted A Stadium There Would Be One | By Kenneth D Ackerman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/in-a-slouchy-part-of-town-suspicions-of-a-swank-interloper.html | NEIGHBORHOOD REPORT LOWER EAST SIDE In a Slouchy Part of Town Suspicions of a Swank Interloper | By Jake Mooney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/joey-gays-excellent-adventure.html | Joey Gays Excellent Adventure | By Jay Dixit | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/meetings-seemingly-as-endless-as-the-sludge-itself.html | NEIGHBORHOOD REPORT GREENPOINT Meetings Seemingly as Endless As the Sludge Itself | By Sam Knight | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/sticking-up-for-shea-mets-fans-take-aim-at-the-mayor.html | NEIGHBORHOOD REPORT FLUSHING Sticking Up for Shea Mets Fans Take Aim at the Mayor | By Jeff Vandam | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/the-lost-boys-and-a-few-good-men.html | COPING The Lost Boys and a Few Good Men | By Anemona Hartocollis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/to-the-ramparts-hipsters-and-hold-the-latte.html | NEIGHBORHOOD REPORT WILLIAMSBURG To the Ramparts Hipsters And Hold the Latte | By Jennifer Bleyer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/woodmen-didnt-spare-those-trees.html | NEIGHBORHOOD REPORT NEW YORK TREES Woodmen Didnt Spare Those Trees | By Seth Kugel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/yet-another-new-chapter-for-a-glamorous-old-theater.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Yet Another New Chapter For a Glamorous Old Theater | By Jeff Vandam | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/transportation-taking-the-reverse-out-of-commuting.html | TRANSPORTATION Taking the Reverse Out of Commuting | By Jennifer Medina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/undercover-and-under-18.html | Undercover and Under 18 | By Morgan Lyle | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/up-front-worth-noting-a-different-spin-on-paying-and-playing.html | UP FRONT WORTH NOTING A Different Spin On Paying and Playing | By John Sullivan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/up-front-worth-noting-well-they-could-always-bring-back-the-bar.html | UP FRONT WORTH NOTING Well They Could Always Bring Back the Bar Car | By John Sullivan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/vacant-public-housing-units-have-increased-report-says.html | Vacant Public Housing Units Have Increased Report Says | By David W Chen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/weaving-sounds-into-song.html | Weaving Sounds Into Song | By Brian Wise | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/whats-it-all-about-eddy.html | Whats It All About Eddy | By Tammy La Gorce | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/will-the-real-thug-please-stand-up.html | Will the Real Thug Please Stand Up And Lower That Gun | By Michael Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/working-to-ban-a-very-big-gun.html | Working to Ban a Very Big Gun | By Avi Salzman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/obituaries/aubelin-jolicoeur-haitian-muse-dies-at-80.html | Aubelin Jolicoeur 80 Haitian Muse Dies | By Christopher LehmannHaupt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/arms-sales-begin-at-home.html | Arms Sales Begin at Home | By Thomas L Friedman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/martha-stewart-living-free.html | Martha Stewart Living Free | By Chuck Colson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/nyregion/halfway-house-and-garden.html | Halfway House And Garden | By William Alexander | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/nyregion/the-supermarket-in-your-backyard462675.html | The Supermarket in Your Backyard | By Brian Halweil | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/nyregion/the-supermarket-in-your-backyard.html | The Supermarket in Your Backyard | By Brian Halweil | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/opinionspecial/halfway-house-and-garden.html | Halfway House And Garden | By William Alexander | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/opinionspecial/shop-in-your-backyard.html | Shop in Your Backyard | By Brian Halweil | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/taming-of-the-shrews.html | Taming Of the Shrews | By Maureen Dowd | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/the-old-buffalo-nickel.html | APPRECIATIONS The Old Buffalo Nickel | By Verlyn Klinkenborg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/topic-essays-are-useful-discuss.html | Topic Essays Are Useful Discuss | By Curtis Sittenfeld | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/politics/black-churches-struggle-over-their-role-in-politics.html | Black Churches Struggle Over Their Role in Politics | By Neela Banerjee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/politics/fec-to-consider-internet-politicking.html | Election Commission to Consider How Law Affects Online Politicking | By Anne E Kornblut | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/politics/rule-change-lets-cia-freely-send-suspects-abroad-to-jails.html | RULE CHANGE LETS CIA FREELY SEND SUSPECTS ABROAD | By Douglas Jehl and David Johnston | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/politics/slowdown-in-program-to-clean-up-nuclear-waste-in-washington-state.html | Slowdown in Program to Clean Up Nuclear Waste in Washington State Is Drawing Criticism | By Matthew L Wald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/a-club-for-hundreds-of-girls-finds-a-permanent-home.html | SQUARE FEETLower East Side A Club for Hundreds of Girls Finds a Permanent Home | By Lisa Chamberlain | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/a-developer-with-tribeca-roots-helps-make-over-a-mill-town.html | NATIONAL PERSPECTIVES A Developer With TriBeCa Roots Helps Make Over a Mill Town | By Gay Jervey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/a-lone-wall-recalls-a-cavalrys-courageous-past.html | STREETSCAPESMadison Avenue From 94th to 95th Street A Lone Wall Recalls A Cavalrys Courageous Past | By Christopher Gray | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/after-hundreds-of-open-houses-a-closing.html | THE HUNT After Hundreds of Open Houses a Closing | By Joyce Cohen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/among-friends-buying-and-rehabbing-a-town-house.html | HABITATSEast Village Among Friends Buying and Rehabbing a Town House | By Penelope Green | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/at-two-extremes-of-a-housing-market.html | IN THE REGIONNew Jersey At Two Extremes of a Housing Market | By Antoinette Martin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/highend-sales-is-a-network-needed.html | IN THE REGIONWestchester HighEnd Sales Is a Network Needed | By Elsa Brenner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/how-an-open-house-turned-ugly-in-soho.html | BIG DEAL How an Open House Turned Ugly in SoHo | By William Neuman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/plush-homes-along-superhighways.html | IN THE REGIONLong Island Plush Homes Along Superhighways | By Valerie Cotsalas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/the-great-debate-security-vs-privacy.html | YOUR HOME The Great Debate Security vs Privacy | By Jay Romano | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/the-sound-of-construction.html | LIVING INMelrose Commons the Bronx The Sound of Construction | By Nancy Beth Jackson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/the-undesirable-rich.html | The Undesirable Rich | By Teri Karush Rogers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/the-younger-donald-shows-his-style.html | POSTINGS The Younger Donald Shows His Style | By Teri Karush Rogers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/baseball/and-so-begins-seligs-long-trip-to-the-woodshed.html | Sports of The Times And So Begins Seligs Long Trip To the Woodshed | By Selena Roberts | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/baseball/beltran-gets-his-first-homer-and-the-mets-get-a-victory.html | BASEBALL METS NOTEBOOK First Impressions Are Fine as Beltran Hits First Homer | By Pat Borzi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/baseball/grateful-jackson-survives-accident.html | BASEBALL Grateful Jackson Survives Accident | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/baseball/in-road-test-giambi-receives-cheers.html | BASEBALL YANKEES NOTEBOOK In Road Test Giambi Receives Cheers | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/baseball/nemesis-no-more-womack-makes-a-soft-landing.html | BASEBALL Womack a Former Nemesis Is Ready to Steal Another Title | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/baseball/phillies-positive-charge-needs-healthy-spark.html | On Baseball Phillies Positive Charge Needs Healthy Spark | By Murray Chass | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/baseball/selig-predicts-steroid-use-will-soon-be-eliminated.html | BASEBALL Selig Disputes Steroid Use Is Rampant in Baseball | By Pat Borzi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/baseball/stamping-out-steroids-takes-time.html | BackTalk Stamping Out Steroids Takes Time | By Andrew Zimbalist | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/basketball/a-welfare-system-for-lowspending-nba-owners.html | KEEPING SCORE A Welfare System for LowSpending NBA Owners | By Dan T Rosenbaum | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/basketball/brazilian-guard-makes-good-on-childhood-promise.html | FACES FROM AFAR Brazilian Guard Makes Good on Childhood Promise | By Liz Robbins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/basketball/in-portland-misery-and-lots-of-company.html | INSIDE THE NBA In Portland Misery and Lots of Company | By Liz Robbins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/basketball/while-others-talk-of-rain-the-knicks-see-only-sunshine.html | PRO BASKETBALL While Others Talk of Rain The Knicks See Only Sunshine | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/football/jets-and-redskins-finish-a-mossforcoles-deal.html | PRO FOOTBALL Agent Says Jets Agree to Send Moss to Redskins for Coles | By Richard Lezin Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/football/super-bowl-trophy-makes-trip-to-israel.html | Sports of The Times Super Bowl Trophy Takes Journey to Israel With Kraft | By George Vecsey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/ncaabasketball/iona-quiets-st-peters-star-with-its-own-offensive.html | COLLEGE BASKETBALL MAAC MENS TOURNAMENT Iona Quiets St Peters Star With Its Own Offensive Show | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/ncaabasketball/no-10-washington-slips-against-stanford.html | COLLEGE BASKETBALL Washington Slips and Shot at Pac10 Title Fades Away | By Vittorio Tafur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/ncaabasketball/st-josephs-tries-to-cope-without-its-inspiring-leader.html | COLLEGE BASKETBALL St Josephs Struggles Without Its Leader | By Jere Longman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/ncaabasketball/villanova-executes-and-lives-another-day.html | COLLEGE BASKETBALL BIG EAST WOMENS TOURNAMENT Villanova Executes And Lives Another Day | By Frank Litsky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/othersports/a-day-for-derby-hopefuls-to-stretch-thundering-legs.html | HORSE RACING A Day for Derby Hopefuls To Stretch Thundering Legs | By Charlie Nobles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/othersports/nascar-seeks-crossover-stars-across-the-border.html | AUTO RACING Nascar Seeks Crossover Stars Across the Border | By Viv Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/othersports/yellowstone-cutthroat-faces-troubled-waters.html | OUTDOORS Yellowstone Cutthroat Faces Troubled Waters | By Peter Kaminsky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/pro-basketball-magic-hands-nets-an-embarrassing-loss.html | PRO BASKETBALL Magic Hands Nets an Embarrassing Loss | By Jason Diamos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/tennis/victory-in-doubles-gives-croatia-a-lead-over-us.html | TENNIS Victory in Doubles Gives Croatia a Lead Over US | By Sandra Harwitt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/the-newest-mets-celebrities-are-using-contrasting-styles.html | BASEBALL The Mets Find Two of a Kind Can Be Different | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/style/education/marykate-fashion-star.html | MaryKate Fashion Star | By Ruth La Ferla | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/style/on-the-street-toasty.html | ON THE STREET Toasty | By Bill Cunningham | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/style/pulse-twirling-to-timbuktu.html | PULSE Twirling To Timbuktu | By Ellen Tien | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/theater/newsandfeatures/and-now-for-something-completely-different.html | THEATER And Now for Something Completely Different | By Jesse Green | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/theater/newsandfeatures/mister-roberts-goes-to-washington.html | THEATER Mister Roberts Goes To Washington | By Todd S Purdum | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/theater/newsandfeatures/poster-gal.html | DIRECTIONS MARKETING Poster Gal | By Eric Grode | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/theater/newsandfeatures/pucks-soundtrack.html | DIRECTIONS MASHUPS Pucks Soundtrack | By Eric Grode | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/theater/upstaged.html | DIRECTIONS VENUE Upstaged | By Steve Fries | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/10-oclock-the-night-is-young.html | SURFACING BUENOS AIRES 10 OClock The Night Is Young | By Tripti Lahiri | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/a-bridge-to-japan-built-on-casks-of-sake.html | A Bridge to Japan Built on Casks of Sake | By Rachel Dodes | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/advisory-travel-notes-deals-discounts.html | ADVISORY TRAVEL NOTES Deals Discounts | By Joseph Siano | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/advisory-travel-notes-hotel-hopes-to-thrive-on-beauty-that-predates.html | ADVISORY TRAVEL NOTES Hotel Hopes to Thrive on Beauty That Predates the Nazi Era | By Richard Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/advisory-travel-notes-those-western-rains-have-arizonas-deserts.html | ADVISORY TRAVEL NOTES Those Western Rains Have Arizonas Deserts Blooming | By Amy Silverman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/advisory-travel-notes-time-to-reach-for-world-cup-tickets.html | ADVISORY TRAVEL NOTES Time to Reach for World Cup Tickets | By Ray Cormier | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/chic-hideaway-in-the-indian-ocean.html | Chic Hideaway in the Indian Ocean | By Debra A Klein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/guangzhou.html | GOING TO GUANGZHOU A Storied City Recaptures Its Former Glory | By Bonnie Tsui | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/hotel-indigo-in-atlanta.html | CHECK INCHECK OUT Atlanta Hotel Indigo | By Shaila Dewan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/mixing-palaces-and-art-with-playgrounds-and-puppets-in-madrid.html | WEEKEND WITH THE KIDS MADRID Mixing Palaces and Art With Playgrounds and Puppets | By Dale Fuchs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/punta-del-este-sparkles-once-more-day-and-night.html | Punta del Este Sparkles Once More Day and Night | By Larry Rohter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/taking-a-swing-through-tucson-to-see-saguaros-and-spring-training.html | Taking a Swing Through Tucson To See Saguaros and Spring Training | By Amy Silverman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/tall-and-alert-in-the-saddle-on-airport-patrol.html | HEADS UP HOUSTON Tall and Alert in the Saddle on Airport Patrol | By Joe Sharkey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/the-land-where-hope-springs-eternal.html | The Land Where Hope Springs Eternal | By Robert Andrew Powell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/whats-next-more-phones.html | WHATS NEXT MORE PHONES | By Rachel Dodes | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/where-bright-lights-and-night-life-are-natures-doing.html | ESSAY POLAR SKIES Where Bright Lights and Night Life Are Natures Doing | By Joe Roman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/us/as-demands-on-workers-grow-groups-push-for-paid-family-and-sick-leave.html | As Demands on Workers Grow Groups Push for Paid Family and Sick Leave | By Steven Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/us/defying-experts-insurers-join-medicare-drug-plan.html | Defying Experts Insurers Join Medicare Drug Plan | By Robert Pear | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/us/education-law-finds-few-fans-in-utah.html | Education Law Finds Few Fans in Utah | By Sam Dillon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/us/pain-pills-withdrawn-many-renew-search-for-relief.html | Pain Pills Withdrawn Many Renew Search for Relief | By John Leland | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/us/suspect-in-10-kansas-murders-lived-an-intensely-ordinary-life.html | Suspect in 10 Kansas Murders Lived an Intensely Ordinary Life | By Monica Davey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/washington/world/syria-offers-gradual-pullback-of-its-troops-from-lebanon.html | Syria Offers Gradual Pullback of Its Troops From Lebanon | By Hassan M Fattah and David E Sanger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/a-tax-net-that-catches-only-minnows.html | The Nation A Tax Net That Catches Only Minnows | By David Cay Johnston | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/crime-and-punishment-the-celebrity-version.html | The Nation Crime and Punishment The Celebrity Version | By Jonathan D Glater | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/go-ahead-test-a-lawyers-ingenuity-try-to-limit-damages.html | Go Ahead Test a Lawyers Ingenuity Try to Limit Damages | By Adam Liptak | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/how-to-shake-hands-or-share-a-meal-with-an-iraqi.html | Word for WordCultural Intelligence How to Shake Hands Or Share a Meal With an Iraqi | By Peter Edidin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/the-late-great-golden-years.html | The Nation Retirement Ideal The Late Great Golden Years | By Steve Lohr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/the-nation-when-killing-a-juvenile-was-routine.html | The Nation When Killing a Juvenile Was Routine | By Stuart Banner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/the-war-of-the-words-a-dispatch-from-the-front-lines.html | THE PUBLIC EDITOR The War of the Words A Dispatch From the Front Lines | By Daniel Okrent | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/whats-in-it-for-america.html | The World Guesswork Whats in It for America | By Roger Cohen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/world/asia/torn-from-moorings-villagers-from-sri-lanka-grasp-for-past.html | TRAGEDYS WAKE Facing the Future Alone Torn From Moorings Villagers Grasp for Past | By Amy Waldman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/world/congo-tribal-killings-create-a-new-wave-of-refugees.html | Congo Tribal Killings Create a New Wave of Refugees | By Marc Lacey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/world/europe/britains-mainstream-muslims-find-voice.html | Britains Mainstream Muslims Find Voice | By Lizette Alvarez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/world/europe/russia-and-the-west-warily-monitor-moldovas-election.html | Russia and the West Warily Monitor Moldovas Election | By C J Chivers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/world/europe/ukraines-security-chief-says-exofficial-killed-himself.html | Ukraines Security Chief Says ExOfficial Killed Himself | By Steven Lee Myers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | https://www.nytimes.com/2005/03/06/world/middleeast/iran-says-it-wont-give-up-program-to-enrich-uranium.html | Iran Says It Wont Give Up Program to Enrich Uranium | By Nazila Fathi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/world/middleeast/mideast-faces-a-quandary-is-a-halt-in-killings-a-truce.html | Mideast Faces a Quandary Is a Halt in Killings a Truce | By Greg Myre | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/world/middleeast/shiite-cleric-and-relief-official-slain-by-gunmen.html | Shiite Cleric and Relief Official Slain by Gunmen in Baghdad | By Robert F Worth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/world/middleeast/unexpected-whiff-of-freedomproves-bracing-for-the-mideast.html | Unexpected Whiff of Freedom Proves Bracing for the Mideast | By Neil MacFarquhar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/sinn-fein-leader-reasserts-rejection-of-criminal-activity.html | Sinn Fein Leader Reasserts Rejection of Criminal Activity | By Brian Lavery | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/american-songbook-review-the-show-isnt-finished-but-a-trouper-isnt.html | AMERICAN SONGBOOK REVIEW The Show Isnt Finished But a Trouper Isnt Daunted | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/arts-briefly-russian-officials-say-looted-war-art-can-stay.html | Arts Briefly Russian Officials Say Looted War Art Can Stay | By Sophia Kishkovsky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/arts-briefly-timeout-for-rosenberg.html | Arts Briefly Timeout for Rosenberg | By Joe Brescia | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/arts-briefly-tnt-tops-cable-ratings.html | Arts Briefly TNT Tops Cable Ratings | By Kate Aurthur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/bridge-25-college-teams-compete-and-8-qualify-for-final-in-july.html | Bridge 25 College Teams Compete And 8 Qualify for Final in July | By Phillip Alder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/dance-review-fuzzy-critters-flitting-bugs-and-other-bodily-allusions.html | DANCE REVIEW Fuzzy Critters Flitting Bugs And Other Bodily Allusions | By Jack Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/dance/all-dressed-up-and-stuck-in-a-dispiriting-underworld.html | DANCE REVIEW All Dressed Up and Stuck in a Dispiriting Underworld | By John Rockwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/design/at-the-fair-despite-snow-and-weak-dollar.html | At the Fair Despite Snow and Weak Dollar | By Carol Vogel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/design/edward-czerwinski-advocate-of-east-european-artists-dies-at-75.html | Edward Czerwinski 75 Advocate of East European Artists | By Christopher LehmannHaupt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/movies/arts-briefly-diesel-tops-the-be-cool-gang.html | Arts Briefly Diesel Tops the Be Cool Gang | By Catherine Billey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/movies/arts-briefly-toronto-festival-update.html | Arts Briefly Toronto Festival Update | By Colin Campbell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/music/bryn-terfels-first-wotan-as-horns-and-hounds-bay.html | OPERA REVIEW Bryn Terfels First Wotan As Horns and Hounds Bay | By Paul Griffiths | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/music/finding-wide-open-skies-in-the-space-of-a-single-song.html | CABARET REVIEW Finding Wide Open Skies in the Space of a Single Song | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/music/from-colombia-a-man-of-heart-and-mind.html | POP REVIEW From Colombia a Man of Heart and Mind | By Jon Pareles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/music/home-of-punkrock-battles-for-its-home.html | Home of PunkRock Battles for Its Home | By Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/music/new-cds.html | Critics Choice New CDs | By Ben Ratliff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/music/sergiu-comissiona-76-busy-conductor-is-dead.html | Sergiu Comissiona 76 Busy Conductor | By James R Oestreich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/music/taking-combinations-of-four-up-to-the-umpteenth-power.html | CLASSICAL MUSIC REVIEW Taking Combinations of Four Up to the Umpteenth Power | By Jeremy Eichler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/music/the-show-isnt-finished-but-a-trouper-isnt-daunted.html | AMERICAN SONGBOOK REVIEW The Show Isnt Finished but a Trouper Isnt Daunted | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/music/with-chastity-as-a-sword-women-take-up-arms.html | OPERA REVIEW With Chastity As a Sword Women Take Up Arms | By Bernard Holland | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/television/a-hefty-star-tips-the-scales-in-favor-of-comedy.html | TELEVISION REVIEW A Hefty Star Tips the Scales in Favor of Comedy | By Alessandra Stanley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/television/in-this-ring-every-contender-is-a-champion.html | TELEVISION REVIEW In this Ring Every Contender Is a Champion | By Alessandra Stanley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/automobiles/inspired-career-leads-back-to-the-inspiration.html | AUTOS ON MONDAYDESIGN Inspired Career Leads Back To the Inspiration | By Phil Patton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/books/a-kindly-comic-willing-to-tell-all.html | BOOKS OF THE TIMES A Kindly Comic Willing to Tell All | By Janet Maslin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/books/literary-novelists-address-911-finally.html | After a Long Wait Literary Novelists Address 911 | By Edward Wyatt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/business/aon-inquiry-suggests-problems-in-home-and-auto-insurance.html | Aon Inquiry Suggests Problems In Home and Auto Insurance | By Joseph B Treaster | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/business/british-military-contractor-to-buy-american-supplier.html | British Military Contractor To Buy American Supplier | By Andrew Ross Sorkin and Tim Weiner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/business/capital-one-plans-to-buy-hibernia.html | Capital One to Buy Regional Bank | By Jennifer A Kingson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/business/data-support-broader-use-of-heart-stents.html | Data Support Broader Use Of Heart Stents | By Barnaby J Feder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/business/in-05-buffett-says-hes-still-betting-against-the-dollar.html | MARKET PLACE In 05 Buffett Says Hes Still Betting Against the Dollar | By Floyd Norris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/business/infospace-papers-document-collapse.html | InfoSpace Papers Document Collapse | By David Cay Johnston | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/business/insight-buyout-offer-is-expected-today.html | Insight Buyout Offer Is Expected Today | By Andrew Ross Sorkin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/business/media/a-flood-of-magazines-for-those-awash-in-cash.html | A Flood of Magazines for Those Awash in Cash | By Katharine Q Seelye | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/business/media/cult-of-stewart-bounces-back-in-the-magazine.html | Cult of Stewart Bounces Back In the Magazine | By Constance L Hays | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/business/media/disney-selling-science-magazine-to-concentrate-on-family.html | Disney Selling Science Magazine To Concentrate on Family Titles | By Tania Ralli | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/business/media/interpublic-chief-learns-the-game.html | THE MEDIA BUSINESS ADVERTISING Interpublics chief is an outsider but his financial acumen may be just what the company needs | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-07 | https://www.nytimes.com/2005/03/07/business/media/men-they-cant-sell-magazines-either.html | MediaTalk Men They Cant Sell Magazines Either | By Lia Miller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/business/media/the-movie-midas.html | The Movie Midas While Hollywood Studios Win Awards Lions Gate the Independent Makes Money | By Ross Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/business/most-new-small-cars-get-lowest-rating-in-crash-test.html | Most New Small Cars Get Lowest Rating in Crash Test | By Danny Hakim | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/movies/most-wanted-drilling-downmovie-soundtracks-we-love-him-so.html | MOST WANTED DRILLING DOWNMOVIE SOUNDTRACKS We Love Him So | By Cate Doty | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/business/pfizer-stirs-concern-with-plans-to-sell-heart-drugs-only-as-pair.html | Pfizer Stirs Concern With Plans To Sell Heart Drugs Only as Pair | By Alex Berenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/technology/the-media-business-advertising-addenda-cingular-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cingular Awards Media Services Account | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/worldbusiness/a-career-of-crossing-cultures-for-sonys-new-boss.html | Man in the News A Career of Crossing Cultures  Sir Howard Stringer | By Bill Carter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/worldbusiness/ads-for-saudi-bank-focus-on-women.html | MediaTalk Big Step for a Bank and Saudi Women | By Eric Pfanner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/worldbusiness/china-says-it-wont-sell-dollars.html | China Says It Wont Sell Dollars | By Keith Bradsher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/worldbusiness/pacific-northwest-feels-pain-from-ban-on-canadian.html | Pacific Northwest Feels Pain From Ban on Canadian Cattle | By Alexei Barrionuevo | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/business/shakeup-at-sony-puts-westerner-in-leaders-role.html | SHAKEUP AT SONY PUTS WESTERNER IN LEADERS ROLE | By Andrew Ross Sorkin and Saul Hansell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/fashion/in-paris-tweed-tangles-with-tulle.html | In Paris Tweed Tangles With Tulle | By Cathy Horyn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/movies/morris-engel-86-a-pioneer-in-independent-film-dies.html | Morris Engel 86 a Pioneer In Independent Film Dies | By Dave Kehr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/after-mapping-the-human-genome-analyzing-the-citys-air.html | After Mapping the Human Genome Analyzing the Citys Air | By Anthony Depalma | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/behind-repeat-offenders-release-prosecutions-helping-hand.html | Prosecutors Foiled Deportation Of Man Now Held in LI Killing | By Jim Dwyer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/connecticut-takes-steps-toward-gay-civil-unions.html | In Connecticut Shifting Ground on Gay Civil Unions | By William Yardley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/in-rural-areas-the-heat-is-on-over-practice-of-trash-burning.html | In a Debate Over Trash Burning Its Rural Tradition vs Health | By Lisa W Foderaro | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/in-this-race-competition-is-a-show-of-unity.html | In This Race Competition Is a Show Of Unity | By Jennifer Medina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/lots-of-neon-yes-but-try-to-buy-a-table-lamp.html | Lots of Neon Yes But Try to Buy A Table Lamp A Group Tries to Attract Stores To Serve Times Square Residents | By Thomas J Lueck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/metro-briefing-new-york-mayor-doubles-reward-to-find-killers.html | Metro Briefing  New York Mayor Doubles Reward To Find Killers | By Michael Wilson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/metro-briefing-new-york-queens-man-is-arrested-in-fraud.html | Metro Briefing  New York Queens Man Is Arrested In Fraud | By Patrick OGilfoil Healy NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/new-jerseys-overture-to-the-jets-puts-bloomberg-on-his-guard.html | New Jerseys Overture to the Jets Puts Bloomberg on His Guard | By Mike McIntire | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/queens-man-leaving-plane-is-held-in-girlfriends-death.html | Queens Man Leaving Plane Is Held in Girlfriends Death | By Michael Wilson and Janon Fisher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/technology/metro-briefing-new-york-mta-raises-money-in-fashion.html | Metro Briefing  New York MTA Raises Money In Fashion Auction | By Sewell Chan NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/the-only-game-in-the-mind-of-a-mayor.html | Metro Matters The Only Game In the Mind Of a Mayor | By Joyce Purnick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/but-seriously-my-fellow-americans.html | But Seriously My Fellow Americans | By Hart Seely | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/the-little-guys-are-ok.html | Down on the Farm The Little Guys Are OK | By Bruce Gardner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/the-unkindest-cut.html | Down on the Farm The Unkindest Cut | By Nicolette Hahn Niman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/politics/clash-on-judicial-nominees-could-spill-into-lawmaking.html | Clash on Judicial Nominees Could Spill Into Lawmaking | By Carl Hulse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/politics/in-haggling-over-social-security-even-the-middle-is-perilous.html | In Partisan Haggling Over Private Accounts Even the Middle Ground Is Perilous | By Richard W Stevenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/politics/on-social-security-lieberman-the-centrist-ruffles-democratic.html | On Social Security Lieberman the Centrist Ruffles Democratic Feathers on the Left | By David D Kirkpatrick and Carl Hulse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/baseball/close-doesnt-always-count-in-winning-games.html | Close Doesnt Always Count in Winning Games | By Benedict Carey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/baseball/reyes-unbridled-cant-keep-himself-in-check.html | BASEBALL Reyes Unbridled Cant Keep Himself in Check | By Pat Borzi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/baseball/steroids-game-over-congress-comes-to-bat.html | On Baseball Steroids Game Over Congress Comes to Bat | By Murray Chass | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/baseball/the-red-sox-series-sequel-is-standing-room-only.html | BASEBALL Standing Room Only For Red Sox Sequel | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/baseball/yankees-split-squad-faces-undivided-attention-against-the.html | BASEBALL Yankees Split Squad Faces Undivided Attention Against the Red Sox | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/basketball/knicks-offense-makes-up-for-defensive-woes.html | BASKETBALL The UpandDown Knicks Have an Up Night | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/football/giants-have-a-job-opening-and-burress-is-stopping-by.html | PRO FOOTBALL Giants Have a Job Opening and Burress Is Stopping By | By Richard Lezin Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/golf/a-smile-a-twinkle-in-the-eyes-an-exhale-for-the-tours-best.html | Sports of The Times A Smile a Twinkle in the Eyes An Exhale for the Tours Best | By Dave Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/golf/alls-right-in-the-world-woods-is-back-at-no-1.html | GOLF Alls Right in the World Woods Is Back at No 1 | By Charlie Nobles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/health/sports-briefing-cycling-frenchman-awaits-ruling.html | SPORTS BRIEFING CYCLING FRENCHMAN AWAITS RULING | By Samuel Abt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/horse-racing-the-derby-dartboard.html | HORSE RACING The Derby Dartboard | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/ncaabasketball/rutgers-runs-at-two-speeds-against-st-johns-fast-and.html | BASKETBALL BIG EAST WOMENS TOURNAMENT Rutgers Runs at Two Speeds Against St Johns Fast and Very Fast | By Frank Litsky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/ncaabasketball/secondhalf-cooldown-ends-hofstras-hopes.html | COLLEGE BASKETBALL COLONIAL ATHLETIC ASSOCIATION TOURNAMENT SecondHalf Cooldown Ends Hofstras Hopes | By Dave Curtis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/ncaabasketball/struggles-aside-georgia-tech-prepares-to-make-another.html | INSIDE COLLEGE BASKETBALL Struggles Aside Georgia Tech Prepares to Make Another Run | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/ncaabasketball/tar-heels-reclaim-some-lost-luster-in-acc.html | COLLEGE BASKETBALL Tar Heels Reclaim Some Lost Luster in ACC | By Viv Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/ncaabasketball/with-perfect-record-in-reach-illinois-stumbles.html | COLLEGE BASKETBALL With Perfect Record in Reach Illinois Stumbles | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/othersports/declans-moon-shows-no-weaknesses-on-road-to-derby.html | HORSE RACING Declans Moon Shows No Weaknesses on Road to Derby | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/othersports/stock-cars-give-mexicans-a-rush.html | AUTO RACING Stock Cars Give Mexicans a Rush | By James C McKinley Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/tennis/ljubicic-does-everything-as-croatia-beats-the-us.html | TENNIS Ljubicic Beats Roddick To Seal Croatias Victory | By Sandra Harwitt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/technology/at-a-suits-core-are-bloggers-reporters-too.html | At a Suits Core Are Bloggers Reporters Too | By Jonathan Glater | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/technology/atms-pick-up-web-site-tricks.html | ECommerce Report To attract more Internet customers some banks are adding services available on their Web sites to their ATMs | By Bob Tedeschi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/technology/on-ebay-email-phishers-find-a-wellstocked-pond.html | On EBay EMail Phishers Find a WellStocked Pond | By Ian Austen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/technology/radio-tags-can-find-stray-bags-but-can-airlines-afford-them.html | Radio Tags Can Find Stray Bags But Can Airlines Afford Them | By Barnaby J Feder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/theater/reviews/strike-a-pose-and-make-it-defiant.html | THEATER REVIEW Strike a Pose and Make It Defiant | By Charles Isherwood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/theater/reviews/tickling-a-modern-audience-with-an-ancient-comedy.html | THEATER REVIEW Tickling a Modern Audience With an Ancient Comedy | By Anne Midgette | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/us/donors-influence-on-schwarzenegger-is-an-issue.html | Donors Influence on Schwarzenegger Is an Issue | By Dean E Murphy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/movies/white-house-letter-even-bush-no-movie-buff-enjoys-getting-big.html | White House Letter Even Bush No Movie Buff Enjoys Getting Big Picture | By Elisabeth Bumiller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-07 | https://www.nytimes.com/2005/03/07/us/polls-show-los-angeles-mayor-facing-dead-heat-in-primary.html | Polls Show Los Angeles Mayor Facing Dead Heat in Primary | By John M Broder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/washington/media-white-house-approves-pass-for-blogger.html | MEDIA White House Approves Pass For Blogger | By Katharine Q Seelye | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/world/africa/unpaid-aid-pledges-endanger-sudan-peace-pact-un-says.html | Unpaid Aid Pledges Endanger Sudan Peace Pact UN Says | By Warren Hoge | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/world/asia/china-doubts-us-data-on-north-korean-nuclear-work.html | China Doubts US Data on North Korean Nuclear Work | By Joseph Kahn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/world/asia/pakistanis-pursue-qaeda-forces-in-offensive-on-afghan-border.html | Pakistanis Pursue Qaeda Forces In Offensive on Afghan Border | By Carlotta Gall | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/world/asia/taiwan-police-say-who-shot-president-but-suspect-is-dead.html | Taiwan Police Say Who Shot President But Suspect Is Dead | By Keith Bradsher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/world/europe/a-killing-in-belfast-is-turning-backers-against-a-defiant-ira.html | Killing in Belfast Puts IRA on the Defensive | By Lizette Alvarez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/world/europe/communists-of-moldova-appear-to-win-even-if-theyre-weaker.html | Communists of Moldova Appear to Win Even if Theyre Weaker | By Cj Chivers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/world/europe/us-killing-of-italian-officer-stokes-anger-against-war.html | THE CONFLICT IN IRAQ ROME REACTION US Killing of Italian Officer Stokes Anger Against War | By Ian Fisher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/world/middleeast/hezbollah-backs-syria-challenging-lebanese-opposition.html | Hezbollah Backs Syria Challenging Lebanese Opposition | By Hassan M Fattah | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/world/middleeast/iraqi-policemen-detain-suspects-during-raids.html | THE CONFLICT IN IRAQ INSURGENTS Iraqi Policemen Detain Suspects During Raids | By Robert F Worth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/world/middleeast/many-missteps-tied-to-delay-in-armor-for-troops-in-iraq.html | THE CONFLICT IN IRAQ PROTECTION Many Missteps Tied to Delay Of Armor to Protect Soldiers | By Michael Moss | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/world/middleeast/us-checkpoints-raise-ire-in-iraq.html | THE CONFLICT IN IRAQ CASUALTIES US CHECKPOINTS RAISE IRE IN IRAQ | By John F Burns | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/arts-briefly-investigating-la-scala.html | Arts Briefly Investigating La Scala | By Jason Horowitz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/arts-briefly-it-girls-lack-oomph.html | Arts Briefly It Girls Lack Oomph | By Joel Topcik | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/arts-briefly-lincoln-center-festival.html | Arts Briefly Lincoln Center Festival | By Daniel J Wakin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/arts-briefly-new-york-press-editor-quits-over-article.html | Arts Briefly New York Press Editor Quits Over Article | By Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/arts-briefly-toronto-rap-for-ja-rule.html | Arts Briefly Toronto Rap for Ja Rule | By Colin Campbell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/dance/from-denver-a-melange-of-rhythms-and-styles.html | DANCE REVIEW From Denver A Mlange Of Rhythms And Styles | By Jack Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/dance/if-the-funny-pages-could-dance.html | DANCE REVIEW If the Funny Pages Could Dance | By Gia Kourlas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/design/9-arrests-in-new-theft-of-works-by-munch.html | 9 Arrests in New Theft Of Works By Munch | By Walter Gibbs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/movies/arts-briefly-new-leader-for-sag.html | Arts Briefly New Leader for SAG | By Catherine Billey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/music/a-band-of-fury-in-songs-and-stunts.html | METAL REVIEW A Band Of Fury In Songs And Stunts | By Kelefa Sanneh | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/music/a-late-replacement-in-command-all-along.html | CLASSICAL MUSIC REVIEW A Late Replacement in Command All Along | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/music/another-hearing-for-a-prizewinning-piece-and-another-round-of.html | CLASSICAL MUSIC REVIEW Another Hearing for a PrizeWinning Piece and Another Round of Debate | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/music/just-outside-a-familiar-beaten-path.html | RECITAL REVIEW Just Outside A Familiar Beaten Path | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/music/the-passion-of-a-romantic-strikes-a-chord.html | CLASSICAL MUSIC REVIEW The Passion Of a Romantic Strikes a Chord | By Jeremy Eichler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/music/unexpected-persian-sounds.html | WORLD MUSIC REVIEW Unexpected Persian Sounds | By Jon Pareles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/music/young-pianist-at-the-ready-to-believe-in-his-success.html | Young Pianist at the Ready To Believe in His Success | By Jeremy Eichler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/television/a-sightless-detective-who-can-see-what-hes-up-against.html | TELEVISION REVIEW A Sightless Detective Who Can See What Hes Up Against | By Alessandra Stanley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/television/as-an-anchor-leaves-a-reporter-reemerges.html | As an Anchor Leaves a Reporter Reemerges | By Jacques Steinberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/television/savage-crafters-start-your-glue-guns.html | Savage Crafters Start Your Glue Guns | By Randy Kennedy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/books/a-son-learns-to-look-at-life-his-invisible-father-as-a-lens.html | BOOKS OF THE TIMES A Son Learns to Look at Life His Invisible Father as a Lens | By Michiko Kakutani | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/a-nonstop-traveler-who-makes-all-the-stops-he-can.html | BUSINESS TRAVEL FREQUENT FLIER A Nonstop Traveler Who Makes All the Stops He Can | By Christopher Hudson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/as-businesses-step-up-spending-some-see-a-justright-economy.html | As Businesses Step Up Spending Some See a JustRight Economy | By Edmund L Andrews and Eduardo Porter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/boeing-chief-is-ousted-after-admitting-affair.html | Boeing Chief Is Ousted After Admitting Affair | By Leslie Wayne | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/boeings-road-to-redemption-paved-with-affairs-great-and-small.html | Market Place Moving from scandal to scandal Boeing finds its road to redemption paved with affairs great and small | By Floyd Norris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/cancer-drug-called-success-another-is-short-of-objective.html | Cancer Drug Called Success Another Is Short of Objective | By Andrew Pollack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/chief-of-riggs-bank-resigns-citing-its-pending-merger-with-pnc.html | Chief of Riggs Bank Resigns Citing Its Pending Merger With PNC | By Jenny Anderson and Eric Dash | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/company-news-metlife-facing-inquiry-from-another-attorney-general.html | COMPANY NEWS METLIFE FACING INQUIRY FROM ANOTHER ATTORNEY GENERAL | By Dow Jones Ap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/justices-72-reject-secrecy-at-tax-court.html | Justices 72 Reject Secrecy at Tax Court | By Linda Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/longer-range-for-small-jets.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/media/postprison-martha-stewart-vows-to-make-life-better.html | THE MEDIA BUSINESS PostPrison Martha Stewart Vows to Make Life Better | By Constance L Hays | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/senate-rejects-2-proposals-to-raise-minimum-wage.html | Senate Rejects 2 Proposals To Raise Minimum Wage | By Stephen Labaton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/the-media-business-advertising-addenda-wrigleys-twins-back-with-a.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wrigleys Twins Back With a Wink | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/the-media-business-advertising-hoping-to-show-it-can-police-itself.html | THE MEDIA BUSINESS ADVERTISING Hoping to show it can police itself the liquor industry takes the wraps off its review board | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/whats-chic-in-top-hotels-is-finding-its-way-home.html | BUSINESS TRAVEL ON THE ROAD Whats Chic in Top Hotels Is Finding Its Way Home | By Joe Sharkey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/world-business-briefing-asia-thailand-economic-growth-slows.html | World Business Briefing  Asia Thailand Economic Growth Slows | By Wayne Arnold NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/an-executive-who-could-not-bring-the-company-into.html | SHAKEUP AT SONY THE DEPARTING CHIEF An Executive Who Could Not Bring the Company Into Focus With His Vision | By Ken Belson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/at-sony-diplomacy-trumps-technology.html | SHAKEUP AT SONY HOW IT HAPPENED At Sony Diplomacy Trumps Technology | By Lorne Manly and Andrew Ross Sorkin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/faa-accuses-british-airways-of-recklessness.html | FAA Accuses British Airways of Recklessness | By Don Phillips | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/in-canada-phone-books-are-the-desire-of-a-publisher.html | In Canada Phone Books Are the Desire Of a Publisher | By Ian Austen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/israel-freezes-some-assets-of-a-bank-under-inquiry.html | Israel Freezes Some Assets Of a Bank Under Inquiry | By Erin E Arvedlund | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/music-and-movie-units-to-stay-under-new-chief-for.html | SHAKEUP AT SONY THE ENTERTAINMENT BUSINESS Music and Movie Units To Stay Under New Chief For Foreseeable Future | By Laura M Holson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/new-man-at-top-crossing-oceans-to-confront-internal.html | SHAKEUP AT SONY THE TASK AHEAD New Man at Top Crossing Oceans To Confront Internal Borders | By Saul Hansell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/shareholders-sink-german-bid-for-london-exchange.html | INTERNATIONAL BUSINESS Shareholders Sink German Bid for London Exchange | By Mark Landler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/business/western-chief-most-japanese-are-unfazed.html | SHAKEUP AT SONY JAPANS REACTION Western Chief Most Japanese Are Unfazed | By James Brooke | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/fashion/chanels-frequent-buyer-rewards.html | Front Row | By Eric Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/fashion/shows/adieu-to-paris-with-lanvin-and-saint-laurent.html | Adieu to Paris With Lanvin and Saint Laurent | By Cathy Horyn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/health/a-darwinian-look-at-a-wailing-baby.html | A Darwinian Look at a Wailing Baby | By Carl Zimmer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/health/a-fight-for-full-disclosure-of-the-possible-pain.html | PERSONAL HEALTH A Fight for Full Disclosure of the Possible Pain | By Jane E Brody | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/health/behavior-what-else-his-ring-finger-says.html | VITAL SIGNS BEHAVIOR What Else His Ring Finger Says | By Nicholas Bakalar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-08 | https://www.nytimes.com/2005/03/08/health/colicky-baby-read-this-before-calling-an-exorcist.html | Colicky Baby Read This Before Calling an Exorcist | By Sandra Blakeslee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/health/patterns-checking-mirrors-in-ivied-halls.html | VITAL SIGNS PATTERNS Checking Mirrors in Ivied Halls | By Nicholas Bakalar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/health/policy/an-insurrection-on-the-mighty-ship-of-health-care.html | CASES An Insurrection on the Mighty Ship of Health Care | By Kent Sepkowitz Md | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/health/policy/aspirin-does-not-prevent-heart-attacks-in-women-study-finds.html | Aspirin Is Found to Protect Women From Strokes Not Heart Attacks | By Mary Duenwald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/health/reactions-go-on-laugh-your-heart-out.html | VITAL SIGNS REACTIONS Go On Laugh Your Heart Out | By Nicholas Bakalar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/health/slithery-medical-symbolism-worm-or-snake-one-or-two.html | Slithery Medical Symbolism Worm or Snake One or Two | By Donald G McNeil Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/health/sweet-and-sour-tones-for-the-record-books.html | Sweet and Sour Tones For the Record Books | By Nicholas Bakalar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/health/testing-gel-for-safer-sex-shows-promise.html | VITAL SIGNS TESTING Gel for Safer Sex Shows Promise | By Nicholas Bakalar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/health/the-claim-hormones-in-milk-cause-early-puberty.html | REALLY | By Anahad OConnor | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/movies/wheres-jane-fonda-on-yet-another-journey.html | CRITICS NOTEBOOK Wheres Jane Fonda On Yet Another Journey | By Caryn James | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/19-accused-of-uniting-in-a-string-of-robberies.html | 19 Accused In a String Of Robberies In New York | By Patrick OGilfoil Healy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/albanys-open-budget-meetings-arent-the-whole-story.html | Albanys Open Budget Meetings Arent the Whole Story | By Michael Cooper | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/an-elevator-named-marty-no-really.html | An Elevator Named Marty  No Really | By Nicholas Confessore | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/at-least-shes-not-on-the-bench.html | BOLDFACE | By Joyce Wadler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/baby-sitter-is-charged-with-murder-of-a-19monthold-brooklyn-boy.html | Baby Sitter Is Charged With Murder of a 19MonthOld Brooklyn Boy | By Michael Wilson and Ann Farmer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/cablevision-says-no-to-prostadium-ads-and-jets-say-that-isnt-fair.html | Cablevision Says No to ProStadium Ads and Jets Say That Isnt Fair | By Jim Rutenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/class-requirement-crossing-lines-on-the-middle-east.html | CITYWIDE Class Requirement Crossing Lines on the Middle East | By David Gonzalez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/jury-deadlocks-on-shooting-by-an-officer.html | Jury Deadlocks on Killing Of Immigrant by an Officer | By Sabrina Tavernise | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/metro-briefing-new-jersey-trenton-welfare-gains-are-assailed.html | Metro Briefing  New Jersey Trenton Welfare Gains Are Assailed | By Leslie Kaufman NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/metro-briefing-new-york-bronx-man-is-beaten-and-is-hit-by-car.html | Metro Briefing  New York Bronx Man Is Beaten And Is Hit By Car | By Michael Wilson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/metro-briefing-new-york-manhattan-accused-of-defacing-gates.html | Metro Briefing  New York Manhattan Accused Of Defacing Gates | By Nicholas Confessore NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/new-york-is-last-state-to-seek-money-for-voting-technology.html | New York Is Last State to Seek Money for Voting Technology | By Patrick D Healy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/parks-aide-and-developers-are-accused-in-eaglets-death.html | A Parks Aide Hired To Watch an Eaglet Is Accused in Its Death | By David Kocieniewski | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/politics-puts-nassau-budget-in-jeopardy.html | Politics Puts Nassau Budget In Jeopardy | By Bruce Lambert | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/railroad-to-pay-overviolations-at-crossings.html | Railroad to Pay Over Violations At Its Crossings | By Walt Bogdanich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/sharpton-diet-2-meals-a-day-and-3-workouts-a-week.html | INK Sharpton Diet 2 Meals a Day and 3 Workouts a Week | By Michael Slackman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/spending-plan-helps-the-state-mta-is-telling-legislators.html | Spending Plan Helps the State MTA Is Telling Legislators | By Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/study-finds-more-obesity-and-less-exercising-among-new-york-citys.html | Study Finds More Obesity and Less Exercising Among New York Citys Women Than Its Men | By Marc Santora | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/the-mayor-gains-an-ally-on-stadium.html | The Mayor Gains an Ally On Stadium | By Jim Rutenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/the-politics-of-parking-on-sundays.html | NYC The Politics Of Parking On Sundays | By Clyde Haberman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/westchester-hospital-says-it-must-have-government-money-to-survive.html | Westchester Hospital Says It Must Have Government Money to Survive | By Lisa W Foderaro | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/witness-in-fundraising-case-is-expected-to-admit-to-fraud.html | Witness in FundRaising Case Is Expected to Admit to Fraud | By Ian Urbina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/crashing-the-gates.html | Crashing the Gates | By Peter Mehlman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/giving-wolfowitz-his-due.html | Giving Wolfowitz His Due | By David Brooks | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/i-shopped-them-all.html | I Shopped Them All | By Letitia Baldrige | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/the-debtpeonage-society.html | The DebtPeonage Society | By Paul Krugman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/at-heart-of-social-security-debate-a-misunderstanding.html | Washington Memo At Heart of Social Security Debate a Misunderstanding | By David E Rosenbaum | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/bankruptcy-bill-is-arena-for-abortion-fight.html | Bankruptcy Bill Is Arena for Abortion Fight | By Sheryl Gay Stolberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/bush-nominates-weapons-expert-as-envoy-to-un.html | BUSH NOMINATES WEAPONS EXPERT AS ENVOY TO UN | By Steven R Weisman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/group-opens-2-million-drive-for-bush-social-security-plan.html | Group Opens 2 Million Drive For Bush Social Security Plan | By Glen Justice | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/justices-revisiting-issue-rule-on-judges-role-in-sentences.html | Supreme Court Roundup Justices Revisiting Issue Rule on Judges Role in Sentences | By Linda Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/mccain-allies-want-reform-and-money.html | McCain Allies Seek Reform And the Money to Get It | By Carl Hulse and Anne E Kornblut | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/mrs-bush-husband-in-tow-discusses-problems-of-youth.html | Mrs Bush Husband in Tow Discusses Problems of Youth | By Elisabeth Bumiller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/report-says-medicaid-overpays-for-drugs.html | Report Says Medicaid Overpays for Drugs | By Robert Pear | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/us-eroding-inmates-trust-at-cuba-base-lawyers-say.html | US Eroding Inmates Trust At Cuba Base Lawyers Say | By Neil A Lewis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/utility-to-spend-500-million-on-cleanup.html | Utility to Spend 500 Million on Cleanup | By Michael Janofsky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/science/a-world-without-males-not-just-science-fiction-for-insects.html | SIDE EFFECTS A World Without Males For Insects Science Fiction Can Be Reality | By James Gorman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/science/earth/for-iraqs-great-marshes-a-hesitant-comeback.html | For Iraqs Great Marshes A Hesitant Comeback | By James Glanz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/science/earth/young-women-get-serious-in-a-laboratory-of-ice.html | SCIENTIST AT WORK ERIN PETTIT Young Women Get Serious Over Science in a Laboratory of Ice | By Margaret Wertheim | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/science/hans-bethe-prober-of-sunlight-and-atomic-energy-dies-at-98.html | Hans Bethe ABomb Builder And Later Arms Foe Dies at 98 | By William J Broad | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/science/in-a-vast-hungry-wave-owls-are-moving-south.html | In a Vast Hungry Wave Owls Are Moving South | By E Vernon Laux | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/science/may-cause-laughter.html | May Cause Laughter | By John Schwartz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/science/the-heart-of-a-snake-and-thats-good.html | OBSERVATORY | By Henry Fountain | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/baseball/all-jackson-has-from-bid-to-buy-the-as-is-questions-about.html | On Baseball Failed Bid to Buy the As Makes Jackson Wonder | By Murray Chass | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/baseball/interleague-battle-for-los-angeles.html | Sports of The Times Interleague Battle for Los Angeles | By Selena Roberts | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/baseball/it-happens-every-spring-summer-fall-yankesred-sox.html | BASEBALL It Happens Every Spring Summer Fall YanksRed Sox | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/baseball/rivera-does-it-like-a-veteran-taking-things-slow-and-easy.html | BASEBALL YANKEES NOTEBOOK Rivera Does It Like a Veteran Taking Things Slow and Easy | By Jack Curry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/baseball/strawberrys-renewal-quality-time-with-mets.html | BASEBALL Strawberrys Renewal Quality Time With Mets | By Pat Borzi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/basketball/rose-and-taylor-look-up-despite-a-step-down.html | PRO BASKETBALL Rose and Taylor Look Up Despite a Step Down | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/college-basketball-niagaras-dreams-live-on.html | COLLEGE BASKETBALL Niagaras Dreams Live On | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/football/ailing-burress-delays-visit-and-the-giants-sign-three.html | PRO FOOTBALL Ailing Burress Delays Visit And the Giants Sign Three | By Richard Lezin Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/golf/the-golf-face-that-launched-a-thousand-shots.html | TV SPORTS The Golf Face That Launched A Thousand Shots | By Richard Sandomir | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/ncaabasketball/uconn-and-rutgers-will-meet-for-the-championship.html | COLLEGE BASKETBALL UConn and Rutgers Will Meet For the Big East Championship | By Jere Longman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/othersports/in-horse-racing-an-odd-couple-seek-the-reins.html | HORSE RACING In Horse Racing an Odd Couple Seek the Reins | By Joe Drape | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/soccer/the-legacy-of-rinus-michels.html | SOCCER REPORT The Legacy of Rinus Michels | By Jack Bell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/technology/fitting-the-worlds-biggest-travel-guide-in-a-pocket.html | BUSINESS TRAVEL Fitting the Worlds Biggest Travel Guide in a Pocket | By Susan Stellin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/theater/reviews/connecting-the-politics-of-art-and-nationalism.html | THEATER REVIEW Connecting the Politics of Art and Nationalism | By Phoebe Hoban | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/theater/reviews/top-100-tvatrocious-moments-repeats-nightly.html | THEATER REVIEW Top 100 TVatrocious Moments Repeats Nightly | By Jason Zinoman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/theater/teresa-wright-stage-and-film-star-dies-at-86.html | Teresa Wright 86 Stage and Film Star Dies | By Douglas Martin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/us/boys-brother-links-jackson-to-sex-acts.html | Boys Brother Links Jackson To Sex Acts | By Nick Madigan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/us/national-briefing-new-england-massachusetts-archdiocese-settles-suit.html | National Briefing  New England Massachusetts Archdiocese Settles Suit | By Katie Zezima NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/us/state-taxpayers-providing-relief-to-military-families.html | State Taxpayers Providing Relief to Military Families | By Shaila Dewan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/us/terror-suspects-buying-firearms-report-finds.html | TERROR SUSPECTS BUYING FIREARMS US REPORT FINDS | By Eric Lichtblau | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/us/university-president-resigns-at-colorado-amid-turmoil.html | University President Resigns At Colorado Amid Turmoil | By Kirk Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/washington/world/rebel-attacks-down-sharply-in-afghanistan-us-general-says.html | Rebel Attacks Down Sharply in Afghanistan US General Says | By Carlotta Gall | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/world/americas/a-struggle-with-memories-of-torture-down-the-street.html | Buenos Aires Journal A Struggle With Memories of Torture Down the Street | By Larry Rohter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/world/americas/bolivian-chief-angling-for-support-offers-resignation.html | Bolivian Chief Angling for Support Offers Resignation | By Juan Forero | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/world/americas/gang-fight-and-fire-in-dominican-prison-kill-133-inmates.html | Gang Fight and Fire in Overcrowded Prison In Dominican Republic Kill 133 Inmates | By JeanMichel Caroit | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/world/americas/oas-to-reopen-inquiry-into-massacre-in-el-salvador-in-1981.html | OAS to Reopen Inquiry Into Massacre in El Salvador in 1981 | By Ian Urbina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/world/asia/4-new-human-cases-of-avian-flu-are-reported-in-vietnam.html | 4 New Human Cases of Avian Flu Are Reported in Vietnam | By Lawrence K Altman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/world/asia/beijing-leaders-speak-of-force-to-keep-taiwan-chinese.html | Beijing Leaders Speak of Force to Keep Taiwan Chinese | By Chris Buckley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-08 | https://www.nytimes.com/2005/03/08/world/europe/harold-brooksbaker-71-us-royal-watcher-dies.html | Harold BrooksBaker 71 US Royal Watcher | By Margalit Fox | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/world/europe/improving-pope-may-leave-hospital-before-holy-week.html | Improving Pope May Leave Hospital Before Holy Week | By Ian Fisher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/world/europe/moldova-voting-was-fair-almost.html | Moldova Voting Was Fair Almost | By Cj Chivers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/world/middleeast/more-than-a-dozen-killed-by-rebels-in-central-iraq.html | More Than a Dozen Killed By Rebels in Central Iraq | By Robert F Worth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/world/middleeast/next-step-in-rebuilding-iraq-bring-power-to-the-people.html | Next Step in Rebuilding Iraq Bring Power to the People | By James Glanz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/world/middleeast/protests-in-beirut-grow-as-assad-gives-no-date-for-pullout.html | Protests in Beirut Grow as Assad Gives No Date for Pullout | By Jad Mouawad | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/world/world-briefing-americas-canada-judges-are-too-soft-on-drug-growers.html | World Briefing  Americas Canada Judges Are Too Soft On Drug Growers Minister Says | By Colin Campbell NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/world/world-briefing-europe-britain-lords-reject-antiterror-plan.html | World Briefing  Europe Britain Lords Reject AntiTerror Plan | By Alan Cowell NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/world/world-briefing-europe-estonian-and-lithuanian-leaders-shun-ve-day.html | World Briefing  Europe Estonian and Lithuanian Leaders Shun VE Day Celebration In Moscow | By Steven Lee Myers NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/world/world-briefing-europe-turkey-europeans-condemn-force-at-womens.html | World Briefing  Europe Turkey Europeans Condemn Force At Womens Demonstration | By Graham Bowley INTERNATIONAL HERALD TRIBUNE | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/world/world-briefing-middle-east-west-bank-israeli-officers-attacked-at.html | World Briefing  Middle East West Bank Israeli Officers Attacked At Shrine | By Greg Myre NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/arts-briefly-a-thankyou-for-st-louis.html | Arts Briefly A ThankYou for St Louis | By Daniel J Wakin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/arts-briefly-tv-tough-guys.html | Arts Briefly TV Tough Guys | By Joel Topcik | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/design/invading-genres-breach-the-art-worlds-porous-borders.html | ART REVIEW Invading Genres Breach the Art Worlds Porous Borders | By Roberta Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/design/sheik-a-major-collector-loses-art-post-in-qatar.html | Sheik a Major Collector Loses Art Post in Qatar | By Alan Riding | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/design/wrecking-ball-dashes-hopes-for-a-lapidus-work.html | Wrecking Ball Dashes Hopes for a Lapidus Work | By Robin Pogrebin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/music/celebrating-the-generous-life.html | POP REVIEW Celebrating the Generous Life | By Jon Pareles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/music/on-the-sunny-side-of-the-samba.html | CABARET REVIEW On the Sunny Side of the Samba | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/music/the-definition-of-phat-big-band-with-young-fans.html | The Definition of Phat Big Band With Young Fans | By Mireya Navarro | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/television/in-a-slice-of-the-60s-hold-the-nostalgia.html | In a Slice of the 60s Hold the Nostalgia | By Kate Aurthur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/television/new-gag-for-leno-keeping-mouth-shut.html | New Gag For Leno Keeping Mouth Shut | By Jacques Steinberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/books/arts/arts-briefly-a-glimpse-of-harry-potter.html | Arts Briefly A Glimpse of Harry Potter | By Edward Wyatt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/books/arts/arts-briefly-literary-laurels.html | Arts Briefly Literary Laurels | By Brian Lavery | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/books/the-rain-forest-in-all-its-endangered-variety.html | BOOKS OF THE TIMES The Rain Forest in All Its Endangered Variety | By William Grimes | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/business/bankruptcy-bill-set-for-passage-victory-for-bush.html | BANKRUPTCY BILL SET FOR PASSAGE VICTORY FOR BUSH | By Stephen Labaton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/business/delta-to-quit-selling-food-cost-cuts-hit-pillows-too.html | Delta to Quit Selling Food Cost Cuts Hit Pillows Too | By Micheline Maynard | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/business/gucci-replaces-its-designer-for-womens-wear.html | Gucci Replaces Its Designer for Womens Wear | By Eric Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/business/mbia-will-restate-results-for-7-years-over-improper-accounting.html | MBIA Will Restate Results For 7 Years Over Improper Accounting | By Gretchen Morgenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/business/media/cablevisions-founder-is-given-deadline-on-voom.html | Cablevisions Founder Is Given Deadline on Voom | By Geraldine Fabrikant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/business/media/george-atkinson-dies-at-69-pioneer-in-renting-of-videos.html | George Atkinson Dies at 69 Pioneer in Renting of Videos | By Jennifer Bayot | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/business/media/mcdonalds-says-its-time-to-exercise.html | THE MEDIA BUSINESS ADVERTISING McDonalds says its time to turn off the TV Now stand up and touch your toes Repeat | By Nat Ives | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/business/minnesota-official-voices-suspicions-about-insurance-broker.html | Minnesota Official Voices Suspicions About Insurance Broker | By Joseph B Treaster | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/business/mixed-reviews-for-2-of-pfizers-top-drugs.html | Mixed Reviews for 2 of Pfizers Top Drugs | By Alex Berenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/business/not-without-dispute-boston-tries-to-mend-a-tear.html | COMMERCIAL REAL ESTATE Not Without Dispute Boston Tries to Mend a Tear | By Terry Pristin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/business/surging-prices-for-commodities-reflect-global-growth.html | THE MARKETS STOCKS AND BONDS MARKET PLACE Surging Prices In Commodities Reflect Growth Of Economy | By Jonathan Fuerbringer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/business/technology/technology-briefing-telecommunications-aol-to-start.html | Technology Briefing  Telecommunications AOL To Start Phone Service | By Ken Belson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/business/the-media-business-advertising-addenda-mitsubishi-selects-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mitsubishi Selects BBDO Worldwide | By Nat Ives | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/business/well-leave-the-lights-on-and-a-milkbone.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Manhattan Well Leave the Lights on and a Milkbone | By John Holusha | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/business/worker-tied-to-exchief-at-boeing-is-identified.html | Worker Tied To ExChief At Boeing Is Identified | By Leslie Wayne | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/business/world-business-briefing-americas-brazil-budget-airline-posts.html | World Business Briefing  Americas Brazil Budget Airline Posts Profit | By Todd Benson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-09 | https://www.nytimes.com/2005/03/09/business/worldbusiness/billiton-bid-tops-swiss-rivals-for-wmc-australian.html | Billiton Bid Tops Swiss Rivals for WMC Australian Mining Company | By Wayne Arnold | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/business/worldbusiness/former-chief-of-aer-lingus-to-get-british-airs-top.html | INTERNATIONAL BUSINESS Former Chief of Aer Lingus To Get British Airs Top Post | By Brian Lavery | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/business/worldbusiness/free-trade-proposal-splits-bolivian-city.html | INTERNATIONAL BUSINESS Free Trade Proposal Splits Bolivian City | By Juan Forero | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/a-recipe-for-a-second-chance.html | A Recipe for a Second Chance | By Ginia Bellafante | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/a-wine-long-in-flavor-meets-a-platter-of-short-ribs.html | PAIRINGS A Wine Long in Flavor Meets a Platter of Short Ribs | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/a-woman-for-white-house-chef.html | A Woman for White House Chef | By Kim Severson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/baristas-face-off-in-espresso-duels.html | Baristas Face Off In Espresso Duels | By Richard Reynolds | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/mumbai-to-midtown-chaat-hits-the-spot.html | Mumbai To Midtown Chaat Hits The Spot | By Julia Moskin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/new-york-menus-read-em-and-weep.html | CRITICS NOTEBOOK Read Em and Weep | By Frank Bruni | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/priorats-return-was-worth-the-wait.html | WINES OF THE TIMES Priorats Return Was Worth the Wait | By Eric Asimov | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/reviews/defying-trends-with-meat-and-potatoes.html | RESTAURANTS Defying Trends With Meat and Potatoes | By Frank Bruni | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/reviews/for-a-french-second-act-a-wardrobe-change.html | 25 AND UNDER For a French Second Act a Wardrobe Change | By Dana Bowen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/so-much-for-squeaky-clean-cookies.html | So Much for Squeaky Clean Cookies | By Kim Severson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/the-sacred-art-of-pizza-making-and-secrets-to-perfect-pies.html | The Sacred Art of Pizza Making and Secrets to Perfect Pies | By Ed Levine | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/education/conquering-the-shame-and-the-fear-then-the-syllables.html | Conquering the Shame and the Fear Then the Syllables | By Melanie DG Kaplan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/education/want-to-be-an-intel-finalist-you-need-the-right-mentor.html | ON EDUCATION Want to Be an Intel Finalist You Need the Right Mentor | By Michael Winerip | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/garden/sara-stein-garden-advocate-for-the-use-of-native-plants-dies-at-69.html | Sara Stein 69 Garden Advocate For the Use of Native Plants | By Christopher LehmannHaupt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/health/world/world-briefing-united-nations-cloning-ban-victory-for-us.html | World Briefing  United Nations Cloning Ban Victory For US | By Warren Hoge NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/movies/new-film-lets-germans-laugh-with-not-at-jews.html | New Film Lets Germans Laugh With Not at Jews | By Kirsten Grieshaber | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/movies/smalltown-lawman-and-his-beat.html | FILM REVIEW SmallTown Lawman And His Beat | By Anita Gates | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/a-halal-slaughterhouse-provides-nourishment-for-a-farflung-culture.html | Nourishing a FarFlung Culture Halal Slaughterhouse in Newark Sustains Spiritual and Commercial Needs | By Andrea Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/a-stadium-fence-straddler-seeks-cash-from-both-sides.html | A Stadium Fence Straddler Seeks Cash From Both Sides | By Jim Rutenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/a-witness-remembers-brief-glamour-but-lasting-mayhem.html | A Witness Remembers Brief Glamour but Lasting Mayhem | By William Glaberson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/city-reports-a-drop-in-claims-by-families-in-need-of-shelter.html | City Reports a Drop in Claims By Families in Need of Shelter | By Leslie Kaufman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/crews-restoring-newark-fields-tainted-by-pool-of-gasoline.html | Crews Restoring Newark Fields Tainted by Underground Pool of Gasoline | By Tina Kelley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/education/metro-briefing-new-york-albany-2-elected-to-board-of.html | Metro Briefing  New York Albany 2 Elected To Board Of Regents | By Michael Cooper NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/education/metro-briefing-new-york-bronx-8-arrested-in-school-fight.html | Metro Briefing  New York Bronx 8 Arrested In School Fight | By Michael Wilson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/in-wind-snow-cold-and-frustration-a-dangerous-storm.html | In Wind Snow Cold and Frustration a Dangerous Storm | By Lisa W Foderaro | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/is-utopia-too-good-to-be-true.html | Our Towns Is Utopia Too Good To Be True | By Peter Applebome | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/jurors-cite-lingering-questions-in-mistrial.html | Jurors Cite Lingering Questions in Mistrial | By Sabrina Tavernise | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/lens-vintage-new-york.html | LENS Vintage New York | By Sylvia Plachy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/metro-briefing-new-jersey-teterboro-airport-buffer-planned.html | Metro Briefing  New Jersey Teterboro Airport Buffer Planned | By Patrick McGeehan NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/metro-briefing-new-jersey-trenton-jobless-rate-falls.html | Metro Briefing  New Jersey Trenton Jobless Rate Falls | By Ronald Smothers NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/metro-briefing-new-york-bronx-exofficial-guilty-of-corruption.html | Metro Briefing  New York Bronx ExOfficial Guilty Of Corruption | By Janon Fisher NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/metro-briefing-new-york-brooklyn-fire-claims-fifth-victim.html | Metro Briefing  New York Brooklyn Fire Claims Fifth Victim | By Andy Newman NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/metro-briefing-new-york-brooklyn-lawyer-accused-of-stealing.html | Metro Briefing  New York Brooklyn Lawyer Accused Of Stealing | By Thomas J Lueck NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/metro-briefing-new-york-queens-shooting-suspect-arraigned.html | Metro Briefing  New York Queens Shooting Suspect Arraigned | By Corey Kilgannon NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/name-recognition-is-easy-when-names-are-the-same.html | Name Recognition Is Easy When Names Are the Same | By Jonathan P Hicks | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/new-jersey-prosecutor-finds-hes-the-one-investigated.html | Prosecutor in Monmouth Finds Hes the One Under Scrutiny | By Leslie Eaton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/rocky-would-have-made-them-take-the-stairs.html | BOLDFACE | By Joyce Wadler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/school-safety-chief-is-focus-of-complaint.html | School Safety Chief Is Focus of Complaint | By Michael Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/suspect-denies-confession-in-murder-of-deliveryman.html | Suspect Denies Confession In Murder of Deliveryman | By Corey Kilgannon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/us-issues-final-report-onsi-ferry-crash.html | US Scolds City Officials and Coast Guard for Ferry Crash | By Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/when-change-rains-down-grab-a-hat.html | About New York When Change Rains Down Youre Going to Need a Hat | By Dan Barry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/with-buses-idled-many-in-westchester-find-traveling-a-hardship.html | As Buses Sit Travel Grows Troublesome In Westchester | By Marek Fuchs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/obituaries/bildad-kaggia-early-kenya-leader-dies-at-82.html | Bildad Kaggia 82 Early Kenya Leader | By Agence FrancePresse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/can-hezbollah-go-straight.html | Can Hezbollah Go Straight | By Michael Young | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/homegrown-osamas.html | Homegrown Osamas | By Nicholas D Kristof | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/out-of-service.html | Out of Service | By Tim Clark and Carl Kay | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/politics/clinton-faces-surgery-to-remove-scar-tissue-after-heart-bypass.html | Clinton Faces Surgery to Remove Scar Tissue After Heart Bypass | By Elisabeth Bumiller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/politics/concerns-grow-about-role-of-interest-groups-in-elections.html | Concerns Grow About Role of Interest Groups in Elections | By Glen Justice | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/politics/fbi-ends-a-faltering-effort-to-overhaul-computer-software.html | FBI Ends a Faltering Effort To Overhaul Computer Software | By Eric Lichtblau | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/politics/republicans-seek-to-stir-up-a-grassroots-drive-for-bushs-judicial.html | Republicans Seek to Stir Up a GrassRoots Drive for Bushs Judicial Nominees | By David D Kirkpatrick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/politics/reviews-set-for-mexicans-on-death-row.html | Reviews Set For Mexicans On Death Row | By Brian Knowlton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/politics/senate-approval-is-seen-for-un-nominee.html | Senate Approval Is Seen for UN Nominee | By Steven R Weisman and Carl Hulse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/politics/senate-gearing-up-for-fight-over-oil-drilling-in-alaska.html | Senate Gearing Up for Fight Over Oil Drilling in Alaska | By Sheryl Gay Stolberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/baseball/grass-is-back-turf-is-dying-baseball-lives.html | BASEBALL Grass Is Back Turf Is Dying Baseball Lives Again | By Pat Borzi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/baseball/johnson-not-perfect-but-he-is-perfecting.html | BASEBALL This Time Vs Braves Johnson Isnt So Perfect | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/baseball/sosa-reflects-on-what-might-have-been.html | BASEBALL Sosa Reflects On What Might Have Been | By Pat Borzi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/basketball/as-carter-struggles-so-struggle-the-nets.html | BASKETBALL As Carter Struggles So Struggle The Nets | By Jason Diamos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/basketball/cable-dispute-pulls-plug-on-knicks-games-for-now.html | PRO BASKETBALL Cable Dispute Pulls Plug on Knicks Games for Now | By Richard Sandomir | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/basketball/for-thomas-it-could-be-a-lot-worse.html | Sports of The Times Thomas Has His Problems But It Could Be a Lot Worse | By William C Rhoden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/basketball/knicks-take-a-step-back-but-continue-their-surge.html | PRO BASKETBALL Knicks Revert to the Past But the Surge Continues | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/football/harrison-may-try-throwing-penalty-flags-instead-of.html | PRO FOOTBALL Harrison May Throw Flags Not Collect Them | By Clifton Brown | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/ncaabasketball/10-minutes-can-last-a-lifetime.html | BASKETBALL 3 Games and a Flight Alter a Season | By Dave Caldwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/ncaabasketball/an-improbable-rally-keeps-wagner-in-play.html | BASKETBALL An Improbable Rally Keeps Wagner in Play | By Dave Caldwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/ncaabasketball/two-dreams-come-true-as-niagara-pushes-ahead.html | BASKETBALL Two Dreams Come True As Niagara Pushes Ahead | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/ncaabasketball/uconn-finds-the-straightaway-and-floors-it.html | COLLEGE BASKETBALL Connecticut Guns Motor As Rutgers Is Left Idling | By Jere Longman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/othersports/for-2012-games-ioc-will-always-have-paris.html | OLYMPICS For the 2012 Games IOC Will Always Have Paris | By Lynn Zinser | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/othersports/miller-could-end-world-cup-title-drought.html | WINTER SPORTS Cup Drought By US Could End | By Nathaniel Vinton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/style/dining/calendar.html | Calendar | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/style/dining/food-stuff-aquavit-restaurant-puts-its-spirit-in-a-bottle.html | FOOD STUFF Aquavit Restaurant Puts Its Spirit In a Bottle | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/style/dining/food-stuff-four-little-shiso-wraps-all-in-a-row-and-each-with.html | FOOD STUFF Four Little Shiso Wraps All in a Row and Each With a Glow | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/style/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/style/dining/food-stuff-purees-to-warm-the-heart-of-any-chilichallenged.html | FOOD STUFF Pures to Warm the Heart of Any ChiliChallenged Cook | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/style/dining/food-stuff-safe-in-the-oven-and-safe-in-the-hand.html | FOOD STUFF Safe in the Oven And Safe in the Hand | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/style/dining/the-chef-andrew-feinberg-for-pizza-royalty-pasta-stars-at.html | THE CHEF ANDREW FEINBERG For Pizza Royalty Pasta Stars at Lunch | By Melissa Clark | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/style/dining/the-minimalist-a-rich-consoling-cobbler.html | THE MINIMALIST A Rich Consoling Cobbler | By Mark Bittman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/doctors-journal-says-computing-is-no-panacea.html | Doctors Journal Says Computing Is No Panacea | By Steve Lohr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/fringes-vs-basics-in-silicon-valley.html | Fringes vs Basics in Silicon Valley | By Matt Richtel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/japan-says-intel-violated-antimonopoly-law.html | TECHNOLOGY Japan Says Intel Violated Antimonopoly Law | By Todd Zaun | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/new-microsoft-products-aim-to-take-ground-from-phones.html | TECHNOLOGY New Microsoft Products Aim To Take Ground From Phones | By John Markoff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/oracle-says-it-plans-to-counter-saps-bid-for-software-maker.html | Oracle Says It Plans to Counter SAPs Bid for Software Maker | By Gary Rivlin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/son-of-the-company-founder-is-named-chief-at-qualcomm.html | TECHNOLOGY Son of the Company Founder Is Named Chief at Qualcomm | By Laurie J Flynn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/theater/arts/arts-briefly-the-royal-show.html | Arts Briefly The Royal Show | By Pam Kent | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/theater/reviews/behind-the-plain-lives-of-two-farmers-a-past-thats-anything.html | THEATER REVIEW Behind the Plain Lives of Two Farmers a Past Thats Anything But | By Charles Isherwood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/theater/reviews/paying-the-proper-respect-to-the-lowly-arts.html | THEATER REVIEW Paying the Proper Respect to the Lowly Arts | By Neil Genzlinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/us/a-rare-complication-a-lowrisk-operation.html | A Rare Complication a LowRisk Operation | By Lawrence K Altman and Denise Grady | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/us/col-mary-a-hallaren-dies-at-97-led-wacs-into-regular-army.html | Col Mary A Hallaren 97 Led Wacs Into Regular Army | By Wolfgang Saxon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/us/far-from-hollywood-a-boxer-whose-dreams-died-in-the-ring.html | Far From Hollywood Boxer Whose Dreams Really Died in the Ring | By Rick Lyman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/us/front page/donations-tied-to-house-leader.html | DONATIONS TIED TO HOUSE LEADER | By Philip Shenon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/us/jacksons-lawyer-disputes-testimony-of-accusers-brother.html | Jacksons Lawyer Disputes Testimony of Accusers Brother | By Nick Madigan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/us/supremacist-sent-code-from-jail-lawyer-says.html | Supremacist Sent Code From Jail Lawyer Says | By Jodi Wilgoren | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/us/trial-starts-in-nations-deadliest-human-smuggling-case.html | Trial Starts in Nations Deadliest Human Smuggling Case | By Ralph Blumenthal | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/africa/strain-of-polio-from-west-africa-stirs-fears-in-ethiopia-un.html | Strain of Polio From West Africa Stirs Fears in Ethiopia UN Says | By Donald G McNeil Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/americas/after-prison-horror-dominican-republic-plans-a-study.html | After Prison Horror Dominican Republic Plans a Study | By Randal C Archibold | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/americas/bolivian-president-to-keep-post-after-a-crucial-vote-in.html | Bolivian President to Keep Post After a Crucial Vote in Congress | By Juan Forero | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/asia/taiwan-bitter-at-china-law-on-secession.html | Taiwan Bitter At China Law On Secession | By Chris Buckley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/data-lacking-on-irans-arms-us-panel-says.html | Data Is Lacking On Irans Arms US Panel Says | By Douglas Jehl and Eric Schmitt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/europe/in-us-visit-french-envoy-seeks-support-on-arms-issue.html | In US Visit French Envoy Seeks Support On Arms Issue | By Craig S Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/europe/ira-avowal-on-a-killing-ignites-storm.html | IRA Avowal On a Killing Ignites Storm | By Alan Cowell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/europe/italian-disputes-us-version-of-fatal-shots-fired-at.html | Italian Disputes US Version of Fatal Shots Fired at Journalists Car | By Edward Wong | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/europe/kosovo-chief-resigns-and-surrenders-to-hague-tribunal.html | Kosovo Chief Surrendering to Hague Tribunal | By Marlise Simons | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/europe/russians-kill-chechen-separatist-leader-in-his-hideout.html | Russians Kill Chechen Separatist Leader in His HideOut | By Steven Lee Myers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/middleeast/bush-presses-syria-to-leave-lebanon-soon.html | Bush Presses Syria to Leave Lebanon Soon | By Richard W Stevenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/middleeast/for-bush-a-taste-of-vindication-in-mideast.html | For Bush No Boasts but a Taste of Vindication | By Todd S Purdum | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/middleeast/israeli-report-condemns-support-for-settlement-outposts.html | Israeli Report Condemns Support for Settlement Outposts | By Steven Erlanger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/middleeast/lebanese-find-a-new-identity-in-peaceful-protests.html | A New Political Lab | By Neil MacFarquhar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/middleeast/us-scholar-barred-by-iran-suspends-amity-bid.html | US Scholar Barred by Iran Suspends Amity Bid | By Douglas Jehl | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/prosyria-party-in-beirut-holds-a-huge-protest.html | PROSYRIA PARTY IN BEIRUT HOLDS A HUGE PROTEST | By Hassan M Fattah | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/science/world-briefing-middle-east-egypt-a-tut-mystery-is-solved.html | World Briefing Middle East Egypt A Tut Mystery Is Solved | By John Noble Wilford NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/world-briefing-africa-south-africa-pretoria-renames-itself-tshwane.html | World Briefing Africa South Africa Pretoria Renames Itself Tshwane | By Michael Wines NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/world-briefing-asia-afghanistan-british-adviser-shot-dead-in-kabul.html | World Briefing Asia Afghanistan British Adviser Shot Dead In Kabul | By Carlotta Gall NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/world-briefing-asia-steps-to-a-tsunami-warning-system.html | World Briefing Asia Steps To A Tsunami Warning System | By John Tagliabue NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/world-briefing-europe-britain-prince-cleared-for-civil-ceremony.html | World Briefing Europe Britain Prince Cleared For Civil Ceremony | By Alan Cowell NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-09 | https://www.nytimes.com/2005/03/09/world/world-briefing-middle-east-conference-on-threatened-jordan-river.html | World Briefing Middle East Conference On Threatened Jordan River | By Steven Erlanger NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/a-computer-is-also-a-screen-wil-wheaton-discovers.html | Because a Computer Is Also a Screen of Sorts | By John Schwartz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/arts-briefly-blind-sleuth-falls-short.html | Arts Briefly Blind Sleuth Falls Short | By Joel Topcik | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/arts-briefly-it-wasnt-the-whiskey.html | Arts Briefly It Wasnt the Whiskey | By David Carr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/arts-briefly-munch-theft-confessions.html | Arts Briefly Munch Theft Confessions | By Walter Gibbs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/arts-briefly-pop-charts-50-cents-big-splash.html | Arts Briefly Pop Charts 50 Cents Big Splash | By Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/dance-a-study-of-what-works-in-french-ballet.html | DANCE REVIEW A Study of What Works in French Ballet | By John Rockwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/dance-backed-by-bach-and-sinatra-a-repertoire-rich-in-allusions-and.html | DANCE REVIEW Backed by Bach and Sinatra a Repertoire Rich in Allusions and Emotions | By Jack Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/design/don-celender-art-professor-and-artist-is-dead-at-73.html | Don Celender Art Professor And Artist 73 | By Roberta Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/design/john-laub-57-scenic-painter-of-landscapes-in-the-northeast-dies.html | John Laub 57 Scenic Painter Of Landscapes in the Northeast | By Ken Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/music/conducting-in-new-york-aiming-for-the-cosmos.html | Conducting in New York Aiming for the Cosmos | By Alan Riding | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/music/in-best-of-possible-worlds-house-could-be-smaller.html | CITY OPERA REVIEW In Best of Possible Worlds House Could Be Smaller | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/music/monumental-compositions-and-boyhood-dalliances.html | CLASSICAL MUSIC REVIEW Monumental Compositions And Boyhood Dalliances | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/music/new-rb-sounds-emanating-from-one-source.html | CRITICS NOTEBOOK New RB Sounds Emanating From One Source | By Kelefa Sanneh | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/music/offstage-drama-at-la-scala-disrupts-the-season.html | Offstage Drama at La Scala Disrupts the Season | By Elisabetta Povoledo | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/music/tape-machine-as-a-fly-on-the-wall-of-jazz.html | A Fly On the Wall Of Jazz W Eugene Smiths Tapes Eavesdropped on an Era | By Ben Ratliff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/music/young-and-impetuous-but-firmly-in-control.html | CLASSICAL MUSIC REVIEW Young and Impetuous But Firmly in Control | By Bernard Holland | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/need-some-new-luster-try-rosie-odonnells-method-create-it-by-the.html | Need Some New Luster Create It by the Blogful | By David Carr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/signing-off-rathers-wish-for-viewers-is-still-courage.html | The TV Watch Signing Off Rathers Wish for Viewers Is Still Courage | By Alessandra Stanley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/technology/arts-briefly-doctor-who-whodunit.html | Arts Briefly Doctor Who Whodunit | Compiled by Lawrence Van Gelder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/technology/arts-briefly-the-met-operas-new-web.html | Arts Briefly The Met Operas New Web | By Daniel J Wakin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/television/a-frontrow-seat-to-a-behindthescenes-job.html | TELEVISION REVIEW A FrontRow Seat to a BehindtheScenes Job | By Virginia Heffernan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/television/four-wellgroomed-britons-trying-hard-to-be-naughty-boys.html | TELEVISION REVIEW Four WellGroomed Britons Trying Hard to Be Naughty Boys | By Virginia Heffernan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/books/john-grishams-facts.html | Arts Briefly John Grishams Facts | By Edward Wyatt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/books/lifes-many-mysteries-one-including-a-cd.html | Lifes Many Mysteries One Including a CD | By Janet Maslin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/books/the-straight-and-narrow-like-the-edge-of-a-knife.html | BOOKS OF THE TIMES The Straight and Narrow Like the Edge of a Knife | By Janet Maslin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/business/2-are-charged-over-trading-in-imclone.html | 2 Are Charged Over Trading In ImClone | By Jenny Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/business/4-foreign-banks-settle-worldcom-bond-case.html | 4 Foreign Banks Settle WorldCom Bond Case | By Gretchen Morgenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/business/a-new-mood-in-congress-to-relax-corporate-scrutiny.html | A New Mood in Congress To Forgo Corporate Scrutiny | By Stephen Labaton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/business/are-investors-finally-begin-to-notice-the-price-of-oil.html | THE MARKETS Market Place Some signs that stock and bond investors have noticed the price of oil | By Jonathan Fuerbringer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-10 | https://www.nytimes.com/2005/03/business/arrest-highlights-risks-to-secrecy-in-stock-trading.html | Arrest Highlights Risks to Secrecy In Stock Trading | By Jenny Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/business/boeings-interim-chief-plans-to-keep-to-a-steady-course.html | Boeings Interim Chief Plans To Keep to a Steady Course | By Leslie Wayne | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/business/coach-files-a-complaint-against-louis-vuitton-in-japan.html | Coach Files a Complaint Against Louis Vuitton in Japan | By Tracie Rozhon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/business/countdown-at-morgan-stanley.html | Countdown at Morgan Stanley | By Landon Thomas Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/business/doctor-in-imclone-case-has-respect-in-field.html | Doctor in ImClone Case Has Respect in Field | By Lawrence K Altman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/business/ebbers-jury-asks-judge-for-guidance.html | Ebbers Jury Asks Judge For Guidance | By Ken Belson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/business/executive-unexpectedly-resigns-from-biogen.html | Executive Unexpectedly Resigns From Biogen | By Andrew Pollack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/business/five-years-after-nasdaq-hit-its-peak-some-lessons-learned.html | Economic Scene Five years after the Nasdaq peaked one answer to the question of what happened | By Hal R Varian | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/media/2-frontrunners-seen-for-nomination-to-lead-fcc.html | 2 FrontRunners Seen for Nomination to Lead FCC | By Stephen Labaton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/media/cbs-producer-sues-over-job.html | Producer Sues CBS on Removal | By Jacques Steinberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/media/jeep-and-paramount-hope-to-learn-from-lara-croft.html | THE MEDIA BUSINESS ADVERTISING Lessons taught by Lara Croft help Paramount and Jeep to a smooth ride across the Sahara | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/media/meditate-on-this-a-nationwide-chain-of-yoga-studios.html | SMALL BUSINESS Meditate on This A Nationwide Chain of Yoga Studios | By Alicia Ault | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/technology/technology-briefing-telecommunications-vodafone.html | Technology Briefing  Telecommunications  Vodafone Discussing Acquisition | By Heather Timmons NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/world-business-briefing-americas-brazil-industrial-output-drops.html | World Business Briefing  Americas Brazil Industrial Output Drops | By Todd Benson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/world-business-briefing-europe-britain-auto-concern-to-be-acquired.html | World Business Briefing  Europe Britain Auto Concern To Be Acquired | By Heather Timmons NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/world-business-briefing-europe-france-profit-rises-at-eads.html | World Business Briefing  Europe France Profit Rises At EADS | By John Tagliabue NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/worldbusiness/coach-files-a-complaint-against-louis-vuitton-in.html | Coach Files a Complaint Against Louis Vuitton in Japan | By Tracie Rozhon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/worldbusiness/for-labor-a-walmart-store-closing-in-canada-is-a.html | INTERNATIONAL BUSINESS For Labor a WalMart Closing in Canada Is a Call to Arms | By Clifford Krauss | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/worldbusiness/free-of-quota-china-textiles-flood-the-us.html | Free of Quota China Textiles Flood the US | By David Barboza and Elizabeth Becker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/worldbusiness/noranda-to-acquire-the-rest-of-falconbridge-talks.html | Noranda to Acquire the Rest of Falconbridge Talks With Chinese Suitor Are Ended | By Ian Austen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-10 | https://www.nytimes.com/2005/03/10/business/worldbusiness/samsung-is-now-what-sony-once-was.html | Samsung Is Now What Sony Once Was | By James Brooke and Saul Hansell | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/crosswords/bridge/spring-tourney-starting-today-but-without-a-previous.html | Bridge Spring Tourney Starting Today But Without a Previous Champ | By Phillip Alder | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/garden/attuned-to-the-songs-of-elephants-and-old-brick.html | AT HOME WITH GREGORY COLBERT Attuned to the Songs of Elephants and Old Brick | By Joseph Giovannini | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/garden/little-house-on-the-parquet.html | PERSONAL SHOPPER Little House On the Parquet | By Marianne Rohrlich | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/garden/pussy-willow-survivor.html | GARDEN QA | By Leslie Land | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/garden/the-keepsakes-of-a-kept-man.html | The Keepsakes of a Kept Man | By Mitchell Owens | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/garden/this-is-the-risk-that-jack-took.html | This Is the Risk That Jack Took | By Motoko Rich | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/garden/towering-ambition-gets-loose-in-the-yard.html | Towering Ambition Gets Loose in the Yard | By William L Hamilton | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/health/when-torment-is-babys-destiny-euthanasia-is-defended.html | When Torment Is Babys Destiny Euthanasia Is Defended | By John Schwartz | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/2-women-die-from-fires-in-the-bronx-and-queens.html | Fires Kill 2 Women In the Bronx And Queens | By Michael Wilson | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/a-tease-of-spring-then-the-cold-shoulder-its-march.html | A Tease of Spring Then the Cold Shoulder Its March | By James Barron | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/after-shooting-2-rappers-make-donations-and-peace.html | Feuding Rappers Make Peace and Donations | By Lola Ogunnaike | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/college-expels-student-who-advocated-corporal-punishment.html | Favor the Rod Get the Ax College Expels Student Who Supported Corporal Punishment | By Patrick D Healy | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/dealer-stabbed-undercover-officer-police-say.html | Dealer Stabbed Narcotics Detective Police Say | By Michelle ODonnell | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/education/metro-briefing-new-york-manhattan-3-students-arrested-at.html | Metro Briefing  New York Manhattan 3 Students Arrested At Protest | By Karen W Arenson NYT | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/education/metro-briefing-new-york-manhattan-council-seeks-school.html | Metro Briefing  New York Manhattan Council Seeks School Money | By Winnie Hu NYT | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/ferrer-adviser-is-being-paid-to-lobby-the-legislature-against.html | Mayoral Candidates Adviser Draws Pay to Lobby Albany Against Paper Ballots | By Michael Slackman | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/ferrer-promoting-mayoralty-as-a-national-democratic-goal.html | Ferrer Promoting Mayoralty as a National Democratic Goal | By Diane Cardwell | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/metro-briefing-new-york-albany-constitutional-convention-urged.html | Metro Briefing  New York Albany Constitutional Convention Urged | By Michael Cooper NYT | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/metro-briefing-new-york-albany-senate-votes-to-restore-execution.html | Metro Briefing  New York Albany Senate Votes To Restore Execution | By Michael Cooper NYT | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/metro-briefing-new-york-brooklyn-claim-filed-in-snowbank-death.html | Metro Briefing  New York Brooklyn Claim Filed In Snowbank Death | By Andy Newman NYT | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/metro-briefing-new-york-staten-island-worker-hurt-at-ferry.html | Metro Briefing  New York Staten Island Worker Hurt At Ferry Terminal | By Sewell Chan NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/miller-has-endorsements-from-2-unions-his-aides-say.html | Miller Has Endorsements From 2 Unions His Aides Say | By Winnie Hu | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/pataki-and-gop-senators-seek-their-own-budget-deal.html | Pataki and GOP Senators Seek Their Own Budget Deal | By Michael Cooper | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/pilots-that-fly-under-radar-of-the-council.html | Metro Matters Pilots That Fly Under Radar Of the Council | By Joyce Purnick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/racial-test-gap-persists-state-figures-show.html | Racial Gap in Scores Persists New Regents Results Show | By Elissa Gootman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/stadium-deal-falls-apart-for-new-jersey-and-the-giants.html | Stadium Deal Falls Apart In New Jersey Giants Say | By Richard Sandomir | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/technology/clinton-seeks-uniform-ratings-in-entertainment-for.html | Clinton Seeks Uniform Ratings In Entertainment for Children | By Raymond Hernandez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/that-red-carpet-doesnt-roll-itself-out-you-know.html | INK That Red Carpet Doesnt Roll Itself Out You Know | By Jennifer Steinhauer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/transit-bill-may-reduce-states-aid.html | Transit Bill May Cost New York 1 Billion in Federal Aid | By Ian Urbina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/transit-chief-bets-ridership-wont-suffer-if-fares-rise.html | Transit Chief Bets Ridership Wont Suffer If Fares Rise | By Patrick McGeehan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/undercover-operation-leads-to-mob-arrests.html | Undercover Work Leads to Mob Arrests | By Julia Preston | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/waterbury-corruption-case-is-moving-forward-again.html | Waterbury Corruption Case Is Moving Forward Again | By Stacey Stowe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/well-be-at-the-playground-pitching-the-kid.html | BOLDFACE | By Joyce Wadler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/a-defense-thats-offensively-weak.html | A Defense Thats Offensively Weak | By Maureen Dowd | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/five-years-later-and-still-floating.html | Five Years Later and Still Floating | By James Grant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/health/false-diagnosis.html | False Diagnosis | By Bernard Black Charles Silver David Hyman and William Sage | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/the-beirut-tea-party.html | The Beirut Tea Party | By Thomas L Friedman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/politics/bush-makes-renewed-push-for-strategy-on-energy.html | Bush Makes Renewed Push For Strategy On Energy | By David E Sanger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/politics/bushbacked-emissions-bill-fails-to-reach-senate-floor.html | BushBacked Emissions Bill Fails to Reach Senate Floor | By Michael Janofsky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/politics/delay-says-he-was-aware-of-fundraising-methods.html | DeLay Says He Was Aware of FundRaising Methods | By Philip Shenon and David D Kirkpatrick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/politics/gop-senators-balk-at-tax-cuts-in-bushs-budget.html | GOP SENATORS BALK AT TAX CUTS IN BUSHS BUDGET | By Sheryl Gay Stolberg and David D Kirkpatrick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-10 | https://www.nytimes.com/2005/03/10/politics/republicans-weigh-voter-response-to-retirement-plan.html | Republicans Weigh Voter Response to Retirement Plan | By Robin Toner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/politics/us-called-ready-to-see-hezbollah-in-lebanon-role.html | US CALLED READY TO SEE HEZBOLLAH IN LEBANON ROLE | By Steven R Weisman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/politics/us-says-it-has-withdrawn-from-world-judicial-body.html | US Says It Has Withdrawn From World Judicial Body | By Adam Liptak | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/science/physicist-is-awarded-the-templeton-prize-in-spiritual-matters.html | Physicist to Get Templeton Prize For Progress in Spiritual Matters | By Dennis Overbye | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/science/space/stars-on-diet-weight-is-limited-to-150-suns-researchers-find.html | Stars on Diet Weight Is Limited To 150 Suns Researchers Find | By Warren E Leary | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/5-students-arrested-on-steroid-charges.html | 5 Students Arrested on Steroid Charges | By Avi Salzman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/baseball/congress-and-baseball-begin-battle-over-steroids.html | BASEBALL Congress and Baseball Begin Battle Over Steroids | By Duff Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/baseball/fear-drives-rivera-to-bring-family-here.html | BASEBALL Fear Drove Rivera to Relocate His Family Here | By Jack Curry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/baseball/putting-yankees-behind-boone-looks-forward.html | BASEBALL YANKEES NOTEBOOK Putting His Glory Behind Boone Is Looking Ahead | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/basketball/mets-stewart-needs-the-touch-when-its-too-hot-to-handle.html | BASEBALL The Right Touch When Its Too Hot to Handle | By Pat Borzi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/basketball/nets-pull-back-from-brink-thanks-to-kidds-3point-play.html | PRO BASKETBALL Nets Pull Back From Brink Thanks to Kidds 3Point Play | By Jason Diamos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/basketball/old-players-adapting-to-knicks-new-cast.html | PRO BASKETBALL Old Players Adapting To Knicks New Cast | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/football/call-opened-nfl-inquiry-into-scalping.html | PRO FOOTBALL Call Opened NFL Inquiry Into Scalping | By Bill Pennington | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/football/coles-completes-a-uturn-and-is-back-with-the-jets.html | PRO FOOTBALL Coles Completes a UTurn and Returns to Jets | By Richard Lezin Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/hockey/rangers-goalie-has-a-difficult-decision.html | HOCKEY Rangers Goalie Has A Difficult Decision | By Jason Diamos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/ncaabasketball/fairleigh-dickinson-advances-to-the-final-65.html | COLLEGE BASKETBALL NORTHEAST Fairleigh Dickinson Advances to the Final 65 | By Dave Caldwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/ncaabasketball/say-goodbye-to-the-big-east-we-used-to-know.html | Sports Of The Times Its Time to Say Goodbye To The Big East We Knew | By George Vecsey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/ncaabasketball/two-teams-on-bubble-keep-their-hopes-alive.html | COLLEGE BASKETBALL BIG EAST Two Teams on Bubble Keep Their Hopes Alive | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/ncaafootball/glenn-davis-mr-outside-of-army-backfield-dies-at-80.html | Glenn Davis 80 Mr Outside Of Army Backfield Is Dead | By Richard Goldstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/othersports/being-ironman-not-champion-is-millers-goal.html | SKI REPORT Miller Would Rather Be Ironman Than Champion | By Nathaniel Vinton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/steroids-are-blamed-insuicide-of-young-athlete.html | After a Young Athletes Suicide Steroids Are Called the Culprit | By Duff Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/style/home and garden/currents-auctions-clubby-finds-from-a-gramercy-moment.html | CURRENTS AUCTIONS Clubby Finds From a Gramercy Moment | By Eve M Kahn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/style/home and garden/currents-decoration-a-soft-landing-for-toile-but-look.html | CURRENTS DECORATION A Soft Landing for Toile But Look Closely Earthlings | By Stephen Treffinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/style/home and garden/currents-restaurants-to-protect-their-projects-young.html | CURRENTS RESTAURANTS To Protect Their Projects Young Architects Try DIY | By Eva Hagberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/style/home and garden/currents-stationery-calling-cards-but-up-to-date.html | CURRENTS STATIONERY Calling Cards but Up to Date | By Raul A Barreneche | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/style/home and garden/currents-who-knew-wood-stains-with-summer-and-its.html | CURRENTS WHO KNEW Wood Stains With Summer And Its Fresh Colors in Mind | By Marianne Rohrlich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/another-data-broker-reports-a-breach.html | Another Data Broker Reports a Breach | By Tom Zeller Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/changing-the-game-playstation-goes-mobile.html | Changing the Game PlayStation Goes Mobile | By Michel Marriott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/a-camera-gives-bothersome-dust-the-shakedown.html | HOW IT WORKS A Camera Gives Bothersome Dust the Shakedown | By Michel Marriott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/a-gullible-clearinghouse-and-the-art-of-signage.html | ONLINE DIARY | By Lisa Napoli | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/a-new-techie-mantra-start-up-then-sign-on.html | A New Techie Mantra Start Up Then Sign On | By Roy Furchgott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/a-notebooks-bells-and-whistles-include-a-display-that.html | NEWS WATCH LAPTOPS A Notebooks Bells and Whistles Include a Display That Mimics 3D | By Sen Captain | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/building-a-library-with-shelves-full-of-memories.html | AT AUCTION Building a Library With Shelves Full of Memories | By Margaret Mason | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/camcorders-size-small-offer-a-fit.html | STATE OF THE ART Camcorders Size Small Offer a Fit | By David Pogue | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/flash-drive-puts-music-under-your-thumb.html | Flash Drive Puts Music Under Your Thumb | By Thomas J Fitzgerald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/for-eggdyeing-legions-the-possibilities-abound.html | ONLINE SHOPPER For EggDying Legions The Possibilities Abound | By Michelle Slatalla | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/good-things-still-come-to-those-willing-to-wait.html | Good Things Still Come To Those Willing to Wait | By Patrick McGeehan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/making-an-easy-task-instant-messaging-even-easier.html | NEWS WATCH APPLICATIONS Making an Easy Task Instant Messaging Even Easier | By Howard Millman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/new-system-enhances-images-in-crime-investigation.html | WHATS NEXT New System Enhances Images in Crime Investigation | By Aaron Ricadela | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/personal-device-reduces-bumps-in-tracking-speed-and.html | NEWS WATCH EXERCISE Activity Monitor Reduces Bumps In Tracking Speed and Distance | By Tim Gnatek | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/poll-says-identity-theft-concerns-rose-after.html | NEWS WATCH DATA POINT Poll Says Identity Theft Concerns Rose After HighProfile Breaches | By Bob Tedeschi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/put-the-guidebook-away-and-listen-while-you-look.html | NEWS WATCH TRAVEL Put the Guidebook Away And Listen While You Look | By Ivan Berger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/search-engines-build-a-better-mousetrap.html | Search Engines Build a Better Mousetrap | By Tim Gnatek | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/system-follows-the-paperless-trail-to-reduce-outdated.html | NEWS WATCH OFFICE System Follows a Paperless Trail To Reduce Outdated Documents | By Jd Biersdorfer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/when-the-outlets-out-a-way-to-recharge-ravenous-devices.html | NEWS WATCH COMING SOON When the Outlets Out a Way To Recharge Ravenous Devices | By Michel Marriott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/think-of-a-number-come-on-think.html | Think of a Number   Come On Think | By Rachel Metz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/theater/trude-rittmann-an-arranger-of-broadway-favorites-dies-at-96.html | Trude Rittmann 96 an Arranger Of Many Broadway Favorites | By Wolfgang Saxon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/us/evangelical-leaders-swing-influence-behind-effort-to-combat-global.html | Evangelical Leaders Swing Influence Behind Effort to Combat Global Warming | By Laurie Goodstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/us/jacksons-accuser-begins-his-trial-testimony.html | Jacksons Accuser Begins His Trial Testimony | By Nick Madigan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/us/judge-tries-to-regain-balancein-a-family-shaken-by-killings.html | Judge Tries to Regain Balance In a Family Shaken by Killings | By Jodi Wilgoren | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/us/los-angeles-mayor-faces-new-runoff-with-old-rival.html | Los Angeles Mayor Faces New Runoff With Old Rival | By John M Broder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/us/national-briefing-midwest-illinois-bus-driver-admits-dumping-waste.html | National Briefing  Midwest Illinois Bus Driver Admits Dumping Waste | By Gretchen Ruethling NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/washington/sale-of-ibm-unit-to-china-passes-us-security-muster.html | Sale of IBM Unit to China Passes US Security Muster | By Steve Lohr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/washington/the-conflict-in-iraq-detainee-treatment-new-interrogation-rules.html | THE CONFLICT IN IRAQ DETAINEE TREATMENT New Interrogation Rules Set for Detainees in Iraq | By Eric Schmitt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/world/africa/africa-makes-fine-films-of-course-projector-may-fail.html | Ouagadougou Journal Africa Makes Fine Films Of Course Projector May Fail | By Lydia Polgreen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/world/americas/bolivia-leader-says-he-now-has-wide-popular-support.html | Bolivia Leader Says He Now Has Wide Popular Support | By Juan Forero | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/world/asia/how-long-hong-hongs-next-chief-will-serve-is-talk-of-the-town.html | How Long Hong Kongs Next Chief Will Serve Is Talk of the Town | By Keith Bradsher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/world/europe/blair-rejects-demands-for-milder-laws-to-control-terror.html | Blair Rejects Demands for Milder Laws to Control Terror Suspects | By Alan Cowell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/world/europe/italys-premier-again-insists-us-explain-agents-death.html | THE CONFLICT IN IRAQ CHECKPOINT SHOOTING Italys Premier Again Insists US Explain Agents Death | By Ian Fisher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/world/europe/rebels-death-stirs-debate-on-strategy-for-chechnya.html | Rebels Death Stirs Debate On Strategy For Chechnya | By C J Chivers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-10 | https://www.nytimes.com/2005/03/10/world/europe/us-envoy-to-ulster-urges-the-ira-to-disband.html | US Envoy to Ulster Urges the IRA to Disband | By Brian Lavery | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/world/middleeast/across-iraq-fresh-mass-graves-and-fatal-bomb-attacks.html | THE CONFLICT IN IRAQ INSURGENCY Across Iraq Fresh Mass Graves and Fatal Bomb Attacks | By Robert F Worth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/world/middleeast/israeli-investigator-says-financing-of-outposts-was.html | Israeli Critic of Settlements Says Financing Was Illegal | By Steven Erlanger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/world/middleeast/lebanese-assembly-reelects-prosyria-premier-who-quit.html | Lebanese Assembly Reelects ProSyria Premier Who Quit | By Jad Mouawad | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/world/middleeast/young-west-bank-settlers-pondering-their-future.html | Young West Bank Settlers Pondering Their Future | By Greg Myre | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/world/world-briefing-africa-south-africa-miners-rescued-after-quakes.html | World Briefing  Africa South Africa Miners Rescued After Quakes | By Michael Wines NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/world/world-briefing-africa-sudan-rehabilitation-costs.html | World Briefing  Africa Sudan Rehabilitation Costs | By Marc Lacey NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/world/world-briefing-americas-brazil-us-suspect-arrested.html | World Briefing  Americas Brazil US Suspect Arrested | By Todd Benson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/world/world-briefing-europe-bosnia-war-crimes-court-opens.html | World Briefing  Europe Bosnia War Crimes Court Opens | By Marlise Simons NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/world/world-briefing-europe-the-hague-kosovar-arrives-at-prison.html | World Briefing  Europe The Hague Kosovar Arrives At Prison | By Marlise Simons NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/an-especially-agile-alice-makes-her-debut.html | Family Fare | By Laurel Graeber | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/art-in-review-larry-zox.html | Art in Review Larry Zox | By Grace Glueck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/art-in-review-lisette-model.html | Art in Review Lisette Model | By Grace Glueck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/art-in-review-nancy-graves.html | Art in Review Nancy Graves | By Ken Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/art-in-review-rb-kitaj.html | Art in Review RB Kitaj | By Ken Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/dance/from-violent-vaudeville-to-baroque-lushness.html | DANCE REVIEW From Violent Vaudeville To Baroque Lushness | By Jennifer Dunning | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/design/collisions-on-canvas-that-still-make-noise.html | ART REVIEW Collisions On Canvas That Still Make Noise | By Roberta Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/design/dealers-gather-at-the-river-convenient-to-lofts-with-bare-walls.html | ART REVIEW Dealers Gather at the River Convenient to Lofts With Bare Walls | By Holland Cotter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/design/from-a-life-of-luxury-some-favorite-things.html | Antiques From a Life of Luxury Some Favorite Things | By Wendy Moonan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/design/selling-a-half-of-2-kandinskys.html | Inside Art | By Carol Vogel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/design/the-profound-vision-of-diane-arbus-flaws-in-beauty-beauty-in.html | PHOTOGRAPHY REVIEW The Profound Vision of Diane Arbus Flaws in Beauty Beauty in Flaws | By Michael Kimmelman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/arts-briefly-a-london-eye-counterpart.html | Arts Briefly A London Eye Counterpart | By Pam Kent | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/arts-briefly-british-ratings-board-says-yes-to-sex.html | Arts Briefly British Ratings Board Says Yes to Sex | By Pam Kent | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/arts-briefly-fat-actress-by-the-ratings.html | Arts Briefly Fat Actress by the Ratings | By Joel Topcik | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/arts-briefly-french-court-bans-last-supper-ad.html | Arts Briefly French Court Bans Last Supper Ad | By HLNE FOUQUET | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/critics-notebook-bon-voyage-with-french-cinema.html | CRITICS NOTEBOOK Bon Voyage With French Cinema | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/film-in-review-magdalena-the-unholy-saint.html | Film in Review Magdalena  The Unholy Saint | By Ned Martel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/film-in-review-the-boys-and-girl-from-county-clare.html | Film in Review The Boys and Girl From County Clare | By Anita Gates | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/the-listings-ari-graynor.html | The Listings ARI GRAYNOR | By Ben Brantley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/the-listings-kimsooja.html | The Listings KIMSOOJA | By Jennifer Dunning | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/the-listings-lester-young.html | The Listings LESTER YOUNG | By Ben Ratliff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/the-listings-robert-morris-small-fires-and-mnemonic-nights.html | The Listings ROBERT MORRIS SMALL FIRES AND MNEMONIC NIGHTS | By Ken Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/television/a-shallow-devious-party-girl-undergoes-a-moral-makeover.html | TELEVISION REVIEW A Shallow Devious Party Girl Undergoes a Moral Makeover | By Virginia Heffernan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/television/quick-gags-in-a-world-of-visual-oneliners.html | TELEVISION REVIEW Quick Gags in a World of Visual OneLiners | By Virginia Heffernan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/television/soothing-clients-bungling-dates.html | TV WEEKEND Soothing Clients Bungling Dates | By Virginia Heffernan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/automobiles/extreme-customization-whips-rides-and-boats.html | DRIVING Extreme Customization Whips Rides and  Boats | By Alicia Ault | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/books/an-enigmatic-author-who-can-be-addictive.html | An Enigmatic Author Who Can Be Addictive | By Julie Salamon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/books/when-the-king-of-new-york-was-the-king-of-corruption.html | BOOKS OF THE TIMES When the King of New York Was the King of Corruption | By William Grimes | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/2-fed-officials-offer-different-but-upbeat-views-on-debt.html | 2 Fed Officials Offer Different but Upbeat Views on Debt | By Edmund L Andrews | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/bear-stearns-buys-stake-in-maker-of-premium-jeans.html | Bear Stearns Buys Stake In Maker of Premium Jeans | By Tracie Rozhon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/bracing-for-a-bankruptcy-rush.html | Bracing for a Bankruptcy Rush | By Riva D Atlas and Eric Dash | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/company-news-new-york-times-co-completes-purchase-of-free-daily.html | COMPANY NEWS NEW YORK TIMES CO COMPLETES PURCHASE OF FREE DAILY | By Nat Ives NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/deltas-tough-sell.html | THE MEDIA BUSINESS ADVERTISING Deltas tough sell First get rid of the pillows and then try to tell passengers how nice you are | By Micheline Maynard | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/five-years-after-the-bubble-have-its-lessons-been-forgotten.html | Five Years After the Bubble Have Its Lessons Been Forgotten | By Floyd Norris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/how-long-can-gm-tread-water.html | How Long Can GM Tread Water | By Danny Hakim | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/media/board-faulted-for-plans-to-let-eisner-attend-job-interviews.html | Board Faulted for Plans to Let Eisner Attend Job Interviews | By Laura M Holson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/media/voom-backer-agrees-to-invest.html | Voom Backer Agrees to Invest | By Geraldine Fabrikant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/oregon-regulators-reject-utilitys-sale-to-buyout-firm.html | Oregon Regulators Reject Utilitys Sale To Buyout Firm | By David Cay Johnston | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/ousted-chief-of-boeing-gets-21-million-bonus-for-2004.html | Ousted Chief of Boeing Gets 21 Million Bonus for 2004 | By Leslie Wayne | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/talk-in-japan-shakes-dollar-and-treasuries.html | Talk in Japan Shakes Dollar And Treasuries | By Jonathan Fuerbringer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/technology/company-news-bt-group-will-acquire-radianz-a-data.html | COMPANY NEWS BT GROUP WILL ACQUIRE RADIANZ A DATA PROVIDER | By Heather Timmons NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/technology/technology-briefing-hardware-advanced-micro-introduces.html | Technology Briefing  Hardware Advanced Micro Introduces Turion 64 Chip | By Laurie J Flynn NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/the-media-business-advertising-addenda-interpublic-agencies-win.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Agencies Win Intel Accounts | By Micheline Maynard | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/world-business-briefing-asia-japan-airline-promotes-executive.html | World Business Briefing  Asia Japan Airline Promotes Executive | By Todd Zaun NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing  Asia Japan Machinery Orders Fall | By Todd Zaun NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/world-business-briefing-australianew-zealand-new-zealand-interest.html | World Business Briefing  AustraliaNew Zealand New Zealand Interest Rate Rises | By Wayne Arnold NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/world-business-briefing-europe-britain-hotels-acquired.html | World Business Briefing  Europe Britain Hotels Acquired | By Heather Timmons NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/world-business-briefing-europe-france-vivendi-posts-profit.html | World Business Briefing  Europe France Vivendi Posts Profit | By John Tagliabue NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/china-reports-trade-surplus-of-11-billion-in-2.html | INTERNATIONAL BUSINESS China Reports Trade Surplus Of 11 Billion In 2 Months | By Chris Buckley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/citigroup-ousts-manager-of-investments-in-brazil.html | INTERNATIONAL BUSINESS Citigroup Ousts Manager Of Investments in Brazil | By Todd Benson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/teaching-some-new-samba-steps-to-gm-brazil.html | Teaching Some New Samba Steps to GM Brazil | By Todd Benson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/dining/bellavitae.html | Diners Journal | By Frank Bruni | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-11 | https://www.nytimes.com/2005/03/11/movies/a-festival-of-cartoons-not-made-for-children.html | FILM REVIEW A Festival of Cartoons Not Made for Children | By Manohla Dargis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/movies/an-affair-to-remember-selfpityingly.html | FILM REVIEW An Affair To Remember SelfPityingly | By Ao Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/movies/before-soaring-imagination-is-grounded-by-convention.html | FILM REVIEW Before Soaring Imagination Is Grounded by Convention | By Manohla Dargis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/movies/living-the-doityourself-life-way-out-in-coyote-country.html | FILM REVIEW Living the DoItYourself Life Way Out in Coyote Country | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/movies/machines-that-rage-against-other-machines.html | FILM REVIEW Machines That Rage Against Other Machines | By Ao Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/movies/never-mind-the-gangsters-just-arrest-the-architect.html | FILM REVIEW Never Mind the Gangsters Just Arrest the Architect | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/movies/on-a-journey-to-adulthood-accompanied-by-buffaloes.html | FILM REVIEW On a Journey to Adulthood Accompanied by Buffaloes | By Manohla Dargis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/movies/shes-all-angles-hes-got-curves.html | FILM REVIEW Shes All Angles Hes Got Curves | By Ao Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/movies/truth-justice-and-love-in-south-africa.html | FILM REVIEW Truth Justice and Love in South Africa | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/movies/when-love-starts-strong-and-turns-out-wrong.html | Film in Review Mail Order Wife | By Ned Martel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/2-candidates-said-to-reach-noattack-pact.html | 2 Candidates Said to Reach NoAttack Pact | By Jim Rutenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/3-more-arrested-in-sting-in-a-new-jersey-county.html | 3 More Arrested in Sting In a New Jersey County | By Ronald Smothers and John Holl | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/a-def-ear-to-the-rules-of-grammar.html | NYC A Def Ear To the Rules Of Grammar | By Clyde Haberman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/an-old-view-is-new-again-70-stories-up.html | An Old View Is New Again 70 Stories Up Rockefeller Center Deck To Reopen After 19 Years | By David W Dunlap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/and-some-store-themselves-in-lockers-at-bus-stations.html | BOLDFACE | By Joyce Wadler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/civic-groups-back-a-bill-to-stop-gerrymandering.html | Civic Groups Back a Bill To Stop Gerrymandering | By Michael Cooper | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/civil-lawsuit-on-defoliant-in-vietnam-is-dismissed.html | Civil Lawsuit On Defoliant In Vietnam Is Dismissed | By William Glaberson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/deportation-case-focuses-on-definition-of-torture.html | Deportation Case Focuses on Definition of Torture | By Nina Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/detective-actor-author-and-defendant.html | Detective Actor Author And Defendant | By Alan Feuer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/detectives-used-badges-to-kill-for-the-mob-indictments-say.html | Detectives Used Badges to Kill For the Mob Indictments Say | By William K Rashbaum | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/federal-court-jury-finds-sheik-guilty-of-conspiracy-and-financing.html | Federal Court Jury Finds Sheik Guilty Of Conspiracy and Financing Terrorism | By William Glaberson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/hapless-bank-robber-foiled-hapless-bank-patron-grilled.html | Hapless Bank Robber Foiled Hapless Bank Patron Grilled | By Jennifer 8 Lee and Johanna Jainchill | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/health/metro-briefing-connecticut-arrests-in-drug-ring-aimed-at.html | Metro Briefing  Connecticut Arrests In Drug Ring Aimed At Suburbs | By Avi Salzman NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/lawmakers-are-said-to-favor-a-transportation-bond-act.html | Lawmakers Are Said to Favor A Transportation Bond Act | By Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/lil-kim-takes-the-stand-to-explain-account-to-grand-jury.html | Lil Kim Takes the Stand to Explain Account to Grand Jury | By Julia Preston | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/mayor-to-represent-us-in-museum-opening-at-israel-holocaust.html | Bloomberg to Represent US at Israel Ceremony | By Jim Rutenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/metro-briefing-new-york-bronx-stabbing-not-fire-killed-woman.html | Metro Briefing  New York Bronx Stabbing Not Fire Killed Woman | By Michael Wilson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/metro-briefing-new-york-manhattan-arrests-after-rapper-is-taunted.html | Metro Briefing  New York Manhattan Arrests After Rapper Is Taunted | By Michael Wilson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/metro-briefing-new-york-manhattan-miller-at-a-financing-threshold.html | Metro Briefing  New York Manhattan Miller At A Financing Threshold | By Michael Slackman NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/new-inquiry-on-fund-use-at-schools-in-roslyn.html | New Inquiry On Fund Use At Schools In Roslyn | By Patrick OGilfoil Healy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/northeast-states-welcome-us-rule-cutting-pollution.html | Northeast States Welcome US Rule Cutting Pollution | By Anthony Depalma | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/pataki-presents-bill-to-tighten-lobbying-and-ethics-laws.html | Pataki Presents Bill to Tighten Lobbying and Ethics Laws | By Michael Cooper | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/si-and-brooklyn-fires-leave-two-dead.html | SI and Brooklyn Fires Leave Two Dead | By Michael Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/technology/metro-briefing-new-york-manhattan-voting-machine.html | Metro Briefing  New York Manhattan Voting Machine Problems Seen | By Michael Slackman NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/this-snoopy-found-adventure-far-from-his-doghouse.html | This Snoopy Found Adventure Far From His Doghouse | By Michelle ODonnell and Janon Fisher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/trying-for-the-mayoralty-with-dr-pepper-and-twang.html | PUBLIC LIVES Trying for the Mayoralty With Dr Pepper and Twang | By Robin Finn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/with-the-giants-mentioning-manhattan-new-jersey-takes-stadium.html | With the Giants Mentioning Manhattan New Jersey Takes Stadium Dispute to Court | By David Kocieniewski | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/woman-is-shot-and-killed-in-busy-dentists-office.html | Woman Is Shot and Killed in Busy Dentists Office | By Corey Kilgannon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/a-fine-rendition.html | A Fine Rendition | By Michael Scheuer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/guns-and-poses.html | Guns and Poses | By David Hajdu | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/rescission-time-in-congress.html | Rescission Time in Congress | By Jim Cooper | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/slanting-social-security.html | Slanting Social Security | By Paul Krugman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/waiting-for-the-warm-night-air-of-los-angeles.html | Editorial Observer Waiting for the Warm Night Air of Los Angeles | By Verlyn Klinkenborg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/bush-finds-some-republicans-need-wooing.html | Bush Finds Some Republicans Need Wooing | By Richard W Stevenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/bush-names-envoy-in-kabul-to-be-ambassador-to-iraq.html | THE REACH OF WAR THE BAGHDAD TASK Bush Names Envoy in Kabul to Be Ambassador to Iraq | By Joel Brinkley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/democrats-are-divided-as-some-back-gop-bills.html | Democrats Are Divided As Some Back GOP Bills | By Carl Hulse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/epa-sets-rules-to-cut-power-plant-pollution.html | EPA SETS RULES TO CUT POLLUTION | By Michael Janofsky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/evangelicals-open-debate-on-widening-policy-questions.html | Evangelicals Open Debate on Widening Policy Questions | By Laurie Goodstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/how-to-unite-congress-spend-billions-on-projects-for-roads.html | How to Unite Congress Spend Billions on Roads | By Carl Hulse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/nixon-library-stirs-anger-by-canceling-conference.html | Nixon Library Stirs Anger By Canceling Conference | By Scott Shane | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/official-declines-to-pin-blame-for-blunders-in-interrogations.html | THE REACH OF WAR DETAINEE TREATMENT Official Declines to Pin Blame For Blunders in Interrogations | By Eric Schmitt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/pentagon-seeks-to-transfer-more-detainees-from-base-in-cuba.html | THE REACH OF WAR GUANTNAMO PENTAGON SEEKS TO SHIFT INMATES FROM CUBA BASE | By Douglas Jehl | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/plan-to-reimburse-cost-of-combat-gear-has-fallen-behind.html | Plan to Reimburse Cost of Combat Gear Has Fallen Behind | By John Files | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/some-gop-senators-resist-proposed-medicaid-cuts.html | Some GOP Senators Resist Proposed Medicaid Cuts | By Sheryl Gay Stolberg and David D Kirkpatrick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/us-and-european-allies-agree-on-steps-in-iran-dispute.html | US and Allies Agree on Steps In Iran Dispute | By David E Sanger and Steven R Weisman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/realestate/who-owns-the-views.html | HAVENS Who Owns the Views | By Ann Colin Herbst | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/baseball/before-asking-its-questions-committee-needs-the-facts.html | ON BASEBALL Committee Needs Facts Before Asking Questions | By Murray Chass | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/baseball/lawmakers-intensify-their-fight-over-steroids.html | BASEBALL Lawmakers Intensify Their Fight Over Steroids | By Duff Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/baseball/subpoenaed-for-hearing-giambi-questions-committees-purpose.html | BASEBALL Giambi Is Questioning Purpose of the Probing | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/baseball/unknown-is-familiar-territory-for-valent.html | BASEBALL Unknown Is Familiar Territory For Valent | By Pat Borzi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/baseball/without-bonds-hearing-loses-much-of-its-power.html | Sports of The Times Without Bonds Hearing Loses Much of its Power | By Dave Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/basketball/jackson-gets-ready-to-consider-next-move.html | PRO BASKETBALL Phil Jackson Is Ready To Consider Next Move | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/basketball/knicks-and-williams-pose-to-take-their-long-shots.html | PRO BASKETBALL Knicks and Herb Williams Pose for Their Long Shots | By Dave Caldwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/football/giants-jilt-burress-and-each-resumes-search-for-a-suitor.html | PRO FOOTBALL Giants Jilt Burress And Each Resumes Search for a Suitor | By Richard Lezin Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/football/the-giants-may-find-a-warmer-embrace-elsewhere.html | SPORTS BUSINESS The Giants Could Look to New York of All Places | By Richard Sandomir | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/ncaabasketball/already-on-shaky-ground-maryland-stumbles-again.html | COLLEGE BASKETBALL ACC TOURNAMENT Shaky Maryland Stumbles Yet Again | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/ncaabasketball/huskies-disappoint-calhoun-and-the-hoyas.html | COLLEGE BASKETBALL BIG EAST TOURNAMENT Huskies Disappoint Calhoun and the Hoyas | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/ncaabasketball/topseeded-eagles-show-little-hope-for-heights.html | COLLEGE BASKETBALL BIG EAST TopSeeded Eagles Show Little Hope For Heights | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/othersports/bode-miller-and-others-get-rise-from-hill.html | SKIING Bode Miller Among Those Getting Rise From Hill | By Nathaniel Vinton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/othersports/competitive-balance-for-nextel-cup-leans-roushs-way.html | AUTO RACING Competitive Balance Leans Roushs Way | By Viv Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/othersports/strike-slows-paris-but-ioc-steers-clear-of-chaos.html | OLYMPICS Strike Slows Paris But IOC Steers Clear of the Chaos | By Lynn Zinser | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/sports-briefing-pro-basketball-nets-welcome-a-seasonal-sponsor.html | SPORTS BRIEFING PRO BASKETBALL Nets Welcome a Seasonal Sponsor | By Richard Sandomir | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/sports-briefing-pro-football-fiedler-visits-the-jets.html | SPORTS BRIEFING PRO FOOTBALL FIEDLER VISITS THE JETS | By Richard Lezin Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/technology/intel-brightens-sales-forecast-as-companies-start-buying.html | TECHNOLOGY Intel Brightens Sales Forecast As Companies Start Buying | By Laurie J Flynn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/technology/microsoft-acquires-pc-pioneers-company.html | TECHNOLOGY Microsoft Acquires PC Pioneers Company | By John Markoff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/theater/reviews/a-collector-of-art-and-artists-tells-all-and-then-some.html | THEATER REVIEW A Collector of Art and Artists Tells All and Then Some | By Charles Isherwood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/travel/escapes/chasing-the-jewels-of-the-sea.html | RITUALS Chasing the Jewels of the Sea | By Patricia Leigh Brown | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/travel/escapes/middleburg-va.html | JOURNEYS 36 Hours  Middleburg Va | By Jillian Dunham | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/travel/escapes/ski-biking.html | Adventurer  Ski Biking | By Grace Lichtenstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/travel/escapes/vieques-far-from-the-loungechair-crowd.html | JOURNEYS Vieques Far From the LoungeChair Crowd | By Pableaux Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/travel/houses-on-quiet-water-kayaks-canoes-and-tranquillity.html | HAVENS LIVING HERE Houses on Quiet Water Kayaks Canoes and Tranquillity | As told to Amy Gunderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-11 | https://www.nytimes.com/2005/03/11/us/11-family-members-die-in-a-house-fire-caused-by-candles.html | 11 Family Members Die in a House Fire Caused by Candles | By Ariel Hart | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/us/3-studies-link-variant-gene-to-risk-of-severe-vision-loss.html | 3 Studies Link Variant Gene To Risk of Severe Vision Loss | By Andrew Pollack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/us/clintons-4hour-surgery-went-well-doctors-say.html | Clintons 4Hour Surgery Went Well Doctors Say | By Lawrence K Altman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/us/electrician-says-in-suicide-note-that-he-killed-judges-family.html | In Suicide Note Bitter Plaintiff Says He Killed Judges Family | By Jodi Wilgoren | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/us/focus-on-safety-for-judges-outside-the-courtroom.html | Focus on Safety for Judges Outside the Courtroom | By Rick Lyman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/us/jackson-tardy-and-unkempt-hears-boys-testimony.html | Jackson Tardy and Unkempt Hears Accuser Testify | By John M Broder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/us/james-biddle-75-a-leader-in-preserving-americas-past-dies.html | James Biddle 75 Is Dead Guardian of Americas Past | By Jennifer Bayot | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/us/national-briefing-south-florida-judge-denies-lifesupport-request.html | National Briefing  South Florida Judge Denies LifeSupport Request | By Terry Aguayo NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/us/national-briefing-washington-homeland-securitys-deadline-troubles.html | National Briefing  Washington Homeland Securitys Deadline Troubles | By Eric S Lipton NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/us/william-craig-90-leader-of-colleges-in-2-states-dies.html | William Craig 90 Leader of Colleges in 2 States | By Jennifer Bayot | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/washington/world-briefing-europe-france-man-held-at-guantanamo-freed.html | World Briefing  Europe France Man Held At Guantnamo Freed | By John Tagliabue NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/world/americas/rice-and-mexican-official-hint-at-thaw-in-relations.html | Rice and Mexican Official Hint at Thaw in Relations | By Steven R Weisman and Ginger Thompson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/world/asia/hong-kong-chief-resigns-deputy-will-assume-post.html | Hong Kong Chief Resigns Deputy Will Assume Post | By Keith Bradsher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/world/europe/chechen-rebels-name-religious-figure-to-replace-slain-leader.html | Chechen Rebels Name Religious Figure to Replace Slain Leader | By Cj Chivers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/world/europe/spain-is-riven-by-the-sorrows-of-march.html | LETTER FROM EUROPE Spain Is Riven by the Sorrows of March | By Elaine Sciolino | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/world/middleeast/behind-scenes-israelis-press-for-syria-to-leave-lebanon.html | Behind Scenes Israelis Press for Syria to Leave Lebanon | By Steven Erlanger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/world/middleeast/bombing-at-shiite-mosque-in-mosul-leaves-40-dead.html | THE REACH OF WAR INSURGENCY Bombing at Shiite Mosque In Mosul Leaves 40 Dead | By Robert F Worth and Edward Wong | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/world/middleeast/israelis-kill-palestinian-militant-linked-to-tel-aviv.html | Israelis Kill Palestinian Militant Linked to Tel Aviv Bombing | By Greg Myre | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/world/middleeast/peacefully-lebanese-recapture-their-north.html | Peacefully Lebanese Recapture Their North | By Jad Mouawad | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/world/world-briefing-americas-bolivia-thousands-cheer-president.html | World Briefing  Americas Bolivia Thousands Cheer President | By Juan Forero NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-11 | https://www.nytimes.com/2005/03/11/world/world-briefing-asia-debt-suspended-for-tsunamihit-countries.html | World Briefing  Asia Debt Suspended For TsunamiHit Countries | By John Tagliabue NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/world/world-briefing-europe-britain-parliament-strips-sinn-fein-of-funds.html | World Briefing  Europe Britain Parliament Strips Sinn Fein Of Funds | By Brian Lavery NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/world/world-briefing-europe-britain-russia-fights-for-yukos-extradition.html | World Briefing  Europe Britain Russia Fights For Yukos Extradition | By Erin E Arvedlund NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/world/world-briefing-europe-italy-few-more-days-in-hospital-for-pope.html | World Briefing  Europe Italy Few More Days In Hospital For Pope | By Ian Fisher NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/world/world-briefing-europe-spain-kasparov-still-no1-in-chess-retires.html | World Briefing  Europe Spain Kasparov Still No1 In Chess Retires | By Dylan Loeb McClain NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/world/world-briefing-europe-ukraine-expresident-questioned-in-murder.html | World Briefing  Europe Ukraine ExPresident Questioned In Murder | By Steven Lee Myers NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/a-girlhood-in-the-shadows-of-the-cultural-revolution.html | DANCE REVIEW A Girlhood in the Shadows Of the Cultural Revolution | By Jack Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/arts-briefly-barnes-collection-appeal.html | Arts Briefly Barnes Collection Appeal | By Carol Vogel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/arts-briefly-fox-news-references-are-cut-from-boston-legal-episode.html | Arts Briefly Fox News References Are Cut From Boston Legal Episode | By Nat Ives | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/arts-briefly-lenos-license-to-mock.html | Arts Briefly Lenos License to Mock | By Jacques Steinberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/arts-briefly-musical-kudos.html | Arts Briefly Musical Kudos | By Phil Sweetland | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/arts-briefly-rather-goes-out-a-winner.html | Arts Briefly Rather Goes Out a Winner | By Joel Topcik | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/classical-music-review-concert-with-a-secret-thread-well-kept.html | CLASSICAL MUSIC REVIEW Concert With a Secret Thread Well Kept | By Jeremy Eichler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/dance/thoughts-captured-by-sound-and-imagery.html | DANCE REVIEW Thoughts Captured by Sound and Imagery | By Jennifer Dunning | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/design/precautions-for-a-photo-show.html | Precautions for a Photo Show | By Randy Kennedy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/design/when-nature-becomes-a-looking-glass-a-tour-through-the-exotic.html | ART REVIEW When Nature Becomes a Looking Glass A Tour Through the Exotic Elsewhere | By Roberta Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/movies/arts-briefly.html | Arts Briefly | By Compiled By Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/music/a-hammered-dulcimer-is-heard-and-then-evoked-in-shadow.html | MUSIC REVIEW A Hammered Dulcimer is Heard and Then Evoked in Shadow | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/music/concert-with-a-secret-thread-well-kept.html | CLASSICAL MUSIC REVIEW Concert With a Secret Thread Well Kept | By Jeremy Eichler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/music/george-scott-is-dead-at-75-gospel-groups-baritone.html | George Scott is Dead at 75 Gospel Groups Baritone | By Douglas Martin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/music/old-friends-get-together-feeling-right-at-home.html | JAZZ REVIEW Old Friends Get Together Feeling Right At Home | By Ben Ratliff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/music/one-couple-fulfilling-three-musical-roles.html | MUSIC REVIEW One Couple Fulfilling Three Musical Roles | By Bernard Holland | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/music/shirley-fleming-classical-music-critic-dies-at-75.html | Shirley Fleming 75 Classical Music Critic | By Bernard Holland | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/television/a-tv-sports-show-thats-more-about-chuckles-than-cheers.html | A TV Sports Show Thats More About Chuckles Than Cheers | By Dan Crane | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/television/when-the-course-of-true-love-is-derailed-by-disease.html | TELEVISION REVIEW When the Course of True Love Is Derailed by Disease | By Anita Gates | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/books/a-connoisseur-of-oddities-from-the-heart-of-the-midwest.html | A Connoisseur Of Oddities From the Heart Of the Midwest | By Randy Kennedy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/books/alice-thomas-ellis-dies-at-72-writer-about-spiritual-and-mundane.html | Alice Thomas Ellis 72 Writer About Spiritual and Mundane | By Margalit Fox | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/books/in-new-book-professor-sees-mania-in-us.html | IDEAS In New Book Professor Sees a Mania in US for Possessions and Status | By Irene Lacher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/books/william-murray-novelist-and-new-yorker-writer-dies-at-78.html | William Murray Novelist and New Yorker Writer 78 | By Christopher LehmannHaupt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/business/company-news-flowerscom-to-buy-maker-of-baked-gift-items.html | COMPANY NEWS FLOWERSCOM TO BUY MAKER OF BAKED GIFT ITEMS | By Dow Jones Ap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/business/delphi-disclosures-raise-questions-on-chiefs-exit.html | Delphi Disclosures Raise Questions on Chiefs Exit | By Jeremy W Peters and Danny Hakim | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/business/in-whitecollar-crimes-few-smoking-guns.html | In WhiteCollar Crimes Few Smoking Guns | By Jonathan D Glater and Ken Belson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/business/media/interpublic-group-hires-17-who-resigned-from-saatchi.html | Interpublic Group Hires 17 Who Resigned From Saatchi | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/business/media/warner-music-plans-public-offering-of-up-to-750-million.html | Warner Music Plans Public Offering of Up to 750 Million | By Jeff Leeds | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/business/pioneer-discounter-plays-catchup.html | Pioneer Discounter Plays CatchUp | By Riva D Atlas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/business/qwest-expected-to-raise-its-bid-to-buy-mci.html | Qwest Expected To Sweeten Offer for MCI | By Ken Belson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/business/trade-gap-widens-on-record-imports.html | Trade Gap Widens on Record Imports | By Elizabeth Becker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/business/us-moves-to-take-over-a-united-air-pension-plan.html | US Moves to Take Over A United Air Pension Plan | By Mary Williams Walsh | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/business/world-business-briefing-asia-india-industrial-output-grows.html | World Business Briefing  Asia India Industrial Output Grows | By Saritha Rai NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/business/worldbusiness/dollars-fall-silences-africas-garment-factories.html | INTERNATIONAL BUSINESS Dollars Fall Silences Africas Garment Factories | By Michael Wines | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/business/worldbusiness/head-of-walmart-grocery-unit-in-britain-to-leave.html | Head of WalMart Grocery Unit in Britain to Leave | By Heather Timmons | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/business/worldbusiness/the-no-3-airline-in-canada-suddenly-grounds-all.html | INTERNATIONAL BUSINESS The No3 Airline in Canada Suddenly Grounds All Flights | By Ian Austen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-12 | https://www.nytimes.com/2005/03/12/crossw ords/bridge/inferring-to-the-limit-to-preserve-a-slim-chance.html | Bridge Inferring To the Limit To Preserve A Slim Chance | By Alan Truscott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/educati on/drinking-game-can-be-a-deadly-rite-of-passage.html | A 21stBirthday Drinking Game Can Be a Deadly Rite of Passage | By Kate Zernike | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/health/ world/world-briefing-asia-vietnam-10-more-cases-of-bird-flu.html | World Briefing  Asia Vietnam 10 More Cases Of Bird Flu Confirmed | By Lawrence K Altman NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/movies /method-and-madness-making-crazy-look-real.html | Method and Madness Making Crazy Look Real | By Irene Lacher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/movies /rummaging-for-a-piece-of-tim-burton.html | Rummaging For a Piece of Tim Burton | By Sharon Waxman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregi on/2yearold-run-over-by-fathers-suv-is-back-from-the-brink-of-death.html | Boy Run Over By Fathers Car Battles Back From the Brink | By Julia C Mead | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregi on/as-purse-strings-tighten-lets-make-a-stadium-deal.html | As Purse Strings Tighten Lets Make a Stadium Deal | By David Kocieniewski | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregi on/assemblys-budget-calls-for-more-spending-than-patakis.html | Assemblys Budget Calls for More Spending Than Patakis | By Michael Cooper and Al Baker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregi on/blood-ties-2-officers-long-path-to-mob-murder-indictments.html | Blood Ties 2 Officers Path to Mob Indictments | By Alan Feuer and William K Rashbaum | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregi on/bloomberg-just-warming-up-spends-5-million-on-campaign.html | Bloomberg Just Warming Up Spends 5 Million on Campaign | By Jim Rutenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregi on/dont-tell-him-the-projects-are-hopeless.html | About New York Dont Tell Him The Projects Are Hopeless | By Dan Barry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregi on/driver-avoids-a-felony-charge-in-boys-death.html | Driver Avoids a Felony Charge in Boys Death | By Corey Kilgannon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregi on/education/2-high-school-students-are-stabbed-in-apparent-gang.html | 2 High School Students Are Stabbed in Apparent Gang Fight | By Jennifer 8 Lee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregi on/full-bottles-soothing-broken-souls.html | Full Bottles Soothing Broken Souls Brooklyn Liquor Store Offers an Unlikely Sense of Community | By Andrew Jacobs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregi on/health/metro-briefing-new-york-bronx-snoopy-passes-medical-exam.html | Metro Briefing  New York Bronx Snoopy Passes Medical Exam | By Janon Fisher NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregi on/health/metro-briefing-new-york-manhattan-oncologist-resigns.html | Metro Briefing  New York Manhattan Oncologist Resigns Department Chairmanship | By Lawrence K Altman NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregi on/lil-kim-says-she-left-taxes-to-accountant.html | Lil Kim Says She Left Taxes to Accountant | By Julia Preston | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregi on/mayoral-rival-is-on-island-to-win-dominicans-at-home.html | Mayoral Rival Is on Island to Win Dominicans at Home | By Randal C Archibold | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregi on/metro-briefing-new-york-white-plains-crackdown-on-teenagers.html | Metro Briefing  New York White Plains Crackdown On Teenagers Drinking | By Marek Fuchs NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregi on/rail-link-to-jfk-airport-falls-short-in-the-financing.html | Rail Link to JFK Airport Falls Short in the Financing | By Ian Urbina and Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/tribe-lays-claim-to-3100-square-miles-of-new-york-state.html | Tribe Seeks Syracuse but a Clean Lake May Do | By Kirk Semple | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/i-have-a-nightmare.html | I Have a Nightmare | By Nicholas D Kristof | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/now-playing-at-a-capitol-near-you-five-guys-in-search-of-a-budget.html | Editorial Observer Now Playing at a Capitol Near You Five Guys in Search of a Budget | By Eleanor Randolph | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/saturday-night-lite.html | Saturday Night Lite | By David Brooks | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/politics/bush-ends-southern-tour-promoting-private-accounts.html | Bush Ends Southern Tour Promoting Private Accounts | By Richard W Stevenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/politics/bush-picks-adviser-to-repair-tarnished-us-image-abroad.html | Bush Picks Adviser to Repair Tarnished US Image Abroad | By Elisabeth Bumiller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/politics/former-intelligence-officer-cleared-in-iraq-abuse.html | Former Intelligence Officer Cleared in Iraq Abuse | By Eric Schmitt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/politics/muslim-prisoners-were-mistreated-inspector-says.html | Muslim Prisoners Were Mistreated Inspector Says | By David Stout | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/politics/senator-sarbanes-maryland-democrat-will-retire-in-06.html | Senator Sarbanes Maryland Democrat Will Retire in 06 | By David D Kirkpatrick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/politics/us-to-pay-hungarian-jews-in-1945-looting.html | US to Pay Hungarian Jews In 1945 Looting | By John Files | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/science/bush-nominates-physicist-to-lead-space-agency.html | Bush Nominates Physicist To Lead Space Agency | By Warren E Leary | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/baseball/griffey-doesnt-think-about-what-if.html | On Baseball Griffey Doesnt Spend Time Thinking About What If | By Murray Chass | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/baseball/schilling-is-the-first-to-say-he-will-testify.html | BASEBALL Schilling Is Planning To Testify On Steroids | By Jack Curry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/baseball/williams-knows-he-can-take-nothing-for-granted.html | BASEBALL Williams Knows He Can Take Nothing for Granted | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/baseball/zambrano-is-battered-by-dodgers.html | BASEBALL METS NOTEBOOK Zambrano Is Battered By Dodgers | By Pat Borzi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/basketball/veterans-help-knicks-feel-rookie-fresh.html | BASKETBALL Veterans Help Knicks Feel Rookie Fresh | By Dave Caldwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/football/fiedler-and-the-jets-find-what-theyre-looking-for.html | PRO FOOTBALL For Fiedler a Match Made on Long Island | By Richard Lezin Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/ncaabasketball/as-always-calhoun-and-boeheim-roll-with-the-changes.html | Sports of The Times As Always Calhoun And Boeheim Roll with the Changes | By William C Rhoden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/ncaabasketball/syracuse-drops-connecticut-to-continue-its-title.html | COLLEGE BASKETBALL BIG EAST Victory Puts Elusive Title Within Reach For Syracuse | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/ncaabasketball/tar-heels-recharge-just-in-time.html | COLLEGE BASKETBALL ACC Tournament Tar Heels Flip Switch But Wake Is Powerless | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/ncaabasketball/the-journey-of-majestic-mapp.html | COLLEGE BASKETBALL The Journey of Majestic Mapp | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/ncaabasketball/west-virginias-run-moves-it-off-the-bubble.html | COLLEGE BASKETBALL BIG EAST TOURNAMENT West Virginias Run Moves It Moves Off Bubble | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/othersports/for-biffle-starting-third-feels-more-like-a-defeat.html | AUTO RACING Being Third Puts Biffle At a Loss | By Viv Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/othersports/one-favorite-for-derby-pulls-up-with-injury.html | HORSE RACING One Favorite for the Derby Pulls Up With an Injury | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/othersports/title-in-hand-miller-has-things-to-say.html | SKIING Title in Hand Miller Has Things to Say | By Nathaniel Vinton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/sports-briefing-track-and-field-high-school-championships-begin.html | SPORTS BRIEFING TRACK AND FIELD High School Championships Begin | By William J Miller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/technology/apple-can-demand-names-of-bloggers-judge-says.html | Judge Says Apple Can Demand Names of Bloggers | By Laurie J Flynn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/theater/nellie-mccaslin-professor-and-childrens-theater-authority-dies-at.html | Nellie McCaslin 90 Professor And Childrens Theater Authority | By Margalit Fox | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/theater/newsandfeatures/what-to-expect-of-spamalot-a-lot-of-spam.html | What to Expect Of Spamalot A Lot of Spam | By David F Gallagher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/theater/reviews/turn-down-the-lights-turn-up-the-dazzle.html | THEATER REVIEW Turn Down the Lights Turn Up the Dazzle | By Neil Genzlinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/us/budgets-can-affect-safety-inside-many-courthouses.html | TERROR IN ATLANTA SECURITY Budgets Can Affect Safety Inside Many Courthouses | By Sabrina Tavernise | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/us/huge-bill-fraud-cited-at-clinics.html | HUGE BILL FRAUD CITED AT CLINICS | By Robert Pear | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/us/off-the-issue-how-the-presidents-plan-would-affect-survivors.html | Off the Issue How the Presidents Plan Would Affect Survivors | By David E Rosenbaum | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/us/orlando-mayor-is-indicted-in-absentee-ballot-case.html | Orlando Mayor Is Indicted in Absentee Ballot Case | By Abby Goodnough | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/us/richard-godwin-leader-in-bid-to-alter-military-buying-dies-at-82.html | Richard Godwin 82 Leader In Bid to Alter Military Buying | By Christopher LehmannHaupt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/us/suspect-kills-3-including-judge-at-atlanta-court.html | TERROR IN ATLANTA THE OVERVIEW SUSPECT KILLS 3 INCLUDING JUDGE AT ATLANTA COURT | By Shaila Dewan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/us/trial-memo-witnesses-youth-tests-both-sides-in-the-jackson-case.html | Trial Memo Witnesses Youth Tests Both Sides in the Jackson Case | By Nick Madigan and John M Broder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/us/victim-is-recalled-as-oldfashioned-informal-and-utterly-original.html | TERROR IN ATLANTA THE JUDGE Victim Is Recalled as OldFashioned Informal and Utterly Original | By Rick Lyman and Adam Liptak | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/washington/army-details-scale-of-abuse-in-afghan-jail.html | Army Details Scale of Abuse In Afghan Jail | By Douglas Jehl | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/washington/world/europe-and-us-agree-on-carrotandstick-approach-to-iran.html | Europe and US Agree on CarrotandStick Approach to Iran | By Steven R Weisman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-12 | https://www.nytimes.com/2005/03/12/world/africa/commission-on-poverty-in-africa-seeks-a-doubling-of-aid.html | Commission on Poverty in Africa Seeks a Doubling of Aid | By Celia W Dugger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/world/americas/fugitive-leader-of-chilean-sect-is-captured-in-argentina.html | Fugitive Leader of Chilean Sect Is Captured in Argentina | By Larry Rohter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/world/asia/devastated-by-tsunami-villagers-fight-builder-for-land.html | Devastated by Tsunami Villagers Fight Builder for Land | By Seth Mydans | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/world/asia/islamic-court-for-pakistan-rejects-ruling-in-rape-case.html | Islamic Court For Pakistan Rejects Ruling In Rape Case | By Salman Masood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/world/europe/off-the-soccer-field-a-qaddafi-has-big-goals.html | THE SATURDAY PROFILE Off the Soccer Field a Qaddafi Has Big Goals | By Craig S Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/world/europe/over-bitter-opposition-antiterrorism-bill-passes-in-britain.html | Over Bitter Opposition Antiterrorism Bill Passes in Britain | By Sarah Lyall | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/world/middleeast/italian-was-killed-at-iraq-checkpoint-set-up-for-us.html | Italian Was Killed at Iraq Checkpoint Set Up for US Ambassadors Trip | By James Glanz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/world/world-briefing-africa-congo-un-in-new-operation-against-militiamen.html | World Briefing  Africa Congo UN In New Operation Against Militiamen | By Marc Lacey NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/world/world-briefing-americas-colombia-cartel-boss-sent-to-us.html | World Briefing  Americas Colombia Cartel Boss Sent To US | By Juan Forero NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/world/world-briefing-americas-venezuela-court-reverses-2002-coup-ruling.html | World Briefing  Americas Venezuela Court Reverses 2002 Coup Ruling | By Juan Forero NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-12 | https://www.nytimes.com/2005/03/12/world/world-briefing-europe-germany-new-curbs-on-neonazis.html | World Briefing  Europe Germany New Curbs On NeoNazis | By Richard Bernstein NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/dance/the-instant-choreographer.html | DANCE The Instant Choreographer | By Jennifer Dunning | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/design/a-thousand-words-how-about-450000.html | ART A Thousand Words How About 450000 | By Philip Gefter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/design/the-new-bridge-and-tunnel-crowd.html | ART The New Bridge and Tunnel Crowd | By Holland Cotter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/music/an-embarrassment-of-riches-two-mahler-symphony-cycles.html | MUSIC CLASSICAL RECORDINGS An Embarrassment of Riches Two Mahler Symphony Cycles | By James R Oestreich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/music/artist-friendly.html | DIRECTIONS IN THE CLUBS Artist Friendly | By Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/music/shock-the-casbah-rock-the-french-and-vice-versa.html | MUSIC Shock the Casbah Rock the French And Vice Versa | By Jody Rosen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/music/still-turning-provocations-into-classics.html | MUSIC Still Turning Provocations Into Classics | By David Schiff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/music/the-sexy-sounds-of-childbearing.html | MUSIC PLAYLIST The Sexy Sounds Of Childbearing | By Jon Pareles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/television/a-changing-of-the-guard-at-the-barn.html | TELEVISION THE CHARACTER A Changing of the Guard at the Barn | By Jon Caramanica | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/television/a-view-to-a-killing-field.html | DIRECTIONS SCREENING REPORT A View To A Killing Field | By Melanie Thernstrom | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/television/cover-story-no-hard-feelings-here-its-just-tv.html | COVER STORY No Hard Feelings Here Its Just TV | By Neil Genzlinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/television/destroying-television-toon-by-toon.html | TELEVISION Destroying Television Toon by Toon | By Dave Itzkoff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/television/for-young-viewers-up-elevator-down-elevator.html | FOR YOUNG VIEWERS Up Elevator Down Elevator | By Mark Glassman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/television/threeonthree.html | DIRECTIONS THE RATINGS ThreeonThree | By Mike Hale | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/the-greatest-dirty-joke-ever-told.html | The Greatest Dirty Joke Ever Told | By Frank Rich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/the-guide.html | The Guide | By Choire Sicha Theguide Nytimescom | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/automobiles/2005-toyota-tundra-a-taste-of-toyotas-big-ambitions.html | AROUND THE BLOCK A Taste of Toyotas Big Ambitions | By Bob Knoll | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/automobiles/can-a-virus-hitch-a-ride-in-your-car.html | Can a Virus Hitch a Ride in Your Car | By Tom Zeller Jr and Norman Mayersohn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/arts/childrens-books-462268.html | CHILDRENS BOOKS | By Susan Marie Swanson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/arts/childrens-books-462284.html | CHILDRENS BOOKS | By Kerry Fried | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/arts/childrens-books.html | CHILDRENS BOOKS | By Beth Gutcheon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/the-last-days-of-enron.html | The Last Days of Enron | By Kurt Eichenwald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/a-life-of-discovery-a-valet-to-his-hero.html | A Valet to His Hero | By Timothy Ferris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/can-god-and-caesar-coexist-that-oldtime-conundrum.html | That OldTime Conundrum | By John T Noonan Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/every-man-a-speculator-follow-the-money.html | Follow the Money | By Harold Evans | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/hedwig-and-berti-survivors.html | Survivors | By Alida Becker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/hollywood-reporters.html | Hollywood Reporters | By Henry Alford | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/jane-austens-guide-to-dating-looking-for-mr-darcy.html | Looking for Mr Darcy | By Pamela Paul | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/lighting-up-smoking-ban.html | The Least Secretive Life | By Nancy Rosen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/like-a-lampshade-in-a-whorehouse-desperate-housewife.html | Desperate Housewife | By Jane and Michael Stern | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/lipstick-jihad-the-mullahs-and-me.html | The Mullahs And Me | By Alexandra Starr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/metropolis-gang-of-new-york.html | Gang of New York | By Max Byrd | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/milk-god-and-man-in-brooklyn.html | God and Man in Brooklyn | By Virginia Heffernan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/snobs-the-nonworking-class.html | The Nonworking Class | By Jonathan Ames | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/stop-that-girl-women-on-the-verge.html | Women on the Verge | By Pam Houston | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/the-aging-action-hero.html | CRIME The Aging Action Hero | By Marilyn Stasio | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/the-calvinist-manifesto.html | ESSAY The Calvinist Manifesto | By Francis Fukuyama | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/the-cigar-roller-up-in-smoke.html | Up in Smoke | By Lenora Todaro | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/the-glass-castle-outrageous-misfortune.html | Outrageous Misfortune | By Francine Prose | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/the-nutty-professors.html | The Nutty Professors | By Dawn Drzal | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/the-worlds-biggest-book-market.html | LETTER FROM BEIJING The Worlds Biggest Book Market | By Mike Meyer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/up-front.html | UP FRONT | By The Editors | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/databank-rising-oil-prices-leave-stock-indexes-in-the-red.html | DataBank Rising Oil Prices Leave Stock Indexes in the Red | By Jeff Sommer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/fliers-find-that-mileage-points-go-only-so-far.html | Fliers Find That Mileage Points Go Only So Far | By Micheline Maynard and Eric Dash | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/iger-is-said-to-be-choice-for-new-chief-at-disney.html | Iger Is Said to Be Choice for New Chief at Disney | By Laura M Holson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/openers-suits-birthday-kiss.html | OPENERS SUITS BIRTHDAY KISS | By Micheline Maynard | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/openers-suits-diversity-issues-hes-been-there.html | OPENERS SUITS Diversity Issues Hes Been There | By Jenny Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/openers-suits-er-never-mind.html | OPENERS SUITS ER NEVER MIND | By Mark A Stein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/openers-suits-hot-field-big-names.html | OPENERS SUITS HOT FIELD BIG NAMES | By Riva D Atlas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/how-the-ipod-ran-circles-around-the-walkman.html | DIGITAL DOMAIN How the iPod Ran Circles Around the Walkman | By Randall Stross | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/a-wave-of-mergers-not-yet-at-its-crest.html | OFFICE SPACE ARMCHAIR MBA A Wave of Mergers Not Yet at Its Crest | By William J Holstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/all-dressed-up-and-nowhere-to-invest.html | FUNDAMENTALLY All Dressed Up and Nowhere to Invest | By Paul J Lim | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/an-optimist-keeps-active.html | OPENERS REFRESH BUTTON An Optimist Keeps Active | By Robert Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/like-chess-on-ice-but-with-brooms-and-big-stones.html | SUNDAY MONEY RECREATION Like Chess on Ice but With Brooms and Big Stones | By Harry Hurt Iii | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/motivation-on-two-wheels.html | OFFICE SPACE THE BOSS Motivation on Two Wheels | By David A Jones As Told To Amy Zipkin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/savings-lots-of-talk-but-few-dollars.html | ECONOMIC VIEW Savings Lots of Talk But Few Dollars | By Edmund L Andrews | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/see-you-carly-goodbye-harry-hello-investors.html | INSIDE THE NEWS See You Carly Goodbye Harry Hello Investors | By Conrad De Aenlle | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/softer-words-for-harder-times.html | MARKET WEEK Softer Words For Harder Times | By Jonathan Fuerbringer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/im-keeping-the-bonus-anyway.html | Sorry Im Keeping the Bonus Anyway | By Jonathan D Glater | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/the-fine-print-keeps-small-investors-silent.html | THE AGENDA The Fine Print Keeps Small Investors Silent | By Patrick McGeehan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/the-spaldeen-is-back-even-if-the-dodgers-arent.html | THE GOODS The Spaldeen Is Back Even if the Dodgers Arent | By Brendan I Koerner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/they-know-it-when-they-see-it-and-often-they-buy-it.html | SUNDAY MONEY SPENDING They Know It When They See It and Often They Buy It | By Jim Rendon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/women-are-writing-a-lot-more-of-those-paychecks.html | OPENERS THE COUNT Women Are Writing A Lot More of Those Paychecks | By Hubert B Herring | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/worldcom-teaches-a-pricey-lesson.html | WorldCom Teaches a Pricey Lesson | By Gretchen Morgenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/yes-there-is-a-job-that-pays-you-to-shop.html | SUNDAY MONEY EARNING Yes There Is a Job That Pays You to Shop | By Barbara Whitaker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/crosswords/chess/bishops-of-opposite-colors-bacrot-can-handle-it-thanks.html | Chess Bishops of Opposite Colors Bacrot Can Handle it Thanks | By Robert Byrne | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/dining/a-bordeaux-connection.html | LONG ISLAND VINES A Bordeaux Connection | By Howard G Goldberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/dining/a-new-italian-restaurant-with-perks.html | DINING A New Italian Restaurant With Perks | By Patricia Brooks | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/dining/beyond-the-green.html | GOOD EATING Beyond the Green | Compiled by Kris Ensminger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/dining/laidback-cafe-where-casual-is-in.html | DINING OUT LaidBack Cafe Where Casual Is In | By Mh Reed | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/dining/packing-serious-heat.html | RESTAURANTS Packing Serious Heat | By Karla Cook | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/dining/somewhat-west-of-tuscany.html | DINING OUT Somewhat West of Tuscany | By Joanne Starkey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/dining/tasty-matches-and-screw-tops.html | WINE UNDER 20 Tasty Matches And Screw Tops | By Howard G Goldberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/education/amid-the-usual-nailbiting-warming-up-to-a-new-sat.html | Warming Up To a New SAT But NailBiting The Usual Way | By Corey Kilgannon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/education/fred-g-burke-79-official-who-promoted-changes-in-public-school.html | Fred G Burke 79 Official Who Promoted Changes in Public School Financing Dies | By Robert D McFadden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/education/with-mayhem-at-home-they-call-a-parent-coach.html | With Mayhem at Home They Call a Parent Coach | By Pam Belluck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/a-feast-of-the-mind.html | POSSESSED A Feast of the Mind | By David Colman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/but-can-sex-talk-be-the-bride-of-chastity.html | But Can Sex Talk Be the Bride of Chastity | By Alex Williams | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/goodbye-to-all-this.html | THE AGE OF DISSONANCE Goodbye to All This | By Bob Morris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/gothic-lolitas-demure-vs-dominatrix.html | Gothic Lolitas Demure vs Dominatrix | By Laura M Holson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/here-comes-the-mothertobe.html | Here Comes the MothertoBe | By Mireya Navarro | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/paris-is-entitled-to-sniff.html | Paris Is Entitled to Sniff | By Guy Trebay | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/sara-foster-whos-keeping-score.html | A NIGHT OUT WITH Sara Foster Whos Keeping Score | By Pauline OConnor | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/sleeping-with-the-guitar-player.html | MODERN LOVE Sleeping With the Guitar Player | By Jean Hanff Korelitz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/turning-back-a-page.html | SHAKEN AND STIRRED Turning Back a Page | By William L Hamilton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/weddings/mr-and-mrs-bothofus.html | FIELD NOTES Mr and Mrs Bothofus | By Roxanne Hawn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/weddings/vanessa-filley-and-zachary-zises.html | WEDDINGSCELEBRATIONS VOWS Vanessa Filley and Zachary Zises | By Cate Doty | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/jobs/goodbye-doesnt-need-to-mean-forever.html | LIFES WORK Goodbye Doesnt Need to Mean Forever | By Lisa Belkin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/jobs/share-a-cab-get-a-new-job-taking-advantage-of-chance.html | Share a Cab Get a New Job Taking Advantage of Chance | By Coeli Carr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/a-gourmets-minimalist-flat.html | THE WAY WE LIVE NOW 31305 DOMAINS A Gourmets Minimalist Flat | By Edward Lewine | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/eat-memory-the-absolutely-noanything-diet.html | EAT MEMORY The Absolutely NoAnything Diet | By George Saunders | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/flight-reward.html | THE WAY WE LIVE NOW 31305 THE ETHICIST Flight Reward | By Randy Cohen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/free-ranging.html | FREE RANGING | By Amanda Hesser | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/let-them-wear-perfume.html | APPEARANCES Let Them Wear Perfume | By Mary Tannen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/money-quote.html | THE WAY WE LIVE NOW 31305 ON LANGUAGE Money Quote | By William Safire | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/mr-yamamotos-blue-period.html | STYLE Mr Yamamotos Blue Period | By Guy Trebay | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/our-currency-your-problem.html | THE WAY WE LIVE NOW 31305 Our Currency Your Problem | By Niall Ferguson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/shades-of-black-humor.html | Shades Of Black Humor | By Alex Witchel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/sticky-success.html | THE WAY WE LIVE NOW 31305 CONSUMED Sticky Success | By Rob Walker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/oscar-vs-oscar.html | Oscar vs Oscar | By Horacio Silva | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/the-get-urban-outfitter.html | The Get Urban Outfitter | By Sandra Ballentine | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/the-originals.html | The Originals | By Steffie Nelson and Sandra Ballentine | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/the-remix-best-cellars.html | The Remix Best Cellars | By Sandra Ballentine | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/the-remix-colombia-gold.html | The Remix Colombia Gold | By Mark Ellwood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix-first-watch-greige-is-the-rage.html | The Remix First Watch  Greige is the Rage | By Steffie Nelson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix-first-watch-menlo-park.html | The Remix First Watch  Menlo Park | By Sandra Ballentine | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/ne/style/the-remix-hot-copy.html | The Remix Hot Copy | By Maura Egan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/ne/style/the-remix-howe-now.html | The Remix Howe Now | By Steffie Nelson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/ne/style/the-remix-macys-is-a-punk-rocker.html | The Remix Macys Is A Punk Rocker | By Alexandra Marshall | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/ne/style/the-remix-natty-threads.html | The Remix Natty Threads | By Steffie Nelson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/ne/style/the-remix-new-zealand-raps-final-frontier.html | The Remix New Zealand  Raps Final Frontier | By William Vvan Meter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/ne/style/the-remix-now-voyeur.html | The Remix Now Voyeur | By Steffie Nelson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix-pickup-artists.html | The Remix PICKUP ARTISTS | By Christine Muhlke | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/ne/style/the-remix-pop-eye.html | The Remix POP EYE | By Steffie Nelson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/ne/style/the-remix-rock-the-note.html | The Remix Rock the Note | By Sandra Ballentine | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/ne/style/the-remix-teddy-boys.html | The Remix Teddy Boys | By Armand Limnander | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/ne/style/the-remix-west-sprayed-in-japan.html | The Remix WEST  SPRAYED IN JAPAN | By Mark Jacobs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/ne/style/the-remix-what-would-jesus-wear.html | The Remix What Would Jesus Wear | By Mark Jacobs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/ne/style/the-zone-genius-in-a-bottle.html | The Zone Genius in a Bottle | By Steffie Nelson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/ne/style/the-zone-hi-tech.html | The Zone Hi Tech | By Jamie Wallis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/ne/style/the-zone-the-shining.html | The Zone The Shining | By Mark Jacobs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/ne/the-get-schlag-party.html | The Get Schlag Party | By Markus Ebner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/ne/the-interregnum.html | The Interregnum | By James Bennet | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/ne/the-one-who-got-away.html | LIVES The One Who Got Away | By Samuel G Freedman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/ne/the-quality-cure.html | The Quality Cure | By Roger Lowenstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/ne/the-remix-lady-killers.html | The Remix LADY KILLERS | By Steffie Nelson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/ne/the-remix-the-game-boyz.html | The Remix The Game Boyz | By Alexandra Marshall | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/ne/the-way-we-live-now-31305-questions-for-charlie-jarvis-aarps.html | THE WAY WE LIVE NOW 31305 QUESTIONS FOR CHARLIE JARVIS AARPs Antagonist | By Deborah Solomon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/movies/911-is-sneaking-onto-a-screen-near-you.html | FILM 911 Is Sneaking Onto a Screen Near You | By Stephen Farber | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/movies/MoviesFeatures/career-in-a-box.html | DIRECTIONS SELFPORTRAIT Career in a Box | By Choire Sicha | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | https://www.nytimes.com/2005/03/13/movies/the-second-time-as-comedy.html | FILM The Second Time As Comedy | By Michael Joseph Gross | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/movies/why-we-wont-let-woody-allen-grow-up.html | FILM Why We Wont Let Woody Allen Grow Up | By Ao Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/a-given-in-suffolk-levy-vs-legislature.html | A Given in Suffolk Levy vs Legislature | By Julia C Mead | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/art-review-from-young-artists-work-that-reverberates.html | ART REVIEW From Young Artists Work That Reverberates | By Benjamin Genocchio | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/blowing-kisses-across-the-sound-511226.html | Blowing Kisses Across the Sound | By John Rather | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/blowing-kisses-across-the-sound.html | Blowing Kisses Across the Sound | By John Rather | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/body-art-or-tattoo-it-still-hurts.html | Body Art Or Tattoo It Still Hurts | By Deirdre DayMacLeod | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/books/by-the-way-a-sense-of-where-she-was.html | BY THE WAY A Sense of Where She Was | By Robert Strauss | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/books/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/books/photography-portraits-of-the-gay-literary-life.html | PHOTOGRAPHY Portraits of the Gay Literary Life | By Peter C Beller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/books/turning-the-written-word-into-the-spoken-voice.html | Turning the Written Word Into the Spoken Voice | By Jennifer Medina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/briefings-child-welfare-welfare-system-criticism.html | BRIEFINGS CHILD WELFARE WELFARE SYSTEM CRITICISM | By Leslie Kaufman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/briefings-economy-people-are-working.html | BRIEFINGS ECONOMY PEOPLE ARE WORKING | By Ronald Smothers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/briefings-sports-the-rhode-island-giants.html | BRIEFINGS SPORTS THE RHODE ISLAND GIANTS | By Richard Sandomir | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/briefings-transportation-look-both-ways.html | BRIEFINGS TRANSPORTATION LOOK BOTH WAYS | By Patrick McGeehan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/communities-ounce-of-prevention.html | COMMUNITIES Ounce of Prevention | By Jessica Bruder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/county-lines-where-theres-shrub-theres-flower-right.html | COUNTY LINES Where Theres Shrub Theres Flower Right | By Savannah Waring Walker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/cross-westchester-how-briarcliff-runs.html | CROSS WESTCHESTER How Briarcliff Runs | By Debra West | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/disputed-911-monument-at-sea-for-a-bit-gets-a-home-nearby.html | Our Towns Disputed 911 Monument at Sea for a Bit Gets a Home Nearby | By Peter Applebome | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/education/daniel-hand-students-caught-with-steroids.html | Daniel Hand Students Caught With Steroids | By Avi Salzman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/education/in-brief-a-call-to-reform-program-for-traffic-offenders.html | IN BRIEF A Call to Reform Program For Traffic Offenders | By Jeff Holtz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/education/jersey-what-she-earns-is-respect.html | JERSEY What She Earns Is Respect | By Fran Schumer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/education/neighborhood-report-regents-test-scores-how-public-high.html | NEIGHBORHOOD REPORT REGENTS TEST SCORES How Public High School Students Fared in Five Subjects | By Elissa Gootman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/education/schoolbyschool-regents-results-511552.html | SchoolbySchool Regents Results | By Jennifer Medina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/education/schoolbyschool-regents-results.html | SchoolbySchool Regents Results | By Vivian S Toy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/fighting-shinnecocks-alcohol-abuse.html | Fighting Shinnecocks Alcohol Abuse | By Tom Clavin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/focused-on-education-but-in-a-new-forum.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/for-the-record-with-star-tutor-fencer-eyes-olympics.html | FOR THE RECORD With Star Tutor Fencer Eyes Olympics | By Marek Fuchs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/health/in-business-even-saviors-need-a-living.html | IN BUSINESS Even Saviors Need a Living | By Elsa Brenner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/health/liwork.html | LIWORK | Compiled by Stacy Albin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/health/when-prescriptions-cost-less-who-pays.html | When Prescriptions Cost Less Who Pays | By Donna Kutt Nahas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/how-bedford-got-its-good-thing-back.html | How Bedford Got Its Good Thing Back | By Jennifer Medina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/if-federal-transit-bill-is-a-smorgasbord-the-city-is-in-line.html | If Federal Transit Bill Is a Smorgasbord the City Is in Line | By Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/in-brief-all-suspects-are-charged-in-hebron-arson-case.html | IN BRIEF All Suspects Are Charged In Hebron Arson Case | By Jane Gordon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/in-brief-greenwich-man-takes-on-speeding-by-test-drivers.html | IN BRIEF Greenwich Man Takes On Speeding by Test Drivers | By Jane Gordon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/in-brief-highway-interchange-listed-as-dangerous-in-waterbury.html | IN BRIEF Highway Interchange Listed As Dangerous in Waterbury | By Jeff Holtz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/in-person-desperate-times-a-helping-hand.html | IN PERSON Desperate Times a Helping Hand | By Terry Golway | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/in-senators-temper-some-see-political-peril.html | In Senators Temper Some See Political Peril | By Jonathan P Hicks | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/liwork-union-labor-squeezed-from-all-directions.html | LIWORK Union Labor Squeezed From All Directions | By Stacy Albin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/long-island-journal-its-9-pm-and-your-child-has-an-earache.html | LONG ISLAND JOURNAL Its 9 PM and Your Child Has an Earache | By Marcelle S Fischler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/marthas-privacy-seems-to-be-everyones-business.html | Marthas Privacy Seems to Be Everyones Business | By Jennifer Medina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/movies/family-ties-forged-at-the-movie-house.html | Family Ties Forged at the Movie House | By Roberta Hershenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/movies/worth-noting-when-in-haddonfield-dont-fear-the-reaper.html | WORTH NOTING When in Haddonfield Dont Fear the Reaper | By Robert Strauss | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/music/music-40-years-of-making-music-and-homes.html | MUSIC 40 Years of Making Music and Homes | By Barbara Delatiner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/on-campus-on-further-review-get-me-rewrite.html | ON CAMPUS On Further Review Get Me Rewrite | By Ronald Smothers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/on-politics-corzines-candidacy-gives-gop-an-opening.html | ON POLITICS Corzines Candidacy Gives GOP an Opening | By Raymond Hernandez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/on-the-whole-theyd-rather-fly-from-philadelphia.html | On the Whole Theyd Rather Fly From Philadelphia | By Patrick McGeehan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/quick-bitesummit-swish-kebab.html | QUICK BITESummit Swish Kebab | By Tammy La Gorce | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/running-on-empty.html | Running on Empty | By Natalie Canavor | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/science/art-review-dust-to-dust-with-trinkets.html | ART REVIEW Dust To Dust With Trinkets | By Benjamin Genocchio | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/scrutiny-of-assemblyman-turns-to-political-clubs-bills.html | Prosecutors Scrutiny of State Assemblyman Turns to His Political Clubs Utility Bills | By Al Baker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/soapbox-of-ice-cream-and-homogenization.html | SOAPBOX Of Ice Cream and Homogenization | By Jack Silbert | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/taking-protest-to-bank-chiefs-home-street-3-activists-face-charges.html | Taking Protest to a Corporate Chiefs Street 3 Activists Face Charges in Greenwich | By Alison Leigh Cowan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/the-guide-511331.html | THE GUIDE | By Eleanor Charles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/the-law-a-local-vs-county-catch22-on-rights-issues.html | THE LAW A Local vs County Catch22 on Rights Issues | By Tanya Mohn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/the-shrimp-king-and-his-clean-and-colorful-subjects.html | NEIGHBORHOOD REPORT UPPER WEST SIDE The Shrimp King and His Clean and Colorful Subjects | By John Freeman Gill | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/theater/theater-review-on-this-farm-the-main-crop-is-angst.html | THEATER REVIEW On This Farm The Main Crop Is Angst | By Naomi Siegel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/theater/theater-reviews-irish-lovers-beneath-the-moon.html | THEATER REVIEWS Irish Lovers Beneath the Moon | By Campbell Robertson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/theater/visiting-gladyss-kitchen.html | Visiting Gladyss Kitchen | By Campbell Robertson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/a-pintsize-superhero-takes-a-borough-by-storm.html | NEIGHBORHOOD REPORT BRONX UP CLOSE A PintSize Superhero Takes a Borough by Storm | By Seth Kugel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/ebbetss-final-dust.html | FYI | By Michael Pollak | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/inch-by-inch-working-toward-health.html | NEIGHBORHOOD REPORT SOUTH BRONX Inch by Inch Working Toward Health | By Jake Mooney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/just-do-what-we-tell-you-or-the-fictitious-bird-gets-it.html | NEIGHBORHOOD REPORT MADISON SQUARE Just Do What We Tell You Or the Fictitious Bird Gets It | By John Freeman Gill | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/keeping-the-motion-in-poetry.html | URBAN STUDIESHAWKING Keeping the Motion in Poetry | By Jennifer Bleyer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/looking-for-mr-right-now.html | NEIGHBORHOOD REPORT EAST VILLAGE  THE CHASE Looking for Mr Right Now | By Denny Lee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/odd-birds-of-a-feather.html | NEW YORK OBSERVED Odd Birds of a Feather | By Jonathan Rosen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/onto-a-quiet-street-trucks-and-worries.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Onto a Quiet Street Trucks and Worries | By Steven Kurutz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/ps-8s-comeback-spurs-higher-hopes.html | NEIGHBORHOOD REPORT DUMBO PS 8s Comeback Spurs Higher Hopes | By Jennifer Bleyer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/quick-on-the-draw-he-makes-art-by-the-acre.html | NEIGHBORHOOD REPORT WILLIAMSBURG Quick on the Draw He Makes Art by the Acre | By Mark Wallace | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/the-collectors.html | The Collectors | By Field Maloney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/the-final-frontier-for-now.html | URBAN TACTICS The Final Frontier for Now | By Jennifer Bleyer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/the-fine-art-of-volunteering-as-revised-by-the-principal.html | COPING The Fine Art Of Volunteering As Revised By the Principal | By Anemona Hartocollis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/theres-a-new-cart-in-town-and-it-looks-a-bit-familiar.html | NEIGHBORHOOD REPORT MIDTOWN Theres a New Cart in Town And It Looks a Bit Familiar | By Mac Montandon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/vinyl-idling.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Vinyl Idling | By Peter Von Ziegesar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/tilting-toward-the-right.html | Tilting Toward the Right | By Josh Benson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/two-queens-men-are-killed-after-fight-spills-out-of-club.html | Two Queens Men Are Killed After Fight Spills Out of Club | By Patrick OGilfoil Healy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/update-preston-moves-a-step-closer-to-utopia.html | UPDATE Preston Moves a Step Closer to Utopia | By Adam Bowles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/when-yellow-means-stop-not-go.html | When Yellow Means Stop Not Go | By Jane Gordon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/where-lady-day-sleeps-a-jazz-tradition-awakes.html | Harlem Journal Where Lady Day Sleeps A Jazz Tradition Awakes | By Alan Feuer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/wildlife-winged-visitors-draw-groupies.html | WILDLIFE Winged Visitors Draw Groupies | By Carin Rubenstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/worker-shortages-may-lead-to-enticements.html | Worker Shortages May Lead to Enticements | By Avi Salzman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/worth-noting-all-madison-is-a-stage-like-it-or-not.html | WORTH NOTING All Madison Is a Stage Like It or Not | By Stephen Wells | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/worth-noting-honk-if-you-love-governor-codey.html | WORTH NOTING Honk if You Love Governor Codey | By Josh Benson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/ywcas-sale-costs-longtime-crafts-league-its-home.html | YWCAs Sale Costs Longtime Crafts League Its Home | By Damien Cave | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/an-sat-without-analogies-is-like-a-a-confused-citizenry.html | Editorial Observer An SAT Without Analogies is Like A A Confused Citizenry | By Adam Cohen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/dish-it-out-ladies.html | Dish It Out Ladies | By Maureen Dowd | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/manning-the-barricades.html | Manning the Barricades | By Nathaniel Fick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/new-signs-on-the-arab-street.html | New Signs On the Arab Street | By Thomas L Friedman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/salvation-in-the-classroom.html | Salvation in the Classroom | By Peter Quinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/opinionspecial/barging-into-the-future.html | Barging Into the Future | By E Christopher Murray | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/opinionspecial/pipe-dreams.html | Pipe Dreams | By Gerard Koeppel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/opinionspecial/salvation-in-the-classroom.html | Salvation in the Classroom | By Peter Quinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/what-did-they-take-and-when-did-they-take-it.html | What Did They Take and When Did They Take It | By Tom Ruprecht | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/politics/as-delays-woes-mount-so-does-money.html | As DeLays Woes Mount So Does Money | By Philip Shenon and Robert Pear | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/politics/judge-blocks-the-transfer-of-13-detainees-from-guantanamo.html | Judge Bars US From Moving Some Detainees | By Scott Shane | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/politics/under-bush-a-new-age-of-prepackaged-tv-news.html | THE MESSAGE MACHINE How the Government Makes News Under Bush a New Age of Prepackaged News | By David Barstow and Robin Stein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/a-deal-for-lowincome-tenants-in-queens.html | POSTINGS A Deal for LowIncome Tenants in Queens | By Dennis Hevesi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/a-midtown-crib-for-p-diddy.html | BIG DEAL A Midtown Crib for P Diddy | By William Neuman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/a-walk-on-the-sunnyside-street.html | STREETSCAPESQueens A Walk on the Sunnyside Street | By Christopher Gray | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/are-parking-lots-an-endangered-species.html | SQUARE FEETManhattan Are Parking Lots an Endangered Species | By Nadine Brozan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/country-living-with-bigcity-prices.html | LIVING INWaccabuc NY Country Living With BigCity Prices | By Elsa Brenner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/fairfields-twotiered-office-market.html | IN THE REGIONConnecticut Fairfields TwoTiered Office Market | By Eleanor Charles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/homes-with-amusement-park-views.html | IN THE REGIONNew Jersey Homes With Amusement Park Views | By Antoinette Martin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/in-niagara-falls-the-citys-fortunes-finally-begin-to-rise.html | NATIONAL PERSPECTIVES In Niagara Falls The Citys Fortunes Finally Begin to Rise | By Jim Robbins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/is-it-worth-filing-a-tax-appeal.html | YOUR HOME Is It Worth Filing A Tax Appeal | By Jay Romano | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/the-fine-art-of-pricing-in-an-up-market.html | The Fine Art Of Pricing In an Up Market | By Teri Karush Rogers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/too-many-creepy-crawly-roommates.html | THE HUNT Too Many Creepy Crawly Roommates | By Joyce Cohen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/using-the-backyard-as-a-barnyard.html | IN THE REGIONLong Island Using the Backyard as a Barnyard | By Valerie Cotsalas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/what-happened-after-the-ceiling-fell-in.html | HABITATSBrooklyn What Happened After the Ceiling Fell In | By Penelope Green | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/yes-there-are-apartments-out-there-for-1000.html | Yes There Are Apartments Out There for 1000 | By Dennis Hevesi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/a-taste-of-new-york-with-a-southwest-spice.html | INSIDE THE NBA A Taste of New York With a Southwest Spice | By Liz Robbins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/baseball/a-connecticut-yankee-shows-his-pinstripes.html | BASEBALL Connecticut Yankee Shows His Pinstripes | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/baseball/bubbly-piniella-hopes-to-have-another-chance-to-toast.html | On Baseball Bubbly Piniella Hopes to Have Another Chance to Toast Youthful Tampa Bay | By Murray Chass | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/baseball/danny-gardella-85-dies-challenged-reserve-clause.html | Danny Gardella 85 Dies Challenged Reserve Clause | By Richard Goldstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/baseball/dogandpony-shows-have-their-purpose.html | Sports of The Times DogandPony Shows Have Their Purpose | By George Vecsey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/baseball/floyd-finds-peace-on-the-field-concerns-off-the-field.html | BASEBALL Floyd Is Finding Serenity on the Field and Escape | By Pat Borzi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/baseball/with-contract-held-up-matsui-shows-value.html | BASEBALL YANKEES NOTEBOOK As Contract Talks Wait Matsui Shows Value | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/basketball/a-flight-to-safety-then-a-flight-to-a-new-life.html | FACES FROM AFAR A Flight to Safety Then a Flight to a New Life | By Liz Robbins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/basketball/baffling-knicks-facing-big-games.html | PRO BASKETBALL Baffling Knicks Facing Big Games | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/basketball/loss-comes-down-to-another-bitter-end.html | PRO BASKETBALL Loss Comes Down to Another Bitter End | By Jason Diamos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/ncaabasketball/georgia-tech-looks-as-if-its-going-places-again.html | COLLEGE BASKETBALL ACC Georgia Tech Looks As if Its Going Places | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/ncaabasketball/to-win-the-pool-look-the-other-way.html | BackTalk Keeping Score  Embracing the NCAA Bracket To Win the Pool Look the Other Way | By David Leonhardt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/now-batting-hearings-in-congress-on-steroids.html | BASEBALL Now Batting Hearings in Congress on Steroids | By Anne E Kornblut | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/olympics-maybe-not-the-last-time-ioc-sees-paris.html | OLYMPICS Maybe Not the Last Time IOC Sees Paris | By Lynn Zinser | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/othersports/miller-breaks-the-curse-to-reclaim-the-world-cup-for-the.html | SKIING Miller Breaks the Curse to Reclaim the World Cup for the US | By Nathaniel Vinton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/othersports/moscow-is-promoting-comfort-zone-for-2012.html | OLYMPICS Moscow Is Promoting Comfort Zone for 2012 | By Steven Lee Myers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/othersports/nascars-gamble-on-las-vegas-pays-off-handsomely-for-each.html | AUTO RACING Nascars Las Vegas Gamble Pays Off | By Viv Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/othersports/no-rest-until-kid-gavilan-has-peace.html | BOXING No Rest Until Kid Gavilan Has Peace | By Vincent M Mallozzi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/othersports/underdog-kennedy-and-mathis-are-ready.html | HIGH SCHOOL BASKETBALL Underdog Kennedy And Mathis Are Ready | By Mitch Abramson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/pro-basketball-lee-says-do-things-right.html | PRO BASKETBALL Lee Says Do Things Right | By Joe Brescia | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/syracuse-is-reaching-its-peak-at-the-right-time.html | COLLEGE BASKETBALL BIG EAST Syracuse Reaches a Summit While Hitting Its Peak | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/tennis/roddick-putting-his-loss-in-davis-cup-behind-him.html | TENNIS Roddick Emerges a Winner Among Davis Cup Losers | By Richard Evans | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/track-and-field-roundup-polevault-record-broken.html | TRACK AND FIELD ROUNDUP PoleVault Record Broken | By William J Miller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/track-and-field-roundup-saratoga-springs-keeps-rolling.html | TRACK AND FIELD ROUNDUP Saratoga Springs Keeps Rolling | By Marc Bloom | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/basic-instinct.html | The Talk Basic Instinct | By Christine Muhlke | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/contributors.html | Contributors | By Jamie Wallis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/on-the-street-paris-powdered.html | ON THE STREET Paris Powdered | By Bill Cunningham | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/pulse-distress-test-earning-an-a.html | PULSE Distress Test Earning an A | By Elizabeth Hayt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/pulse-early-art-appreciation.html | PULSE Early Art Appreciation | By Ellen Tien | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/pulse-openair-pumas.html | PULSE OpenAir Pumas | By Ellen Tien | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/pulse-what-im-wearing-now-the-pianistsinger.html | PULSE WHAT IM WEARING NOW The PianistSinger | By Jennifer Tung | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/the-talk.html | The Talk | By Horacio Silva | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/t-magazine/big-guns.html | The Zone Big Guns | By Alexandra Zissu | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/t-magazine/bush-league.html | The Remix Bush League | By Horacio Silva | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/t-magazine/cape-fear.html | The Talk Cape Fear | By Alexandra Marshall | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/t-magazine/face-time.html | Hollywood High Face Time | By Lynn Hirschberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/t-magazine/in-retro-specs.html | Timeless In Retro Specs | By Glenn OBrien | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/t-magazine/man-of-the-hourglass.html | UsThem Man of the Hourglass | By Suzy Menkes | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/t-magazine/pack-man.html | Perfect Bound Pack Man | By Tyler Brl | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/t-magazine/playing-for-keeps.html | Playing for Keeps | By Herbert Muschamp | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/t-magazine/power-line.html | The Remix Power Line | By Christine Muhlke | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/t-magazine/the-mantry.html | The Zone The Mantry | By Oliver SchwanerAlbright | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/t-magazine/the-sipping-point.html | The Zone The Sipping Point | By Mark Ellwood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/t magazine/think-outside-the-box-spring.html | Samurai Shopper Think Outside the Box Spring | By Ss Fair | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/style/t magazine/trading-faces.html | Trading Faces | By Lynn Hirschberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/theater/ newsandfeatures/matthew-bourne-does-the-horizontal-ballet.html | THEATER Matthew Bourne Does the Horizontal Ballet | By Jesse Green | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/theater/ travel/summer-of-culture-from-london-to-venice-london-theater.html | Summer of Culture From London to Venice LONDON THEATER PLENTY OF BIG NAMES | By Benedict Nightingale | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/a dvisory-travel-notes-a-way-to-get-confiscated-items-back.html | ADVISORY TRAVEL NOTES A Way to Get Confiscated Items Back | By Christopher Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/a dvisory-travel-notes-coral-reefs-in-peril-report-says.html | ADVISORY TRAVEL NOTES Coral Reefs in Peril Report Says | By Fred Bierman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/a dvisory-travel-notes-more-to-do-on-the-queen-mary-2.html | ADVISORY TRAVEL NOTES More to Do on the Queen Mary 2 | By Marjorie Connelly | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/a dvisory-travel-notes-rates-soaring-at-bigcity-hotels.html | ADVISORY TRAVEL NOTES Rates Soaring at BigCity Hotels | By Susan Stellin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/ does-the-affordable-paris-bistro-still-exist-oui.html | EUROPE SPRING  SUMMER Does the Affordable Paris Bistro Still Exist Oui | By Mark Bittman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/ dublins-la-stampa.html | CHECK INCHECK OUT DUBLIN LA STAMPA | By Brian Lavery | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/e aster-in-the-sun-fast-goats-big-yams.html | ADVISORY TRAVEL NOTES Easter in the Sun Fast Goats Big Yams | By Austin Considine | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/e ducational-tours-shortterm-rentals-in-new-york-and-los-angeles.html | Q  A How to find educational tours and shortterm rentals in New York and Los Angeles | By Florence Stickney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/f or-young-artists-all-roads-now-lead-to-a-happening-berlin.html | EUROPE SPRING  SUMMER For Young Artists All Roads Now Lead To a Happening Berlin | By Richard B Woodward | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/i n-europes-capitals-great-meals-for-the-budgetconscious-traveler-498335.html | In Europes Capitals Great Meals For the BudgetConscious Traveler MADRID LA SANABRESA | By Renwick McLean | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/i n-europes-capitals-great-meals-for-the-budgetconscious-traveler-498343.html | In Europes Capitals Great Meals For the BudgetConscious Traveler ROME AGUSTARELLO | By Jason Horowitz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/i n-europes-capitals-great-meals-for-the-budgetconscious-traveler-498351.html | In Europes Capitals Great Meals For the BudgetConscious Traveler DUBLIN CAF BAR DELI | By Brian Lavery | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/i n-europes-capitals-great-meals-for-the-budgetconscious-traveler-498360.html | In Europes Capitals Great Meals For the BudgetConscious Traveler LONDON AFGHAN KITCHEN | By Heather Timmons | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/i n-europes-capitals-great-meals-for-the-budgetconscious-traveler-498378.html | In Europes Capitals Great Meals For the BudgetConscious Traveler MOSCOW CAFE PUSHKIN | By Erin E Arvedlund | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/i n-europes-capitals-great-meals-for-the-budgetconscious-traveler.html | In Europes Capitals Great Meals For the BudgetConscious Traveler BERLIN RESTAURANT VAU | By Richard Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/i n-sicily-a-winery-tour-with-lunch-included.html | SURFACING SICILY A Winery Tour Lunch Included | By Marian Burros | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/ keeping-prices-to-europe-low-in-high-season.html | PRACTICAL TRAVELER AIR FARES Keeping Prices to Europe Low in High Season | By Susan Stellin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/london.html | GOING TO LONDON Along the Thames Bidding Winter Farewell | By Jennifer Conlin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/rates-in-athens-fall-from-olympian-heights.html | EUROPE SPRING  SUMMER Rates in Athens Fall From Olympian Heights | By Susan Sachs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/salonica-city-of-ghosts.html | EUROPE SPRING  SUMMER ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/summer-of-culture-from-london-to-venice-art-exhibits-a-biennale.html | Summer of Culture From London to Venice ART EXHIBITS A BIENNALE SUMMER | By Holland Cotter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/summer-of-culture-from-london-to-venice-festivals-something-for.html | Summer of Culture From London to Venice FESTIVALS SOMETHING FOR EVERYONE | By Alan Riding | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/summer-of-culture-from-london-to-venice-opera-a-rare-performance.html | Summer of Culture From London to Venice OPERA A RARE PERFORMANCE | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/the-heights-beyond-romes-hills.html | EUROPE SPRING  SUMMER The Heights Beyond Romes Hills | By Lisa Reed | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/why-we-travel-rome-outside-the-colosseum-nov-21-2004.html | WHY WE TRAVEL ROME OUTSIDE THE COLOSSEUM NOV 21 2004 | As told to Seth Kugel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/us/bill-potts-76-big-band-arranger-pianist-and-teacher-of-theory-dies.html | Bill Potts 76 Big Band Arranger Pianist and Teacher of Theory | By Peter Keepnews | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/us/deaths-at-rail-crossings-after-decline-go-back-up.html | Deaths at Rail Crossings After Decline Go Back Up | By Walt Bogdanich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/us/gunman-kills-7-in-church-group-near-milwaukee.html | GUNMAN KILLS 7 IN CHURCH GROUP NEAR MILWAUKEE | By Daniel I Dorfman and Jodi Wilgoren | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/us/mayors-woes-reflect-a-citys-concern-over-gambling.html | Erie Journal Mayors Woes Reflect a Citys Concern Over Legalized Gambling | By James Dao | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/us/nuclear-sub-missed-warning-signs-before-crash-navy-says.html | Nuclear Sub Missed Red Flags Navy Says | By Christopher Drew | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/us/police-start-piecing-together-gunmans-path.html | Police Start Piecing Together Gunmans Path | By Rick Lyman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/us/smuggling-trial-in-texas-focuses-on-truckers-role.html | Smuggling Trial in Texas Focuses on Truck Drivers Role in Deaths of 19 Immigrants | By Ralph Blumenthal | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/us/suspect-in-court-killings-is-captured-near-atlanta.html | Suspect in Court Killings Is Captured Near Atlanta | By Shaila Dewan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/a-world-of-ways-to-say-islamic-law.html | The World A World Of Ways To Say Islamic Law | By David Rohde | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/bankruptcy-the-american-morality-tale.html | The Nation Debts Honor Bankruptcy the American Morality Tale | By Leslie Eaton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/battle-splits-conservative-magazine.html | Ideas  Trends Battle Splits Conservative Magazine | By David D Kirkpatrick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/catching-the-online-cartoon-virus.html | The Nation Catching the OnlineCartoon Virus | By Nat Ives | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/everythings-coming-up-kansas.html | The Nation Everythings Coming Up Kansas | By Jesse McKinley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | https://www.nytimes.com/2005/03/13/weekin review/the-revolution-will-be-colorized.html | Ideas  Trends The Revolution Will Be Colorized | By Thomas Vinciguerra | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/weekin review/the-two-faces-of-rising-china.html | War and Peace The Two Faces Of Rising China | By Joseph Kahn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/weekin review/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/world/ asia/a-cricket-match-bridges-a-longtime-gap-in-punjab.html | A Cricket Match Bridges a Longtime Gap in Punjab | By Somini Sengupta | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/world/ asia/china-plans-to-cut-school-fees-for-its-poorest-rural-students.html | China Plans to Cut School Fees For Its Poorest Rural Students | By Jim Yardley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/world/ china-to-limit-term-of-hong-kongs-next-leader.html | China to Limit Term of Hong Kongs Next Leader | By Keith Bradsher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/world/ europe/american-doctors-helped-identify-ukraine-leaders-poisoning.html | American Doctors Helped Identify Ukraine Leaders Poisoning | By Elisabeth Rosenthal | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/world/ europe/spain-continues-to-uncover-terrorist-plots-officials-say.html | Spain Continues to Uncover Terrorist Plots Officials Say | By Elaine Sciolino | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/world/ hezbollah-leaders-new-fray-lebanese-politics.html | Leader of Hezbollah Discovers A New Fray Lebanese Politics | By Neil MacFarquhar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/world/i ran-dismisses-economic-offer-from-the-us.html | Iran Dismisses Economic Offer From the US | By Nazila Fathi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/world/ middleeast/3-iraqi-police-officers-killed-in-attack-by-gunmen-in.html | THE CONFLICT IN IRAQ INSURGENTS 3 Iraqi Police Officers Killed In Attack by Gunmen in Mosul | By Robert F Worth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/world/ middleeast/hamas-will-take-part-in-vote-for-a palestinian-legislature.html | Hamas Will Take Part in Vote For a Palestinian Legislature | By Steven Erlanger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/world/ middleeast/jihadists-take-stand-on-web-and-some-say-its-defensive.html | THE CONFLICT IN IRAQ THE INSURGENCY Jihadists Take Stand on Web And Some Say Its Defensive | By Robert F Worth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/world/ middleeast/looting-at-weapons-plants-was-systematic-iraqi-says.html | THE CONFLICT IN IRAQ THE LOOTING Looting at Weapons Plants Was Systematic Iraqi Says | By James Glanz and William J Broad | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/world/ middleeast/syria-reported-to-accept-demand-to-pull-all-forces-from.html | Syria Reported to Accept Demand To Pull All Forces From Lebanon | By Hassan M Fattah | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/world/ once-again-marines-walk-on-iwo-jima.html | US Marines WhiteHaired Land Again on Iwo Jima | By James Brooke | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/art s-briefly-family-movies-continue-streak-as-robots-tops-box-office.html | Arts Briefly Family Movies Continue Streak As Robots Tops Box Office | By Catherine Billey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/art s-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/da nce/fluttering-feet-say-volumes-on-their-own.html | DANCE REVIEW Fluttering Feet Say Volumes On Their Own | By Gia Kourlas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/da nce/immobile-in-the-heart-of-manhattan.html | PERFORMANCE ART REVIEW Immobile In the Heart of Manhattan | By Jack Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/de sign/taste-for-the-macabre-but-no-pickled-sharks.html | Taste for the Macabre But No Pickled Sharks Bored With Dead Animals Damien Hirst Turns Photo Realist | By Carol Vogel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/music/if-its-grime-it-rhymes.html | HIPHOP REVIEW If Its Grime It Rhymes | By Kelefa Sanneh | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/music/kafka-on-trial-opera-fans-in-heaven.html | CRITICS NOTEBOOK Kafka on Trial Opera Fans in Heaven | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/music/new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/music/spotlight-on-sacred-music-and-the-zenith-that-wasnt.html | CLASSICAL MUSIC REVIEW Spotlight on Sacred Music And the Zenith That Wasnt | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/music/the-angry-sound-of-wounds-time-has-not-healed.html | POP REVIEW The Angry Sound of Wounds Time Has Not Healed | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/television/anxious-to-see-how-it-ends-so-are-the-writers.html | Anxious to See How It Ends So Are the Writers | By Ned Martel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/automobiles/as-cars-become-more-connected-hiding-the-antennas-gets-tougher.html | AUTOS ON MONDAYTECHNOLOGY As Cars Become More Connected Hiding the Antennas Gets Tougher | By Ivan Berger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/automobiles/for-many-signals-a-singular-solution.html | For Many Signals a Singular Solution | By Ivan Berger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/books/in-battle-of-mutual-hostility-us-is-outmatched-by-france.html | CONNECTIONS In Battle of Mutual Hostility US Is Outmatched by France | By Edward Rothstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/books/metamorphosis-from-nuts-to-soup-with-the-enemy.html | BOOKS OF THE TIMES Metamorphosis From Nuts to Soup With the Enemy | By Janet Maslin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/business/aig-board-said-to-weigh-chiefs-future.html | AIG Board Said to Weigh Chiefs Future Amid Inquiry | By Gretchen Morgenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/at-disney-a-loyal-no-2-gets-to-try-his-hand-at-magic.html | At Disney a Loyal No 2 Gets to Try His Hand at Magic | By Lorne Manly | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/can-papers-end-the-free-ride-online.html | Can Papers End the Free Ride Publishers Face the Risky Economics of Charging Online | By Katharine Q Seelye | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/disneys-no-2-officer-to-take-charge-in-september.html | NO 2 AT DISNEY TO TAKE CHARGE ONE YEAR EARLY | By Laura M Holson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/eisner-takes-a-bow-without-the-curtain-call.html | Eisner Takes a Bow Without the Curtain Call | By Eric Dash | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/fewer-sources-go-nameless-in-the-press-survey-shows.html | MEDIA Fewer Sources Go Nameless In the Press Survey Shows | By Katharine Q Seelye | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/fhm-risque-and-proud-of-it-is-taken-off-some-shelves.html | MediaTalk FHM Risqu and Proud of It Is Taken Off Some Shelves | By Sara Ivry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/in-new-ads-for-baseballthe-fans-are-the-stars.html | THE MEDIA BUSINESS ADVERTISING Fans not players star in a campaign for baseball and no the steroid issue had nothing to do with it | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/mining-the-3rd-dimension-for-bigger-profits.html | Mining the 3rd Dimension for Bigger Profits | By Ian Austen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/womens-wear-daily-setting-its-sights-on-the-luxury-market.html | MEDIA Womens Wear Daily Setting Its Sights on the Luxury Market | By Lia Miller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-14 | https://www.nytimes.com/2005/03/14/business/mediatalk-from-toyota-a-different-sound-system.html | MediaTalk From Toyota a Different Sound System | By Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/technology/most-wanted-drilling-downpaying-for-web-sites-love.html | MOST WANTED DRILLING DOWNPAYING FOR WEB SITES Love Before Music | By Cate Doty | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/business/the-media-business-advertising-addenda-general-motors-starts-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDA General Motors Starts Media Buying Review | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/business/the-media-business-advertising-addenda-magazine-ad-pages-reverse-a.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Reverse a Decline | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/business/the-media-business-advertising-addenda-stainmaster-account-is.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Stainmaster Account Is Leaving BBDO | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/business/wife-of-ousted-boeing-chief-seeks-divorce-after-50-years.html | Wife of Ousted Boeing Chief Seeks Divorce After 50 Years | By Micheline Maynard | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/business/worldbusiness/for-telecoms-in-europe-turf-battles-are-escalating.html | TECHNOLOGY For Telecoms In Europe Turf Battles Are Escalating | By Eric Sylvers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/business/worldbusiness/lufthansa-says-it-is-negotiating-to-acquire-swiss.html | Lufthansa Says It Is Negotiating to Acquire Swiss Airline | By Mark Landler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/crosswords/bridge/pair-jumps-from-28th-to-first-in-pittsburgh.html | Bridge Pair Jumps From 28th to First in Pittsburgh | By Phillip Alder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/education/ante-up-at-dear-old-princeton-online-poker-is-a-campus-draw.html | Ante Up at Dear Old Princeton Online Poker as a College Major | By Jonathan Cheng | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/health/tracking-the-uncertain-science-of-growing-heart-cells.html | The Uncertain Science of Growing Heart Cells | By Nicholas Wade | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/movies/filmmaker-finds-metier-exploring-a-gray-zone.html | Filmmaker Finds Mtier Exploring A Gray Zone | By David M Halbfinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/movies/the-passion-minus-6-minutes-of-gore.html | CRITICS NOTEBOOK The Passion Minus 6 Minutes of Gore | By Manohla Dargis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/3-killed-in-car-accidents-in-brooklyn-and-queens.html | 3 Killed in Car Accidents In Brooklyn and Queens | By Michael Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/bridgeandtunnel-blues-paying-more-to-cross-over.html | BridgeandTunnel Blues Paying More to Cross Over | By Jennifer 8 Lee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/casino-aims-to-keep-workers-slim-but-heavy-publicity-hasnt-hurt.html | Casino Aims to Keep Workers Slim but Heavy Publicity Hasnt Hurt | By Iver Peterson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/donation-level-shows-ferrer-to-be-a-force-his-aides-say.html | Donation Level Shows Ferrer To Be a Force His Aides Say | By Jonathan P Hicks | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/education/metro-briefing-new-york-manhattan-college-secretary.html | Metro Briefing  New York Manhattan College Secretary Arrested | By Michael Wilson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/fred-c-burke-79-is-dead-education-chief-in-trenton.html | Fred C Burke 79 Is Dead Education Chief in Trenton | By Robert D McFadden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/in-a-museum-bathroom-a-tool-of-hygiene-becomes-art.html | In a Museum Bathroom a Tool of Hygiene Becomes Art | By Jennifer Medina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/in-adirondacks-an-old-lion-is-still-baring-his-fangs.html | In Adirondacks An Old Lion Still Bares Fangs Nearing 100 Park Advocate Remains Bane of Developers | By Anthony Depalma | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/in-yonkers-new-pressure-to-clean-up-bronx-river.html | In Yonkers New Pressure To Clean Up Bronx River | By Lisa W Foderaro | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/jets-go-back-on-the-offense-in-a-final-push-for-a-stadium.html | In Defense of West Side Stadium Jets Are Back on Offense | By Charles V Bagli | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/maybe-a-wish-holds-water-after-all.html | Metro Matters Maybe a Wish Holds Water After All | By Joyce Purnick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/metro-briefing-new-york-bronx-body-of-man-found-in-fire.html | Metro Briefing  New York Bronx Body Of Man Found In Fire | By Michelle ODonnell NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/metro-briefing-new-york-manhattan-parking-rules-defended.html | Metro Briefing  New York Manhattan Parking Rules Defended | By Kirk Semple NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/metro-briefing-new-york-staten-island-mayor-says-precinct-needed.html | Metro Briefing  New York Staten Island Mayor Says Precinct Needed | By Kirk Semple NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/new-york-no-longer-a-crime-capital-is-still-playing-one-on-tv.html | New York No Longer a Crime Capital Is Still Playing One on TV | By Sam Roberts | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/tragedy-in-darkness-unseen-to-all-but-an-electric-eye.html | Tragedy in Darkness Unseen to All but an Electric Eye | By Robert D McFadden and Angela Macropoulos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/a-family-tree-in-every-gene.html | A Family Tree in Every Gene | By Armand Marie Leroi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/call-of-the-mild.html | Call of the Mild | By Gale A Norton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/politics/bush-finds-affirmation-in-a-frenchmans-words.html | WHITE HOUSE LETTER Bush Finds Affirmation In a Frenchmans Words | By Elisabeth Bumiller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/politics/bush-to-permit-trading-of-credits-to-limit-mercury.html | Bush Plan to Permit Trading of Credits To Limit Mercury | By Felicity Barringer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/politics/despite-new-efforts-along-arizona-border-serious-problems-remain.html | Despite New Efforts Along Arizona Border Serious Problems Remain | By Eric Lipton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/politics/government-report-on-us-aviation-warns-of-security-holes.html | SECURITY REPORT ON US AVIATION WARNS OF HOLES | By Eric Lichtblau | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/politics/rice-on-a-run-for-president-no-nyet-nein.html | Rice on a Run For President No Nyet Nein | By Steven R Weisman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/baseball/between-taking-the-fifth-and-taking-it-on-faith.html | On Baseball Between Taking the Fifth And Taking It on Faith | By Murray Chass | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/baseball/gooden-is-arrested-in-tampa-and-charged-with-punching.html | BASEBALL Gooden Is Arrested in Tampa and Charged with Punching Girlfriend | By Jack Curry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/baseball/johnson-has-his-attitude-in-training-mode-as-well.html | BASEBALL YANKEES NOTEBOOK Johnson Has His Attitude In Training Mode as Well | By Jack Curry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/baseball/lawmakers-say-players-must-testify-about-steroids.html | BASEBALL Lawmakers Say Players Must Testify | By Philip Shenon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/baseball/mets-may-have-found-their-utility-infielder.html | BASEBALL Mets May Have Found Their Utility Infielder | By Pat Borzi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/baseball/wheaties-has-a-decision-to-make-about-its-cereal-box-and.html | Sports Of The Times Wheaties Has a Decision to Make About Its Cereal Box and Barry Bonds | By William C Rhoden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/basketball/for-a-night-nets-make-third-quarter-their-own.html | PRO BASKETBALL For Once Nets Make the 3rd Quarter Their Own | By Jason Diamos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/basketball/knicks-let-last-minutes-slip-away-to-seattle.html | PRO BASKETBALL Knicks Let Last Minutes Slip Away Against Seattle | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/college-basketball-ncaa-selection-day-analyzing-the-mens-bracket.html | COLLEGE BASKETBALL NCAA Selection Day  Analyzing the Mens Bracket | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/college-basketball-ncaa-selection-day-building-the-perfect-team.html | COLLEGE BASKETBALL NCAA Selection Day  Building the Perfect Team | By Joe Drape | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/college-basketball-ncaa-selection-day-the-mens-qualifiers.html | COLLEGE BASKETBALL NCAA Selection Day  The Mens Qualifiers | Compiled by John Temple and Alex Tarshis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/college-basketball-ncaa-selection-day-womens-top-qualifiers.html | COLLEGE BASKETBALL NCAA Selection Day  The Womens Top Qualifiers | Compiled by Jere Longman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/ncaabasketball/fairleigh-dickinson-gladly-has-role-of-nobodys.html | COLLEGE BASKETBALL Fairleigh Dickinson Is Happy In Role of Nobodys Favorite | By Dave Caldwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/ncaabasketball/its-march-and-duke-believes-opponents-beware.html | COLLEGE BASKETBALL CONFERENCE TOURNAMENT FINALS Like Old Times at Duke No 1 in the ACC and Seeded First in Its Regional | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/ncaabasketball/smaller-victories-boost-hopes-for-the-ncaas-biggest.html | COLLEGE BASKETBALL Smaller Victories Boost Hopes for the Biggest One | By Joe Drape | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/ncaabasketball/the-midrange-jump-shot-a-lost-art-that-only-wins.html | COLLEGE BASKETBALL The Midrange Jump Shot A Lost Art That Only Wins Games | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/othersports/in-upset-kennedy-takes-city-title-from-lincoln.html | HIGH SCHOOL BASKETBALL In Upset Kennedy Takes City Title From Lincoln | By Mitch Abramson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/othersports/johnson-continues-fast-start.html | AUTO RACING Johnson Continues To Set Fast Cup Pace | By Viv Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/othersports/paerson-of-sweden-wins-womens-overall-title.html | SKIING Paerson of Sweden Wins Womens Overall Title | By Nathaniel Vinton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/sports-briefing-track-and-field-long-beach-sets-relay-mark.html | SPORTS BRIEFING TRACK AND FIELD LONG BEACH SETS RELAY MARK | By William J Miller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/sports-briefing-track-and-field-polevault-record-falls.html | SPORTS BRIEFING TRACK AND FIELD PoleVault Record Falls | By Marc Bloom | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/sportsspecial/uconn-has-same-goal-but-is-no-longer-a-given.html | COLLEGE BASKETBALL UConn Has the Same Goal but Is No Longer a Given | By Jere Longman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/tennis/federer-has-little-trouble-with-fish-at-indian-wells.html | TENNIS A FastRising Teenager Bumps Mauresmo Early | By Richard Evans | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/technology/a-libel-case-raises-a-tricky-question-of-jurisdiction.html | MediaTalk A Libel Case Raises a Tricky Question of Jurisdiction | By Ian Austen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-14 | https://www.nytimes.com/2005/03/14/technology/liberal-bloggers-reaching-out-to-major-media.html | Liberal Bloggers Reaching Out To Major Media | By Jonathan D Glater | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/technology/not-yet-in-business-school-and-already-flunking-ethics.html | Not Yet in Business School and Already Flunking Ethics | By Tom Zeller Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/technology/web-sites-try-offering-tv-shows.html | ECommerce Report Some Web sites are producing TVtype shows and showing them around the clock a contrast to videoondemand | By Bob Tedeschi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/theater/reviews/staying-alive-in-a-haze-of-memories.html | THEATER REVIEW Staying Alive In a Haze Of Memories | By Neil Genzlinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/theater/reviews/two-titans-of-drama-assemble-for-a-battle-of-wills-and-wits.html | THEATER REVIEW Two Titans of Drama Assemble For a Battle of Wills and Wits | By Charles Isherwood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/us/after-shootings-in-wisconsin-a-community-asks-why.html | After Shootings Looking for Answers | By Jodi Wilgoren | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/us/daschle-to-join-an-old-adversary-as-adviser-at-law-firm.html | Daschle to Join an Old Adversary as Adviser at Law Firm | By Carl Hulse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/us/long-forgotten-reminders-of-oregons-mentally-ill.html | LongForgotten Reminders Of the Mentally Ill in Oregon | By Sarah Kershaw | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/us/slayings-reveal-atlanta-systems-safety-flaws.html | Slayings Reveal Atlanta Systems Safety Flaws | By Shaila Dewan and Rick Lyman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/world/americas/chain-saw-thins-flocks-of-migrants-on-gold-wings.html | Contepec Journal Chain Saw Thins Flocks Of Migrants on Gold Wings | By James C McKinley Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/world/americas/founder-of-perus-aerocontinente-is-accused-of-building.html | Founder of Perus AeroContinente Is Accused of Building Airline on Drugs | By Juan Forero | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/world/asia/china-denies-taiwan-law-is-a-war-bill.html | China Denies Taiwan Law On Secession Is a War Bill | By Jim Yardley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/world/europe/cries-of-fraud-give-election-in-kyrgyzstan-aura-of-ukraine.html | Cries of Fraud Give Election In Kyrgyzstan Aura of Ukraine | By Christopher Pala | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/world/europe/families-in-northern-ireland-break-silence-about-killings.html | Families in Northern Ireland Break Silence About Killings | By Brian Lavery | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/world/europe/germanys-far-right-tries-to-put-on-a-normal-face.html | Germanys Far Right Tries to Put On a Normal Face | By Richard Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/world/europe/pope-returns-home-after-18-days-in-hospital.html | Pope Returns Home After 18 Days in Hospital | By Ian Fisher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/world/lebanon-needs-to-act-first-for-syria-to-exit-envoy-says.html | Lebanon Needs to Act First For Syria to Exit Envoy Says | By Steven R Weisman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/world/middleeast/attacks-and-accident-kill-3-americans-and-3-iraqis.html | Attacks and Accident Kill 3 Americans and 3 Iraqis | By Edward Wong | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/world/middleeast/israeli-cabinet-pledges-to-raze-some-outposts-in-west-bank.html | Israeli Cabinet Pledges to Raze Some Outposts In West Bank | By Greg Myre | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-14 | https://www.nytimes.com/2005/03/14/world/middleeast/kurds-return-to-city-shakes-politics-in-iraq.html | Kurds Return To City Shakes Politics in Iraq | By Edward Wong | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/arts-briefly-abc-skit-not-indecent-fcc-decides.html | Arts Briefly ABC Skit Not Indecent FCC Decides | By John Files | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/arts-briefly-fine-without-housewives.html | Arts Briefly Fine Without Housewives | By Joel Topcik | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/arts-briefly-forsythes-new-dance.html | Arts Briefly Forsythes New Dance | By Victor Homola | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/arts-briefly-la-scala-concert-canceled.html | Arts Briefly La Scala Concert Canceled | Compiled by Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/arts-briefly-ukrainian-song-rewritten-for-eurovision-contest.html | Arts Briefly Ukrainian Song Rewritten for Eurovision Contest | By Sophia Kishkovsky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/dance/a-ballet-of-pomp-and-sarcasm.html | DANCE REVIEW A Ballet of Pomp and Sarcasm | By Jennifer Dunning | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/design/downtown-arts-plan-remains-uncertain.html | Downtown Arts Plan Remains Uncertain | By Robin Pogrebin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/movies/arts-briefly-chorus-girl-will-sue.html | Arts Briefly Chorus Girl Will Sue | By HLNE FOUQUET | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/music/a-baroque-boot-camp-for-singers-with-a-gift.html | A Baroque Boot Camp For Singers With a Gift | By Amanda Holloway | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/music/hall-of-fame-welcomes-u2-as-guitars-ring.html | Hall of Fame Welcomes U2 As Guitars Ring | By Jon Pareles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/music/jazz-at-lincoln-centers-season.html | Jazz at Lincoln Centers Season | By Ben Ratliff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/music/lushly-lamenting-the-wages-of-time-and-a-lost-golden-age.html | MET OPERA REVIEW Lushly Lamenting the Wages of Time and a Lost Golden Age | By Jeremy Eichler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/music/mandarins-poets-and-romance-in-eastwest-mix.html | CLASSICAL MUSIC REVIEW Mandarins Poets and Romance in EastWest Mix | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/music/proving-its-possible-to-find-surprises-even-in-the-mainstream.html | CLASSICAL MUSIC REVIEW Proving Its Possible to Find Surprises Even in the Mainstream | By James R Oestreich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/technology/arts-briefly-britain-goes-after-music-uploaders.html | Arts Briefly Britain Goes After Music Uploaders | By Heather Timmons | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/television/making-it-and-taking-it-on-the-chin-from-a-studio-bigwig.html | TELEVISION REVIEW Making It and Taking It on the Chin from a Studio Bigwig | By Ned Martel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/television/older-woman-role-tough-or-ladylike.html | THE TV WATCH Older Woman Role Tough or Ladylike | By Alessandra Stanley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/books/a-fatherandson-adventure-to-the-heart-of-cool.html | BOOKS OF THE TIMES A FatherandSon Adventure To Heart of Japanese Cool | By Michiko Kakutani | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/books/exspies-tell-it-all.html | Coming In From Cold ExSpies Tell It All | By Scott Shane | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/a-more-participatory-management-is-seen-under-new-leaders.html | CHANGING THE GUARD MARKET PLACE A More Participatory Management Is Seen Under New Leaders | By Joseph B Treaster | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/business-travel-frequent-flier-how-a-15yearold-got-the-flying.html | BUSINESS TRAVEL FREQUENT FLIER How a 15YearOld Got the Flying Habit in the Old Days | By Blake Robinson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/chief-is-leaving-insurance-giant-inquiries-mount.html | CHANGING THE GUARD THE OVERVIEW CHIEF QUITS POST AT GIANT INSURER AMID QUESTIONS | By Gretchen Morgenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/duke-power-may-seek-to-build-nuclear-plant.html | Duke Power May Seek To Build Nuclear Plant | By Matthew L Wald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/fare-increases-stick.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/for-airline-frills-check-out-the-nofrills-carriers.html | BUSINESS TRAVEL For Airline Frills Check Out the NoFrills Carriers | By Joe Sharkey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/genentech-drug-shows-effect-on-a-2nd-cancer.html | Genentech Drug Shows Effect on a 2nd Cancer | By Andrew Pollack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/have-frequentflier-miles-use-them-or-lose-them.html | BUSINESS TRAVEL ON THE ROAD Have FrequentFlier Miles Use Them or Lose Them | By Joe Sharkey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/how-a-15yearold-got-the-flying-habit-in-the-old-days.html | BUSINESS TRAVEL FREQUENT FLIER How a 15YearOld Got the Flying Habit in the Old Days | By Blake Robinson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/in-clash-of-titans-chief-of-aig-met-his-match.html | CHANGING THE GUARD THE REGULATORS In Clash of Titans Chief of AIG Met His Match | By Jenny Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/is-the-car-unsafe-or-the-driver.html | Is the Car Unsafe or the Driver | By Danny Hakim | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/lawsuit-in-nursing-home-dispute.html | Lawsuit in Nursing Home Dispute | By Andrew Ross Sorkin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/media/a-different-kind-of-chief-executive-at-walt-disney.html | A Different Kind of Chief Executive at Walt Disney | By Laura M Holson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/media/saatchi-saatchi-may-be-experiencing-some-deja-vu.html | THE MEDIA BUSINESS ADVERTISING Saatchi  Saatchi may be experiencing some dj vu as it sues a departing account director | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/ouster-at-aig-shows-rising-assertiveness-of-boards.html | CHANGING THE GUARD THE BOARDS The Rise of the Boards | By Alexei Barrionuevo | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/public-tv-hires-former-official.html | Public TV Hires Former Official | By Dow Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/republic-airways-agrees-to-invest-125-million-in-us-airways.html | Republic Airways Agrees to Invest 125 Million in US Airways | By Micheline Maynard | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/some-wonder-if-the-surging-oil-market-is-ignoring-supply-and.html | INTERNATIONAL BUSINESS Some Wonder if the Surging Oil Market Is Ignoring Supply and Demand | By Simon Romero | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/technology/technology-briefing-telecommunications-british-phone.html | Technology Briefing  Telecommunications British Phone Company Reorganizes | By Heather Timmons NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/the-media-business-advertising-addenda-hypothetical-campaign-leads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hypothetical Campaign Leads to a Real Client | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/theater-chain-buying-sonys-digital-projectors.html | TECHNOLOGY Theater Chain Buying Sonys Digital Projectors | By Saul Hansell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/us-subpoenas-wyeth-on-prices.html | US Subpoenas Wyeth on Prices | By Dow Jones Ap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/world-business-briefing-europe-france-newspaper-sales-decline.html | World Business Briefing  Europe France Newspaper Sales Decline | By John Tagliabue NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/world-business-briefing-europe-italy-clothier-acquired.html | World Business Briefing  Europe Italy Clothier Acquired | By Eric Sylvers NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/china-to-meet-with-us-and-europe-over-exports.html | INTERNATIONAL BUSINESS China to Meet With US And Europe Over Exports | By Chris Buckley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/worldbusiness/deal-lost-swiss-mine-company-hints-it-will-try.html | Deal Lost Swiss Mine Company Hints It Will Try Others | By Heather Timmons | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/worldbusiness/philip-morris-trying-to-buy-competitor-in-indonesia.html | As Smoking Decreases in the West Philip Morris Seeks to Buy a Rival in Indonesia | By Donald Greenlees | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/worldbusiness/reversing-data-japan-reports-growth-in-2004.html | Reversing Data Japan Reports Growth in 2004 | By Todd Zaun | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/business/with-rare-unity-opec-ministers-gather-in-iran.html | With Rare Unity OPEC Ministers Gather in Iran | By Jad Mouawad | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/education/harvard-faculty-voting-tuesday-on-confidence-in-president.html | Harvard Faculty Voting Today On Confidence in President | By Sara Rimer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/education/study-finds-poor-performance-by-nations-education-schools.html | Study Finds Poor Performance by Nations Education Schools | By Greg Winter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/fashion/take-a-breath-let-it-out-the-fitted-suit-is-back.html | FASHION Take a Breath Let It Out The Fits Slim for Fall | By Cathy Horyn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/front page/world/reshaping-nuclear-rules.html | Reshaping Nuclear Rules | By David E Sanger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/health/a-doctor-brings-his-family-to-the-delivery-room.html | CASES A Doctor Brings His Family to the Delivery Room | By Sandeep Jauhar Md | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/health/a-promising-recovery-after-a-new-aortic-valve-procedure.html | A Promising Recovery After a New Aortic Valve Procedure | By Barnaby J Feder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/health/adolescence-long-and-short-of-teenage-leash.html | VITAL SIGNS ADOLESCENCE Long and Short of Teenage Leash | By Eric Nagourney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/health/hazards-men-children-and-lost-fingers.html | VITAL SIGNS HAZARDS Men Children and Lost Fingers | By Eric Nagourney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/health/policy/doctors-hope-to-push-cpr-to-new-level.html | Doctors Hope to Push CPR to New Level | By Katerina A Christopoulos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/health/policy/exploring-choices-for-ms.html | THE CONSUMER Exploring Choices For MS | By Mary Duenwald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/health/policy/true-toll-of-avian-flu-remains-a-mystery.html | THE DOCTORS WORLD True Toll of Avian Flu Remains a Mystery | By Lawrence K Altman Md | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/health/psychology/for-troops-home-can-be-too-close.html | For Troops Home Can Be Too Close | By Irene M Wielawski | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/health/symptoms-what-blood-counts-can-tell.html | VITAL SIGNS SYMPTOMS What Blood Counts Can Tell | By Eric Nagourney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-15 | https://www.nytimes.com/2005/03/15/health/the-claim-a-cold-is-contagious-only-before-symptoms-emerge.html | REALLY | By Anahad OConnor | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/health/tiny-pet-turtles-return-salmonella-does-too.html | Tiny Pet Turtles Return Salmonella Does Too | By Denise Grady | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/health/transplants-for-kidneys-age-matters-little.html | VITAL SIGNS TRANSPLANTS For Kidneys Age Matters Little | By Eric Nagourney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/health/when-trouble-hits-those-holes-in-your-head.html | PERSONAL HEALTH When Trouble Hits Those Holes in Your Head | By Jane E Brody | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/movies/new-dvds.html | New DVDs | By Dave Kehr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/movies/sy-wexler-maker-of-ubiquitous-classroom-films-dies-at-88.html | Sy Wexler Maker of Ubiquitous Classroom Films Dies at 88 | By Margalit Fox | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/albany-is-moving-faster-on-budget-but-its-no-cigar.html | Action on the State Budget Is Moving Into Higher Gear | By Al Baker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/audubon-group-advocates-deer-hunting.html | Audubon Group Advocates Deer Hunting | By David Kocieniewski | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/boldface.html | BOLDFACE | By Joyce Wadler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/city-officials-call-budget-a-disaster-for-day-care.html | City Officials Call Budget A Disaster For Day Care | By Leslie Kaufman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/feeling-good-about-physics-like-einstein.html | NYC Feeling Good About Physics Like Einstein | By Clyde Haberman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/filming-the-movie-of-a-musical-of-a-movie.html | INK Filming the Movie of a Musical of a Movie | By Alan Feuer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/grocer-is-killed-in-jersey-city-during-an-attempted-robbery.html | Grocer Is Killed in Jersey City During an Attempted Robbery | By John Holl | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/hawks-may-be-awaiting-the-stork.html | Hawks May Be Awaiting the Stork Next Big Thing in the Nest Only They Know | By Thomas J Lueck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/idol-finalist-offers-little-to-explain-exit-from-show.html | Idol Finalist Offers Little To Explain Exit From Show | By Jacques Steinberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/in-an-aboutface-housing-aid-to-increase.html | In an AboutFace Housing Aid to Increase | By David W Chen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/lawyer-once-censured-for-conduct-quits-job-at-new-york-archdiocese.html | Lawyer Once Censured for Conduct Quits Job at New York Archdiocese | By Andy Newman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/lobbyists-making-big-money-in-albanys-chronic-logjams.html | LOBBYING TIMES THREE Gaining From Gridlock Lobbyists Making Big Money In Albanys Chronic Logjams | By Michael Cooper | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/metro-briefing-connecticut-hartford-boy-accused-of-attempted.html | Metro Briefing  Connecticut Hartford Boy Accused Of Attempted Murder | By Stacey Stowe NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/metro-briefing-new-york-bronx-human-remains-found-in-trash-bin.html | Metro Briefing  New York Bronx Human Remains Found In Trash Bin | By Michael Wilson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/metro-briefing-new-york-manhattan-dominican-police-dept-liaison.html | Metro Briefing  New York Manhattan Dominican Police Dept Liaison | By Michael Wilson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/metro-briefing-new-york-manhattan-student-sues-detective.html | Metro Briefing  New York Manhattan Student Sues Detective | By Julia Preston NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/metro-briefing-new-york-queens-arrest-in-hitandrun-death.html | Metro Briefing  New York Queens Arrest In HitAndRun Death | By Michael Wilson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/new-agency-policing-ethics-is-proposed-for-new-jersey.html | New Agency Policing Ethics Is Proposed For New Jersey | By Laura Mansnerus | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/no-need-to-stew-a-few-tips-to-cope-with-lifes-annoyances.html | No Need to Stew A Few Tips To Cope With Lifes Annoyances | By Ian Urbina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/prosecutor-says-rapper-lil-kim-thought-she-was-above-law.html | Prosecutor Says Rapper Lil Kim Thought She Was Above Law | By Julia Preston | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/sexrelated-shops-are-making-a-comeback-in-times-square.html | SexRelated Shops Make Comeback Near Times Sq | By Nicholas Confessore | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/state-regents-adopting-new-approach-to-high-school-math.html | State Changing Math Standards In High Schools | By Susan Saulny | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/the-insider-a-former-political-aide-seems-to-have-all-the-right.html | The Insider A Former Political Aide Seems to Have All the Right Friends | By Michael Slackman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/transportation-council-still-recovering-from-911-ready-to-name-a.html | Transportation Council Still Recovering From 911 Ready to Name a Director | By Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/velellas-jail-term-is-to-end-this-week.html | Velellas Jail Term Is to End This Week | By Sabrina Tavernise | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/we-think-we-understand-that-marriage-at-last.html | BOLDFACE | By Joyce Wadler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/a-requiem-for-reform.html | A Requiem For Reform | By David Brooks | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/failing-the-wrong-grades.html | Failing the Wrong Grades | By Diane Ravitch | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/the-600-billion-man.html | The 600 Billion Man | By Paul Krugman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/politics/battling-the-clintons-and-each-other.html | Battling the Clintons and Each Other | By Ian Urbina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/politics/from-delays-colleagues-strong-if-wary-support.html | From DeLays Colleagues Strong if Wary Support | By Carl Hulse and Philip Shenon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/politics/gop-rebellion-threatens-to-derail-efforts-to-adopt-budget.html | GOP Rebellion Over Tax Cuts and Spending Threatens to Derail Efforts to Adopt Budget | By Sheryl Gay Stolberg and David D Kirkpatrick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/politics/halliburton-overcharged108-million-report-says.html | THE CONFLICT IN IRAQ THE CONTRACTORS Excess Fuel Billing by Halliburton in Iraq Is Put at 108 Million in Audit | By Erik Eckholm | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/politics/us-warns-syria-not-to-link-troop-pullout-to-lebanon-vote.html | US Warns Syria Not to Link Troop Pullout to Lebanon Vote | By Steven R Weisman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/science/coal-mine-under-the-radar-stirs-crossborder-feud.html | Coal Mine Under the Radar Stirs CrossBorder Feud | By Jim Robbins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/science/hey-you-get-off-of-my-sponge.html | OBSERVATORY | By Henry Fountain | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-15 | https://www.nytimes.com/2005/03/15/science/listening-to-the-beat-of-the-bomb.html | Listening to the Beat of the Bomb | By Cornelia Dean | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/science/mother-culture-or-only-a-sister.html | Mother Culture or Only a Sister | By John Noble Wilford | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/science/power-producers-seek-latest-models-of-nuclear-reactors.html | US Power Producers WindowShop For Latest Models of Nuclear Reactors | By Matthew L Wald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/science/tiny-bubbles-implode-with-the-heat-of-a-star.html | Tiny Bubbles Implode With the Heat of a Star | By Kenneth Chang | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/science/yes-its-a-lobster-and-yes-its-blue.html | Yes Its a Lobster And Yes Its Blue | By Kenneth Chang | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/baseball-at-first-for-the-mets-a-return-to-defense.html | BASEBALL At First for the Mets A Return to Defense | By Joe Ward | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/baseball/rain-and-a-bad-back-put-a-damper-on-the-mets.html | BASEBALL Rain and a Bad Back Put a Damper on the Mets | By Charlie Nobles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/baseball/rivera-sidelined-because-of-bursitis.html | BASEBALL YANKEES NOTEBOOK Rivera Sidelined Because Of Bursitis | By Jack Curry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/baseball/selig-to-testify-but-players-still-resist.html | BASEBALL Selig Will Testify Players Still Resist | By Duff Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/baseball/with-a-topnotch-fielder-whos-on-first-is-no-longer-a-comedy.html | BASEBALL No HitandMiss Proposition | By Jack Curry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/basketball/knicks-rose-embraces-a-role-and-oneal.html | PRO BASKETBALL Knicks Rose Embraces A Role and ONeal | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/football/strahan-seeks-divorce-and-accusations-fly.html | NFL ROUNDUP Jets Lose Tight End Becht to Buccaneers | By Richard Lezin Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/front page/baseball-perfect-season-to-perfect-storm-steroids-taint.html | BASEBALL Perfect Season to Perfect Storm Steroids Taint McGwire Legacy | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/ncaabasketball/chaney-will-coach-temple-in-nit-possibly-vs-st-joes.html | COLLEGE ROUNDUP Chaney Will Coach Temple in the NIT | By Jere Longman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/ncaabasketball/mcguire-was-born-for-the-stage.html | TV SPORTS McGuire Was Born For the Big Stage | By Richard Sandomir | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/ncaabasketball/one-is-number-huskies-can-share.html | COLLEGE BASKETBALL One Is Number Huskies Can Share | By Vittorio Tafur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/ncaabasketball/we-are-grizzlies-hear-us-roar.html | COLLEGE BASKETBALL We Are Golden Grizzlies Hear Us Roar | By Jeremy W Peters | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/othersports/a-distance-revival-comes-into-view.html | CROSSCOUNTRY A Distance Revival Is in Sight | By Marc Bloom | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/othersports/despite-his-slow-start-earnhardt-still-believes.html | AUTO RACING Earnhardts View So Far The Rear | By Viv Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/othersports/slutskaya-set-to-show-shes-back-even-with-hometown.html | FIGURE SKATING Slutskaya Set to Show Hometown Shes Back | By Lynn Zinser | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/soccer/the-jets-are-talking-soccer.html | SOCCER REPORT The Jets Are Talking Soccer | By Jack Bell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-15 | https://www.nytimes.com/2005/03/15/technology/ibm-will-buy-ascential-to-bolster-software-unit.html | IBM Will Buy Ascential To Bolster Software Unit | By Laurie J Flynn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/theater/newsandfeatures/sweet-charity-gets-new-star-after-applegate-injures.html | Sweet Charity Gets New Star After Applegate Injures Foot | By Joel Topcik | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/theater/reviews/whos-minding-the-baby-it-sounds-like-ali.html | THEATER REVIEW Whos Minding the Baby It Sounds Like Ali | By Charles Isherwood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/theater/the-mother-of-us-all-all-of-us-modernists.html | CRITICS NOTEBOOK The Mother of Us All All of Us Modernists | By Margo Jefferson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/us/100-members-of-immigrant-gang-are-held.html | 100 Members of Immigrant Gang Are Held | By Charlie Leduff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/us/california-judge-voids-ban-on-gay-marriage.html | Judge in California Voids Ban on SameSex Marriage | By Dean E Murphy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/us/dont-let-your-head-flop-and-flip-the-other-guy.html | Dont Let Your Head Flop And Flip the Other Guy | By Bruce Weber | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/us/jacksons-accuser-acknowledges-denying-any-abuse.html | Jacksons Accuser Acknowledges Denying Any Abuse | By John M Broder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/us/judge-delays-trial-of-student-accused-of-plot-to-kill-bush.html | Judge Delays Trial of Student Accused of Plot to Kill Bush | By Eric Lichtblau | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/us/police-focus-on-religion-in-milwaukee-shootings.html | Police Focus on Religion In Milwaukee Shootings | By Jodi Wilgoren | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/us/spiritual-book-helped-hostage-mollify-captor.html | Spiritual Book Helped Hostage Mollify Captor | By Edward Wyatt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/us/work-resumes-at-atlanta-court-amid-grief-and-fears.html | Work Resumes at Atlanta Court Amid Grief and Fears | By Shaila Dewan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/world/americas/cocaine-incident-leads-to-dismissal-of-argentine-officials.html | Cocaine Incident Leads to Dismissal of Senior Argentine Officials | By Larry Rohter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/world/europe/baffling-scouse-is-spoken-here-so-bring-a-sensa-yuma.html | Liverpool Journal Baffling Scouse Is Spoken Here So Bring a Sensa Yuma | By Lizette Alvarez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/world/europe/bartolo-mascarello-78-who-made-wine-the-oldfashioned-way-dies.html | Bartolo Mascarello 78 of Italy Made Wine OldFashioned Way | By Eric Asimov | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/world/europe/former-bosnian-serb-police-official-surrenders-to-tribunal.html | Former Serb Official Surrenders to Hague Links to Moscow Cited | By Nicholas Wood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/world/europe/sinn-fein-leader-plays-down-snubs-from-bush-and-kennedy.html | Sinn Fein Leader Plays Down Snubs From Bush and Kennedy | By Warren Hoge | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/world/how-electronics-are-penetrating-north-koreas-isolation.html | How Electronics Are Penetrating North Koreas Isolation | By James Brooke | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/world/middleeast/2-relatives-of-hussein-and-exaide-are-arrested.html | THE CONFLICT IN IRAQ TIKRIT 2 Relatives Of Hussein And ExAide Are Arrested | By Robert F Worth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/world/middleeast/huge-demonstration-in-lebanon-demands-end-to-syrian.html | BIG BEIRUT RALLY WANTS SYRIA OUT | By Neil MacFarquhar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-03-15 | https://www.nytimes.com/2005/03/15/world/middleeast/israel-to-turn-over-control-of-2-west-bank-towns-to.html | Israel to Turn Over Control of 2 West Bank Towns to Palestinians | By Greg Myre | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/world/middleeast/tortuous-trail-from-a-bombing-in-iraq-to-fury-at-a-family.html | THE CONFLICT IN IRAQ INSURGENCY Tortuous Trail From a Bombing in Iraq to Fury at a Family in Jordan | By Dexter Filkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/world/world-briefing-europe-britain-army-accused-of-failing-to-care-for-new.html | World Briefing  Europe Britain Army Accused Of Failing To Care For New Recruits | By Alan Cowell NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/world/world-briefing-europe-italy-4-sentenced-in-milan-airport-collision.html | World Briefing  Europe Italy 4 Sentenced In Milan Airport Collision | By Jason Horowitz NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/world/world-briefing-europe-moldova-exdefense-minister-held-in-sale-of.html | World Briefing  Europe Moldova ExDefense Minister Held In Sale Of MIG29S To US | By Cj Chivers NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/arts/arts-briefly-an-insider-jab-at-abc.html | Arts Briefly An Insider Jab at ABC | By Lorne Manly | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/arts/arts-briefly-cbs-edges-nbc.html | Arts Briefly CBS Edges NBC | By Joel Topcik | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/dance/on-your-toes-fast-and-jaunty-with-an-irish-lilt.html | DANCE REVIEW On Your Toes Fast and Jaunty With an Irish Lilt | By Gia Kourlas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/design/landmarks-panel-questions-whitney-plan.html | Landmarks Panel Questions Whitney Plan | By Robin Pogrebin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/movies/arts-briefly-movie-costs-drop.html | Arts Briefly Movie Costs Drop | By Sharon Waxman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/music/ambitious-look-at-the-old-and-new-of-contemporary-music.html | CLASSICAL MUSIC REVIEW Ambitious Look at the Old and New of Contemporary Music | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/music/an-arbiter-of-hiphop-finds-itself-as-the-target.html | An Arbiter of HipHop Finds Itself as the Target | By Lola Ogunnaike and Jeff Leeds | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/music/on-a-path-that-winds-from-the-old-to-the-new.html | CLASSICAL MUSIC REVIEW On a Path That Winds From the Old To the New | By Jeremy Eichler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/music/some-like-it-cool.html | CRITICS NOTEBOOK Some Like It Cool | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/music/whitmans-magnum-opus-unfurled-for-a-jazz-breeze.html | JAZZ REVIEW Whitmans Magnum Opus Unfurled for a Jazz Breeze | By Ben Ratliff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/arts/television/one-shows-unexpected-lessons-in-reality.html | One Shows Unexpected Lessons In Reality | By Jacques Steinberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/books/a-man-who-gave-his-name-to-a-way-to-cheat-investors.html | BOOKS OF THE TIMES A Man Who Gave His Name To a Way to Cheat Investors | By William Grimes | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/books/a-runners-quest-for-the-ache-of-life.html | ON THE RUN WITH  DEAN KARNAZES A Runners Quest for the Ache of Life | By Kirk Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/books/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/books/arts/arts-briefly-cardinal-takes-on-da-vinci-code.html | Arts Briefly Cardinal Takes On Da Vinci Code | By Elisabetta Povoledo | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/books/to-honor-sartre-france-buffs-a-pedestal-the-writer-rejected.html | IDEAS To Honor Sartre France Buffs A Pedestal the Writer Rejected | By Alan Riding | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/a-grasso-suit-is-dismissed-new-one-aims-at-mccall.html | A Grasso Suit Is Dismissed New One Aims at McCall | By Jenny Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/data-broker-executives-agree-security-laws-may-be-needed.html | Data Broker Executives Agree Security Laws May Be Needed | By Tom Zeller Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/ebbers-on-witness-stand-may-have-lost-his-case.html | A GUILTY VERDICT NEWS ANALYSIS Ebbers on Witness Stand May Have Lost His Case | By Jonathan D Glater and Ken Belson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/espn-and-sports-illustrated-ready-to-publish-in-spanish.html | THE MEDIA BUSINESS ESPN and Sports Illustrated Ready to Publish in Spanish | By Katharine Q Seelye | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/even-buffett-cant-avoid-dark-clouds-settling-over-insurance.html | Even Buffett Cant Avoid Dark Clouds Settling Over Insurance Industry | By Joseph B Treaster | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/exchief-of-worldcom-is-found-guilty-in-11-billion-fraud.html | A GUILTY VERDICT THE OVERVIEW ExChief of WorldCom Is Found Guilty in 11 Billion Fraud | By Ken Belson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/foreign-capital-inflows-rise-but-read-the-small-print.html | Foreign Capital Inflows Rise But Read the Small Print | By Jonathan Fuerbringer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/health/technology-briefing-biotechnology-amarin-tests.html | Technology Briefing  Biotechnology Amarin Tests Antidepression Drug | By Heather Timmons NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/health/technology-briefing-biotechnology-conor-and-novartis-plan.html | Technology Briefing  Biotechnology Conor and Novartis Plan Stent Trials | By Barnaby J Feder NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/in-a-highprofile-trial-quick-rulings-and-the-leavening-of-humor.html | A GUILTY VERDICT THE JUDGE In a HighProfile Trial Quick Rulings and the Leavening of Humor | By Ken Belson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/media/liberty-media-is-planning-spinoff-of-two-subsidiaries.html | Liberty Media Is Planning Spinoff of Two Subsidiaries | By Geraldine Fabrikant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/media/pepsi-one-goes-on-a-televisionfree-celebrityfree-commercial.html | THE MEDIA BUSINESS ADVERTISING For its reintroduction Pepsi One goes on a televisionfree celebrityfree commercial diet | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/philadelphians-take-in-rare-sight-a-tower-rising.html | COMMERCIAL REAL ESTATE Philadelphians Take In Rare Sight A Tower Rising | By Maureen Milford | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/pinochet-held-125-accounts-in-us-banks-report-says.html | Pinochet Held 125 Accounts In US Banks Report Says | By Eric Dash | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/questions-about-earnings-manipulation-weigh-on-aig.html | Market Place Questions about earnings manipulation are weighing on AIGs stock and credit rating | By Lynnley Browning | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/sec-brings-fraud-suit-against-exqwest-officials.html | SEC Brings Fraud Suit Against ExQwest Officials | By Barnaby J Feder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/technology/company-news-court-blocks-sale-of-citigroup-stakes-in.html | COMPANY NEWS COURT BLOCKS SALE OF CITIGROUP STAKES IN BRAZIL | By Todd Benson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/technology/technology-briefing-services-yahoo-plans-social-network.html | Technology Briefing  Services Yahoo Plans Social Network Product | By Gary Rivlin NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/wall-street-west-recuperates-from-911.html | REGIONAL MARKET New Jersey Wall Street West Recuperates From 911 | By Antoinette Martin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/when-the-top-seat-is-the-hot-seat.html | A GUILTY VERDICT OTHER CASES When the Top Seat Is the Hot Seat | By Kurt Eichenwald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/william-lester-innovator-in-the-plastics-industry-dies-at-97.html | William Lester Innovator in the Plastics Industry Dies at 97 | By Jennifer Bayot | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/world-business-briefing-americas-brazil-retail-sales-rise.html | World Business Briefing  Americas Brazil Retail Sales Rise | By Todd Benson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/world-business-briefing-europe-france-real-estate-acquisition.html | World Business Briefing  Europe France Real Estate Acquisition | By John Tagliabue NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/world-business-briefing-europe-cost-of-returning-a-hertz-car-late-is.html | In Europe Cost of Returning A Hertz Car Late Is Going Up | By Christopher Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/worldbusiness/opec-weighing-oil-production-increases.html | INTERNATIONAL BUSINESS OPEC Weighing Oil Production Increases | By Jad Mouawad | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/worldbusiness/rosneft-seeks-11-billion-in-yukos-suit.html | INTERNATIONAL BUSINESS Rosneft Seeks 11 Billion In Yukos Suit | By Erin E Arvedlund | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/business/worldbusiness/vodafone-buying-mobile-assets-in-eastern-europe.html | INTERNATIONAL BUSINESS Vodafone Buying Mobile Assets in Eastern Europe | By Heather Timmons | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/dining/a-lowcountry-oyster-roast-way-up-north.html | A Lowcountry Oyster Roast Way Up North | By Matt Lee and Ted Lee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/dining/kp-with-the-culinary-arts.html | KP With the Culinary Arts | By Julia Moskin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/dining/reviews/only-the-four-stars-remain-constant.html | RESTAURANTS Only the Four Stars Remain Constant | By Frank Bruni | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/dining/reviews/where-irish-eyes-are-licking-their-lips.html | 25 AND UNDER Where Irish Eyes Are Licking Their Lips | By Peter Meehan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/dining/shake-wine-and-look-whats-stirred-up.html | THE POUR Shake Wine and Look Whats Stirred Up | By Eric Asimov | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/dining/wary-greenmarket-greets-new-neighbor.html | Wary Greenmarket Greets New Neighbor | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/education/an-overnight-infirmary-is-a-campus-luxury.html | An Overnight Infirmary Is a Campus Luxury | By Kate Stone Lombardi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/education/professors-in-close-vote-censure-harvard-leader.html | Professors in Close Vote Censure Harvard Leader | By Sara Rimer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/education/student-rankings-computers-flunk-and-college-plans-are-in-chaos.html | ON EDUCATION Student Grades The Computers Flunk | By Samuel G Freedman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/movies/a-portrait-of-a-city-being-admired-to-death.html | FILM REVIEW A Portrait of a City Being Admired to Death | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/movies/a-question-audiences-rarely-face.html | CRITICS NOTEBOOK A Question Audiences Rarely Face | By Caryn James | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/movies/facing-a-dark-new-world-voiceless-and-nearly-alone.html | FILM REVIEW Facing a Dark New World Voiceless and Nearly Alone | By Manohla Dargis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/a-dubious-account-led-to-9-years-in-prison.html | A Dubious Account Led to 9 Years in Prison | By Jim Dwyer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/actress-case-is-dismissed-in-gop-protests.html | Actress Charged in Protest Has Case Dismissed | By Sabrina Tavernise | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/among-premiers-and-presidents-bloomberg-tours-israel.html | Among Premiers and Presidents Bloomberg Tours Israel | By Jim Rutenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/and-a-great-producer-would-sit-up-and-sign-them.html | BOLDFACE | By Joyce Wadler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/antiterror-efforts-squeeze-money-transfer-operations.html | Antiterror Efforts Squeeze Money Transfer Operations | By Nina Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/arms-network-is-broken-up-officials-say.html | Arms Network Is Broken Up Officials Say | By Julia Preston | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/dress-code-no-green-berets-annoys-parading-firefighters.html | Dress Code No Green Berets Annoys Parading Firefighters | By Nicholas Confessore | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/east-side-tenants-oppose-electronic-entry-system.html | East Side Tenants Oppose Electronic Entry System | By Thomas J Lueck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/explain-that-tax-bill-in-nassau-dont-ask.html | Our Towns Explain That Tax Bill In Nassau Dont Ask | By Peter Applebome | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/ferrer-remarks-on-diallo-case-cause-a-stir.html | Diallo Killing Wasnt a Crime Ferrer Says | By Michelle ODonnell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/health/metro-briefing-new-york-queens-man-who-shot-son-is-found.html | Metro Briefing  New York Queens Man Who Shot Son Is Found Not Guilty | By Corey Kilgannon NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/lens-vintage-new-york.html | LENS Vintage New York | By Sylvia Plachy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/may-the-floor-rise-up-to-meet-you.html | About New York May the Floor Rise Up To Meet You | By Dan Barry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/metro-briefing-new-jersey-city-arrest-in-bodega-murder.html | Metro Briefing  New Jersey Jersey City Arrest In Bodega Murder | By John Holl NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/metro-briefing-new-york-2-candidates-report-fundraising-figures.html | Metro Briefing  New York 2 Candidates Report FundRaising Figures | By Jonathan Hicks NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/metro-briefing-new-york-bronx-doormens-union-reaches-agreement.html | Metro Briefing  New York Bronx Doormens Union Reaches Agreement | By Steven Greenhouse NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/metro-briefing-new-york-manhattan-exhousing-chief-pleads-guilty-to.html | Metro Briefing  New York Manhattan ExHousing Chief Pleads Guilty To Corruption | By Julia Preston NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/new-yorker-takes-top-prize-in-intel-science-contest.html | New Yorker Takes Top Prize in Intel Science Contest | By Lia Miller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/pataki-confidant-is-a-highly-paid-lobbyist-too.html | A Longtime Pataki Confidant Is a Highly Paid Lobbyist Too | By Kevin Flynn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/pattern-of-past-crimes-shows-up-in-an-informers-latest-case.html | Pattern of Past Crimes Shows Up in an Informers Latest Case | By Michael Brick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/roosevelts-and-the-quirks-of-destiny.html | Roosevelts and Quirks of Destiny Descendants Following Divergent Paths | By Joseph Berger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/schools-chancellor-rejects-lottery-system-for-this-year.html | Schools Chancellor Rejects Lottery System for This Year | By Susan Saulny | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/state-approves-new-standards-for-high-school-mathematics.html | New York Approves New Standards for High School Mathematics | By Susan Saulny | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/the-calendar-vs-the-purse-for-albanys-big-3.html | The Calendar vs the Purse | By Michael Cooper | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/tuberculosis-cases-prompt-warning-on-rawmilk-cheese.html | Tuberculosis Cases Prompt Warning on RawMilk Cheese | By Marc Santora | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/obituaries/redmond-a-simonsen-62-maker-of-strategic-board-games-dies.html | Redmond A Simonsen 62 Maker of Strategic Board Games | By Margalit Fox | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/calling-captain-quint-for-another-summer-of-the-shark.html | Editorial Observer Calling Captain Quint for Another Summer of the Shark | By Lawrence Downes | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/follow-the-leaders.html | Follow the Leaders | By William B Rubenstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/harvard-needs-more-hackers.html | Harvard Needs More Hackers | By Lauren Weinstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/is-the-empire-striking-back.html | Is the Empire Striking Back | By Yong Xue | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/who-gets-it-hillary.html | Who Gets It Hillary | By Nicholas D Kristof | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/anthrax-scare-is-attributed-to-a-testing-error.html | Anthrax Scare Is Attributed to a Testing Error | By Scott Shane | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/blame-is-laid-as-senate-sees-rift-on-judges.html | Blame Is Laid If Party Rift Snarls Senate | By David D Kirkpatrick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/delay-rebuts-accusations-he-violated-travel-rules.html | DeLay Rebuts Accusations He Violated Travel Rules | By Carl Hulse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/for-social-security-2-crucial-weeks-near.html | For Social Security 2 Crucial Weeks Near | By Robin Toner and Glen Justice | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/from-rivals-to-running-mates-to-rivals.html | From Rivals to Running Mates to Rivals | By Adam Nagourney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/greenspan-defends-his-support-of-tax-cuts.html | Greenspan Defends His Support of Tax Cuts | By Edmund L Andrews | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/house-ties-immigration-bill-to-military-appropriations.html | House Ties Immigration Bill To Military Appropriations | By Anne E Kornblut | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/new-rules-set-for-emission-of-mercury.html | New Rules Set For Emission Of Mercury | By Matthew L Wald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/senate-splits-in-test-vote-on-social-security.html | Senate Splits in Test Vote on Social Security | By Sheryl Gay Stolberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/us-military-says-26-inmate-deaths-may-be-homicide.html | THE CONFLICT IN IRAQ DETAINEES US MILITARY SAYS 26 INMATE DEATHS MAY BE HOMICIDE | By Douglas Jehl and Eric Schmitt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/us-report-lists-possibilities-for-terrorist-attacks-and-likely.html | US Lists Possible Terror Attacks and Likely Toll | By Eric Lipton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/baseball/giambi-given-pass-to-avoid-testifying.html | BASEBALL Giambi Given Pass to Avoid Testifying | By Duff Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/baseball/martinez-brings-his-glove-with-bat-on-way.html | BASEBALL Martinez Brings His Glove With Bat on Way | By Jack Curry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/baseball/struggling-pitcher-tries-a-changeup.html | On Baseball Struggling Pitcher Tries a Changeup | By Murray Chass | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/baseball/with-trachsel-injured-mets-go-to-plan-b-and-c.html | BASEBALL With Trachsel Injured Mets Go to Plan B and C | By Charlie Nobles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/basketball/knicks-fade-and-a-buzzer-beater-does-the-rest.html | PRO BASKETBALL Knicks Fade and a Buzzer Beater Does the Rest | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/basketball/no-need-to-play-the-bigname-game.html | Sports of The Times No Need to Play the BigName Game | By William C Rhoden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/football/nfl-plans-super-bowl-in-proposed-jets-stadium.html | PRO FOOTBALL NFL Plans Super Bowl In Proposed Jets Stadium | By Richard Sandomir | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/football/roman-numerals-are-factored-in-on-west-side.html | Sports of The Times Roman Numerals Are Factored In On West Side | By Dave Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/golf/for-a-day-fans-pay-little-heed-to-woods.html | GOLF For a Day Fans Pay Little Heed To Woods | By Damon Hack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/ncaabasketball/new-study-shows-gap-on-court-and-in-class.html | COLLEGE BASKETBALL New Study Shows Gap On Court and in Class | By Joe Drape | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/ncaabasketball/scared-straight-into-the-courts-of-basketball.html | COLLEGE BASKETBALL Scared Straight Into the Courts of Basketball | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/othersports/injuries-add-unpredictability-to-mens-event.html | FIGURE SKATING Injuries to Top Men Add Twist to Worlds | By Lynn Zinser | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/othersports/nascar-penalizes-three-of-its-top-teams.html | AUTO RACING 3 of Top Nextel Teams Penalized for Cheating | By Dave Caldwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/sports-briefing-soccer-us-tops-germany-for-title.html | SPORTS BRIEFING SOCCER US Tops Germany for Title | By Jack Bell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/sportsspecial/freshman-is-first-in-the-hearts-of-her-2ndseeded.html | COLLEGE BASKETBALL Freshman Is First in the Hearts Of Her 2ndSeeded Teammates | By Vittorio Tafur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/style/dining/at-my-table-a-gift-to-spring-lamb-simply.html | AT MY TABLE A Gift to Spring Lamb Simply | By Nigella Lawson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/style/dining/calendar.html | Calendar | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/style/dining/food-stuff-dont-tell-queen-esther.html | FOOD STUFF Dont Tell Queen Esther | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/style/dining/food-stuff-fresh-ideas-by-the-plate.html | FOOD STUFF Fresh Ideas By the Plate | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/style/dining/food-stuff-if-the-easter-bunny-needs-a-hand.html | FOOD STUFF If the Easter Bunny Needs a Hand | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/style/dining/food-stuff-iron-chef-the-home-kit.html | FOOD STUFF Iron Chef The Home Kit | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/style/dining/restaurants-only-the-four-stars-remain-constant.html | RESTAURANTS Only the Four Stars Remain Constant | By Frank Bruni | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/style/dining/the-minimalist-tough-made-tender-braising-chuck.html | THE MINIMALIST Tough Made Tender Braising Chuck | By Mark Bittman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-16 | https://www.nytimes.com/2005/03/16/style/dining/wine-calendar.html | Wine Calendar | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/technology/cable-giant-to-offer-tivo-video-recording.html | TECHNOLOGY Cable Giant to Offer TiVo Video Recording | By Saul Hansell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/technology/microsoft-preparing-challenge-to-google-and-yahoo-for-ads.html | Microsoft Preparing Challenge To Google and Yahoo for Ads | By John Markoff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/theater/arts/arts-briefly-opera-dispute-at-bolshoi.html | Arts Briefly Opera Dispute at Bolshoi | By Sophia Kishkovsky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/theater/reviews/back-to-an-era-when-yiddish-ruled-the-stage.html | THEATER REVIEW Back to an Era When Yiddish Ruled the Stage | By Neil Genzlinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/theater/reviews/just-a-boy-trying-to-find-his-furcoated-father.html | THEATER REVIEW Just a Boy Trying to Find His FurCoated Father | By Charles Isherwood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/us/case-stirs-fight-on-jews-juries-and-execution.html | Case Stirs Fight On Jews Juries And Execution | By Dean E Murphy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/us/democratic-race-for-california-governor-in-06-starts-early.html | Democratic Race for California Governor in 06 Starts Early | By Dean E Murphy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/us/hostages-past-may-have-helped-win-captors-trust.html | Hostages Past May Have Helped Win Captors Trust | By Shaila Dewan and Laurie Goodstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/us/jacksons-accuser-tries-to-explain-denial.html | Jacksons Accuser Tries to Explain Denial | By John M Broder and Nick Madigan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/us/national-briefing-rockies-colorado-university-head-to-run-for-governor.html | National Briefing  Rockies Colorado University Head To Run For Governor | By Mindy Sink  NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/us/national-briefing-south-florida-husband-opposes-feeding-bill.html | National Briefing  South Florida Husband Opposes Feeding Bill | By Abby Goodnough NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/us/national-briefing-washington-smithsonian-names-director.html | National Briefing  Washington Smithsonian Names Director | By Elizabeth Olson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/us/take-us-out-of-the-ballgame-dollargazing-floridians-are-saying.html | Take Us Out of the Ballgame DollarGazing Floridians Are Saying | By Abby Goodnough | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/world/americas/bolivian-chief-is-proposing-new-elections-in-august.html | Bolivian Chief Is Proposing New Elections In August | By Juan Forero | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/world/americas/the-explosive-mix-in-mexicos-politics.html | LETTER FROM THE AMERICAS The Explosive Mix in Mexicos Politics | By James C McKinley Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/world/asia/china-propaganda-office-may-be-censoring-the-premier.html | China Propaganda Office May Be Censoring the Premier | By Joseph Kahn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/world/asia/climate-change-is-called-economic-threat-at-talks.html | Climate Change Is Called Economic Threat at Talks | By Heather Timmons | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/world/asia/denouncing-elections-protesters-gather-for-rallies-in-kyrgyzstan.html | Denouncing Elections Protesters Gather for Rallies in Kyrgyzstan | By Christopher Pala | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/world/asia/rice-seeks-details-on-pakistanis-nuclear-help-to-iran.html | Rice Seeks Details on Pakistanis Nuclear Help to Iran | By Joel Brinkley and Steven R Weisman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-16 | https://www.nytimes.com/2005/03/16/world/europe/france-sentences-6-to-prison-terms-in-2001-plot.html | France Sentences 6 to Prison Terms in 2001 Plot | By Craig S Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/world/europe/italy-planning-to-start-pullout-of-iraq-troops.html | THE CONFLICT IN IRAQ WAR AND POLITICS Italy Planning To Start Pullout Of Iraq Troops | By Ian Fisher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/world/middleeast/iraqis-say-italians-arent-cooperating-in-kidnapping.html | THE CONFLICT IN IRAQ JOURNALISTS ABDUCTION Iraqis Say Italians Arent Cooperating in Kidnapping Investigation | By James Glanz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/world/middleeast/new-museum-putting-a-human-face-on-the-holocaust-opens-in.html | New Museum Putting a Human Face on the Holocaust Opens in Israel | By Steven Erlanger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/world/middleeast/shiites-and-kurds-at-impasse-over-oilrich-zones-fate.html | THE CONFLICT IN IRAQ POLITICS Shiites and Kurds at Impasse Over OilRich Zones Fate | By Edward Wong | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/world/world-briefing-africa-kenya-bid-for-permanent-security-council-seat.html | World Briefing  Africa Kenya Bid For Permanent Security Council Seat | By Marc Lacey NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/world/world-briefing-africa-malawi-reporters-held-over-presidents-ghosts.html | World Briefing  Africa Malawi Reporters Held Over Presidents Ghosts | By Agence FrancePresse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/world/world-briefing-asia-pakistan-4-men-convicted-in-gang-rape-released.html | World Briefing  Asia Pakistan 4 Men Convicted In Gang Rape Released | By Salman Masood NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/world/world-briefing-europe-russia-bounty-paid-on-dead-chechen-leader.html | World Briefing  Europe Russia Bounty Paid On Dead Chechen Leader | By Sophia Kishkovsky NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/dance/how-step-dancing-became-the-lord-of-irish-feet.html | CRITICS NOTEBOOK How Step Dancing Became the Lord of Irish Feet | By John Rockwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/dance/saying-goodbye-to-new-york-in-a-series-of-intimate-portraits.html | DANCE REVIEW Saying Goodbye to New York In a Series of Intimate Portraits | By Jennifer Dunning | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/design/a-rare-sighting-of-audubon-prepares-to-take-flight.html | MUSEUM REVIEW A Rare Sighting of Audubon Prepares to Take Flight | By Edward Rothstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/design/met-museum-acquires-gilman-trove-of-photos.html | Met Museum Acquires Gilman Trove of Photos | By Randy Kennedy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/music/as-an-idol-deserts-reality-pop-plays-on.html | CRITICS NOTEBOOK As an Idol Deserts Reality Pop Plays On | By Kelefa Sanneh | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/music/bachs-message-of-humanity-communicated-with-full-voice.html | CHORAL MUSIC REVIEW Bachs Message of Humanity Communicated With Full Voice | By James R Oestreich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/music/making-a-coat-of-many-colors-stitched-by-a-single-tenor-sax.html | JAZZ REVIEW Making a Coat of Many Colors Stitched by a Single Tenor Sax | By Ben Ratliff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/music/mozarts-musical-ports-of-call-and-a-met-opera-premiere.html | Mozarts Musical Ports of Call and a Met Opera Premiere | By Daniel J Wakin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/music/the-piano-recital-as-theater-with-song-speech-and-cries.html | CLASSICAL MUSIC REVIEW The Piano Recital as Theater With Song Speech and Cries | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/technology/the-arts-briefly-digital-copying-in-france.html | The Arts Briefly Digital Copying in France | By Helene Fouquet | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/television/a-notquitejacksontrial-exercising-the-imagination.html | CRITICS NOTEBOOK A NotQuiteJacksonTrial Exercising the Imagination | By Virginia Heffernan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/the-arts-briefly-indie-country.html | The Arts Briefly Indie Country | By Phil Sweetland | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/the-arts-briefly-larry-king-renews-at-cnn.html | The Arts Briefly Larry King Renews at CNN | By Joel Topcik | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/the-arts-briefly-museum-expansion.html | The Arts Briefly Museum Expansion | By Robin Pogrebin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/books/a-lenny-bruce-mind-seeking-a-place-in-a-sitcom-world.html | BOOKS OF THE TIMES A Lenny Bruce Mind Seeking a Place in a Sitcom World | By Janet Maslin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/books/iraqi-librarian-becomes-cultural-hero-in-2-childrens-books.html | Iraqi Librarian Becomes Cultural Hero in 2 Childrens Books | By Eden Ross Lipson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/business/americans-save-so-little-but-what-can-be-done-to-change-that.html | Economic Scene Americans save so little but what if anything can be done to change that | By Robert H Frank | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/business/bank-to-pay-2-billion-to-settle-worldcom-claims.html | Morgan Accord Over WorldCom Costs 2 Billion | By Gretchen Morgenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/business/big-boards-earnings-declined-last-year.html | Big Boards Earnings Declined Last Year | By Dow Jones Ap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/business/biogen-and-fda-issue-drug-warning.html | Biogen and FDA Issue Drug Warning | By Andrew Pollack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/business/company-news-fortune-brands-agrees-to-spin-off-a-unit.html | COMPANY NEWS FORTUNE BRANDS AGREES TO SPIN OFF A UNIT | By Dow Jones Ap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/business/executives-say-neiman-marcus-is-talking-with-potential-buyers.html | Executives Say Neiman Marcus Is Talking With Potential Buyers | By Tracie Rozhon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/business/fears-for-a-program-that-lends-just-a-little.html | SMALL BUSINESS Fears for a Program That Lends Just a Little | By Elizabeth Olson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/business/gm-sees-a-loss-near-1-billion-stock-falls-14.html | GM SEES A LOSS NEAR 1 BILLION STOCK FALLS 14 | By Danny Hakim | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/business/higher-offer-is-expected-from-qwest-to-buy-mci.html | Higher Offer Is Expected From Qwest To Buy MCI | By Ken Belson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/business/how-billions-of-pieces-of-information-are-bought-and-sold.html | How Billions of Pieces of Information Are Bought and Sold | By Tom Zeller Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/business/labor-unions-enter-social-security-debate.html | Labor Unions Enter Social Security Debate | By Steven Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/business/media/a-deal-maker-named-by-bush-to-lead-fcc.html | Deal Maker Named by Bush To Lead FCC | By Stephen Labaton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/business/media/another-abrupt-departure-of-an-executive-from-an-interpublic.html | THE MEDIA BUSINESS ADVERTISING For the second time in a week an abrupt departure of an executive from an Interpublic agency | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/business/media/guidelines-are-urged-in-food-ads-for-children.html | Guidelines Are Urged In Food Ads For Children | By Melanie Warner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/business/media/viacom-considers-a-plan-to-split-into-2-companies.html | Viacom Considers a Plan To Split Into 2 Companies | By Geraldine Fabrikant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/business/official-warns-of-big-costs-and-other-hurdles-in-armys.html | Official Warns of Big Costs and Other Hurdles in Armys Modernization Plan | By Tim Weiner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-17 | https://www.nytimes.com/2005/03/17/busines s/oil-and-gms-dim-outlook-push-shares-down sharply.html | THE MARKETS STOCKS  BONDS Oil and GMs Dim Outlook Push Shares Down Sharply | By Jonathan Fuerbringer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/busines s/opec-raises-ceiling-but-price-hits-a-record.html | Market Place OPEC Raises Ceiling but Price Hits a Record | By Jad Mouawad | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/busines s/purloined-lives.html | Purloined Lives | By Gary Rivlin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/busines s/the-media-business-advertising-addenda-exmedia-director-enters.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ExMedia Director Enters Guilty Plea | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/busines s/three-firms-are-said-to-buy-toys-r-us-for-6-billion.html | Three Firms Said to Buy Toys R Us For 6 Billion | By Tracie Rozhon and Andrew Ross Sorkin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/busines s/us-added-a-record-666-billion-to-its-debts-abroad-last-year.html | US Added a Record 666 Billion to Its Debts Abroad Last Year | By Edmund L Andrews and Elizabeth Becker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/busines s/world-business-briefing-americas-brazil-oil-drilling-plan-in.html | World Business Briefing  Americas Brazil Oil Drilling Plan In Africa | By Todd Benson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/busines s/world-business-briefing-europe-britain-insurer-accepts-buyout-bid.html | World Business Briefing  Europe Britain Insurer Accepts Buyout Bid | By Heather Timmons NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/busines s/worldbusiness/chinas-central-bank-raises-interest-rate-on.html | INTERNATIONAL BUSINESS Chinas Central Bank Raises Interest Rate on Mortgages | By Keith Bradsher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/busines s/worldbusiness/mcdonalds-commands-a-real-estate-empire-in-russia.html | INTERNATIONAL BUSINESS McDonalds Commands a Real Estate Empire in Russia | By Erin E Arvedlund | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/crossw ords/bridge/stars-fall-along-the-way-to-the-vanderbilt-final.html | Bridge Stars Fall Along the Way to the Vanderbilt Final | By Phillip Alder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/educati on/bidding-for-a-free-ride-to-business-school.html | Bidding for a Free Ride to Business School | By Greg Winter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/garden/ bypass-that-pesky-board-buy-a-mansion.html | Bypass That Pesky Board Buy a Mansion | By Ralph Gardner Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/garden/ conical-cabbage-an-early-treat.html | GARDEN Q  A | By Leslie Land | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/garden/ high-or-low-in-watts-or-price.html | High or Low in Watts or Price | By Elaine Louie | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/garden/ oh-for-a-chandelier-that-swings.html | GUY DCOR Oh for a Chandelier That Swings | By Rick Marin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/garden/ soon-the-figments-will-turn-to-flowers.html | CUTTINGS Soon the Figments Will Turn to Flowers | By Anne Raver | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/garden/ toddlerproof-and-partyperfect.html | HOUSE PROUD ToddlerProof and PartyPerfect | By Christopher Mason | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/health/ childrens-life-expectancy-being-cut-short-by-obesity.html | Childrens Life Expectancy Being Cut Short by Obesity | By Pam Belluck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/health/ world/world-briefing-americas-nicaragua-health-emergency-declared.html | World Briefing  Americas Nicaragua Health Emergency Declared | By Agence FrancePresse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregi on/after-the-wearing-of-the-green-a-duel-of-pastries.html | INK After the Wearing of the Green a Duel of Pastries | By Andy Newman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/bloomberg-in-israel-trip-shies-away-from-religiosity.html | Bloomberg in Israel Trip Shies Away From Religiosity | By Jim Rutenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/council-will-seek-to-reinstate-law-giving-partners-benefits.html | Council Will Seek to Reinstate Law Giving Partners Benefits | By Sabrina Tavernise | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/education/metro-briefing-new-york-manhattan-panel-to-be-named-in.html | Metro Briefing  New York Manhattan Panel To Be Named In Teacher Talks | By Elissa Gootman NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/federal-court-is-the-next-stop-in-jetsCablevision-stadium-war.html | Federal Court Is the Next Stop In JetsCablevision Stadium War | By Charles V Bagli | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/ferrer-takes-defensive-after-comments-on-diallo-killing.html | Ferrer Takes Defensive After Comments on Diallo Killing | By Diane Cardwell and Jonathan P Hicks | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/fiery-blast-reveals-scene-of-3-killings-on-lower-east-side.html | Fiery Explosion Reveals Scene Of 3 Deaths | By Michelle ODonnell and Colin Moynihan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/frustration-in-the-morning-with-a-return-trip-to-confusion-in-the.html | Frustration in the Morning With a Return Trip to Confusion in the Afternoon | By Nicholas Confessore | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/last-piece-of-trade-center-puzzle-may-not-be-an-easy-fit.html | BLOCKS Last Piece of Trade Center Puzzle May Not Be an Easy Fit | By David W Dunlap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/mayor-of-hempstead-village-fails-in-bid-to-win-a-fifth-term.html | Mayor of Hempstead Village Fails in Bid to Win a Fifth Term | By Patrick OGilfoil Healy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/metro-briefing-new-jersey-newark-fire-captain-shot.html | Metro Briefing  New Jersey Newark Fire Captain Shot | By Jason George NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/metro-briefing-new-jersey-newark-terror-trial-delayed-until-next.html | Metro Briefing  New Jersey Newark Terror Trial Delayed Until Next Month | By Ronald Smothers NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/metro-briefing-new-york-albany-rural-limits-urged-for-offroad.html | Metro Briefing  New York Albany Rural Limits Urged For OffRoad Vehicles | By Patrick D Healy NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/metro-briefing-new-york-bronx-high-school-student-stabbed.html | Metro Briefing  New York Bronx High School Student Stabbed | By Jennifer 8 Lee NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/metro-briefing-new-york-bronx-toddler-left-at-bus-stop.html | Metro Briefing  New York Bronx Toddler Left At Bus Stop | By Jennifer 8 Lee NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/metro-briefing-new-york-manhattan-firefighters-object-to-beret-ban.html | Metro Briefing  New York Manhattan Firefighters Object To Beret Ban | By Nicholas Confessore NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/metro-briefing-new-york-queens-teenager-guilty-in-murder-of.html | Metro Briefing  New York Queens Teenager Guilty In Murder Of Deliveryman | By Corey Kilgannon NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/money-to-clean-up-polluted-sites-goes-unspent-by-state.html | Money to Clean Up Polluted Sites Goes Unspent by State | By Anthony Depalma | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/please-no-need-to-tell-us-about-selfdestruction.html | BOLDFACE | By Joyce Wadler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/port-of-new-york-imports-rise-faster-than-places-to-put-them.html | Port of New York Imports Rise Faster Than Places to Put Them | By Patrick McGeehan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/power-failures-disrupt-east-side-subways.html | Power Failures Disrupt East Side Subway Service | By Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/steadfast-yes-he-rarely-fails-to-waver.html | Metro Matters Steadfast Yes He Rarely Fails To Reconsider | By Joyce Purnick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/the-school-auction-as-economic-indicator.html | The School Auction As Economic Indicator In Good Times a PupilMade Quilt Can Outsell McEnroe Tennis Lessons | By Jennifer Steinhauer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/westchester-bus-strike-means-emptier-schools-in-yonkers.html | Westchester Bus Strike Means Emptier Schools in Yonkers | By Marek Fuchs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/whats-in-a-scrawled-namath-a-minor-ethics-debate.html | Whats in a Scrawled Namath A Minor Ethics Debate | By Michael Cooper | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/obituaries/herbert-l-seegal-who-helped-take-macys-upscale-dies-at-89.html | Herbert L Seegal Who Helped Take Macys Upscale Dies at 89 | By Jennifer Bayot | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/dont-parade-just-go-vote.html | Dont Parade Just Go Vote | By Thomas Fleming | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/homeland-insecurity.html | Homeland Insecurity | By Thomas L Friedman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/oped-a-wink-and-a-fraud.html | OpEd A Wink and a Fraud | By Maureen Dowd | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/oped-homeland-insecurity.html | OpEd Homeland Insecurity | By Thomas L Friedman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/politics/close-hospitals-pataki-says-in-medicaid-cost-proposal.html | Close Hospitals Pataki Says In Medicaid Cost Proposal | By Raymond Hernandez and Al Baker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/politics/fda-nominee-may-face-scrutiny-of-tough-year-and-tough-past.html | FDA Nominee May Face Scrutiny of Tough Year and Tough Past | By Gardiner Harris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/politics/paul-dundes-wolfowitz.html | Man in the News The World Is His Stage Paul Dundes Wolfowitz | By Eric Schmitt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/politics/senate-votes-to-allow-drilling-in-arctic-reserve.html | SENATE SUPPORTS ARCTIC DRILLING | By Sheryl Gay Stolberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/politics/tax-cut-plan-withstands-a-challenge-in-the-senate.html | Tax Cut Plan Withstands A Challenge In the Senate | By Sheryl Gay Stolberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/politics/wolfowitz-gets-bush-nomination-for-world-bank.html | THE WORLD BANK NOMINEE DEVELOPMENT POST WOLFOWITZ GETS BUSH NOMINATION FOR WORLD BANK | By Elizabeth Becker and David E Sanger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/politics/wolfowitz-nod-follows-spread-of-conservative-philosophy.html | THE WORLD BANK NOMINEE Bush Makes His Mark | By Todd S Purdum | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/science/seabed-shifts-pose-new-perils-in-tsunami-region.html | Seabed Shifts Pose New Perils in Tsunami Region | By Andrew C Revkin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/science/space/nasa-proposal-to-reduce-spending-for-aviation-research-by-20.html | NASA Plan to Cut Aviation Research 20 Dismays Experts | By Warren E Leary | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/baseball/back-surgery-to-keep-trachsel-out-at-least-3-months.html | BASEBALL Back Surgery to Keep Trachsel Out at Least 3 Months | By Charlie Nobles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/baseball/congress-calls-baseballs-steroid-policy-misleading.html | BASEBALL Congress Calls Steroid Policy Misleading | By Duff Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/baseball/from-grandstand-panel-takes-look-at-witness-lineup.html | On Baseball From Grandstand Panel Takes Look At Witness Lineup | By Murray Chass | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/baseball/giambi-showing-patience-and-relief.html | BASEBALL YANKEES NOTEBOOK From Giambi Some Relief And Patience | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/baseball/players-know-what-pitch-is-coming.html | BASEBALL All the Players Know What Pitch Is Coming | By Duff Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/basketball/surging-nets-stop-the-bulls-to-keep-pace.html | PRO BASKETBALL Surging Nets Stop the Bulls To Keep Pace | By Jason Diamos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/college-basketball-new-mexico-star-thinks-of-a-friend-whos-gone.html | COLLEGE BASKETBALL New Mexico Star Thinks Of a Friend Whos Gone | By Ray Glier | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/ncaabasketball/a-wake-forest-demon-with-a-choirboy-image.html | COLLEGE BASKETBALL Demon On Court Choirboy Off Court | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/ncaabasketball/mountaineers-gansey-has-seen-worst-and-best-and-best.html | COLLEGE BASKETBALL Gansey Has Seen Worst and Best Best is Better | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/ncaabasketball/new-york-players-are-making-it-everywhere.html | COLLEGE BASKETBALL Making It Everywhere | By Joe Drape | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/ncaabasketball/oklahomas-little-man-on-campus-stands-tall.html | COLLEGE BASKETBALL Oklahoma Little Man on Campus Stands Tall | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/ncaabasketball/return-of-an-injured-senior-gives-st-josephs-a-lift.html | COLLEGE BASKETBALL Return of an Injured Senior Gives St Josephs a Lift | By Dave Caldwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/nfl-roundup-abraham-still-unsigned-as-jets-deadline-passes.html | NFL ROUNDUP Abraham Still Unsigned As Jets Deadline Passes | By Richard Lezin Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/nfl-roundup-vote-on-2010-super-bowl.html | NFL ROUNDUP Vote on 2010 Super Bowl | By Clifton Brown | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/othersports/early-to-rise-cohen-tries-to-put-past-to-bed.html | FIGURE SKATING Early to Rise Cohen Tries to Put Past to Bed | By Lynn Zinser | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/othersports/talk-of-miller-still-echoes-on-his-home-mountain.html | SKI REPORT Talk of Miller Still Echoes On His Home Mountain | By Bill Pennington | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/style/home and garden/currents-doityourself-a-trusty-pocket-tool-for-the.html | CURRENTS DOITYOURSELF A Trusty Pocket Tool For the Great Indoors | By Eva Hagberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/style/home and garden/currents-furnishings-a-saucy-new-line-with-a-modern.html | CURRENTS FURNISHINGS A Saucy New Line With a Modern Take on Antique Engravings | By Stephen Treffinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/style/home and garden/currents-installations-you-are-not-paranoid-the-walls.html | CURRENTS INSTALLATIONS You Are Not Paranoid The Walls Are Watching | By Stephen Treffinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/style/home and garden/currents-lodgings-a-lively-hotel-with-sneakers-in-its.html | CURRENTS LODGINGS A Lively Hotel With Sneakers in Its Family Tree | By Ruth Altchek | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/style/home and garden/currents-who-knew-does-dollhouse-windows-too.html | CURRENTS WHO KNEW Does Dollhouse Windows Too | By Marianne Rohrlich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/style/home and garden/personal-shopper-colors-of-spring-bloom-underfoot.html | PERSONAL SHOPPER Colors of Spring Bloom Underfoot | By Marianne Rohrlich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/as-file-sharing-nears-high-court-net-specialists-worry.html | TECHNOLOGY As File Sharing Nears High Court Net Specialists Worry | By John Markoff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/basics-language-anxiety-try-immersion-therapy.html | BASICS Language Anxiety Try Immersion Therapy | By Thomas J Fitzgerald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/blackberry-maker-to-pay-450-million-to-settle-patent-fight.html | TECHNOLOGY BlackBerry Maker to Pay 450 Million to Settle Patent Fight | By Ian Austen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/2000-talmud-tapes-or-one-loaded-ipod.html | 2000 Talmud Tapes Or One Loaded IPod | By Alex Mindlin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/big-screens-to-come-in-small-packages.html | WHATS NEXT Big Screens To Come In Small Packages | By Anne Eisenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/browsing-in-a-new-york-state-of-mind.html | SITE SPECIFIC Browsing in a New York State of Mind | By Rachel Metz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/even-while-instant-messaging-theres-no-escaping.html | DATA POINT Even While Instant Messaging Theres No Escaping Marketers | By Bob Tedeschi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/flashmemory-players-have-staying-power.html | NEWS WATCH AUDIO FlashMemory Players Have Staying Power | By Jd Biersdorfer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/laptop-legs-and-mac-feet-keep-portables-on-their-toes.html | NEWS WATCH ACCESSORIES Laptop Legs and Mac Feet Keep Portables on Their Toes | By Ian Austen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/look-behind-the-ticket-brokers-curtain.html | ONLINE SHOPPER Look Behind the Ticket Brokers Curtain | By Michelle Slatalla | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/meet-you-at-the-photo-kiosk.html | Meet You at the Photo Kiosk SelfService Printing Is Redefining the Camera Store and Even the Maternity Ward | By Marcia Biederman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/music-buffet-loading-up-for-takeout.html | STATE OF THE ART Music Buffet Loading Up For Takeout | By Wilson Rothman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/one-bank-of-42-tiny-speakers-thinks-it-has-you.html | NEWS WATCH HOME THEATER One Bank of 42 Tiny Speakers Thinks It Has You Surrounded | By Roy Furchgott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/plugin-turns-photoshop-users-into-skilled-creators-of.html | NEWS WATCH ONLINE PUBLISHING PlugIn Turns Photoshop Users Into Skilled Creators of Web Sites | By Ivan Berger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/portable-inkjet-wants-to-be-a-travel-buddy.html | NEWS WATCH PRINTERS Portable Inkjet Wants to Be A Travel Buddy | By Jd Biersdorfer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/realism-on-the-track-surrealism-in-the-jungle.html | GAME THEORY Realism on the Track Surrealism in the Jungle | By Charles Herold | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/right-name-wrong-email-inbox.html | Right Name Wrong EMail InBox | By Joyce Cohen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/scanner-fax-machine-and-copier-to-move-inside-your.html | COMING SOON Scanner Fax Machine and Copier To Move Inside Your Keyboard | By Tim Gnatek | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/security-center-makes-sure-youre-alerted.html | A Security Center Makes Sure Youre Alerted | By Jd Biersdorfer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/where-a-puff-of-marijuana-is-the-ultimate-powerup.html | Where a Puff of Marijuana Is the Ultimate PowerUp | By Stephen Totilo | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/theater/arts/the-arts-briefly-a-delay-in-the-west-end.html | The Arts Briefly A Delay in the West End | By Pam Kent | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-17 | https://www.nytimes.com/2005/03/17/theater/arts/the-arts-briefly.html | The Arts Briefly | Compiled by Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/theater/reviews/a-sendup-of-the-selfhelp-industry.html | THEATER REVIEWS SelfHelp Sorrow and the Anguish of the Usual | By Jason Zinoman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/theater/reviews/crying-out-with-the-news-of-the-day.html | THEATER REVIEWS SelfHelp Sorrow and the Anguish of the Usual | By Andrea Stevens | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/theater/reviews/the-torture-of-ordinary-life.html | THEATER REVIEWS SelfHelp Sorrow and the Anguish of the Usual | By Campbell Robertson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/theater/starved-for-hits-producer-finds-hard-times-on-street-of-dreams.html | Starved for Hits Producer Finds Hard Times on Street of Dreams | By Jesse McKinley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/us/baretta-star-acquitted-of-murder-in-wifes-death.html | Baretta Star Acquitted of Murder in Wifes Death | By Charlie Leduff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/us/episcopal-bishops-suspend-naming-any-new-ones.html | Episcopal Bishops Suspend Naming Any New Ones | By Laurie Goodstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/us/falsified-work-is-suspected-at-nuclear-site.html | Falsified Work Is Suspected at Nuclear Site | By Matthew L Wald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/us/group-offers-blueprint-for-courthouse-security.html | Group Offers Blueprint for Courthouse Security | By Eric Lichtblau | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/us/homeland-security-chief-to-shift-from-sky-is-falling-approach.html | Homeland Security Chief to Shift From Sky Is Falling Approach | By Eric Lipton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/us/in-schiavo-feedingtube-case-notoriety-finds-unlikely-judge.html | In Schiavo FeedingTube Case in Florida Notoriety Finds an Unlikely Judge Presiding | By Abby Goodnough | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/us/let-them-out-rig-passenger-says-she-cried.html | Let Them Out Rig Passenger Says She Cried | By Ralph Blumenthal | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/us/national-briefing-south-georgia-exbeauty-queen-not-guilty.html | National Briefing  South Georgia ExBeauty Queen Not Guilty | By Ariel Hart NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/us/national-briefing-washington-resignation-from-rights-panel.html | National Briefing  Washington Resignation From Rights Panel | By John Files NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/us/opal-petty-86-patient-held-51-years-involuntarily-in-texas-dies.html | Opal Petty 86 Patient Held 51 Years Involuntarily in Texas | By Christopher LehmannHaupt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/us/planned-parenthood-sues-over-records-request-in-indiana.html | Planned Parenthood Sues Over Records Request in Indiana | By Monica Davey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/us/president-supports-delay-as-investigations-widen.html | President Supports DeLay As Investigations Widen | By Elisabeth Bumiller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/us/scott-peterson-sentenced-to-death-for-killing-pregnant-wife.html | At Peterson Sentencing a Familys Anger | By Dean E Murphy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/us/woman-accused-of-killinga-missing-child-in-florida.html | Woman Accused of Killing A Missing Child in Florida | By Abby Goodnough | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/washington/us/bush-defends-the-offering-of-videotaped-news-releases.html | Bush Defends the Offering Of Videotaped News Releases | By Richard W Stevenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/washington/world/world-briefing-asia-afghanistan-4-sentenced-to-death-for.html | World Briefing  Asia Afghanistan 4 Sentenced To Death For Bomb Attack | By Carlotta Gall NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-17 | https://www.nytimes.com/2005/03/17/washington/world/world-briefing-asia-afghanistan-mine-kills-us-soldier.html | World Briefing  Asia Afghanistan Mine Kills US Soldier | By Carlotta Gall NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/world/americas/canadian-sikhs-are-cleared-in-1985-air-india-bombing.html | Canadian Sikhs Are Cleared in 1985 Air India Bombing | By Clifford Krauss | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/world/asia/taiwan-leader-criticizes-china.html | Taiwan Leader Criticizes China | By Keith Bradsher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/world/asia/us-may-give-help-to-india-on-atom-site.html | US May Give Help to India On Atom Site | By Joel Brinkley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/world/europe/british-labor-party-embassy-staff-in-us-see-lack-of-solidarity.html | British Labor Party Embassy Staff in US See Lack of Solidarity | By Steven Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/world/europe/bush-and-blair-see-assurance-by-berlusconi.html | THE CONFLICT IN IRAQ ALLIES Bush and Blair See Assurance By Berlusconi | By Ian Fisher and Alan Cowell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/world/europe/russian-airplane-crashes-near-arctic-port-killing-at-least-28.html | Russian Airplane Crashes Near Arctic Port Killing at Least 28 | By C J Chivers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/world/middleeast/iran-offers-europe-guarantees-on-its-nuclear-program.html | Iran Offers Europe Guarantees on Its Nuclear Program | By Jad Mouawad | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/world/middleeast/iraqi-assembly-opens-as-talks-over-a-government-drag-on.html | THE CONFLICT IN IRAQ POLITICS Iraqi Assembly Opens as Negotiations Over a Government Drag On | By Edward Wong | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/world/middleeast/many-iraqis-losing-hope-that-politics-will-yield-real.html | THE CONFLICT IN IRAQ VOICES ON THE STREET Many Iraqis Losing Hope That Politics Will Yield Real Change | By Robert F Worth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/world/middleeast/palestinians-gain-security-control-of-jericho.html | Palestinians Gain Security Control of Jericho | By Greg Myre | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/world/middleeast/what-3-billion-more-or-less-buys-a-hotel-fit-for-kings.html | Abu Dhabi Journal What 3 Billion More or Less Buys A Hotel Fit for Kings | By Otto Pohl | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/world/world-briefing-africa-kenya-police-battle-protesters.html | World Briefing  Africa Kenya Police Battle Protesters | By Marc Lacey NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/world/world-briefing-africa-sudan-un-relocates-threatened-staff.html | World Briefing  Africa Sudan UN Relocates Threatened Staff | By Lydia Polgreen NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/world/world-briefing-europe-europeans-halt-croatia-entry-talks.html | World Briefing  Europe Europeans Halt Croatia Entry Talks | By Graham Bowley INTERNATIONAL HERALD TRIBUNE | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-17 | https://www.nytimes.com/2005/03/17/world/world-briefing-europe-switzerland-woman-arrested-in-bankers-killing.html | World Briefing  Europe Switzerland Woman Arrested In Bankers Killing | By John Tagliabue NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/art-in-review-lawrence-weiner.html | Art in Review Lawrence Weiner | By Grace Glueck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/art-in-review-logical-conclusions.html | Art in Review Logical Conclusions | By Holland Cotter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/art-in-review-marjetica-potrc-drawing-cities.html | Art in Review Marjetica Potrc  Drawing Cities | By Ken Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/art-in-review-on-the-subject-of-war.html | Art in Review On the Subject of War | By Holland Cotter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/art-in-review-shannon-ebner.html | Art in Review Shannon Ebner | By Roberta Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/art-in-review-wade-guyton-and-kelley-walker.html | Art in Review Wade Guyton and Kelley Walker | By Ken Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/children-build-a-bridge-from-rwanda-to-brooklyn.html | Family Fare | By Laurel Graeber | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/dance-rigidity-floppiness-and-doubt.html | DANCE REVIEW Rigidity Floppiness And Doubt | By Jack Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/dance-travelers-on-a-multitude-of-icefilled-journeys.html | DANCE REVIEW Travelers on a Multitude of IceFilled Journeys | By Gia Kourlas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/design/a-palace-for-a-show-of-drawings-in-paris.html | Antiques A Palace for a Show Of Drawings in Paris | By Wendy Moonan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/design/lautrecs-life-high-and-low.html | ART REVIEW Lautrecs Life High and Low | By Ken Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/design/more-art-in-a-park-columns-not-gates.html | Inside Art | By Carol Vogel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/design/treasures-of-a-new-bronze-age-the-small-bronze-age.html | ART REVIEW Treasures of a New Bronze Age the Small Bronze Age | By Grace Glueck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/design/work-whose-medium-is-indeed-its-message.html | ART REVIEW Work Whose Medium Is Indeed Its Message | By Holland Cotter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/design/youth-and-the-market-love-at-first-sight.html | ART REVIEW Youth and the Market Love at First Sight | By Michael Kimmelman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/arts-briefly-big-return-for-the-shield.html | Arts Briefly Big Return for The Shield | By Joel Topcik | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/arts-briefly-edinburgh-festival-lineup.html | Arts Briefly Edinburgh Festival Lineup | By Heather Timmons | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/arts-briefly-jerry-springer-on-british-tv.html | Arts Briefly Jerry Springer on British TV | By Pam Kent | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/arts-briefly-russian-film-studio-sale-is-delayed-yet-again.html | Arts Briefly Russian Film Studio Sale Is Delayed Yet Again | By Sophia Kishkovsky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/arts-briefly-the-wire-renewed.html | Arts Briefly The Wire Renewed | By Joel Topcik | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/film-in-review-face.html | Film in Review Face | By Dana Stevens | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/film-in-review-the-rider-named-death.html | Film in Review The Rider Named Death | By Dana Stevens | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/the-listings-ben-stiller.html | The Listings BEN STILLER | By Jason Zinoman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/the-listings-the-no-fun-fest-2005.html | The Listings THE NO FUN FEST 2005 | By Kelefa Sanneh | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/the-listings-vicky-shick.html | The Listings VICKY SHICK | By Jennifer Dunning | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/the-listings-zabriskie-gallery-new-yorkparis-season-1980.html | The Listings ZABRISKIE GALLERY NEW YORKPARIS SEASON 1980 | By Grace Glueck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/music/an-actor-tries-moonlighting-in-front-of-the-microphone.html | CABARET REVIEW An Actor Tries Moonlighting In Front of the Microphone | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/music/la-scala-conflict-grows-as-workers-ask-conductor-to-quit.html | La Scala Conflict Grows as Workers Ask Conductor to Quit | By Daniel J Wakin and Elisabetta Povoledo | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/music/nurturing-young-plants-into-a-garden.html | CHORAL MUSIC REVIEW Nurturing Young Plants Into a Garden | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/music/sidebyside-pianists-in-rapt-conversation.html | CLASSICAL MUSIC REVIEW SidebySide Pianists in Rapt Conversation | By Jeremy Eichler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/music/the-plot-is-true-but-not-the-love.html | The Plot Is True But Not the Love | By Matthew Gurewitsch | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/science/art-in-review-matthew-ronay-its-an-uprising-this-is-a-science.html | Art in Review Matthew Ronay Its an Uprising This Is a Science Fiction Show | By Roberta Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/television/a-grim-excursion-to-rwandas-hell.html | TV WEEKEND A Grim Excursion To Rwandas Hell | By Alessandra Stanley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/television/with-pretzels-on-the-palette-perfecting-the-room.html | TELEVISION REVIEW With Pretzels On the Palette Perfecting The Room | By Anita Gates | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/automobiles/putting-a-car-of-the-future-back-on-the-road.html | DRIVING Putting a Car of the Future Back on the Road | By Steven Kurutz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/books/a-hero-with-911-peripheral-vision.html | BOOKS OF THE TIMES A Hero With 911 Peripheral Vision | By Michiko Kakutani | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/books/andre-norton-dies-at-93-a-master-of-science-fiction.html | Andre Norton Dies at 93 A Master of Science Fiction | By Christopher LehmannHaupt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/books/arts-briefly-three-win-bancroft-prize.html | Arts Briefly Three Win Bancroft Prize | By Edward Wyatt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/books/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/books/ted-rand-89-graphic-artist-who-illustrated-childrens-books-dies.html | Ted Rand 89 Graphic Artist Who Illustrated Childrens Books | By Wolfgang Saxon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/business/ann-taylor-selects-a-new-chief.html | Ann Taylor Amid Losses Names Chief | By Tracie Rozhon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/business/at-aig-it-seems-chiefs-departure-was-exaggerated.html | At AIG It Seems Chiefs Departure Was Exaggerated | By Gretchen Morgenson and Lynnley Browning | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/business/congressman-from-ohio-is-chosen-for-trade-post.html | Congressman From Ohio Is Chosen For Trade Post | By Elizabeth Becker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/business/did-qwest-use-fraud-to-arrange-a-disastrous-merger-with-u-s-west.html | Did Qwest Use Fraud to Arrange a Disastrous Merger With US West | By Floyd Norris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/business/ebbers-case-adds-luster-to-rising-star.html | Ebbers Case Adds Luster To Rising Star | By Ken Belson and Jonathan D Glater | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/business/health/technology-briefing-biotechnology-us-expands-some-stent.html | Technology Briefing  Biotechnology US Expands Some Stent Reimbursement Coverage | By Barnaby J Feder NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/business/media/bertelsmann-profit-up-sharply-on-tv-results-and-cost-cuts.html | MEDIA BUSINESS Bertelsmann Profit Up Sharply On TV Results and Cost Cuts | By Mark Landler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/business/media/interpublic-delays-the-release-of-some-financial-results.html | THE MEDIA BUSINESS ADVERTISING Interpublic says it will have to delay more financial results and perhaps its annual meeting as well | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-18 | https://www.nytimes.com/2005/03/18/business/media/new-yorker-again-dominates-magazine-award-nominations.html | New Yorker Again Dominates Magazine Award Nominations | By Katharine Q Seelye | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/business/media/viacom-fights-against-its-own-size.html | Viacom Fights Against Its Own Size | By Geraldine Fabrikant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/business/media/viacom-still-plans-to-offer-mixedmedia-ad-packages.html | Viacom Still Plans to Offer MixedMedia Ad Packages | By Nat Ives | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/business/new-board-for-surgeons-denied-again.html | New Board For Surgeons Denied Again | By Reed Abelson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/business/retirement-the-federal-way.html | Retirement the Federal Way Workers for US Invest Part of Their Nest Eggs The Results Vary | By Louis Uchitelle and Riva D Atlas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/business/two-wall-st-companies-post-strong-quarterly-profit.html | Two Wall St Companies Post Strong Quarterly Profit | By Jenny Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/business/westlaw-to-curtail-access-to-personal-data.html | Westlaw to Curtail Access to Personal Data | By Tom Zeller Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/business/when-it-comes-to-managing-retirement-many-people-simply-cant.html | When It Comes to Managing Retirement Many People Simply Cant | By Eduardo Porter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/business/worldbusiness/brazil-plane-maker-getting-big-orders-for-smaller.html | INTERNATIONAL BUSINESS Brazil Plane Maker Getting Big Orders for Smaller Jets | By Todd Benson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/business/worldbusiness/when-opec-speaks-not-everyone-listens.html | When OPEC Speaks Not Everyone Listens | By Jad Mouawad | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/dining/xing.html | Diners Journal | By Frank Bruni | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/movies/a-buffy-alumna-on-ice-living-a-physics-lesson.html | FILM REVIEW A Buffy Alumna on Ice Living a Physics Lesson | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/movies/a-producers-tale-of-woe.html | Film in Review Hollywood Buddha | By Ned Martel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/movies/a-troubled-teenager-finds-reason-for-hope.html | FILM REVIEW Amid Hard Times in a Harsh Place a Troubled Teenager Finds Reason for Hope | By A O Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/movies/an-antidrinking-hoodlums-tale.html | Film in Review 16 Years of Alcohol | By Ned Martel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/movies/characters-bound-by-coincidence-but-in-search-of-exits.html | Film in Review Milk and Honey | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/movies/machineage-gadgets-in-a-spaceage-tale.html | Film in Review Steamboy | By Ned Martel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/movies/musical-connections-formed-from-a-tragedy.html | Film in Review Morning Raga | By Anita Gates | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/movies/still-afraid-of-that-video-and-fatal-career-missteps.html | FILM REVIEW Still Afraid of That Video And Fatal Career Missteps | By Manohla Dargis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/movies/woody-and-woody-tragic-and-comic.html | FILM REVIEW Woody And Woody Tragic And Comic | By A O Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/at-this-rate-can-a-smile-be-far-behind.html | PUBLIC LIVES At This Rate Can a Smile Be Far Behind | By Robin Finn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/bloomberg-and-giuliani-together-the-cheers-are-rudy-rudy.html | Bloomberg and Giuliani Together The Cheers Are Rudy Rudy | By Winnie Hu | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/bloomberg-doubles-capital-funds-for-schools.html | In Shift Bloomberg Doubles Schools Capital Spending | By Elissa Gootman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/brooklyn-man-gets-15-years-to-life-for-bribing-3-witnesses.html | Brooklyn Man Gets 15 Years to Life for Bribing 3 Witnesses | By William Glaberson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/consider-it-stamped-mailed-and-delivered.html | BOLDFACE | By Joyce Wadler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/coworkers-become-focus-in-killing-at-water-tank.html | CoWorkers Become Focus In Killing At Water Tank | By Tina Kelley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/for-ferrer-and-the-police-a-shifting-relationship.html | For Ferrer and the Police A Shifting Relationship | By Diane Cardwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/green-camouflage-and-purple-hearts.html | Green Camouflage and Purple Hearts Guard Unit Marches With Minds on Comrades | By Alan Feuer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/hats-off-to-another-st-pats-parade-that-goes-double-for-berets.html | Hats Off to Another St Pats Parade That Goes Double for Berets | By Corey Kilgannon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/hole-that-halted-the-subways-continues-to-puzzle-the-city.html | Hole That Halted the Subways Continues to Puzzle the City | By Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/in-appeal-court-says-state-law-on-lobbying-is-constitutional.html | In Appeal Court Says State Law On Lobbying Is Constitutional | By Michael Cooper | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/joblessness-in-region-is-off-sharply-us-says.html | Joblessness in Region Is Off Sharply US Says | By Jennifer Steinhauer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/lets-test-those-egos-for-steroids.html | NYC Lets Test Those Egos For Steroids | By Clyde Haberman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/metro-briefing-new-jersey-jersey-city-fouralarm-fire-snarls.html | Metro Briefing  New Jersey Jersey City FourAlarm Fire Snarls Traffic | By John Holl NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/metro-briefing-new-york-manhattan-woman-dies-in-apartment-fire.html | Metro Briefing  New York Manhattan Woman Dies In Apartment Fire | By Michael Wilson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/metro-briefing-new-york-queens-suspect-in-dental-office-killing-is.html | Metro Briefing  New York Queens Suspect In Dental Office Killing Is Dead | By Michelle ODonnell NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/metro-briefing-new-york-staten-island-bomb-scare-delays-ferry.html | Metro Briefing  New York Staten Island Bomb Scare Delays Ferry | By Sewell Chan NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/muslim-group-is-urging-women-to-lead-prayers.html | Muslim Group Is Urging Women to Lead Prayers | By Andrea Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/new-editor-of-paris-review-is-writer-for-the-new-yorker.html | New Editor of Paris Review Is Writer for The New Yorker | By Edward Wyatt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/portrait-of-family-emerges-in-fatal-east-side-blaze.html | Portrait of Family Emerges in Lower East Side Blaze | By Jennifer 8 Lee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/prosecutors-say-rowland-should-get-a-longer-sentence-because-he.html | Prosecutors Say Rowland Should Get a Longer Sentence Because He Hid Some Assets | By William Yardley and Stacey Stowe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/prospect-of-jail-may-enhance-a-rap-resume.html | Prospect of Jail May Enhance A Rap Rsum | By Lola Ogunnaike | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/rapper-guilty-of-telling-lies-about-gunfight.html | Lil Kim Guilty Of Telling Lies About Gunfight | By Julia Preston | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/rare-aids-strain-is-very-aggressive-study-says.html | Rare AIDS Strain Is Very Aggressive Study Says | By Marc Santora | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/stanley-h-lowell-new-york-civic-leader-dies-at-85.html | Stanley H Lowell 85 New York Civic Leader | By Wolfgang Saxon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/jose-canseco-hero.html | Jose Canseco Hero | By Michael Chabon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/the-ugly-american-bank.html | The Ugly American Bank | By Paul Krugman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/bush-shuns-sinn-fein-on-st-patricks-day.html | Bush Shuns Sinn Fein on St Patricks Day | By Richard W Stevenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/director-of-nixon-library-agrees-to-make-presidents-political.html | Director of Nixon Library Agrees to Make Presidents Political Tapes Public | By Scott Shane | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/fdas-role-in-delaying-contraceptive-is-criticized.html | FDAs Role In Delaying Contraceptive Is Criticized | By Gardiner Harris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/george-f-kennan-dies-at-101-leading-strategist-of-cold-war.html | George F Kennan Dies at 101 Leading Strategist of Cold War | By Tim Weiner and Barbara Crossette | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/government-is-criticized-on-oversight-of-head-start.html | Government Is Criticized On Oversight of Head Start | By Greg Winter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/in-blow-to-bush-senators-reject-cuts-to-medicaid.html | IN BLOW TO BUSH SENATORS REJECT CUTS TO MEDICAID | By Sheryl Gay Stolberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/new-york-official-to-head-us-rail-agency.html | New York Official to Head US Rail Agency | By Matthew L Wald and Walt Bogdanich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/on-texas-coast-a-laboratory-for-private-accounts.html | On Texas Coast a Laboratory for Private Accounts | By Simon Romero | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/pentagon-invites-allies-for-first-time-to-secret-talks-aimed-at.html | Pentagon Invites Allies for First Time to Secret Talks Aimed at Sharing Burdens | By Thom Shanker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/questions-are-left-by-cia-chief-on-the-use-of-torture.html | Questions Left By CIA Chief On Torture Use | By Douglas Jehl | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/sizable-cut-in-us-forces-in-iraq-called-possible-in-06.html | Sizable Cut in US Forces in Iraq Called Possible in 06 | By Eric Schmitt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/split-panel-sends-renominated-candidate-to-full-senate.html | Sharply Split Judiciary Panel Sends Candidate Renominated by Bush to Full Senate for Vote | By Neil A Lewis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/realestate/energyefficient-houses-lowering-the-longterm-cost.html | HAVENS LIVING HERE EnergyEfficient Houses Lowering the LongTerm Cost | As told to Bethany Lyttle | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/realestate/litchfield-conn.html | HAVENS Weekender  Litchfield Conn | By Susan Hodara | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/science/nasa-says-shuttle-flights-to-station-should-proceed.html | NASA Says Shuttle Flights To Station Should Proceed | By Warren E Leary | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/baseball/avoiding-the-past-a-role-model-is-history.html | Sports of The Times Avoiding the Past a Role Model Is History | By George Vecsey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/baseball/congress-fires-questions-hard-and-inside-and-baseball-can.html | THE STEROIDS HEARINGS BASEBALLS LEADERS Congress Fires Questions Hard and Inside And Baseball Can Only Swing and Miss | By Jack Curry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/baseball/congress-invites-confusion-to-its-session.html | On Baseball Congress Invites Confusion to Its Session | By Murray Chass | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/baseball/cspans-production-strains-the-attention-span.html | TV SPORTS With CSpan Covering Baseball the Attention Span Is Tested | By Richard Sandomir | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/baseball/dick-radatz-pitcher-with-power-for-the-red-sox-dies-at-67.html | Dick Radatz 67 Pitcher With Power for the Red Sox | By Richard Goldstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/baseball/for-yankees-hearings-are-not-mustsee-tv.html | THE STEROIDS HEARINGS PLAYER REACTION For Yankees Hearings Are Not MustSee TV | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/baseball/mcewing-moves-on-so-do-mets.html | BASEBALL McEwing Moves On So Do Mets | By Charlie Nobles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/baseball/mcgwire-offers-no-denials-at-steroid-hearings.html | THE STEROIDS HEARINGS THE TESTIMONY McGwire Offers No Denials at Steroid Hearings | By Duff Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/baseball/two-parties-are-at-odds-only-against-witnesses.html | THE STEROIDS HEARINGS THE POLITICIANS Two Parties in Congress Are at Odds Only Against Witnesses | By Anne E Kornblut | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/basketball/bottom-feeders-still-alive-in-the-east.html | PRO BASKETBALL Bottom Feeders Still Alive In the East | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/college-basketball-albuquerque-regional-571229.html | COLLEGE BASKETBALL ALBUQUERQUE REGIONAL | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/college-basketball-albuquerque-regional.html | COLLEGE BASKETBALL ALBUQUERQUE REGIONAL | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/college-basketball-austin-regional.html | COLLEGE BASKETBALL AUSTIN REGIONAL | By Jason Young | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/college-basketball-chicago-regional-571202.html | COLLEGE BASKETBALL CHICAGO REGIONAL | By Jason Young | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/college-basketball-chicago-regional.html | COLLEGE BASKETBALL CHICAGO REGIONAL | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/ncaabasketball/a-recognizable-feat-from-an-unknown-team.html | COLLEGE BASKETBALL CHICAGO REGIONAL A Recognizable Feat From an Unknown Team | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/ncaabasketball/fairleigh-dickinson-falls-to-history-and-no-1-illini.html | COLLEGE BASKETBALL CHICAGO REGIONAL Fairleigh Dickinson Falls To History and No 1 Illini | By Joe Drape | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/ncaabasketball/georgia-tech-bounces-back-from-injury-string.html | COLLEGE BASKETBALL NOTEBOOK Georgia Tech Bounces Back From Injury String | By Ray Glier | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/ncaabasketball/hiring-at-vermont-dims-the-celebration.html | COLLEGE BASKETBALL Hiring at Vermont Dims the Celebration | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/ncaabasketball/smaller-kid-on-block-gives-bully-tough-fight.html | COLLEGE BASKETBALL AUSTIN REGIONAL Smaller Kid on Block Gives Bully a Tough Fight | By Joe Drape | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/ncaabasketball/utahs-floor-general-is-towering-once-again.html | COLLEGE BASKETBALL AUSTIN REGIONAL Utahs Floor General Is Towering Once Again | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/othersports/for-moscow-showcase-becomes-a-sad-display.html | FIGURE SKATING For Moscow Showcase Becomes a Sad Display | By Lynn Zinser | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/pro-football-in-a-reverse-giants-and-burress-reach-terms.html | PRO FOOTBALL In a Reverse Giants and Burress Reach Terms | By Richard Lezin Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/sports-briefing-horse-racing-lost-in-the-fog-will-sit-out-triple.html | SPORTS BRIEFING HORSE RACING Lost in the Fog Will Sit Out Triple Crown | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/sports-briefing-pro-football-giants-tour-site-for-proposed-jets.html | SPORTS BRIEFING PRO FOOTBALL Giants Tour Site for Proposed Jets Stadium | By Richard Sandomir | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/technology/europeans-doubt-microsoft-is-obeying-antitrust-order.html | INTERNATIONAL BUSINESS Europeans Doubt Microsoft Is Obeying Antitrust Order | By Paul Meller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/theater/reviews/a-quest-beyond-the-grail.html | THEATER REVIEW A Quest Beyond The Grail | By Ben Brantley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/theater/reviews/the-seductive-magic-of-the-dance-of-everyday-life.html | THEATER REVIEW The Seductive Magic of the Dance of Everyday Life | By Charles Isherwood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/theater/reviews/trying-to-extract-a-drama-from-the-blog-of-an-iraqi.html | THEATER REVIEW Trying to Extract a Drama From the Blog of an Iraqi | By Jason Zinoman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/travel/escapes/dutch-auctions-with-a-pennsylvania-twist.html | JOURNEYS Dutch Auctions With a Pennsylvania Twist | By Rich Beattie | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/travel/escapes/jesus-on-the-halfpipe.html | Jesus on the HalfPipe | By John Freeman Gill | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/travel/escapes/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/travel/escapes/venice-calif.html | JOURNEYS 36 Hours  Venice Calif | By Janelle Brown | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/travel/shopping-the-guest-room.html | Shopping  The Guest Room | By Bethany Lyttle | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/us/cspans-plan-to-cover-talk-on-holocaust-is-criticized.html | CSpan Plan To Cover Talk On Holocaust Is Under Fire | By Tamar Lewin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/us/feedingtube-case-roils-washington-and-florida.html | FeedingTube Case Roils Washington and Florida | By Abby Goodnough and Carl Hulse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/us/health/national-briefing-plains-south-dakota-bills-on-abortion-signed.html | National Briefing  Plains South Dakota Bills On Abortion Signed | By Gretchen Ruethling NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/us/rampage-puts-spotlight-on-a-church-community.html | Rampage Puts Spotlight On a Church Community | By Neela Banerjee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/us/unvolunteering-troops-improvise-to-find-way-out.html | UnVolunteering Troops Improvise to Find a Way Out | By Monica Davey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/world/africa/for-zimbabwe-peaceful-vote-but-is-it-fair.html | For Zimbabwe Peaceful Vote But Is It Fair | By Michael Wines and Sharon Lafraniere | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/world/americas/looking-for-recruits-for-the-frozen-north-try-the-tropics.html | Fort McMurray Journal Looking for Recruits for the Frozen North Try the Tropics | By Clifford Krauss | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-18 | https://www.nytimes.com/2005/03/18/world/asia/china-frees-muslim-woman-days-ahead-of-rices-visit.html | China Frees Muslim Woman Days Ahead of Rices Visit | By Jim Yardley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/world/asia/rice-calls-afghans-inspiring-but-election-is-delayed-again.html | Rice Calls Afghans Inspiring But Election Is Delayed Again | By Joel Brinkley and Carlotta Gall | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/world/europe/as-election-looms-schroder-seeks-tax-cut-and-new-spending.html | As Election Looms Schrder Seeks Tax Cut and New Spending | By Richard Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/world/europe/head-of-russian-electricity-monopoly-survives-ambush.html | Head of Russian Electricity Monopoly Survives Ambush | By Cj Chivers and Erin E Arvedlund | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/world/middleeast/a-haircut-in-iraq-can-be-the-death-of-the-barber.html | A Haircut In Iraq Can Be the Death of the Barber | By Robert F Worth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/world/middleeast/exhalliburton-man-charged-with-defrauding-us-of-35-million.html | ExHalliburton Man Charged With Defrauding US of 35 Million | By Erik Eckholm | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/world/middleeast/palestinian-factions-agree-to-extend-truce-with-israel.html | Palestinian Factions Agree To Extend Truce With Israel | By Greg Myre | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/world/world-briefing-africa-somalia-lawmakers-brawl-over-peacekeepers.html | World Briefing  Africa Somalia Lawmakers Brawl Over Peacekeepers | By Marc Lacey NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/world/world-briefing-asia-south-korea-and-japan-renew-islands-dispute.html | World Briefing  Asia South Korea And Japan Renew Islands Dispute | By James Brooke NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/world/world-briefing-europe-france-paris-airport-to-rebuild-collapsed-roof.html | World Briefing  Europe France Paris Airport To Rebuild Collapsed Roof | By Craig S Smith NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/world/world-briefing-europe-germany-abuse-of-soldiers-rises.html | World Briefing  Europe Germany Abuse Of Soldiers Rises | By Victor Homola NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/world/world-briefing-middle-east-israel-vanunu-charged-again.html | World Briefing  Middle East Israel Vanunu Charged Again | By Greg Myre NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/arts-briefly-jake-moves-backward.html | Arts Briefly Jake Moves Backward | By Joel Topcik | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/arts-briefly-mediator-named-for-la-scala-dispute.html | Arts Briefly Mediator Named for La Scala Dispute | By Elisabetta Povoledo | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/arts-briefly-show-goes-on-in-montreal.html | Arts Briefly Show Goes on in Montreal | By Stephanie Rosenbloom | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/back-to-a-world-where-mystery-and-music-go-hand-in-hand.html | Back to a World Where Mystery and Music Go Hand in Hand | By Julie Salamon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/bridge-in-vanderbilt-knockout-nickell-team-loses-to-23rdseeded-team.html | Bridge In Vanderbilt Knockout Nickell Team Loses to 23rdSeeded Team | By Phillip Alder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/dance/a-new-angle-on-the-inner-lives-of-women.html | DANCE REVIEW A New Angle on the Inner Lives of Women | By Gia Kourlas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/dance/ancient-and-modern-forms-animate-a-passage-to-india.html | DANCE REVIEW Ancient and Modern Forms Animate a Passage to India | By Jennifer Dunning | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/dance/on-their-toes-with-something-other-than-romanticism-in-mind.html | DANCE REVIEW On Their Toes With Something Other Than Romanticism in Mind | By John Rockwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/dance/whats-the-story-is-it-dance-or-theater.html | CRITICS NOTEBOOK Whats the Story Is It Dance or Theater | By John Rockwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/in-land-of-lexicons-having-the-last-word.html | In Land of Lexicons Having the Last Word | By Strawberry Saroyan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/movies/arts-briefly-another-wonderful-woman.html | Arts Briefly Another Wonderful Woman | By George Gene Gustines | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/music/2-jiggers-of-shakespeare-full-cup-of-mendelssohn.html | CLASSICAL MUSIC REVIEW 2 Jiggers of Shakespeare Full Cup of Mendelssohn | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/music/building-a-seesaw-of-sound-combining-pieces-light-and-heavy.html | CLASSICAL MUSIC REVIEW Building a Seesaw of Sound Combining Pieces Light and Heavy | By Bernard Holland | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/music/dancegroove-hipsters-tweaking-just-about-everything.html | POP REVIEW DanceGroove Hipsters Tweaking Just About Everything | By Ben Ratliff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/music/minister-of-soul-still-preaching-an-rb-gospel.html | Minister of Soul Still Preaching an RB Gospel | By Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/music/the-sharp-clarity-of-a-romantic-obsession.html | OPERA REVIEW The Sharp Clarity of a Romantic Obsession | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/music/the-sound-of-silence-and-subtlety-with-no-frills.html | ROCK REVIEW The Sound Of Silence And Subtlety With No Frills | By Kelefa Sanneh | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/music/theodor-uppman-85-singer-known-for-billy-budd-role-dies.html | Theodor Uppman 85 Singer Known for Billy Budd Role | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/television/music-industry-financier-buys-american-idol.html | Music Industry Financier Buys American Idol | By Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/television/redrawing-a-family-tree-with-tryouts-from-nature.html | TELEVISION REVIEW Redrawing A Family Tree With Tryouts From Nature | By Virginia Heffernan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/television/they-didnt-exist-but-could-they-have.html | TELEVISION REVIEW They Didnt Exist But Could They Have | By Anita Gates | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/writer-gives-up-legal-challenge-to-bush-book.html | Writer Gives Up Legal Challenge To Bush Book | By Edward Wyatt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/business/exdirectors-at-worldcom-settle-anew.html | ExDirectors At WorldCom Settle Anew | By Gretchen Morgenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/business/executive-involved-with-chief-has-resigned-boeing-says.html | Executive Involved With Chief Has Resigned Boeing Says | By Leslie Wayne | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/business/investing-for-a-profit-and-a-daughters-health.html | Investing for a Profit and a Daughters Health | By Andrew Pollack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/business/media/judge-given-option-of-altering-sentence-of-martha-stewart.html | Judge Given Option of Altering Sentence of Martha Stewart | By Tracie Rozhon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/business/walmart-to-pay-us-11-million-in-lawsuit-on-illegal-workers.html | WalMart to Pay US 11 Million In Lawsuit on Immigrant Workers | By Steven Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/business/world-business-briefing-europe-britain-preliminary-bid-for.html | World Business Briefing  Europe Britain Preliminary Bid For Woolworths | By Heather Timmons NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-19 | https://www.nytimes.com/2005/03/19/business/worldbusiness/europe-and-us-fail-to-agree-on-plane-subsidy.html | Europe and US Still Deadlocked On Jet Subsidies | By Elizabeth Becker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/business/worldbusiness/honda-tries-to-spruce-up-a-stodgy-image.html | INTERNATIONAL BUSINESS Honda Tries to Spruce Up a Stodgy Image | By Todd Zaun | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/business/worldbusiness/oil-wealth-wasting-away-in-indonesia.html | INTERNATIONAL BUSINESS Oil Wealth Wasting Away in Indonesia | By Keith Bradsher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/business/worldbusiness/talks-on-greek-telecom-deal-inconclusive.html | INTERNATIONAL BUSINESS Talks on Greek Telecom Deal Inconclusive | By Heather Timmons | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/3-cities-seek-freer-hand-on-terrorism-fund.html | 3 Cities Seek Freer Hand on Terrorism Fund | By Winnie Hu | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/a-contrite-rowland-gets-a-year-for-accepting-107000-in-gifts.html | A Contrite Rowland Gets a Year For Accepting 107000 in Gifts | By William Yardley and Stacey Stowe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/a-gop-ally-is-the-target-of-democrats.html | A GOP Ally Is the Target Of Democrats | By Patrick D Healy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/blind-woman-is-raped-in-subway.html | Blind Woman Is Raped in Subway | By Jennifer 8 Lee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/clothier-who-retired-to-prison-may-sway-fate-of-2-detectives.html | Clothier Who Retired to Prison May Sway Fate of 2 Detectives | By William K Rashbaum | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/experts-say-prison-camp-is-bleak-but-bearable.html | Experts Say Prison Camp Is Bleak But Bearable | By Stacey Stowe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/former-governors-sentence-brings-gasps-and-questions-about.html | Former Governors Sentence Brings Gasps and Questions About Leniency | By Alison Leigh Cowan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/in-budget-push-albany-avoids-schools-issue.html | In Budget Push Albany Avoids Schools Issue | By Al Baker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/love-advice-led-to-killing-in-the-bronx-spouse-says.html | Love Advice Led to Killing In the Bronx Spouse Says | By Michael Wilson and Janon Fisher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/mta-lags-in-spending-to-combat-terrorism.html | MTA Lags In Spending To Combat Terrorism | By Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/nascars-worry-in-new-york-lots-of-cars-going-too-slowly.html | Nascars Worry in New York Lots of Cars Going Too Slowly | By Eric Dash | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/one-in-3-city-4th-graders-may-not-advance-to-5th.html | One in 3 City 4th Graders May Not Advance to 5th | By Elissa Gootman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/police-say-man-abused-7-children-at-former-home.html | Police Say Man Abused 7 Children at Former Home | By Jennifer 8 Lee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/power-plant-that-pollutes-northeast-agrees-to-cut-emissions.html | Power Plant That Pollutes Northeast Agrees to Cut Emissions | By Anthony Depalma | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/shown-a-door-they-know-so-well.html | About New York Shown a Door They Know So Well | By Dan Barry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/teachers-union-is-approved-for-us-tutoring-program.html | Teachers Union Is Approved For US Tutoring Program | By Susan Saulny | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/velella-freed-after-making-return-trip-to-rikers.html | Velella Freed After Making Return Trip To Rikers | By Sabrina Tavernise and Rachel Metz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/woman-leads-muslim-prayer-service-in-new-york.html | With Women at the Forefront a Muslim Service Challenges Tradition | By Andrea Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/obituaries/sol-m-linowitz-dies-at-91-businessman-and-diplomat.html | Sol M Linowitz Dies at 91 Businessman and Diplomat | By Neil A Lewis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/captains-of-piracy.html | Captains Of Piracy | By Nicholas D Kristof | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/personal-safety-and-public-justice.html | Personal Safety and Public Justice | By John Kane | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/put-down-your-gun.html | Put Down Your Gun | By David Feige | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/the-donothing-conspiracy.html | The DoNothing Conspiracy | By David Brooks | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/politics/contract-to-college-with-ties-to-ridge-draws-fire.html | Contract to College With Ties to Ridge Draws Fire | By Eric Lipton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/politics/pentagon-sets-new-policy-on-reporting-sex-assaults-at-academies.html | Pentagon Sets New Policy on Reporting Sex Assaults at Academies | By Thom Shanker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/politics/senate-budget-shows-signs-of-gop-strain-with-bush.html | Senate Budget Shows Signs Of GOP Strain With Bush | By Sheryl Gay Stolberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/politics/stumping-on-social-security-bush-gets-motherly-help.html | Stumping on SocialSecurity Bush Gets Motherly Help | By Elisabeth Bumiller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/politics/with-schiavo-subpoenas-lawmakers-leap-into-contested-territory.html | Legal Memo With Schiavo Subpoenas Lawmakers Leap Into Contested Territory | By Adam Liptak | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/baseball-mcgwire-doesnt-produce-same-cheers-in-st-louis.html | BASEBALL McGwire Doesnt Produce Same Cheers in St Louis | By Laura Wagner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/baseball-notebook-giambi-supports-mcgwire.html | BASEBALL NOTEBOOK Giambi Supports McGwire | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/baseball-notebook-johnson-not-unhappy.html | BASEBALL NOTEBOOK Johnson Not Unhappy | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/baseball-notebook-mets-looking-to-trade-for-ishii.html | BASEBALL NOTEBOOK Mets Looking to Trade for Ishii | By Charlie Nobles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/baseball/la-russa-has-his-work-cut-out-for-him-in-defending-mcgwire.html | On Baseball Tough Job This Vouching for McGwire | By Murray Chass | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/baseball/overlooked-by-congress-frank-thomas-speaks-up.html | BASEBALL Overlooked by Congress Frank Thomas Speaks Up | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/baseball/when-it-comes-to-crises-baseball-ignores-the-signs.html | Sports of The Times When It Comes to Crises Baseball Ignores the Signs | By Dave Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/basketball/knicks-roll-over-a-soft-spot.html | BASKETBALL Knicks Roll Over a Soft Spot | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/basketball/nets-finally-find-their-groove.html | BASKETBALL Nets Finally Find Their Groove | By Jason Diamos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/fans-ask-for-mercy-and-tar-heels-oblige.html | COLLEGE BASKETBALL SYRACUSE REGIONAL Fans Ask for Mercy and Tar Heels Oblige | By Avi Salzman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/football/cowart-gets-his-wish-as-jets-trade-him-to-the-vikings.html | PRO FOOTBALL Cowart Gets His Wish as Jets Trade Him to the Vikings | By Richard Lezin Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/ncaabasketball/florida-survives-a-push-to-the-brink.html | COLLEGE BASKETBALL SYRACUSE REGIONAL Florida Survives a Push to the Brink | By Ray Glier | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/ncaabasketball/second-thoughts-on-democracy-and-picking-a-champion.html | Sports of The Times Second Thoughts on Democracy and Picking Champs | By William C Rhoden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/ncaabasketball/uconn-loses-its-joy-but-not-its-game.html | COLLEGE BASKETBALL SYRACUSE REGIONAL UConn Loses Its Joy But Not Its Game | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/ncaabasketball/under-hodges-direction-wolfpack-escapes-round-1.html | COLLEGE BASKETBALL SYRACUSE REGIONAL Under Hodges Direction Wolfpack Escapes Round 1 | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/ncaabasketball/vermont-gives-retiring-coach-victory-to-cherish.html | COLLEGE BASKETBALL Vermont and Bucknell Little Teams That Could | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/othersports/slutskaya-still-leads-after-short-program.html | FIGURE SKATING Slutskaya Still Leading After Short Program | By Lynn Zinser | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/sports-briefing-high-school-basketball-rivals-will-meet-again.html | SPORTS BRIEFING HIGH SCHOOL BASKETBALL Rivals Will Meet Again | By Mitch Abramson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/technology/dangling-broadband-from-the-phone-stick.html | Dangling Broadband From the Phone Stick | By Matt Richtel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/technology/growth-of-wireless-internet-opens-new-path-for-thieves.html | Growth of Wireless Internet Opens New Path for Thieves | By Seth Schiesel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/technology/oracle-raises-offer-for-retek-topping-bid-by-german-rival.html | Oracle Raises Offer for Retek Topping Bid by German Rival | By Laurie J Flynn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/technology/study-criticizes-government-on-cybersecurity-research.html | Study Criticizes Government On Cybersecurity Research | By John Markoff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/theater/arts/arts-briefly-fresh-shakespeare.html | Arts Briefly Fresh Shakespeare | By Pam Kent | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/theater/arts/arts-briefly-spamalot-gives-broadway-a-boost.html | Arts Briefly Spamalot Gives Broadway a Boost | By Jesse McKinley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/us/a-new-screen-test-for-imax-its-the-bible-vs-the-volcano.html | A New Test for Imax The Bible vs the Volcano | By Cornelia Dean | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/us/despite-congress-womans-feeding-tube-is-removed.html | Despite Congress Womans Feeding Tube Is Removed | By Abby Goodnough and Carl Hulse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/us/immigrantsmuggling-case-against-driver-goes-to-jury.html | ImmigrantSmuggling Case Against Driver Goes to Jury | By Ralph Blumenthal | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/us/judge-to-hear-about-2-jackson-accusers-in-90s.html | Judge to Hear About 2 Jackson Accusers in 90s | By John M Broder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-19 | https://www.nytimes.com/2005/03/19/national-briefing-southwest-new-mexico-crash-kills-illegal-immigrants.html | National Briefing  Southwest New Mexico Crash Kills Illegal Immigrants | By Joseph Kolb NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/us/one-shot-ends-the-life-of-a-prodigy-who-appeared-to-be-ordinary.html | One Shot Ends the Life of a Prodigy Who Appeared to Be Ordinary in Many Ways | By Kirk Johnson and Monica Davey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/us/tall-tales-and-the-unlarded-truth-about-hogzilla.html | Tall Tales and the Unlarded Truth About Hogzilla | By Shaila Dewan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/us/texas-has-pact-with-railroad-to-move-lines.html | Texas Has Pact With Railroad To Move Lines | By Walt Bogdanich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/us/the-medical-becomes-political-for-congress.html | The Medical Turns Political | By Carl Hulse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/us/two-last-masses-for-a-centuryold-church-that-split-over-a-gay-episcopal.html | Religion Journal Two Last Masses for a Church That Split Over a Gay Episcopal Bishop | By Katie Zezima | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/washington/world/world-briefing-africa-us-warns-ships-off-east-africa.html | World Briefing  Africa US Warns Ships Off East Africa | By Eric Lipton NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/washington/world/world-briefing-asia-india-us-refuses-visa-to-hindu.html | World Briefing  Asia India US Refuses Visa To Hindu Politician | By Hari Kumar NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/asia/in-life-on-the-mekong-chinas-dams-dominate.html | In Life on the Mekong Chinas Dams Dominate | By Jane Perlez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/world/asia/russian-denies-war-games-with-china-are-a-signal-to-taiwan.html | Russian Denies War Games With China Are a Signal to Taiwan | By Jim Yardley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/world/cia-says-approved-methods-of-questioning-are-all-legal.html | CIA Says Approved Methods Of Questioning Are All Legal | By Douglas Jehl | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/world/europe/a-crusade-born-of-a-suffering-infants-cry.html | THE SATURDAY PROFILE A Crusade Born of a Suffering Infants Cry | By Gregory Crouch | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/world/europe/russian-and-european-leaders-discover-common-ground-on-lebanon.html | Russian and European Leaders Discover Common Ground on Lebanon and Iran | By Craig S Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/world/middleeast/insurgency-is-fading-fast-top-marine-in-iraq-says.html | Insurgency Loses Ground Top Marine In Iraq Says | By Eric Schmitt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/world/middleeast/syrias-leader-moves-to-consolidate-his-power.html | Syrias Young Leader Moves to Consolidate His Power | By Hassan M Fattah | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/world/middleeast/talks-in-lebanon-stall-threatening-election.html | Talks in Lebanon Stall Threatening Election | By Dexter Filkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/world/rice-bringing-a-new-style-to-state.html | Diplomatic Memo Rice Bringing A New Style To State | By Joel Brinkley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/world/world-briefing-africa-south-africa-5-lawmakers-admit-fraud.html | World Briefing  Africa South Africa 5 Lawmakers Admit Fraud | By Michael Wines NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/world/world-briefing-asia-china-business-urged-to-help-fight-aids.html | World Briefing  Asia China Business Urged To Help Fight Aids | By Joseph Kahn NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/world/world-briefing-europe-iceland-citizenship-close-for-bobby-fischer.html | World Briefing  Europe Iceland Citizenship Close For Bobby Fischer | By Sarah Lyall NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-19 | https://www.nytimes.com/2005/03/19/world/world-briefing-middle-east-israelis-barred-from-gaza-strip.html | World Briefing  Middle East Israelis Barred From Gaza Strip | By Greg Myre NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/classical-music-recordings-boisterous-beethoven-brooding-brahms-548006.html | CLASSICAL MUSIC RECORDINGS Boisterous Beethoven Brooding Brahms | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/classical-music-recordings-boisterous-beethoven-brooding-brahms-548014.html | CLASSICAL MUSIC RECORDINGS Boisterous Beethoven Brooding Brahms | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/classical-music-recordings-boisterous-beethoven-brooding-brahms.html | CLASSICAL MUSIC RECORDINGS Boisterous Beethoven Brooding Brahms | By Bernard Holland | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/dance/nondances-that-spur-critics-to-brawl-and-audiences-to-sue.html | DANCE Nondances That Spur Critics To Brawl and Audiences to Sue | By Kristin Hohenadel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/dance/when-discovering-the-future-means-revisiting-the-past.html | DANCE When Discovering the Future Means Revisiting the Past | By John Rockwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/design/crowds-no-thanks-same-for-grants.html | ART Crowds No Thanks Same for Grants | By Hugh Eakin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/design/the-guggenheim-outcast-who-laughed-last.html | ART The Guggenheim Outcast Who Laughed Last | By Linda Yablonsky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/enron-patron-saint-of-bushs-fake-news.html | Enron Patron Saint Of Bushs Fake News | By Frank Rich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/movies/directions-parody-stop-wizard.html | DIRECTIONS PARODY Stop Wizard | By Jeff Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/music/barefootin.html | DIRECTIONS ONSTAGE Barefootin | By Joe Brescia | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/music/handel-outside-the-lines.html | CLASSICAL MUSIC TUNING UP Handel Outside The Lines | By Paul Griffiths | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/music/home-sweet-studio.html | MUSIC Home Sweet Studio | By Jon Pareles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/music/the-ramones-without-the-mask-british-pop-without-the-pretense.html | MUSIC PLAYLIST The Ramones Without the Mask British Pop Without the Pretense | By Ben Ratliff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/music/wanted-a-new-cheerleader-for-opera.html | Wanted A New Cheerleader for Opera | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/television/a-life-in-reruns-watch-out-the-ending-goes-quickly.html | TELEVISION COMMERCIAL A Life in Reruns Watch Out The Ending Goes Quickly | By Josh Ozersky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/television/alias-en-espanol.html | DIRECTIONS LANGUAGE Alias en Espaol | By Joe Rhodes | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/television/apocalypse-now-and-for-the-next-five-weeks.html | TELEVISION Apocalypse Now and for the Next Five Weeks | By Michelle Cottle | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/television/cover-story-and-now-for-a-wilder-kingdom.html | COVER STORY And Now for a Wilder Kingdom | By Lisanne Renner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/television/the-office-transfers-to-a-new-cubicle.html | TELEVISION The Office Transfers to a New Cubicle | By Bill Carter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/the-guide.html | THE GUIDE | By Choire Sicha TheguideNytimescom | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/automobiles/what-rising-young-designers-have-up-their-sleeves-637220.html | What Rising Young Designers Have Up Their Sleeves | By Cheryl Jensen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | https://www.nytimes.com/2005/03/20/automobiles/what-rising-young-designers-have-up-their-sleeves.html | What Rising Young Designers Have Up Their Sleeves | By Cheryl Jensen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/blockbuster-and-the-big-picture-i-am-large-i-contain.html | I Am Large I Contain Multiplexes | By Neil Genzlinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/crouching-tiger-hidden-ghostwriter.html | ESSAY Crouching Tiger Hidden Ghostwriter | By Sarah Lyall | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/dark-hero-of-the-information-age-the-original-computer-geek.html | The Original Computer Geek | By Clive Thompson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/disneywar-the-mickey-mouse-club.html | The Mickey Mouse Club | By John Leonard | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/enchantments-all-in-the-famiglia.html | All in the Famiglia | By Minna Proctor | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/ghosts-in-the-machine.html | ESSAY Ghosts in the Machine | By Joe Queenan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/gods-gym-pumping-irony.html | Pumping Irony | By Terrence Rafferty | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/husband-of-a-fanatic-sleeping-with-the-enemy.html | Sleeping With the Enemy | By Christopher De Bellaigue | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/rebels-on-the-backlot-fight-club.html | Fight Club | By Ken Tucker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/saturday-one-day-in-the-life.html | One Day In the Life | By Zoe Heller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/science-fiction-across-the-universe.html | CHRONICLE  SCIENCE FICTION Across the Universe | By Gerald Jonas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/the-angel-of-forgetfulness-migration-of-souls.html | Angels on the Lower East Side | By Fernanda Eberstadt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/the-new-new-journalism-gonzos-for-the-21st-century.html | Gonzos for the 21st Century | By Jack Shafer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/up-front.html | UP FRONT | By The Editors | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/when-trumpets-call-not-speaking-softly.html | Not Speaking Softly | By Jeff Shesol | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/who-the-hells-in-it-breathless.html | Breathless | By Stephanie Zacharek | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/books/the-talk-who-read-what-where.html | The Talk Who Read what where | By Jamie Wallis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/business/databank-markets-take-a-onetwo-punch-and-stocks-fall.html | DataBank Markets Take a OneTwo Punch and Stocks Fall | By Jeff Sommer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/business/openers-suits-a-maverick-of-sorts.html | OPENERS SUITS A MAVERICK OF SORTS | By John Files | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/business/openers-suits-a-prescription-for-getting-rich.html | OPENERS SUITS A Prescription For Getting Rich | By Patrick McGeehan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | https://www.nytimes.com/2005/03/20/busines s/openers-suits-weekdays-at-bernies.html | OPENERS SUITS WEEKDAYS AT BERNIES | By Ken Belson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/busines s/openers-suits-wheres-sallie.html | OPENERS SUITS WHERES SALLIE | By Patrick McGeehan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/busines s/technology/techno-files-todo-list-shop-pay-bills-organize-brain.html | TECHNO FILES ToDo List Shop Pay Bills Organize Brain | By James Fallows | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/busines s/yourmoney/can-the-apprentice-undo-the-sorcerers-spells.html | INSIDE THE NEWS Can the Apprentice Undo the Sorcerers Spells | By Laura M Holson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/busines s/yourmoney/does-a-huge-theft-mean-hard-time-well-it-depends.html | OPENERS THE COUNT Does a Huge Theft Mean Hard Time Well It Depends | By Hubert B Herring | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/busines s/yourmoney/dont-worry-about-the-fed-oil-thats-another-story.html | PORTFOLIOS ETC Dont Worry About the Fed Oil Thats Another Story | By Jonathan Fuerbringer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/busines s/yourmoney/mergers-fair-should-be-fair.html | DEALBOOK Mergers Fair Should Be Fair | By Andrew Ross Sorkin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/busines s/yourmoney/mr-clean-and-the-future-of-mopping.html | OPENERS THE GOODS Mr Clean and the Future of Mopping | By Brendan I Koerner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/busines s/yourmoney/neutral-isnt-so-easy-to-define.html | MARKET WEEK Neutral Isnt So Easy To Define | By Jonathan Fuerbringer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/busines s/yourmoney/not-always-clear-sailing.html | OFFICE SPACE THE BOSS Not Always Clear Sailing | By Robert I Toll | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/busines s/yourmoney/playing-pin-the-tail-on-the-donkey-just-wont-do.html | SUNDAY MONEY SPENDING Playing Pin the Tail on the Donkey Just Wont Do | By Jennifer Alsever | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/busines s/yourmoney/real-childrens-dramas-for-him.html | OPENERS REFRESH BUTTON Real Childrens Dramas for Him | By Robert Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/busines s/yourmoney/social-security-as-dramamine.html | ECONOMIC VIEW Social Security as Dramamine | By Daniel Gross | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/busines s/yourmoney/sound-advice-if-you-can-get-past-all-the-shouting.html | SUNDAY MONEY INVESTING Sound Advice If You Can Get Past All the Shouting | By Paul B Brown | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/busines s/yourmoney/the-company-he-keeps-for-now.html | The Company He Keeps for Now | By Timothy L OBrien | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/busines s/yourmoney/the-pregnant-jobseeker-what-to-say-and-when.html | OFFICE SPACE CAREER COUCH The Pregnant JobSeeker What to Say and When | By Cheryl Dahle | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/busines s/yourmoney/washington-we-have-a-problem.html | Washington We Have a Problem | By Kurt Eichenwald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/busines s/yourmoney/wearing-ecopolitics-on-your-sleeve.html | SUNDAY MONEY SPENDING Wearing EcoPolitics on Your Sleeve | By Amy Cortese | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/busines s/yourmoney/what-they-never-heard-of-worldcom.html | What They Never Heard Of WorldCom | By Gretchen Morgenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/crossw ords/chess/kasparov-at-top-of-his-game-plays-the-retirement-variation.html | CHESS Kasparov at Top of His Game Plays the Retirement Variation | By Robert Byrne | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/dining/ a-city-kid.html | RESTAURANTS A City Kid | By David Corcoran | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | https://www.nytimes.com/2005/03/20/dining/desserts-the-thing-at-an-inn-and-spa.html | DINING Desserts the Thing at an Inn and Spa | By Stephanie Lyness | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/dining/hams-of-distinction.html | GOOD EATING Hams of Distinction | Compiled by Kris Ensminger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/dining/red-with-a-hint-of-raspberry.html | WINE UNDER 20 Red With a Hint Of Raspberry | By Howard G Goldberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/dining/reprising-the-standards.html | DINING OUT Reprising the Standards | By Joanne Starkey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/dining/traditional-italian-with-a-dollop-of-flair.html | DINING OUT Traditional Italian With a Dollop of Flair | By Alice Gabriel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/dining/when-older-is-better.html | LONG ISLAND VINES When Older Is Better | By Howard G Goldberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/back-when-the-plaza-was-the-plaza.html | Back When The Plaza Was the Plaza | By Nikki Finke | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/can-a-parent-learn-to-talk.html | Can a Parent Learn to Talk | By Ruth La Ferla | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/going-to-the-dogs.html | BOTE Going to the Dogs | By Monica Corcoran | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/keren-ann-shore-leave-in-home-port.html | A NIGHT OUT WITH Keren Ann Shore Leave in Home Port | By Pauline OConnor | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/leonard-lopate-conversational-acrobat.html | Leonard Lopate Conversational Acrobat | By Warren St John | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/star-kids-family-stress.html | Star Kids Family Stress | By Mireya Navarro | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/the-barest-luxury-as-a-necessity.html | POSSESSED The Barest Luxury As a Necessity | By David Colman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/two-men-baby-on-the-way-and-me.html | MODERN LOVE Two Men Baby on the Way and Me | By Rebecca Eckler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/weddings/marion-brooks-and-ruye-hawkins.html | WEDDINGSCELEBRATIONS VOWS Marion Brooks and Ruye Hawkins | By Carol Pogash | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/jobs/understudies-get-to-play-a-leading-role.html | HOME FRONT Understudies Get to Play a Leading Role | By Tanya Mohn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/arent-juries-grand.html | THE WAY WE LIVE NOW 32005 THE ETHICIST Arent Juries Grand | By Randy Cohen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/bad-connections.html | THE WAY WE LIVE NOW 32005 Bad Connections | By Christine Rosen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/dgrassi-is-tha-best-teen-tv-n-da-wrld.html | OMG I Love Ellie and Ashley Craig Is totally Hotttt DGrassi Is tha Best Teen TV N da WRLD | By Ben Neihart | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/for-kicks.html | THE WAY WE LIVE NOW 32005 CONSUMED For Kicks | By Rob Walker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/kitchen-voyeur-girl-meets-grill.html | Kitchen Voyeur Girl Meets Grill | By Jonathan Reynolds | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/little-london.html | Little London | By Maira Kalman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/making-the-grade.html | Lives Making the Grade | By Kumiko Makihara | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/nocturnal-fever-swollen-lymph-nodes-joint-pain.html | THE WAY WE LIVE NOW 32005 DIAGNOSIS Nocturnal fever Swollen lymph nodes Joint pain | By Lisa Sanders Md | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/nuclear-options.html | THE WAY WE LIVE NOW 32005 ON LANGUAGE Nuclear Option | By William Safire | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/style/the-ticket-carrying-on.html | The Ticket Carrying On | By Julie EarleLevine | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/style/the-ticket-case-study.html | The Ticket Case Study | By Jj Martin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/style/the-ticket-found-in-translation.html | The Ticket Found in Translation | By Jd Biersdorfer | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/style/the-ticket-haute-depot.html | The Ticket Haute Depot | By Christine Muhlke | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/style/the-ticket-quality-airport-time.html | The Ticket Quality Airport Time | By Tyler Brule | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/style/the-ticket-sweat-equity.html | The Ticket Sweat Equity | By Julie EarleLevine | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-face-of-shanghaia.html | THE FACE OF SHANGHAIA | By Ann Marie Gardner | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-get-goods-to-go.html | The Get Goods to Go | By Sandra Ballentine | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-get-nippon-at-your-heels.html | The Get Nippon at Your Heels | By Anne Christensen | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-originals.html | The Originals | By Mark Jacobs Sandra Ballentine and Alexandra Zissu | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-politics-of-ibrahim-parlak.html | The Politics of Ibrahim Parlak | By Alex Kotlowitz | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-remix-fashion-first-response.html | The Remix Fashion First Response | By Agnes Greenhall | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-remix-good-service.html | The Remix GOOD SERVICE | By Christine Muhlke | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-remix-leader-of-the-pack.html | The Remix Leader of the Pack | By Susan Campos | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-remix-mondovinoglobalization-by-the-glass.html | The Remix MondovinoGlobalization by the Glass | By Ann Marie Gardner | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-remix-musthaves.html | The Remix MustHaves | By Jamie Wallis | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-remix-net-worth.html | The Remix Net Worth | By Mark Jacobs | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-remix-never-neverland.html | The Remix Never Neverland | By Ann Marie Gardner | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-survivor.html | THE WAY WE LIVE NOW 32005 ENCOUNTER The Survivor | By Michael Young | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-talk.html | The Talk | By Horacio Silva | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-things-they-carried.html | Style The Things They Carried | By Lynn Hirschberg | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/toward-a-unified-theory-of-black-america.html | Toward a Unified Theory of Black America | By Stephen J Dubner | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/movies/MoviesFeatures/suicide-watch.html | DIRECTIONS TIMELINE Suicide Watch | By Andrew Blum | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/movies/a-reincarnation-story-that-wont-stay-dead.html | FILM A Reincarnation Story That Wont Stay Dead | By David Carr | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/movies/park-chanwook-is-ready-for-his-grossout.html | FILM Park Chanwook Is Ready for His GrossOut | By Dave Kehr | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/movies/the-clash-of-chinas-generations-set-to-a-hiphop-beat.html | FILM The Clash of Chinas Generations Set to a HipHop Beat | By David Edelstein | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/a-republican-stalwart-takes-it-on-the-chin.html | A Republican Stalwart Takes It on the Chin | By Vivian S Toy | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/art-review-bringing-the-outdoors-inside-and-hanging-it-on-the.html | ART REVIEW Bringing the Outdoors Inside and Hanging It on the Walls | By Benjamin Genocchio | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/art-review-searching-for-an-identity-in-newark.html | ART REVIEW Searching for an Identity in Newark | By Benjamin Genocchio | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/art-reviews-getting-in-touch-with-that-inner-el-greco.html | ART REVIEWS Getting in Touch With That Inner El Greco | By Helen A Harrison | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/at-the-waterfront-too-its-voting-season.html | DEVELOPMENT Political River Dance | By Elsa Brenner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/books/a-poet-who-finds-his-subject-in-everyday-events-and-emotions.html | A Poet Who Finds His Subject in Everyday Events and Emotions | By Susan Hodara | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/books/jersey-finding-the-line-in-a-line-drive.html | JERSEY Finding the Line in a Line Drive | By Neil Genzlinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/briefings-economy-unemployment-is-up.html | BRIEFINGS ECONOMY UNEMPLOYMENT IS UP | By George James | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/briefings-politics-codey-presents-ethics-proposal.html | BRIEFINGS POLITICS CODEY PRESENTS ETHICS PROPOSAL | By Laura Mansnerus | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/by-the-way-no-walk-in-the-dark-in-palisades-park.html | BY THE WAY No Walk in the Dark in Palisades Park | By Chris Contillo | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/candidates-take-jabs-at-bloombergs-spending-on-education-and-his.html | Candidates Take Jabs at Bloombergs Spending on Education and His Push for a Stadium | By Damien Cave | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/charmed-by-thoughts-of-alphabets-recited.html | Charmed by Thoughts of Alphabets Recited | By Alice Gabriel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/county-lines-pay-no-attention-to-the-man-behind-that-homeoffice.html | COUNTY LINES Pay No Attention to the Man Behind That HomeOffice Door | By Marek Fuchs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/detectives-lawyers-know-the-spotlight.html | Detectives Lawyers Know the Spotlight | By Alan Feuer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/development-4th-and-goal.html | DEVELOPMENT 4th and Goal | By Josh Benson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/development-how-open-is-open-space.html | DEVELOPMENT How Open Is Open Space | By Terry Golway | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/education/in-brief-school-critic-files-lawsuit-against-hempstead.html | IN BRIEF School Critic Files Lawsuit Against Hempstead Board | By Allan Richter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/education/soapbox-just-your-standard-deviation.html | SOAPBOX Just Your Standard Deviation | By Anastasia Rubis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/for-admirers-of-sondheim-some-night-and-day-music.html | For Admirers of Sondheim Some Night and Day Music | By Anita Gates | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/gabreski-proposal-faces-hurdles.html | Gabreski Proposal Faces Hurdles | By Julia C Mead | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/global-word-to-terrorists-you-killed-my-beloved.html | Global Word to Terrorists You Killed My Beloved 911 Families Join Groups Abroad to Put a Human Face on Statistics | By Glenn Collins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/guardsman-with-cancer-insisted-he-would-rejoin-unit.html | Guardsman With Cancer Insisted He Would Rejoin Unit | By Iver Peterson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/health/cross-westchester-hes-got-their-number.html | CROSS WESTCHESTER Hes Got Their Number | By Debra West | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/health/li-work-the-call-is-for-you-and-you-and-you.html | LI WORK The Call Is for You and You and You | By Stewart Ain | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/humphrey-spender-lens-to-british-poor-dies-at-94.html | Humphrey Spender Lens To British Poor Dies at 94 | By Margalit Fox | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/in-brief-assemblyman-criticizes-verizons-repair-service.html | IN BRIEF Assemblyman Criticizes Verizons Repair Service | By Stewart Ain | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/in-brief-man-withdraws-plan-to-build-crematoriums.html | IN BRIEF Man Withdraws Plan To Build Crematoriums | By Jeff Holtz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/in-brief-suffolk-legislature-tables-measure-on-gas-plant.html | IN BRIEF Suffolk Legislature Tables Measure on Gas Plant | By John Rather | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/in-business-for-the-fun-of-it.html | In Business for the Fun of It | By Tammy La Gorce | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/in-huntington-security-vs-privacy.html | In Huntington Security vs Privacy | By John Rather | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/in-person-clip-and-save-this-article.html | IN PERSON Clip and Save This Article | By Debra Nussbaum | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/in-the-land-of-teardowns-some-homeowners-work-hard-to-preserve.html | WHERE WE LIVE Still Standing After All These Years | By Jane Gordon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/legal-career-goes-on-after-fugitive-life.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/li-work.html | LI WORK | Compiled by Stewart Ain | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/long-island-journal-from-valley-stream-a-success-as-a-loser.html | LONG ISLAND JOURNAL From Valley Stream a Success as a Loser | By Marcelle S Fischler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/man-confessed-to-sex-assaults-of-more-children-police-say.html | Man Confessed to Sex Assaults Of More Children Police Say | By Michael Brick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/man-stabbed-on-corner-in-queens.html | Man Stabbed on Corner in Queens | By Michael Brick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/memo-from-home-pay-no-attention-to-the-man-behind-that-homeoffice.html | MEMO FROM HOME Pay No Attention to the Man Behind That HomeOffice Door | By Marek Fuchs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/metrocampaigns/mayor-and-speaker-agree-the-other-guys-playing.html | Mayor and Speaker Agree on One Thing The Other Guys Playing Politics | By Jim Rutenberg and Winnie Hu | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/nassaus-problems-go-waaaaaay-back.html | Nassaus Problems Go Waaaaaay Back | By Vivian S Toy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/on-politics-despite-property-tax-furor-little-is-likely-to-be-done.html | ON POLITICS Despite Property Tax Furor Little Is Likely to Be Done | By David Kocieniewski | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/quick-bitenorth-arlington-breakfast-that-lasts-through-dinner.html | QUICK BITENorth Arlington Breakfast That Lasts Through Dinner | By Jack Silbert | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/revenge-of-the-perturbed-ii-readers-offer-tactics.html | Revenge of the Perturbed 2 Readers Offer New Tactics | By Ian Urbina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/seen-any-bears-if-youre-in-new-york-state-take-a-look-in-the.html | Seen Any Bears If Youre in New York State Take a Look in the Backyard | By Michelle York | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/suburbia-at-long-last-in-academia.html | Our Towns Suburbia At Long Last In Academia | By Peter Applebome | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/tales-from-a-serial-remodeler-561444.html | Tales From a Serial Remodeler | By Barbara Whitaker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/tales-from-a-serial-remodeler.html | Tales From a Serial Remodeler | By Barbara Whitaker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/technology/finding-inspiration-in-the-freezer-aisle.html | Finding Inspiration In the Freezer Aisle | By Michelle Falkenstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/the-guide-561177.html | THE GUIDE | By Eleanor Charles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/thecity/10-rooms-1-childhood.html | COPING 10 Rooms 1 Childhood | By Anemona Hartocollis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/thecity/a-rockefeller-club.html | FYI | By Michael Pollak | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/thecity/ah-the-gowanus-where-you-can-walk-on-water.html | NEIGHBORHOOD REPORT GOWANUS CANAL Ah the Gowanus Where You Can Walk on Water | By Jake Mooney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/thecity/before-the-food-the-flowers.html | NEIGHBORHOOD REPORT URBAN STUDIES Before the Food the Flowers | By Monica Drake | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/thecity/beyond-st-patricks-day-a-place-to-gather-the-green.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Beyond St Patricks Day a Place to Gather the Green | By Jeff Vandam | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/thecity/bythenight-rental-or-boutique-hotel.html | NEIGHBORHOOD REPORT TRIBECA BytheNight Rental Or Boutique Hotel | By Jennifer Bleyer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/thecity/close-your-eyes-and-think-of-england.html | URBAN TACTICS Close Your Eyes And Think Of England | By Ben Gibberd | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/thecity/for-art-lovers-short-on-cash-a-giving-tree-takes-root.html | NEIGHBORHOOD REPORT UPPER EAST SIDE For Art Lovers Short on Cash A Giving Tree Takes Root | By Lily Koppel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/thecity/have-you-been-naughty-exploring-the-world-of-corsets-and.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Have You Been Naughty Exploring the World of Corsets and Kink | By Jennifer Bleyer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/thecity/in-wake-of-rap-world-violence-honoring-hiphops-cool-side.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANT In Wake of Rap World Violence Honoring HipHops Cool Side | By Jennifer Bleyer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/thecity/listen-to-your-mother-and-everyone-else.html | NEW YORK OBSERVED Listen to Your Mother And Everyone Else | By Jill Eisenstadt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/thecity/no-room-for-a-bed-as-ever-murphy-to-the-rescue.html | NEIGHBORHOOD REPORT MURRAY HILL No Room for a Bed As Ever Murphy to the Rescue | By Steven Kurutz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/thecity/the-212-cachet-now-available-on-cellphones.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The 212 Cachet Now Available on Cellphones | By Seth Kugel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/thecity/the-song-of-the-7-is-often-a-lamentation.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE The Song of the 7 is Often a Lamentation | By Jeff Vandam | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/thecity/when-the-bell-tolls.html | When the Bell Tolls | By Jake Mooney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/up-for-reelection-and-maybe-more.html | Up for Reelection And Maybe More | By Campbell Robertson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/up-front-worth-noting-awaiting-a-smoking-ban-dont-hold-your-breath.html | UP FRONT WORTH NOTING Awaiting a Smoking Ban Dont Hold Your Breath | By Josh Benson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/up-front-worth-noting-new-jersey-was-bad-but-not-that-kaching-bad.html | UP FRONT WORTH NOTING New Jersey Was Bad But Not That Kaching Bad | By Josh Benson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/up-front-worth-noting-putting-the-best-spin-on-the-strahans.html | UP FRONT WORTH NOTING Putting the Best Spin On the Strahans Divorce | By Jessica Bruder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/walmart-zeros-in-on-a-south-jersey-township.html | WalMart Wants Three of Those | By Robert Strauss | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-a-few-creaks-but-also-distant-echoes.html | WHERE WE LIVE A Few Creaks but Also Distant Echoes | By Kate Stone Lombardi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-a-lot-of-labor-and-maybe-some-prayers.html | WHERE WE LIVE A Lot of Labor and Maybe Some Prayers | By Nancy Haggerty | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-allgarden-alert-aliens-have-landed.html | WHERE WE LIVE AllGarden Alert Aliens Have Landed | By Tovah Martin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-collision-of-cultures-over-a-building.html | WHERE WE LIVE Collision Of Cultures Over a Building | By Jane Gordon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-hartford-has-that-oldtime-religion.html | WHERE WE LIVE Hartford Has That OldTime Religion | By Dick Ahles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-mom-the-manicurist-is-here-561355.html | WHERE WE LIVE Mom the Manicurist Is Here | By Elizabeth Maker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-mom-the-manicurist-is-here.html | WHERE WE LIVE Mom the Manicurist Is Here | By Elizabeth Maker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-my-subzero-is-bigger-than-your-subzero-561452.html | WHERE WE LIVE My SubZero Is Bigger Than Your SubZero | By Joanne Kaufman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-my-subzero-is-bigger-than-your-subzero.html | WHERE WE LIVE My SubZero Is Bigger Than Your SubZero | By Joanne Kaufman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-one-womans-opinion-when-it-comes-to-roses-more-is.html | WHERE WE LIVE One Womans Opinion When It Comes to Roses More Is Better | By Barbara Whitaker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-walls-that-speak-of-status.html | WHERE WE LIVE Walls That Speak of Status | By Gary Santaniello | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-watching-the-world-go-by.html | WHERE WE LIVE Watching the World Go By | By Bill Slocum | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-when-a-relative-needs-a-little-help-around-the-house.html | WHERE WE LIVE When a Relative Needs a Little Help Around the House | By Merri Rosenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-when-relatives-need-a-little-help-around-the-house.html | WHERE WE LIVE When Relatives Need a Little Help Around the House | By Merri Rosenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/a-nobel-for-sistani.html | A Nobel for Sistani | By Thomas L Friedman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/an-immigration-experiment-worth-watching-in-spain.html | Editorial Observer An Immigration Experiment Worth Watching in Spain | By David C Unger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/name-that-steroid.html | Name That Steroid | By Frank Cammuso | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/opchart-two-years-and-counting.html | OpChart Two Years and Counting | By Lawrence J Korb and Nigel Holmes | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/opinionspecial/selling-art-short.html | Selling Art Short | By Christopher Crosman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/xcelling-over-men.html | Xcelling Over Men | By Maureen Dowd | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/politics/congress-ready-to-approve-bill-in-schiavo-case.html | Congress Ready To Approve Bill In Schiavo Case | By Robin Toner and Carl Hulse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/politics/email-shows-false-claims-about-tests-at-nevada-nuclear-site.html | EMail Shows False Claims About Tests at Nevada Nuclear Site | By Matthew L Wald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/politics/gop-courts-blacks-and-hispanics-on-social-security.html | GOP Courts Blacks and Hispanics on Social Security | By Edmund L Andrews | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/politics/predictions-vary-for-refuge-as-drilling-plan-develops.html | Predictions Vary for Refuge As Drilling Plan Develops | By Felicity Barringer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/politics/states-and-communities-battling-another-round-of-base-closings.html | States and Communities Battling Another Round of Base Closings | By Eric Schmitt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/politics/us-avoids-role-of-mediator-as-iraqis-remain-deadlocked.html | US Avoids Role of Mediator As Iraqis Remain Deadlocked | By Steven R Weisman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/a-floridastyle-project-for-the-hudson.html | IN THE REGIONNew Jersey A FloridaStyle Project for the Hudson | By Antoinette Martin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/a-list-of-contractors-to-avoid.html | IN THE REGIONWestchester A List of Contractors to Avoid | By Elsa Brenner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/a-tall-redhead-with-an-elegant-body.html | STREETSCAPES825 Fifth Avenue A Tall Redhead With an Elegant Body | By Christopher Gray | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/for-growing-children-a-growing-home.html | HABITATSRiverside Drive For Growing Children a Growing Home | By Penelope Green | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/from-a-bleak-past-a-positive-plan.html | IN THE REGIONLong Island From a Bleak Past a Positive Plan | By Valerie Cotsalas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/goodbye-tribeca-hello-gowanus.html | THE HUNT Goodbye TriBeCa Hello Gowanus | By Joyce Cohen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/hotelcondos-springing-up-in-seattle-area.html | NATIONAL PERSPECTIVES HotelCondos Springing Up in Seattle Area | By Linda Baker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/it-pays-to-plant-a-street-tree.html | ASSETS It Pays to Plant a Street Tree | By Lisa Chamberlain | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/new-galleries-set-out-to-create-a-destination.html | SQUARE FEETThe Bowery New Galleries Set Out To Create a Destination | By Lisa Chamberlain | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/rentals-on-the-site-of-pickle-history.html | POSTINGS Rentals on the Site of Pickle History | By Nadine Brozan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/the-renovations-were-a-crime-but-the-house-sold-at-a-profit.html | BIG DEAL The Renovations Were a Crime But the House Sold at a Profit | By William Neuman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/title-insurance-for-coop-buyers.html | YOUR HOME Title Insurance For Coop Buyers | By Jay Romano | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/williamsburg-reinvented.html | Williamsburg Reinvented | By Anna Bahney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/within-commuting-distance-of-everywhere-else.html | LIVING INPelham Bay the Bronx Within Commuting Distance of Everywhere Else | By Claire Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/baseball/baseballs-moment-of-reckoning.html | BackTalk Baseballs Moment of Reckoning | By Richard W Pound | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/baseball/for-mcgwire-last-atbat-is-uncomfortable.html | On Baseball In Last AtBat McGwire Is Uncomfortable Again | By Murray Chass | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/baseball/giambi-appears-ready-for-all-challenges-at-first-base.html | BASEBALL YANKEES NOTEBOOK Giambi Appears Ready for All Challenges at First Base | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/baseball/in-his-thoughts-phillips-has-already-moved-on.html | BASEBALL In His Thoughts Phillips Has Already Moved On | By Charlie Nobles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/baseball/summer-of-love-for-players-of-certain-age-in-san-francisco.html | BASEBALL KEEPING SCORE Summer of Love For Players Of Certain Age In San Francisco | By Alan Schwarz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/baseball/yankee-ingenuity-via-japan.html | BASEBALL Yankee Ingenuity Via Japan | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/basketball/coming-to-america-as-the-european-jordan.html | PRO BASKETBALL FACES FROM AFAR Coming to America as the European Jordan | By Liz Robbins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/basketball/magic-losing-games-poise-and-wisdom.html | INSIDE THE NBA Magic Losing Games Poise and Wisdom | By Liz Robbins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/basketball/miami-refines-its-playoff-form-but-the-knicks-cant-find.html | PRO BASKETBALL Heat Refines Its Playoff Form but the Knicks Cant Find Theirs | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/basketball/nelson-retires-and-passes-the-reins-to-his-assistant.html | NBA ROUNDUP Mavericks Nelson Passes Reins to His Assistant | By Liz Robbins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/football/coughlins-rules-are-just-a-bunch-of-xs-os-and-s.html | PRO FOOTBALL Coughlins Rules Are Just Xs Os and s | By Richard Lezin Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/golf/palmers-tougher-course-proves-too-rough-for-many.html | GOLF Palmers Tougher Course Proves Too Rough for Many | By Damon Hack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/ncaabasketball/for-big-boys-big-upsets-only-add-to-tension.html | Sports of The Times For Big Boys Upsets Only Add to the Tension | By William C Rhoden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/ncaabasketball/for-the-record-bucknell-is-in-pennsylvania-and-yes.html | COLLEGE BASKETBALL SYRACUSE REGIONAL For the Record Bucknell Is in Pennsylvania and Yes Its in Division I | By Dave Curtis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/ncaabasketball/illinois-finds-inspiration-from-a-powerful-source.html | COLLEGE BASKETBALL CHICAGO REGIONAL Illinois Looks Deep Inside For Its Latest Inspiration | By Joe Drape | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/ncaabasketball/kentucky-proves-too-much-for-bearcats.html | COLLEGE BASKETBALL AUSTIN REGIONAL Kentucky Uses Youth And Bench For Victory | By Joe Drape | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/ncaabasketball/milwaukee-beats-bc-to-record-upset-no-2.html | COLLEGE BASKETBALL CHICAGO REGIONAL Milwaukee Beats BC And Records Upset No 2 | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/ncaabasketball/the-general-returns-and-texas-tech-conquers.html | COLLEGE BASKETBALL ALBUQUERQUE REGIONAL With the General Leading Texas Tech Is Happy to Follow | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/ncaabasketball/west-virginias-persistence-wears-down-wake-forest.html | COLLEGE BASKETBALL ALBUQUERQUE REGIONAL West Virginias Persistence Wears Down Wake Forest | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/ncaabasketball/with-sharp-strategies-underdogs-prevail.html | COLLEGE BASKETBALL ANATOMY OF AN UPSET With Sharp Strategies Underdogs Prevail | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/othersports/consolidator-becomes-a-derby-contender.html | HORSE RACING Consolidator in an Upset Becomes a Derby Contender | By Jason Diamos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/othersports/jamaica-high-school-wins-50-years-later.html | Sports of The Times For Jamaica a Victory That Never Grows Old | By George Vecsey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/othersports/slutskayas-tears-of-joy-melt-the-ice-in-moscow.html | FIGURE SKATING Slutskayas Tears of Joy Melt the Ice In Moscow | By Lynn Zinser | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/sportsspecial/staley-lifting-temple-to-national-program.html | COLLEGE BASKETBALL Staley Building a Shrine To Tenacity at Temple | By Dave Caldwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/sportsspecial/uconns-turner-battles-injuries-and-expectations.html | COLLEGE BASKETBALL UConns Turner Battles Injuries and Expectations | By Jere Longman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/tennis/clijsters-flashes-her-old-form-in-victory-over-davenport.html | TENNIS Clijsters Flashes Her Old Form in Victory Over Davenport | By Richard Evans | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/style/on-the-street-cozy.html | ON THE STREET Cozy | By Bill Cunningham | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/style/pulse-button-up-a-bouquet.html | PULSE Button Up a Bouquet | By Ellen Tien | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/technology/advisory-travel-notes-booking-tool-is-exclusively-for-exclusive.html | ADVISORY TRAVEL NOTES Booking Tool Is Exclusively for Exclusive Properties | By Susan Stellin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/theater/newsandfeatures/kathleen-turner-meets-her-monster.html | THEATER Kathleen Turner Meets Her Monster | By Jesse Green | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/theater/newsandfeatures/psychedelic-hoop-dreams-drive-a-showbiz-pair.html | THEATER Psychedelic Hoop Dreams Drive a ShowBiz Pair | By Ada Calhoun | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/a-sampling-of-services-for-the-disabled-at-sea.html | A Sampling of Services for the Disabled at Sea | By Susan Stellin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Micheline Maynard | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/advisory-travel-notes-cruising-through-the-tulips-and-other-flowers.html | ADVISORY TRAVEL NOTES Cruising Through the Tulips and Other Flowers | By Marjorie Connelly | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/advisory-travel-notes-deals-discounts.html | ADVISORY TRAVEL NOTES DEALS DISCOUNTS | By Pamela Noel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/advisory-travel-notes-hotel-web-sites-expand-options.html | ADVISORY TRAVEL NOTES Hotel Web Sites Expand Options | By Bob Tedeschi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/canadian-rock-climbing.html | The Remix Canadian Rock Climbing | By Jonathan Durbin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/does-the-disability-act-stop-at-the-shoreline.html | PRACTICAL TRAVELER PASSENGER SERVICES Does the Disability Act Stop at the Shoreline | By Linda Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/in-chile-where-the-past-and-present-live-side-by-side.html | Where the Past and Present Live Side by Side | By Jon Bowermaster | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/in-japan-hiking-an-ancient-trail-to-see-rural-life.html | In Japan Hiking An Ancient Trail To See Rural Life | By Alice Dubois | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/just-down-the-road-from-cancun-and-yet-lightyears-away.html | Just Down the Road From Cancn and Yet LightYears Away | By Lisa Kalis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/londons-radisson-edwardian-may-fair-hotel.html | CHECK INCHECK OUT LONDON RADISSON EDWARDIAN MAY FAIR HOTEL | By Lizette Alvarez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/on-the-banks-of-the-mississippi-where-the-kingfish-lived.html | WEEKEND WITH THE KIDS BATON ROUGE On the Banks of the Mississippi Where the Kingfish Lived | By Jennifer Moses | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/rotterdam-a-city-designed-around-design.html | SURFACING ROTTERDAM A City Designed Around Design | By Andrew Yang | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/scottsdale.html | GOING TO Scottsdale | By Amy Silverman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/shhhh-dont-you-know-youre-on-vacation.html | Shhhh Dont You Know Youre on Vacation | By Joanne Kaufman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/shopping-for-boots-in-calgary.html | FORAGING CALGARY BOOTS | By Bonnie Desimone | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/silent-retreats.html | The Silent Treatment | By Austin Considine | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/artful-lodger.html | The Talk Artful Lodger | By Sandra Ballentine | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/boutique-camping.html | The Remix Boutique Camping | By Ann Marie Gardner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/contributors.html | Contributors | By Jamie Wallis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/designing-disaster.html | The Remix Designing Disaster | By Mark Jacobs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/earth-wine-and-fire.html | Earth Wine and Fire | By Oliver SchwanerAlbright | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/fun-actually.html | The Talk Fun Actually | By Maura Egan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/gander-airport-when-the-going-was-good.html | When the Going Was Good | By Adam Gollner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/how-to-dress-like-a-local.html | The Remix FOREIGN CORRESPONDENCEHOW TO DRESS LIKE A LOCAL | By Alexandra Zissu | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/in-memorial.html | ET Cetera In Memorial | By Sarah Ferrell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/next-stop-africa.html | UsThem Next Stop Africa | By Suzy Menkes | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/shortwave-radio-days.html | Timeless Shortwave Radio Days | By Paul Theroux | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/strange-lands.html | The Remix STRANGE LANDS | By Alix Browne | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/the-art-land.html | The Art Land | By Arthur Lubow | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/the-joys-of-ear-cleaning.html | Postcard From the Edge The Joys of Ear Cleaning | By Carrie Fisher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/t magazine/the-other-side-of-paradise.html | The Other Side of Paradise | By Christine Muhlke | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/t magazine/the-right-stuff.html | The Ticket The Right Stuff | By Josh Patner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/t magazine/the-travelers-manifesto.html | Perfect Bound The Travelers Manifesto | By Tyler Brl | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/t magazine/turn-the-beat-around.html | TURN THE BEAT AROUND | By Scott Spencer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/t ravel-in-cancun-girls-gone-mild.html | In Cancn Girls Gone Mild | By Maureen Dowd | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/ why-we-travel-uganda-viewing-chimpanzees-in-kibale-national-park-feb.html | WHY WE TRAVEL UGANDA VIEWING CHIMPANZEES IN KIBALE NATIONAL PARK FEB 1 2005 | As told to Seth Kugel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/ world-class.html | World Class | By Cathy Horyn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/ writing-in-other-peoples-houses.html | The Talk Other Peoples Houses | By Karen Moline | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/us/ask-them-all-8-of-them-about-their-grandson.html | Ask Them All 8 of Them About Their Grandson | By Amy Harmon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/us/exp erts-say-ending-feeding-can-lead-to-a-gentle-death.html | Experts Say Ending Feeding Can Lead to a Gentle Death | By John Schwartz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/us/in-courts-threats-have-become-a-fact-of-life.html | In Courts Threats Become Alarming Fact of Life | By Deborah Sontag | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/us/me mory-of-activist-sister-is-now-brothers-mission.html | Memory of Activist Sister Is Now Brothers Mission | By Kirk Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/us/prot esters-hold-vigil-for-schiavo-at-hospice.html | Protesters Hold Vigil For Schiavo At Hospice | By Abby Goodnough | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/us/tryi ng-to-keep-nations-ferries-safe-from-terrorists.html | Trying to Keep Nations Ferries Safe From Terrorists | By Eric Lipton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/us/two-years-after-iraq-invasion-protesters-hold-small-rallies.html | Hundreds of Rallies Held Across US to Protest Iraq War | By Robert D McFadden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/washin gton/magazine/the-way-we-live-now-32005-questions-for-jeff-gannon.html | THE WAY WE LIVE NOW 32005 QUESTIONS FOR JEFF GANNON Blogged Down | By Deborah Solomon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/weekin review/beyond-the-bullets-and-blades.html | The World Beyond the Bullets and Blades | By Marc Lacey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/weekin review/for-parents-the-unthinkability-of-letting-go.html | The Nation Anatomy of Hope For Parents the Unthinkability of Letting Go | By Benedict Carey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/weekin review/how-to-get-young-people-to-care-about-old-age.html | Ideas  Trends Selling Social Security How to Get Young People to Care About Old Age | By Damien Cave | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/weekin review/in-hong-kong-china-prefers-power-to-law.html | The World In Hong Kong China Prefers Power to Law | By Keith Bradsher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/weekin review/now-you-see-it-an-audit-of-kbr.html | The World Now You See It An Audit Of KBR | By Erik Eckholm | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/weekin review/the-difference-between-steroids-and-ritalin-is.html | Ideas  Trends The Difference Between Steroids and Ritalin Is | By Kate Zernike | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | https://www.nytimes.com/2005/03/20/weekin review/the-man-who-took-the-measure-of-the communist-threat.html | Word for Word  Cold Warrior The Man Who Took the Measure Of the Communist Threat | By Peter Edidin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/weekin review/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/world/ africa/african-artists-raise-voices-against- malaria.html | African Artists Raise Voices Against Malaria | By Lydia Polgreen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/world/ asia/skulls-haunt-cambodia-demanding- belated-justice.html | Skulls Haunt Cambodia Demanding Belated Justice | By Seth Mydans | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/world/ asia/taliban-trek-rocky-road-back-to- afghanistan.html | Taliban Trek Rocky Road Back to Afghanistan | By Carlotta Gall | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/world/ europe/escapes-lead-sweden-to-rethink- liberal-prison-system.html | Escapes Lead Sweden to Rethink Liberal Prison System | By Lizette Alvarez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/world/ middleeast/behind-lebanon-upheaval-2-mens- fateful-clash.html | Behind Lebanon Upheaval 2 Mens Fateful Clash | By Neil MacFarquhar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/world/ middleeast/bomb-kills-3-iraqi-policemen-in- procession.html | Bomb Kills 3 Iraqi Policemen in Procession | By Robert F Worth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/world/ middleeast/jews-in-gaza-recoil-at-idea-of- expulsion.html | Jews in Gaza Recoil at Idea Of Expulsion | By Steven Erlanger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/world/ visiting-korea-base-rice-sends-forceful- reminder-to-the-north.html | Visiting Korea Base Rice Sends Forceful Reminder to the North | By Joel Brinkley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/art s-briefly-a-french-plan-for-online-library- search-637300.html | Arts Briefly A French Plan For Online Library Search | By Anna Bahney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/art s-briefly-a-french-plan-for-online-library- search.html | Arts Briefly A French Plan For Online Library Search | By Anna Bahney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/art s-briefly-record-label-for-london-hall.html | Arts Briefly Record Label For London Hall | By Pam Kent | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/art s-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/bri dge-excitement-precedes-the-final-in- vanderbilt-knockout-teams.html | Bridge Excitement Precedes the Final In Vanderbilt Knockout Teams | By Phillip Alder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/da nce/turbulence-of-a-particularly-male- variety.html | DANCE REVIEW Turbulence Of a Particularly Male Variety | By Jack Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/de sign/american-maverick-wins-pritzker- prize.html | American Maverick Wins Pritzker Prize | By Robin Pogrebin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/mo vies/arts-briefly-the-ring-two-no1-in- weekend-box-office.html | Arts Briefly The Ring Two No1 in Weekend Box Office | By Catherine Billey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/mu sic/a-roar-from-old-broadway-that-is- distinctively-female.html | MUSIC REVIEW A Roar From Old Broadway That Is Distinctively Female | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/mu sic/absence-makes-a-concert-rarer-and-more- tragic.html | RECITAL REVIEW Absence Makes a Concert Rarer and More Tragic | By Bernard Holland | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/mu sic/new-cds.html | Critics Choice New CDs | By Jon Pareles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/music/songs-from-mother-russia-delivered-by-a-native-son.html | CLASSICAL MUSIC REVIEW Songs From Mother Russia Delivered by a Native Son | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/music/talent-meets-commerce-in-austin.html | CRITICS NOTEBOOK Talent Meets Commerce In Austin | By Jon Pareles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/philip-lamantia-77-surrealist-poet-is-dead.html | Philip Lamantia 77 Surrealist Poet of the Mystical and Erotic | By Christopher LehmannHaupt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/television/ricky-gervaiss-life-after-the-office.html | Ricky Gervaiss Life After The Office | By Sarah Lyall | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/television/teenager-in-a-marriage-factory-with-video-camera.html | TELEVISION REVIEW Teenager in a Marriage Factory With Video Camera | By Virginia Heffernan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/automobiles/detectives-in-hot-pursuit-of-evidence-in-the-ashes.html | Detectives in Hot Pursuit Of Evidence in the Ashes | By Jim Motavalli | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/books/a-germanjewish-publication-adjusts-to-changing-times.html | A GermanJewish Publication Adjusts to Changing Times | By Andreas Tzortzis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/books/arts-briefly-a-french-plan-for-online-library-search.html | Arts Briefly A French Plan For Online Library Search | By Anna Bahney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/books/for-code-author-24-months-in-a-circus.html | For Code Author 24 Months In a Circus | By Edward Wyatt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/books/for-every-predicament-a-thingamajig-to-solve-it.html | BOOKS OF THE TIMES For Every Predicament a Thingamajig to Solve It | By John Strausbaugh | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/business/a-spartan-warrior-with-a-sense-of-humor.html | MediaTalk A Spartan Warrior With a Sense of Humor | By Robert Levine | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/business/ask-jeeves-inc-to-be-bought-for-2-billion.html | Ask Jeeves Inc To Be Bought for 2 Billion | By Geraldine Fabrikant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/business/john-z-delorean-father-of-glamour-car-dies-at-80.html | John Z DeLorean Father Of Glamour Car Dies at 80 | By Danny Hakim | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/business/media/assessing-the-houses-that-viacom-built.html | Assessing the Houses That Viacom Built | By Jeff Leeds | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/business/media/bushs-reelection-lifts-circulation-at-liberal-magazines.html | MediaTalk Bushs Reelection Lifts Circulation At Liberal Magazines | By Sara Ivry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/business/media/for-those-of-you-who-wonder-how-that-tv-show-began.html | MediaTalk For Those of You Who Wonder How That TV Show Began | By David Koeppel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/business/media/more-celebrities-finding-roles-as-antidepressant-advocates.html | More Celebrities Finding Roles as Antidepressant Advocates | By Stephanie Saul | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/business/media/suit-against-clear-channel-over-racing-goes-to-jury.html | Suit Against Clear Channel Over Racing Goes to Jury | By Alexei Barrionuevo | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/business/media/the-music-goes-on-side-a-and-the-flip-side-is-a-dvd.html | TECHNOLOGY The Music Goes on Side A And the Flip Side Is a DVD | By Robert Levine | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/business/media/the-news-is-big-its-the-papers-that-are-getting-small.html | MEDIA The News Is Big Its the Papers That Are Getting Small | By Katharine Q Seelye | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-21 | https://www.nytimes.com/2005/03/21/business/media/the-sitcommercial-makes-a-return.html | THE MEDIA BUSINESS ADVERTISING Thats not a crowd in that TV commercial Its an ensemble cast trying to build the brand | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/business/media/to-stay-competitive-ap-gives-clients-more-than-just-facts.html | MediaTalk To Stay Competitive AP Gives Clients More Than Just Facts | By Katharine Q Seelye | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/business/technology/most-wanted-drilling-downsocial-security-not-retiring.html | MOST WANTED DRILLING DOWNSOCIAL SECURITY Not Retiring Just Curious | By Shelly Freierman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/business/the-media-business-advertising-addenda-gardner-nelson-wins-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gardner Nelson Wins Account From iRobot | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/business/the-media-business-advertising-addenda-kitchenaid-shifts-roles.html | THE MEDIA BUSINESS ADVERTISING ADDENDA KitchenAid Shifts Roles Among Publicis Units | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/business/the-media-business-advertising-addenda-two-new-big-clients-for.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two New Big Clients For Kaplan Thaler | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/business/worldbusiness/at-least-2-bidders-expected-for-big-italian-phone.html | At Least 2 Bidders Expected For Big Italian Phone Unit | By Heather Timmons | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/education/legislator-says-state-lottery-is-shortchanging-city-schools.html | Legislator Says State Lottery Is Shortchanging City Schools | By Patrick OGilfoil Healy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/health/new-openness-in-deciding-when-and-how-to-die.html | THE SCHIAVO CASE THE DYING New Openness in Deciding When and How to Die | By John Schwartz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/2-die-in-newark-after-driver-loses-control-of-car.html | 2 Die in Newark After Driver Loses Control of Car | By John Holl | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/a-prosecutors-report-raises-doubts-about-2-convictions.html | A Prosecutors Report Raises Doubts About 2 Convictions | By Sabrina Tavernise | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/an-agency-to-answer-a-citys-prayers-but-not-all-its-questions.html | An Agency to Answer Yonkerss Prayers but Not All Its Questions | By Michael Slackman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/apartment-fire-in-jackson-heights-kills-man-and-injures-7.html | Apartment Fire In Jackson Hts Kills Man And Injures 7 | By Michelle ODonnell and Jess Wisloski | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/bids-due-today-in-showdown-over-railyards-and-stadium.html | Bids Due Today In Showdown Over Railyards And Stadium | By Charles V Bagli | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/cards-win-100000-sorry-wrong-number.html | Cards Win 100000 Sorry Wrong Number | By Andrea Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/councilman-attacks-ferrer-on-diallo-comments.html | Councilman Attacks Ferrer on Diallo Comments | By Mike McIntire | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/for-jersey-citys-new-mayor-a-new-fight-to-keep-the-job.html | For Jersey Citys New Mayor A New Fight to Keep the Job | By John Holl | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/give-them-an-aplus-in-navigation.html | METRO MATTERS Give Them An APlus In Navigation | By Joyce Purnick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/live-where-a-writer-lived-but-dont-dwell-on-the-past.html | Fairfield Journal Live Where a Writer Lived but Dont Dwell on the Past | By Stacey Stowe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/metro-briefing-new-york-bronx-bias-a-factor-in-assault-police-say.html | Metro Briefing  New York Bronx Bias a Factor In Assault Police Say | By Michael Wilson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/metro-briefing-new-york-bronx-officer-is-arrested-on-a-sex.html | Metro Briefing  New York Bronx Officer Is Arrested On a Sex Allegation | By Michelle ODonnell NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/metro-briefing-new-york-lawyer-wins-approval-to-run-ferries-to.html | Metro Briefing  New York Lawyer Wins Approval To Run Ferries To Lower Manhattan | By Patrick McGeehan NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/printer-moving-to-its-very-old-neighborhood.html | Printer Moving to Its Very Old Neighborhood | By David W Dunlap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/show-them-your-best-take-me-home-face.html | Show Them a Take Me Home Face Enlisting the Camera in the Adoption Quest | By Tina Kelley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/the-calendar-says-spring-and-you-expect-sunshine-and-flowers.html | What the Calendar Says Spring And You Want Sun and Flowers | By Kirk Semple | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/woman-found-dead-after-fight-with-boyfriend.html | Woman Found Dead After Fight With Boyfriend | By Michael Wilson and Janon Fisher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/obituaries/lisa-fittko-who-helped-rescue-many-who-fled-the-nazis-dies-at-95.html | Lisa Fittko 95 Helped Rescue Many Who Fled the Nazis | By Douglas Martin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/dissing-democracy-in-asia.html | Dissing Democracy in Asia | By Larry Pressler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/keeping-sgt-lazo-out-of-cuba.html | Keeping Sgt Lazo Out of Cuba | By Bob Herbert | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/minority-rules.html | Minority Rules | By Iain Duncan Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/the-hughes-doctrine.html | The Hughes Doctrine | By Bob Mann | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/politics/a-mideast-strategy-that-includes-a-mideast-card.html | White House Letter A Mideast Strategy That Includes a Mideast Card | By Elisabeth Bumiller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/politics/congress-passes-and-bush-signs-legislation-on-schiavo-case.html | THE SCHIAVO CASE THE OVERVIEW CONGRESS PASSES AND BUSH SIGNS SCHIAVO MEASURE | By Carl Hulse and David D Kirkpatrick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/politics/nonprofit-groups-question-motive-for-federal-actions.html | Nonprofit Groups Question Motive for Federal Actions | By Stephanie Strom | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/politics/rumsfeld-faults-turkey-for-barring-use-of-its-land-in-03-to-open.html | THE CONFLICT IN IRAQ US STRATEGY Rumsfeld Faults Turkey for Barring Use of Its Land in 03 to Open Northern Front in Iraq | By Thom Shanker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/politics/supporters-praise-bushs-swift-return-to-washington.html | THE SCHIAVO CASE THE PRESIDENT Supporters Praise Bushs Swift Return to Washington | By Elisabeth Bumiller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/science/at-nasa-clouds-are-what-you-zoom-through-to-get-to-mars.html | At NASA These Days Clouds Are Just What You Zoom Through on the Way to Mars | By Cornelia Dean | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/baseball/baseball-closes-loophole-on-steroid-suspensions.html | BASEBALL Baseball Closes Loophole on Steroid Suspensions | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/baseball/for-yanks-devil-rays-offer-glimpse-of-baseballs-parallel.html | BASEBALL For Yanks Devil Rays Offer Glimpse of Baseballs Parallel Universe | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/baseball/ishii-is-acquired-by-mets-to-fill-hole-in-rotation.html | BASEBALL Ishii Is Acquired by Mets To Fill Hole in Rotation | By Charlie Nobles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/basketball/former-team-awaits-knicks-rose.html | Former Team Awaits Knicks Rose | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/basketball/nets-keep-hopes-alive-for-playoffs.html | PRO BASKETBALL Nets Keep Hopes Alive For Playoffs | By Jason L Young | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/college-basketball-chicago-regional.html | COLLEGE BASKETBALL CHICAGO REGIONAL | By Andrew Gilman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/football/jets-may-hold-2010-super-bowl-party.html | PRO FOOTBALL Jets May Hold 2010 Super Bowl Party | By Clifton Brown | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/golf/with-singhs-late-error-perry-takes-the-bay-hill.html | GOLF With Singhs Late Error Perry Takes The Bay Hill | By Damon Hack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/horse-racing-the-derby-dartboard.html | HORSE RACING The Derby Dartboard | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/ncaabasketball/a-knack-for-making-good-moves.html | Sports of The Times A Knack For Making Good Moves | By William C Rhoden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/ncaabasketball/analyzing-the-bracket.html | COLLEGE BASKETBALL ANALYZING THE BRACKET | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/ncaabasketball/cardinals-have-something-to-prove-and-they-do.html | COLLEGE BASKETBALL ALBUQUERQUE REGIONAL Cardinals Have Something to Prove and They Do | By Ray Glier | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/ncaabasketball/for-west-virginia-the-time-to-celebrate-is-short.html | COLLEGE BASKETBALL ALBUQUERQUE REGIONAL Somehow West Virginia Manages to Find Its Way | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/ncaabasketball/michigan-state-gives-vermont-reality-check.html | COLLEGE BASKETBALL AUSTIN REGIONAL Michigan State Gives Vermont Reality Check | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/ncaabasketball/nc-state-puts-an-early-end-to-uconns-title-defense.html | COLLEGE BASKETBALL SYRACUSE REGIONAL NC State Puts an Early End to UConns Title Defense | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/ncaabasketball/oftinjured-reserve-bails-out-villanova.html | COLLEGE BASKETBALL SYRACUSE REGIONAL OftInjured Reserve Bails Out Villanova | By Ray Glier | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/ncaabasketball/unsung-teams-hold-heart-of-the-ncaa-tournament.html | Unsung Teams Hold Heart Of the NCAA Tournament | By Joe Drape | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/ncaabasketball/wisconsin-too-strong-for-bucknell-to-handle.html | COLLEGE BASKETBALL SYRACUSE REGIONAL Wisconsin Too Strong For Bucknell to Handle | By Andrew Gilman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/othersports/seasoned-derby-trainer-crafts-a-onetwo-punch.html | HORSE RACING Seasoned Derby Trainer Crafts a OneTwo Punch | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/othersports/there-is-no-t-in-halfpipe-but-riders-adopt-teamwork.html | SNOWBOARDING There Is No T in Halfpipe But Riders Adopt Teamwork | By Matt Higgins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/sportsspecial/a-lady-techster-has-it-all-except-a-victory.html | COLLEGE BASKETBALL PHILADELPHIA REGIONAL A Lady Techster Has It All Except a Victory | By Jere Longman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/sportsspecial/fans-work-for-hartford-but-rutgers-does-the-job.html | COLLEGE BASKETBALL PHILADELPHIA REGIONAL Fans Work for Hartford But Rutgers Does the Job | By Jere Longman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/tennis/nothing-new-as-federer-beats-hewitt.html | TENNIS This Is Getting Monotonous Federer Beats Hewitt for Title | By Richard Evans | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-21 | https://www.nytimes.com/2005/03/21/technology/a-web-site-for-gift-seekers.html | ECommerce Report Giftscom doesnt know its your Aunt Sally But the company is betting its search engine can recommend a nice present for her | By Bob Tedeschi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/technology/dancing-around-journalistic-issues-in-a-lawsuit-over-apple.html | Dancing Around Journalistic Issues in a Lawsuit Over Apple Secrets | By Jonathan D Glater | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/technology/investigators-argue-for-access-to-private-data.html | Investigators Argue for Access To Private Data | By Tom Zeller Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/technology/to-cut-online-chatter-apple-goes-to-court.html | To Cut Online Chatter Apple Goes to Court | By John Markoff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/theater/arts-briefly-theater-galas.html | Arts Briefly Theater Galas | By Kathryn Shattuck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/theater/reviews/marriage-as-blood-sport-a-nowin-game.html | THEATER REVIEW Marriage as Blood Sport A NoWin Game | By Ben Brantley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/us/as-town-for-deaf-takes-shape-debate-on-isolation-reemerges.html | As Town for Deaf Takes Shape Debate on Isolation Reemerges | By Monica Davey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/george-h-obrien-jr-78-marine-awarded-medal-of-honor-dies.html | George H OBrien Jr 78 Was Awarded Medal of Honor | By Richard Goldstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/us/the-schiavo-case-the-videotape-critics-notebook-provocative-snapshots-of.html | THE SCHIAVO CASE THE VIDEOTAPE Critics Notebook Provocative Snapshots Of a ManyLayered Issue | By Virginia Heffernan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/world/afghans-get-one-election-date-and-await-another.html | Afghans Get One Election Date and Await Another | By Carlotta Gall | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/world/americas/us-suspends-military-aid-to-nicaragua.html | US Suspends Military Aid to Nicaragua | By Ginger Thompson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/world/annan-to-offer-plans-forchange-in-un-structure.html | Annan to Offer Plans for Change In UN Structure | By Warren Hoge | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/world/asia/a-cruel-race-to-loot-the-splendor-that-was-angkor.html | Siem Reap Journal A Cruel Race to Loot the Splendor That Was Angkor | By Jane Perlez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/world/asia/pakistanis-black-marketmay-sell-nuclear-secrets.html | Pakistanis Nuclear Black Market Seen as Offering Deepest Secrets of Building Bomb | By William J Broad and David E Sanger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/world/asia/rice-sounds-a-theme-in-visit-to-beijing-protestant-church.html | Rice Sounds a Theme in Visit To Beijing Protestant Church | By Joel Brinkley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/world/europe/for-first-time-pope-misses-mass-marking-palm-sunday.html | For First Time Pope Misses Mass Marking Palm Sunday | By Ian Fisher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/world/europe/russian-exile-from-yukos-assails-putin-as-a-despot.html | Russian Exile From Yukos Assails Putin As a Despot | By Erin E Arvedlund | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/world/middleeast/24-insurgents-die-in-attack-near-baghdad.html | 24 Insurgents Die in Attack Near Baghdad | By Edward Wong | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/world/middleeast/egyptian-blamed-in-car-bombing-at-qatar-theater.html | Egyptian Blamed In Car Bombing At Qatar Theater | By Michelle Wallin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/world/middleeast/peres-says-budget-fight-may-imperil-coalition.html | Peres Says Budget Fight May Imperil Coalition | By Steven Erlanger and Greg Myre | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-21 | https://www.nytimes.com/2005/03/21/world/middleeast/there-are-signs-the-tide-may-be-turning-on-iraqs-street-of.html | THE CONFLICT IN IRAQ INSURGENCY On Iraqs Street of Fear the Tide May Be Turning | By John F Burns | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/arts-briefly-basketball-draws-viewers.html | Arts Briefly Basketball Draws Viewers | By Kate Aurthur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/arts-briefly-boos-in-berlin-for-a-parsifal-set-in-new-york.html | Arts Briefly Boos in Berlin for a Parsifal Set in New York | By Victor Homola | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/arts-briefly-getty-seeks-a-director.html | Arts Briefly Getty Seeks a Director | By Carol Vogel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/arts-briefly-queens-museum-architect.html | Arts Briefly Queens Museum Architect | By Robin Pogrebin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/classical-music-review-baroque-but-swelling-and-fading-into-another.html | CLASSICAL MUSIC REVIEW Baroque but Swelling and Fading Into Another Eras Style | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/design/artist-looks-for-her-native-iraq-behind-womens-veils.html | Artist Looks for Her Native Iraq Behind Womens Veils | By Courtney C Radsch | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/design/beyond-cultural-labeling-beyond-art-versus-craft.html | CRITICS NOTEBOOK Beyond Cultural Labeling Beyond Art Versus Craft | By Margo Jefferson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/music/a-death-leaves-a-void-in-the-city-and-at-the-carlyles-piano.html | A Death Leaves a Void in the City and at the Carlyles Piano | By James Barron | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/music/bobby-short-keeping-the-party-going.html | AN APPRECIATION Bobby Short Keeping the Party Going | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/music/in-a-contest-of-young-voices-a-battle-over-what-may-be.html | CLASSICAL MUSIC REVIEW In a Contest of Young Voices A Battle Over What May Be | By Bernard Holland | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/music/trading-the-dangers-of-war-for-the-perils-of-love.html | CITY OPERA REVIEW Trading the Dangers of War for the Perils of Love | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/ted-brown-talk-show-host-and-new-york-radio-dj-is-dead.html | Ted Brown Talk Show Host And DJ on New York Radio | By Christopher LehmannHaupt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/television/epithet-morphs-from-bad-girl-to-weak-boy.html | CRITICS NOTEBOOK Epithet Morphs From Bad Girl to Weak Boy | By Virginia Heffernan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/books/a-boys-epic-quest-borough-by-borough.html | BOOKS OF THE TIMES A Boys Epic Quest Borough By Borough | By Michiko Kakutani | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/books/sales-jump-for-a-book-critics-winner.html | Arts Briefly Sales Jump for a Book Critics Winner | By Edward Wyatt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/aig-fires-2-executives-for-not-helping-in-inquiry.html | AIG Fires 2 Executives For Not Helping in Inquiry | By Jenny Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/another-top-treasury-official-announces-resignation-plans.html | Another Top Treasury Official Announces Resignation Plans | By Edmund L Andrews | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/big-three-workers-give-an-inch-on-health-care.html | Big Three Workers Give an Inch on Health Care | By Danny Hakim and Jeremy W Peters | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/gas-money.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/goldman-sachs-buys-zilkha-expanding-interest-in-wind-power.html | Goldman Sachs Buys Zilkha Expanding Interest in Wind Power | By Simon Romero | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/im-sorry-but-weve-lost-your-wheelchair.html | BUSINESS TRAVEL FREQUENT FLIER Im Sorry but Weve Lost Your Wheelchair | By Michael Takemura | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/investing-firms-said-to-offer-105-billion-for-sungard.html | TECHNOLOGY Investing Firms Said to Offer 105 Billion for SunGard | By Andrew Ross Sorkin and Laurie J Flynn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/maker-of-wrinkle-treatment-to-buy-breast-implant-leader.html | Maker of Wrinkle Treatment To Buy Breast Implant Leader | By Barnaby J Feder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/media/a-new-automaker-mantra-emissions-what-emissions.html | THE MEDIA BUSINESS ADVERTISING A New Automaker Mantra Emissions What Emissions | By Danny Hakim | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/media/clear-channel-loses-case-with-rival.html | Clear Channel Loses Case With Rival | By Alexei Barrionuevo and Jeff Leeds | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/new-drug-is-said-to-delay-worsening-of-kidney-cancer.html | New Drug Is Said to Delay Worsening of Kidney Cancer | By Andrew Pollack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/on-not-turning-into-a-blimp-when-on-a-plane.html | BUSINESS TRAVEL On Not Turning Into a Blimp When on a Plane | By Tanya Mohn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/popular-heart-drug-impairs-kidney-action-study-says.html | Popular Heart Drug Impairs Kidney Action Study Says | By Stephanie Saul | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/qwest-and-verizon-in-a-duel-of-letters-trying-to-buy-mci.html | Qwest and Verizon in a Duel of Letters Trying to Buy MCI | By Ken Belson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/simple-praise-for-costefficient-luxury.html | BUSINESS TRAVEL ON THE ROAD Simple Praise for CostEfficient Luxury | By Joe Sharkey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/surf-apparel-retailer-said-to-be-buying-ski-maker.html | Surf Apparel Retailer Said to Be Buying Ski Maker | By Claudia H Deutsch | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/technology-briefing-software-audiovideo-company-acquired.html | Technology Briefing Software AudioVideo Company Acquired | By Dow Jones Ap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/technology/world-business-briefing-asia-india-dell-opens-third.html | World Business Briefing  Asia India Dell Opens Third Call Center | By Saritha Rai NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/world-business-briefing-europe-britain-more-cuts-at-bbc.html | World Business Briefing  Europe Britain More Cuts At BBC | By Heather Timmons NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/world-business-briefing-europe-britain-television-producer.html | World Business Briefing  Europe Britain Television Producer Acquired | By Heather Timmons NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/worldbusiness/cancer-drug-makers-delay-quest-for-approval-in-us.html | Cancer Drug Makers Delay Quest for Approval in US | By Tom Wright | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/worldbusiness/for-mcnamara-and-wolfowitz-a-war-and-then-the-world.html | Similar Rsum Different Decade For McNamara and Wolfowitz a War and Then the World Bank | By Elizabeth Becker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/worldbusiness/lawsuit-involving-bribery-preceded-bank-resignation.html | Lawsuit Involving Bribery Preceded Bank Resignation | By David Barboza | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/worldbusiness/the-european-union-has-rules-except-when-it-doesnt.html | Market Place A battle for two Italian banks accents the fact that the European Union has rules except when it doesnt | By Floyd Norris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/business/worldbusiness/wave-of-corruption-tarnishes-chinas-extraordinary.html | INTERNATIONAL BUSINESS Wave of Corruption Tarnishes Chinas Extraordinary Growth | By David Barboza | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-22 | https://www.nytimes.com/2005/03/22/education/faculty-panel-at-cal-faults-way-to-pick-merit-scholars.html | Faculty Panel At Cal Faults Way to Pick Merit Scholars | By Karen W Arenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/fashion/dollar-drops-jaws-drop-prices-well-you-know.html | Dollar Drops Jaws Drop Prices Well You Know | By Eric Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/fashion/technicolor-on-melrose-place.html | Front Row | By Eric Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/health/finding-medical-destiny-on-the-family-tree.html | Finding Medical Destiny on the Family Tree | By Nicholas Bakalar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/health/hazards-play-it-safe-and-dont-be-a-turkey.html | VITAL SIGNS HAZARDS Play It Safe Dont Be a Turkey | By Nicholas Bakalar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/health/infections-no-flier-miles-for-airborne-germs.html | VITAL SIGNS INFECTIONS No Flier Miles for Airborne Germs | By Nicholas Bakalar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/health/policy/battling-insects-parasites-and-politics.html | CASES WITHOUT BORDERS Battling Insects Parasites and Politics | By Donald G McNeil Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/health/prevention-when-the-smoke-doesnt-clear.html | VITAL SIGNS PREVENTION When the Smoke Doesnt Clear | By Nicholas Bakalar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/health/psychology/a-pill-that-helps-ease-grip-of-irrational-fears.html | A Pill That Helps Ease Grip of Irrational Fears | By Anahad OConnor | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/health/psychology/at-war-with-their-bodies-they-seek-to-sever-limbs.html | At War With Their Bodies They Seek to Sever Limbs | By Robin Marantz Henig | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/health/psychology/hypomanic-absolutely-but-oh-so-productive.html | Hypomanic Absolutely But Oh So Productive | By Benedict Carey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/health/tb-declines-but-not-in-immigrants.html | TB Declines but Not in Immigrants | By Donald G McNeil Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/health/they-claim-babies-tend-to-look-like-their-fathers.html | REALLY | By Anahad OConnor | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/health/whats-good-for-the-heart-is-good-for-the-head.html | PERSONAL HEALTH Whats Good for the Heart Is Good for the Head | By Jane E Brody | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/health/where-we-live-highest-heights-for-added-years.html | VITAL SIGNS WHERE WE LIVE Highest Heights for Added Years | By Nicholas Bakalar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/health/you-think-your-elbow-hurts-well-let-me-tell-you.html | ESSAY You Think Your Elbow Hurts Well Let Me Tell You | By Abigail Zuger Md | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/movies/tom-cruise-mixing-business-and-church.html | Tom Cruise Mixing Business And Church | By Sharon Waxman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/affidavit-in-88-murders-cites-threat-by-associate-of-victim.html | Affidavit in 88 Murders Cites Threat by Associate of Victim | By Bruce Lambert | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/as-police-overtime-increases-and-budgets-tighten-hiring-new.html | As Police Overtime Increases and Budgets Tighten Hiring New Officers Is Not a Priority | By Mike McIntire | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/citys-fbi-chief-will-retire-to-lead-a-giuliani-company.html | Citys FBI Chief Will Retire To Lead a Giuliani Company | By David Johnston | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/dining-at-sears-upstairs-but-under-the-radar.html | INK Dining at Sears Upstairs but Under the Radar | By Andy Newman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/discord-erupts-between-2-republican-camps-in-new-jersey-governors.html | Discord Erupts Between 2 Republican Camps in New Jersey Governors Race | By Josh Benson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/dollar-drops-jaws-drop-prices-well-you-know.html | Dollar Drops Jaws Drop Prices Well You Know | By Eric Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/education/metro-briefing-new-york-brooklyn-student-hurt-when-gun.html | Metro Briefing  New York Brooklyn Student Hurt When Gun Goes Off | By Elissa Gootman NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/firm-close-to-the-clintons-is-a-political-force-in-new-york.html | Firm Close to the Clintons Is a Political Force in New York | By Raymond Hernandez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/front-row.html | Front Row | By Eric Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/health/metro-briefing-new-jersey-trenton-contraception-bill-signed.html | Metro Briefing  New Jersey Trenton Contraception Bill Signed | By Josh Benson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/hoboken-city-council-fails-to-pass-an-emergency-budget-bill.html | Hoboken City Council Fails to Pass an Emergency Budget Bill | By Tina Kelley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/in-albany-budget-talks-fall-short-of-a-deadline.html | In Albany Budget Talks Fall Short Of a Deadline | By Al Baker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/in-yonkers-a-web-site-gets-under-the-mayors-skin.html | In Yonkers a Web Site Gets Under the Mayors Skin | By Kirk Semple | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/jets-and-rivals-increase-bids-for-railyards.html | Jets and Rivals Increase Bids For Railyards | By Charles V Bagli | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/lobbyists-too-can-be-strange-bedfellows.html | Lobbyists Too Can Be Strange Bedfellows | By Michael Cooper | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/mayoral-election-in-irvington-remains-far-from-resolved.html | Mayoral Election in Irvington Remains Far From Resolved | By Jennifer Medina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/metro-briefing-new-jersey-trenton-senate-approves-succession-bill.html | Metro Briefing  New Jersey Trenton Senate Approves Succession Bill | By Josh Benson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/metro-briefing-new-york-brooklyn-lawyer-admits-corruption.html | Metro Briefing  New York Brooklyn Lawyer Admits Corruption | By William Glaberson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/metro-briefing-new-york-cycling-report-card-for-city.html | Metro Briefing  New York Cycling Report Card For City | By Sewell Chan NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/metro-briefing-new-york-garden-city-man-indicted-in-bankers-death.html | Metro Briefing  New York Garden City Man Indicted In Bankers Death | By Patrick OGilfoil Healy NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/metro-briefing-new-york-queens-body-found-in-garbage-bag.html | Metro Briefing  New York Queens Body Found In Garbage Bag | By Michael Wilson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/sanitation-worker-is-shot-while-working-in-brooklyn.html | Sanitation Worker Is Shot While Working in Brooklyn | By Campbell Robertson and Ann Farmer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/so-there-we-were-in-the-alley-with-albee.html | BOLDFACE | By Joyce Wadler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/state-court-is-debating-the-future-of-casinos.html | State Court Is Debating The Future Of Casinos | By Patrick D Healy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/state-to-require-safety-seats-for-all-children-under-age-7.html | State to Require Safety Seats For All Children Under Age 7 | By Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/study-says-road-upkeep-will-take-9-billion-outlay.html | Study Says Road UpkeepWill Take 9 Billion Outlay | By Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/tax-collector-is-owed-some-respect.html | NYC Tax Collector Is Owed Some Respect | By Clyde Haberman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/trial-nears-end-in-construction-workers-snack-turned-sour.html | Construction Worker Shot Over Change From Soda Jury Told | By Sabrina Tavernise | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/two-polls-show-ferrer-leading-in-a-race-against-bloomberg.html | Two Polls Show Ferrer Leading In a Race Against Bloomberg | By Jim Rutenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/value-of-redemption-from-5-to-priceless.html | CITYWIDE Value of Redemption From 5 cents to Priceless | By David Gonzalez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/violin-collector-known-for-sale-to-orchestra-is-sentenced-to-18.html | Violin Collector Known for Sale to Orchestra Is Sentenced to 18 Months in Tax Fraud | By Ronald Smothers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/obituaries/arts/bobby-short-who-presided-over-sophisticated-new-york-night.html | Bobby Short Who Presided Over Sophisticated New York Night Life Dies at 80 | By Enid Nemy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/obituaries/john-pickering-89-a-founder-of-a-leading-us-law-firm-is-dead.html | John Pickering 89 a Founder Of a Leading US Law Firm | By Wolfgang Saxon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/obituaries/simon-eisdorfer-87-who-began-the-hostage-negotiation-unit-dies.html | Simon Eisdorfer Dies at 87 Began Police Hostage Team | By Margalit Fox | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/lending-the-good-loan.html | Lending the Good Loan | By James P Rubin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/masters-of-sleaze.html | Masters of Sleaze | By David Brooks | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/the-anniversary-of-world-war-ii-is-an-invitation-to-continue.html | Editorial Observer The Anniversary of World War II Is an Invitation to Continue Fighting | By Serge Schmemann | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/the-return-of-latin-americas-left.html | The Return of Latin Americas Left | By Ivaro Vargas Llosa | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/politics/after-5-months-absence-rehnquist-is-back-in-court.html | Supreme Court Roundup After 5 Months Absence Rehnquist Is Back in Court | By Linda Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/politics/bishops-fight-death-penalty-in-new-drive.html | Bishops Fight Death Penalty In New Drive | By Neela Banerjee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/politics/dispute-builds-over-rise-in-close-calls-in-new-york-airspace.html | Dispute Builds Over Increase In Close Calls in City Airspace | By Matthew L Wald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/politics/eu-said-to-keep-embargo-on-arms-to-china.html | EUROPEANS SAID TO KEEP EMBARGO ON ARMS TO CHINA | By Steven R Weisman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/politics/how-familys-cause-reached-the-halls-of-congress.html | THE SCHIAVO CASE THE CAMPAIGN How Familys Cause Reached the Halls of Congress | By David D Kirkpatrick and Sheryl Gay Stolberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/politics/inmates-who-follow-satanism-and-wicca-find-unlikely-ally.html | Inmates Who Follow Satanism and Wicca Find Unlikely Ally | By Linda Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-22 | https://www.nytimes.com/2005/03/22/politics /its-private-vs-personal-in-social-security-debate.html | Its Private vs Personal in Debate Over Bush Plan | By Robin Toner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/politics /justices-hear-debate-on-whether-police-must-intervene.html | Justices Hear Debate on Whether Police Must Intervene | By Linda Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/politics /more-of-fbi-memo-criticizing-guantanamo-methods-is-released.html | More of FBI Memo Criticizing Guantnamo Methods Is Released | By David Johnston | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/science /illness-in-childhood.html | Q  A | By C Claiborne Ray | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/science /material-as-tough-as-steel-the-abalone-fits-the-bill.html | Material as Tough as Steel The Abalone Fits the Bill | By Charles Petit | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/science /religion-and-natural-history-clash-among-the ultraorthodox.html | Religion and Natural History Clash Among the UltraOrthodox | By Alex Mindlin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/science /researchers-toil-with-genes-on-the-fringe-of-a-cure.html | A CONVERSATION WITH HUDA ZOGHBI Researchers Toil With Genes on the Fringe of a Cure | By Claudia Dreifus | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/science /space/shattered-craft-yields-a-few-bits-of-data-from-the-sun.html | Shattered Craft Yields a Few Bits of Data From the Sun | By Kenneth Chang | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/science /space/unexpectedly-the-mars-rovers-are-still-going-strong.html | Unexpectedly the Mars Rovers Are Still Going Strong | By Kenneth Chang | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/science /you-can-run-but-so-can-he.html | OBSERVATORY | By Henry Fountain | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/ baseball/mets-need-ishii-to-stay-under-control.html | BASEBALL Mets Need Ishii to Stay Under Control | By Charlie Nobles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/ baseball/recharged-brown-hopes-pain-is-gone.html | BASEBALL Recharged Brown Hopes Pain Is Gone | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/ baseball/woman-tells-of-bonds-steroid-use-and-80000.html | BASEBALL Woman Tells of Bonds Steroids and 80000 | By Carol Pogash | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/ basketball/best-in-west-the-spurs-lose-duncan for-24-weeks.html | PRO BASKETBALL A Big and Tall Loss for the Spurs | By Liz Robbins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/ basketball/black-coaches-in-nba-have-shorter-tenures.html | PRO BASKETBALL Black Coaches In NBA Have Shorter Tenures | By David Leonhardt and Ford Fessenden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/ basketball/carter-has-no-degree-of-regret-just-resolve.html | PRO BASKETBALL Carter Has No Degree Of Regret Just Resolve | By Jason Diamos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/ basketball/cavaliers-join-trend-and-fire-silas.html | PRO BASKETBALL Cavaliers Join Latest Trend and Decide to Replace Silas | By Liz Robbins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/ basketball/duncan-is-absent-marbury-is-present.html | PRO BASKETBALL Duncan Is Absent Marbury Is Present | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/ football/jets-bid-to-overtake-the-patriots-is-flagging.html | Sports of The Times Jets Bid To Overtake The Patriots Is Flagging | By Dave Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/ football/nfl-labor-talks-in-the-first-quarter.html | PRO FOOTBALL NFL Labor Talks in First Quarter | By Clifton Brown | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/ncaabasketball/stopping-popping-those-jerseys.html | COLLEGE BASKETBALL BEYOND CHEST BUMPS Stopping and Popping Two Thumbs Up | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/ncaabasketball/wisconsinmilwaukee-coach-has-history-of-upsetting.html | COLLEGE BASKETBALL MEETING OF PAST AND PRESENT WisconsinMilwaukee Coach Has History of Upsetting Illini | By Joe Drape | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/othersports/glass-jaw-is-halfempty-for-the-contender-on-nbc.html | TV SPORTS Theres Fact Fiction And Then Boxing | By Richard Sandomir | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/soccer/a-home-with-the-metrostars.html | SOCCER REPORT A Home With the MetroStars | By Jack Bell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/sportsspecial/auriemma-tells-wolff-to-dare-to-succeed.html | COLLEGE BASKETBALL MOTIVATION FROM A COACH Auriemma Wants Wolff To Dare to Succeed | By Jere Longman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/technology/diller-betting-on-internet-in-bid-to-buy-ask-jeeves.html | Diller Decides Player No 5 Is Way to Bet On Internet | By Saul Hansell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/technology/electronic-arts-lowers-forecast-citing-machine-shortages.html | Electronic Arts Lowers Forecast Citing Machine Shortages | By Laurie J Flynn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/technology/time-warner-and-sec-settle-for-300-million.html | Time Warner And SEC Settle For 300 Million | By Geraldine Fabrikant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/theater/arts/arts-briefly-springer-tour-postponed.html | Arts Briefly Springer Tour Postponed | By Heather Timmons | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/theater/newsandfeatures/the-antic-birth-pangs-of-gone-with-the-wind.html | The Birth Pangs of Gone With the Wind | By Dinitia Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/theater/newsandfeatures/with-musical-ambitions-gotti-takes-on-new-role.html | With Musical Ambitions Gotti Takes On New Role | By Jesse McKinley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/theater/reviews/glancing-lightly-at-a-jazz-icon.html | THEATER REVIEW Glancing Lightly at a Jazz Icon | By Jason Zinoman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/theater/reviews/worlds-apart-in-the-deep-south-but-forming-a-bond.html | THEATER REVIEW Worlds Apart in the Deep South but Forming a Bond | By Charles Isherwood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/us/after-signing-schiavo-law-bush-says-it-is-wisest-to-always-err-on-the.html | THE SCHIAVO CASE THE PRESIDENT After Signing Schiavo Law Bush Says It Is Wisest to Always Err on the Side of Life | By Anne E Kornblut | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/us/at-harvard-an-unseemly-display-of-wealth-or-merely-a-clean-room.html | At Harvard an Unseemly Display of Wealth or Merely a Clean Room | By Pam Belluck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/us/jackson-late-to-trial-again-as-jury-hears-expert-on-abuse.html | Jackson Late to Trial Again As Jury Hears Expert on Abuse | By John M Broder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/us/national-briefing-south-virginia-pit-bull-attack.html | National Briefing  South Virginia Pit Bull Attack | By Lisa A Bacon NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/us/national-briefing-washington-hoffa-fires-aide.html | National Briefing  Washington Hoffa Fires Aide | By Steven Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/us/put-to-the-test-on-tv-hogzilla-the-legend-falls-4-feet-short.html | Put to the Test on TV Hogzilla the Legend Falls 4 Feet Short | By Shaila Dewan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/us/shooting-rampage-by-student-leaves-10-dead-on-reservation.html | Shooting Rampage by Student Leaves 10 Dead on Reservation | By Jodi Wilgoren | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-22 | https://www.nytimes.com/2005/03/22/us/small-law-big-implications.html | THE SCHIAVO CASE Small Law Big Implications | By Adam Liptak | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/us/us-judge-hears-tense-testimony-in-schiavos-case.html | THE SCHIAVO CASE THE OVERVIEW US JUDGE HEARS TENSE TESTIMONY IN SCHIAVOS CASE | By Abby Goodnough | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/washington/world/china-balks-at-pressing-the-north-koreans.html | China Balks at Pressing the North Koreans | By Joel Brinkley | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/washington/world/world-briefing-united-nations-us-grades-annan-plan.html | World Briefing  United Nations US Grades Annan Plan | By Warren Hoge NYT | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/world/americas/mexican-pride-and-death-in-us-service.html | Mexican Pride and Death in US Service | By James C McKinley Jr | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/world/asia/dispute-over-islets-frays-ties-between-tokyo-and-seoul.html | Dispute Over Islets Frays Ties Between Tokyo and Seoul | By Norimitsu Onishi | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/world/europe/demonstrators-gain-ground-in-kyrgyzstan.html | Demonstrators Gain Ground In Kyrgyzstan | By Christopher Pala | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/world/europe/iceland-granting-citizenship-to-bobby-fischer-held-in-japan.html | Iceland Granting Citizenship To Bobby Fischer Held in Japan | By Sarah Lyall | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/world/europe/rights-group-reports-thousands-of-disappearances-in-chechnya.html | Rights Group Reports Thousands of Disappearances in Chechnya | By Steven Lee Myers | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/world/middleeast/arab-leaders-to-show-solidarity-with-syria-at-summit.html | Arab Leaders to Show Solidarity With Syria at Summit Meeting | By Hassan M Fattah | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/world/middleeast/banner-days-for-the-lebanese-ask-the-flag-makers.html | Beirut Journal Banner Days for the Lebanese Ask the Flag Makers | By Dexter Filkins | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/world/middleeast/israel-to-expand-largest-west-bank-settlement.html | Israel to Expand Largest West Bank Settlement Palestinians Object | By Greg Myre | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/world/middleeast/top-shiite-cleric-urges-iraqis-to-form-coalition.html | Top Shiite Cleric Urges Iraqis to Form Coalition | By Edward Wong | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/world/world-briefing-asia-japan-3000-seek-refuge-after-quake.html | World Briefing  Asia Japan 3000 Seek Refuge After Quake | By James Brooke NYT | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/world/world-briefing-europe-france-foundation-for-islam.html | World Briefing  Europe France Foundation For Islam | By John Tagliabue NYT | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/world/world-briefing-europe-france-hate-crimes-double.html | World Briefing  Europe France Hate Crimes Double | By John Tagliabue NYT | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/arts-briefly-another-csi-miami-first.html | Arts Briefly Another CSI Miami First | By Kate Aurthur | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/arts-briefly-eminem-drops-lawsuit.html | Arts Briefly Eminem Drops Lawsuit | By Michael Brick | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/arts-briefly-thanks-and-jokes-from-david-letterman.html | Arts Briefly Thanks and Jokes From David Letterman | By Kate Aurthur | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/arts-briefly.html | Arts Briefly | By Compiled By Ben Sisario | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/design/kenzo-tange-architect-of-urban-japan-dies-at-91.html | Kenzo Tange Architect of Urban Japan Dies at 91 | By Robin Pogrebin | TX 6-187-905 | | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/design/museum-gets-grant-to-catalog-costumes.html | Museum Gets Grant To Catalog Costumes | By Carol Vogel and Randy Kennedy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/design/talk-of-the-town-make-that-whisper.html | Talk of the Town Make That Whisper | By Ann Farmer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/design/walter-hopps-72-curator-with-a-flair-for-the-modern-is-dead.html | Walter Hopps 72 Curator With a Flair for the Modern | By Roberta Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/movies/arts-briefly-spidermans-new-foe.html | Arts Briefly SpiderMans New Foe | By Stephanie Rosenbloom | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/movies/film-festival-reviews-around-the-world-in-less-than-80-days.html | FILM FESTIVAL REVIEWS Around the World in Less Than 80 Days | By Ao Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/movies/film-festival-reviews-duck-season.html | FILM FESTIVAL REVIEWS Duck Season | By Manohla Dargis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/movies/film-festival-reviews-junebug.html | FILM FESTIVAL REVIEWS Junebug | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/movies/film-festival-reviews-le-grand-voyage.html | FILM FESTIVAL REVIEWS Le Grand Voyage | By Manohla Dargis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/movies/film-festival-reviews-mila-from-mars.html | FILM FESTIVAL REVIEWS Mila From Mars | By Ao Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/movies/film-festival-reviews-our-brand-is-crisis.html | FILM FESTIVAL REVIEWS Our Brand Is Crisis | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/movies/film-festival-reviews-sequins.html | FILM FESTIVAL REVIEWS Sequins | By Manohla Dargis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/movies/film-festival-reviews-somersault.html | FILM FESTIVAL REVIEWS Somersault | By Ao Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/movies/film-festival-reviews-two-great-sheep.html | FILM FESTIVAL REVIEWS Two Great Sheep | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/music/beyond-minimalism-the-later-works-of-john-adams.html | CLASSICAL MUSIC REVIEW Beyond Minimalism The Later Works of John Adams | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/music/lastminute-hero-revisits-the-scene-of-his-triumph.html | MET OPERA REVIEW LastMinute Hero Revisits the Scene of His Triumph | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/music/stanley-sadie-74-writer-and-scholar-of-music-history-dies.html | Stanley Sadie 74 Writer And Scholar of Music History | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/television/a-slacker-comedy-works-hard-to-sell-itself.html | TELEVISION REVIEW A Slacker Comedy Works Hard to Sell Itself | By Virginia Heffernan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/television/cnn-seeks-new-ways-to-battle-fox-news.html | CNN Seeks New Ways To Battle Fox News | By Jacques Steinberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/television/the-many-fascinations-of-frida-kahlo.html | TELEVISION REVIEW The Many Fascinations of Frida Kahlo | By Anita Gates | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/books/arts-briefly-imprint-at-simon-schuster-for-conservative-books.html | Arts Briefly Imprint at Simon  Schuster for Conservative Books | By Edward Wyatt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/books/arts/arts-briefly-lost-novel-by-dumas-to-be-published.html | Arts Briefly Lost Novel by Dumas to Be Published | By HLNE FOUQUET | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-23 | https://www.nytimes.com/2005/03/23/books/founding-curmudgeon-who-spared-the-nation-a-war.html | BOOKS OF THE TIMES Founding Curmudgeon Who Spared the Nation a War | By William Grimes | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/business/a-day-of-volatile-trading-in-gm-bonds.html | A Day of Volatile Trading in GM Bonds | By Danny Hakim | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/business/brokers-and-money-managers-move-in-above-the-shops.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Fifth Avenue Brokers and Money Managers Move In Above Stores | By John Holusha | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/business/fda-issues-a-guide-to-gathering-genetic-data.html | FDA Issues a Guide to Gathering Genetic Data That May Personalize Drug Therapy | By Andrew Pollack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/business/fed-lifts-rate-7th-time-in-year-and-warns-of-greater-inflation.html | Fed Lifts Rate 7th Time in Year And Warns of Greater Inflation | By Edmund L Andrews | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/business/fewer-employers-totally-cover-health-premiums.html | Fewer Employers Totally Cover Health Premiums | By Milt Freudenheim | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/business/goldman-sachs-unit-is-fined-for-skirting-rules-on-the-resale-of.html | Market Place A unit of Goldman Sachs is fined 1 million for skirting some rules on the resale of IPO stock | By Floyd Norris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/business/investigation-of-aigs-deals-moves-offshore.html | Investigation of AIGs Deals Moves Offshore | By Lynnley Browning | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/media/josh-howard-cbs-producer-resigns-over-flawed-report.html | Josh Howard CBS Producer Resigns Over Flawed Report | By Jacques Steinberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/media/newspaper-giants-buy-web-news-monitor.html | THE MEDIA BUSINESS Newspaper Giants Buy Web News Monitor | By Katharine Q Seelye | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/media/publisher-of-los-angeles-times-steps-down-for-a-career-break.html | Publisher of Los Angeles Times Steps Down for a Career Break | By Nat Ives | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/media/saatchi-lands-a-top-executive-from-a-rival-to-begin.html | THE MEDIA BUSINESS ADVERTISING After 17 employees walk out Saatchi lands a top executive from a rival to begin rebuilding | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/media/tv-chief-at-fox-going-to-paramount.html | TV Chief at Fox Going to Paramount | By Bill Carter and David M Halbfinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/more-help-wanted-older-workers-please-apply.html | More Help Wanted Older Workers Please Apply | By Milt Freudenheim | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/business/san-franciscos-goldilocks-market.html | COMMERCIAL REAL ESTATE San Franciscos Goldilocks Market | By Terry Pristin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/business/stocks-plunge-as-fed-stirs-inflation-fears.html | THE MARKETS STOCKS BONDS Stocks Plunge As Fed Stirs Inflation Fears | By Jonathan Fuerbringer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/business/technology-briefing-biotechnology-boston-scientific-to-exercise.html | Technology Briefing Biotechnology Boston Scientific To Exercise Purchase Right | By Barnaby J Feder NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/business/world-business-briefing-americas-brazil-mining-companys-profit.html | World Business Briefing Americas Brazil Mining Companys Profit Surges | By Todd Benson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/business/world-business-briefing-europe-britain-foam-rubber-maker-acquired.html | World Business Briefing Europe Britain Foam Rubber Maker Acquired | By Heather Timmons NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-23 | https://www.nytimes.com/2005/03/23/business/worldbusiness/investment-bubble-builds-new-china.html | INTERNATIONAL BUSINESS Investment Bubble Builds New China | By Joseph Kahn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/business/worldbusiness/lufthansa-wins-support-to-take-over-swiss-carrier.html | INTERNATIONAL BUSINESS Lufthansa Wins Support To Take Over Swiss Carrier | By Tom Wright | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/business/worldbusiness/ruling-for-sanofi-in-canada-stops-generic-version-of.html | Ruling for Sanofi in Canada Stops Generic Version of Drug | By Ian Austen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/business/worldbusiness/us-inquiry-into-exleaders-of-hollinger.html | US Inquiry Into ExLeaders Of Hollinger | By Leslie Wayne | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/dining/americana-salted-smoked-and-sliced-thin.html | Americana Salted Smoked and Sliced Thin | By R W Apple Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/dining/holiday-tribute-to-the-homeland.html | Holiday Tribute to the Homeland | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/dining/reviews/dominican-pride-right-on-the-tables.html | 25 AND UNDER Dominican Pride Right on the Tables | By Dana Bowen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/dining/reviews/italian-classics-and-wine-to-spare.html | RESTAURANTS Italian Classics and Wine to Spare | By Frank Bruni | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/dining/to-a-wine-auction-thirsty-for-bargains.html | To a Wine Auction Thirsty for Bargains | By Sam Perkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/education/looking-at-improvement-not-miracles.html | ON EDUCATION Resources and a Principal Help But Dont Look for Miracles | By Michael Winerip | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/education/world/world-briefing-africa-nigeria-highlevel-bribery-scandal.html | World Briefing  Africa Nigeria HighLevel Bribery Scandal | By Lydia Polgreen NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/movies/amid-the-globalization-of-wine-a-plea-for-its-individuality-and.html | FILM REVIEW Amid the Globalization of Wine a Plea for Its Individuality and Expression of History | By A O Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/movies/the-hope-for-a-new-life-so-close-and-yet-so-far.html | FILM REVIEW The Hope for a New Life So Close and Yet So Far | By Dana Stevens | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/4-children-die-in-house-fire-in-new-jersey.html | 4 Children Die In House Fire In New Jersey | By George James | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/algebra-then-therapy-under-the-same-roof.html | Algebra Then Therapy Without Leaving the Building | By Marek Fuchs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/another-catholic-grade-school-is-added-to-closings.html | Another Catholic Grade School Is Added to Closings | By Andy Newman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/budget-fight-in-hoboken-suspends-many-services.html | Budget Fight In Hoboken Suspends Many Services | By Tina Kelley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/codey-signs-bill-to-put-an-end-to-pay-to-play-on-state-bids.html | Codey Signs Bill to Put an End To Pay to Play on State Bids | By David Kocieniewski | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/council-assails-bloomberg-over-money-for-elections.html | Council Assails Bloomberg Over Money For Elections | By Mike McIntire | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/couple-who-capered-in-a-tree-plead-guilty-and-call-it-love.html | Couple Who Capered in a Tree Plead Guilty and Call It Love | By Sabrina Tavernise | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/deadline-near-for-budget-and-fingers-begin-to-point.html | Deadline Near For Budget And Fingers Begin to Point | By Al Baker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/education/metro-briefing-new-york-manhattan-higher-costs-pinch.html | Metro Briefing  New York Manhattan Higher Costs Pinch Budget | By Mike McIntire NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/health/metro-briefing-new-york-manhattan-15-charged-in-insurance.html | Metro Briefing  New York Manhattan 15 Charged In Insurance Fraud | By Sabrina Tavernise NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/lens-vintage-new-york.html | LENS Vintage New York | By Sylvia Plachy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/metro-briefing-new-york-bronx-city-to-take-over-another-bus-line.html | Metro Briefing  New York Bronx City To Take Over Another Bus Line | By Jim Rutenberg NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/metro-briefing-new-york-manhattan-bill-would-slow-west-side.html | Metro Briefing  New York Manhattan Bill Would Slow West Side Stadium | By Winnie Hu NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/metro-briefing-new-york-manhattan-plea-deal-in-convention-arrest.html | Metro Briefing  New York Manhattan Plea Deal In Convention Arrest | By Sabrina Tavernise NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/metro-briefing-new-york-queens-man-arrested-and-weapons-seized.html | Metro Briefing  New York Queens Man Arrested And Weapons Seized | By Michael Wilson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/metro-briefing-new-york-queens-officer-slashed-and-suspect-shot.html | Metro Briefing  New York Queens Officer Slashed And Suspect Shot | By Michelle ODonnell NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/more-highrises-sure-to-result-from-bidding-over-railyards.html | More HighRises Sure to Result From Bidding Over Railyards | By Charles V Bagli | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/new-vs-old-this-time-with-a-river.html | Our Towns New vs Old This Time With a River | By Peter Applebome | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/new-york-imports-dirt.html | New York Has to Import Dirt 100 Truckloads Turn Convention Center Into a Track | By Glenn Collins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/officer-in-murder-case-got-benefit-of-doubt-in-85.html | Officer in Murder Case Got Benefit of Doubt in 85 | By William K Rashbaum | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/picketing-by-yonkers-teachers-has-strike-talk-on-front-burner.html | Picketing by Yonkers Teachers Has Strike Talk on Front Burner | By Marek Fuchs and Patrick Gallagher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/port-authority-spells-out-efforts-to-save-trade-center-remnants.html | Port Authority Details Efforts to Save Trade Center Remnants | By Glenn Collins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/star-songwriters-they-vamp-just-like-us.html | BOLDFACE | By Joyce Wadler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/subways-are-stalling-and-the-riders-are-screeching.html | Subways Stall And New York Is Screeching | By Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/teacher-is-accused-of-using-a-standin-to-pass-a-test.html | Teacher Is Accused of Using A StandIn to Pass a Test | By Elissa Gootman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/the-duality-of-holy-week-or-purple-meets-the-passion.html | About New York The Duality of Holy Week Or Purple Meets the Passion | By Dan Barry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/three-offices-review-fatal-shooting-of-bronx-man-by-police-after-a.html | Three Offices Review Fatal Shooting of Bronx Man by Police After a Car Chase in Yonkers | By Jennifer Medina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/a-morsel-of-goat-meat.html | A Morsel Of Goat Meat | By Nicholas D Kristof | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/a-political-victory-that-wasnt.html | A Political Victory That Wasnt | By Andrew Kohut | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/federalism-has-a-right-to-life-too.html | Federalism Has a Right to Life Too | By Charles Fried | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/keeping-faith-with-my-father.html | Keeping Faith With My Father | By Elizabeth Cohen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/politics/bush-opens-door-to-changes-in-his-plan.html | Bush Opens Door to Changes in His Plan | By Anne E Kornblut | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/politics/casting-angry-eye-on-courts-conservatives-prime-for-benchclearing.html | THE SCHIAVO CASE JUDICIAL APPOINTMENTS Casting Angry Eye on Courts Conservatives Prime for BenchClearing Brawl in Congress | By Carl Hulse and David D Kirkpatrick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/politics/coalition-forms-to-oppose-parts-of-antiterrorism-law.html | Coalition Forms to Oppose Parts of Antiterrorism Law | By Eric Lichtblau | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/politics/gop-right-is-splintered-on-schiavo-intervention.html | THE SCHIAVO CASE CONSERVATIVES GOP Right Is Splintered On Schiavo Intervention | By Adam Nagourney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/politics/legislators-with-medical-degrees-offer-opinions-on-schiavo-case.html | THE SCHIAVO CASE DOCTORPOLITICIANS Drawing Some Criticism Legislators With Medical Degrees Offer Opinions on Schiavo Case | By Sheryl Gay Stolberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/politics/us-rule-on-womens-sports-may-ease-college-compliance.html | US Rule on Womens Sports May Ease College Compliance | By Tamar Lewin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/science/alien-planets-show-themselves-for-first-time.html | Alien Planets Show Themselves for First Time | By Dennis Overbye | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/science/startling-scientists-plant-fixes-its-flawed-gene.html | Startling Scientists a Plant Is Found to Fix Its Own Mutated Gene | By Nicholas Wade | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/baseball/a-clear-view-from-the-dugout-on-steroids.html | On Baseball Garners Clear View On Steroid Testing | By Murray Chass | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/baseball/bondss-hardened-image-shows-signs-of-cracking.html | BASEBALL Bondss Hardened Image Shows Signs of Cracking | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/baseball/latino-bank-teams-up-with-mets.html | BASEBALL Latino Bank Teams Up With Mets | By Richard Sandomir | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/baseball/mets-have-horse-race-for-spots-in-the-bullpen.html | BASEBALL Mets Have Horse Race For Spots in the Bullpen | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/baseball/rivera-leaves-behind-some-splendid-splinters.html | BASEBALL YANKEES NOTEBOOK Rivera Leaves Behind Some Splendid Splinters | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/baseball/we-wont-have-that-surly-superstar-to-kick-around-anymore.html | Sports of The Times We Wont Have That Surly Superstar To Kick Around Anymore | By Selena Roberts | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/basketball/knicks-try-inspiration-for-climb-to-playoffs.html | PRO BASKETBALL Knicks Try Inspiration For Climb To Playoffs | By Dave Caldwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/basketball/nets-fifth-straight-victory-puts-them-in-playoff-hunt.html | PRO BASKETBALL Nets Fifth Straight Victory Puts Them in Playoff Hunt | By Jason Diamos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/football/amid-sun-and-surf-a-fixation-on-0506.html | FOOTBALL NOTEBOOK Amid Sun And Surf Fixation On Future | By Clifton Brown | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/ncaabasketball/his-form-isnt-by-the-book-but-accuracy-is-on-his-side.html | COLLEGE BASKETBALL ARIZONAS OUTSIDE WEAPON Form Not by Book but It Can Be Taken to Bank | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/ncaabasketball/norman-mager-78-player-tarnished-by-gambling-scandal.html | Norman Mager 78 Player Tarnished by Gambling Scandal | By Richard Goldstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/ncaabasketball/west-virginia-and-its-coach-were-built-for-the-long.html | COLLEGE BASKETBALL A NOTSOSUDDEN SUCCESS STORY West Virginias Coach Made for Long Haul | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/soccer/germany-still-consumed-by-a-scandal.html | SOCCER Germany Still Consumed by a Scandal | By Mark Landler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/sportsspecial/rutgers-lets-a-big-lead-slip-away-before-finishing-off.html | COLLEGE BASKETBALL PHILADELPHIA REGIONAL Rutgers Lets a Big Lead Slip Away Before Finishing Off Temple | By Jere Longman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/sportsspecial/uconn-feels-at-home-in-routing-florida-state.html | COLLEGE BASKETBALL KANSAS CITY REGIONAL UConn Feels At Home In Routing Florida State | By Jere Longman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/style/dining/blueribbon-barista.html | BlueRibbon Barista | By Richard Reynolds | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/style/dining/chef-wins-army-salute.html | Chef Wins Army Salute | By Julia Moskin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/style/dining/food-stuff-an-easter-treat-for-grownup-tastes.html | FOOD STUFF An Easter Treat For GrownUp Tastes | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/style/dining/food-stuff-an-unusual-greek-olive-for-a-martini-with-a-twist.html | FOOD STUFF An Unusual Greek Olive For a Martini With a Twist | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/style/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/style/dining/food-stuff-springtime-in-a-box-fresh-and-bright.html | FOOD STUFF Springtime in a Box Fresh and Bright | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/style/dining/food-stuff-where-the-espresso-is-truly-well-drawn.html | FOOD STUFF Where The Espresso Is Truly Well Drawn | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/style/dining/fulton-market-looks-forward-to-bronx-dawns.html | Fulton Market Looks Forward To Bronx Dawns | By Dana Bowen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/style/dining/the-chef-andrew-feinberg-these-little-meatballs-stayed-home.html | THE CHEF ANDREW FEINBERG These Little Meatballs Stayed Home | By Melissa Clark | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/style/dining/the-minimalist-chicken-served-to-a-flutter.html | THE MINIMALIST Chicken Served To a Flutter | By Mark Bittman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/technology/lara-croft-video-game-heroine-has-2-suitors.html | TECHNOLOGY Lara Croft Video Game Heroine Has 2 Suitors | By Heather Timmons | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/technology/oracle-profit-slips-15-after-acquisition.html | TECHNOLOGY Oracle Profit Slips 15 After Acquisition | By Laurie Flynn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/technology/rival-calls-microsoft-unready-to-carry-out-european-order.html | TECHNOLOGY Rival Calls Microsoft Unready To Carry Out European Order | By Paul Meller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/theater/reviews/a-menagerie-full-of-stars-silhouettes-and-weird-sounds.html | THEATER REVIEW A Menagerie Full of Stars Silhouettes and Weird Sounds | By Ben Brantley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-23 | https://www.nytimes.com/2005/03/23/theater/reviews/puppets-as-ancient-greeks-pulled-by-gods-and-men.html | THEATER REVIEW Puppets as Ancient Greeks Pulled by Gods and Men | By Phoebe Hoban | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/theater/reviews/will-he-goof-whoops-a-dexterous-clown-walks-a-daffy-line.html | THEATER REVIEW Will He Goof Whoops A Dexterous Clown Walks a Daffy Line | By Neil Genzlinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/at-arlington-a-new-gallery-of-the-departed.html | At Arlington A New Gallery Of the Departed | By Neela Banerjee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/us/behind-the-why-of-a-rampage-loner-with-a-taste-for-nazism.html | Behind the Why of a Rampage Loner With a Taste for Nazism | By Monica Davey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/us/chased-by-mean-bikers-former-agent-sheds-his-cover-to-chase-fame-and.html | Chased by Mean Bikers Former Agent Sheds His Cover to Chase Fame and Fortune | By Charlie Leduff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/us/eerie-parallels-are-seen-to-shootings-at-columbine.html | Eerie Parallels Are Seen To Shootings at Columbine | By Jodi Wilgoren | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/us/foundry-pleads-guilty-to-environmental-crimes.html | Foundry Pleads Guilty to Environmental Crimes | By David Barstow | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/us/jackson-trial-shifts-to-focus-on-charge-of-conspiracy.html | Jackson Trial Shifts Focus To Charge Of Conspiracy | By John M Broder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/us/national-briefing-washington-pennsylvania-company-is-fined-4-million.html | National Briefing  Washington Pennsylvania Company Is Fined 4 Million | By John Files NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/us/schiavos-parents-appeal-after-judge-declines-to-order-feeding.html | THE SCHIAVO CASE THE OVERVIEW US JUDGE DENIES FEEDINGTUBE BID IN SCHIAVOS CASE | By Abby Goodnough | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/world/americas/at-mexican-border-tunnels-vile-river-rusty-fence.html | At Mexican Border Tunnels Vile River Rusty Fence | By James C McKinley Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/world/americas/canada-may-be-a-close-neighbor-but-it-proudly-keeps-its.html | Diplomatic Memo Canada May Be Close Neighbor but It Proudly Keeps Its Distance | By Clifford Krauss | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/world/asia/europes-shift-on-embargo-places-taiwan-at-center-stage.html | Europes Shift On Embargo Places Taiwan At Center Stage | By Joseph Kahn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/world/asia/southern-kyrgyzstan-under-opposition-control.html | Southern Kyrgyzstan Under Opposition Control | By Christopher Pala | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/world/europe/blair-is-trying-for-new-spark-among-voters.html | Blair Is Trying For New Spark Among Voters | By Alan Cowell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/world/europe/even-chechnyas-dream-street-is-a-dead-end.html | LETTER FROM EUROPE Even Chechnyas Dream Street Is a Dead End | By Steven Lee Myers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/world/middleeast/nuclear-power-is-good-us-and-iran-have-no-argument-there.html | Nuclear Power Is Good US and Iran Have No Argument There | By Elaine Sciolino | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/world/middleeast/pakistan-is-booming-since-911-at-least-for-the-welloff.html | Pakistan Is Booming Since 911 at Least for the WellOff | By Somini Sengupta | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/world/middleeast/us-seeks-israeli-clarification-on-settlement-expansion.html | US Seeks Israeli Clarification On Settlement Expansion Plans | By Steven R Weisman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/world/world-briefing-americas-canada-seal-hunt-starts-next-week.html | World Briefing  Americas Canada Seal Hunt Starts Next Week | By Colin Campbell NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-23 | https://www.nytimes.com/2005/03/23/world/world-briefing-americas-mexico-singers-exmanager-guilty-of-rape.html | World Briefing  Americas Mexico Singers ExManager Guilty Of Rape | By Antonio Betancourt NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/world/world-briefing-united-nations-legal-fees-pledged-for-oilforfood-chief.html | World Briefing  United Nations Legal Fees Pledged For OilForFood Chief | By Warren Hoge NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/world/worldspecial/iraqi-civilians-fight-back-against-insurgents.html | Iraqi Civilians Fight Back Against Insurgents | By Robert F Worth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/arts-briefly-bolshoi-opens-controversial-opera.html | Arts Briefly Bolshoi Opens Controversial Opera | By Sophia Kishkovsky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/arts-briefly-foxworthy-roast-raises-comedy-centrals-ratings.html | Arts Briefly Foxworthy Roast Raises Comedy Centrals Ratings | By Kate Aurthur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/arts-briefly-tussauds-sold-for-15-billion.html | Arts Briefly Tussauds Sold For 15 Billion | By Heather Timmons | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/dance/yin-and-yang-in-a-complementary-duet.html | DANCE REVIEW Yin and Yang in a Complementary Duet | By Jack Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/design/czeslaw-slania-83-engraver-of-postage-stamps-and-money-dies.html | Czeslaw Slania 83 Engraver Of Postage Stamps and Money | By Barth Healey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/design/in-preservation-wars-a-focus-on-midcentury.html | In Preservation Wars a Focus on Midcentury | By Robin Pogrebin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/design/need-talent-to-exhibit-in-museums-not-this-prankster.html | Need Talent To Exhibit In Museums British Artist and Prankster Says Fake Beard Is Enough | By Randy Kennedy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/music/a-3day-walk-sharpens-the-appetite-for-a-concert.html | A 3Day Walk Sharpens The Appetite For a Concert | By James R Oestreich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/music/a-rappers-prison-time-as-a-resume-booster.html | CRITICS NOTEBOOK A Rappers Prison Time As a Rsum Booster | By Kelefa Sanneh | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/music/departing-the-mainstream-to-meld-intriguing-currents.html | JAZZ REVIEW Departing the Mainstream To Meld Intriguing Currents | By Ben Ratliff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/music/mostly-mendelssohn-but-stolen-by-schumann.html | CLASSICAL MUSIC REVIEW Mostly Mendelssohn But Stolen by Schumann | By James R Oestreich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/music/wrestling-with-a-lolita-opera-and-losing.html | Wrestling With a Lolita Opera and Losing | By Daniel J Wakin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/nationals-winners-and-a-test-with-answer.html | Bridge Nationals Winners and a Test With Answer | By Phillip Alder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/television/an-americanstyle-office-with-a-boss-from-heck.html | TELEVISION REVIEW An AmericanStyle Office With a Boss From Heck | By Alessandra Stanley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/television/mixup-leads-to-new-american-idol-vote.html | MixUp Leads to New American Idol Vote | By Jacques Steinberg and Kate Aurthur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/books/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/books/untangling-the-threads-of-the-enron-fraud.html | BOOKS OF THE TIMES Untangling the Threads of the Enron Fraud | By Charles R Morris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-24 | https://www.nytimes.com/2005/03/24/business/aig-boards-plate-is-full-of-notsoappetizing-issues.html | For AIG Board Unsavory Issues Overflow the Plate | By Jenny Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/business/airlines-are-raising-fares-ever-so-gingerly.html | Airlines Are Raising Fares Ever So Gingerly | By Micheline Maynard | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/business/deal-said-to-be-near-for-stake-in-pathmark.html | Deal Said to Be Near for Stake in Pathmark | By Andrew Ross Sorkin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/business/gm-to-seek-cuts-in-union-health-benefits.html | GM to Seek Cuts in Union Health Benefits | By Danny Hakim | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/business/how-changing-the-sheets-can-make-a-hotel-room-new.html | Economic Scene How changing the sheets can make a hotel room new | By Virginia Postrel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/media/a-takeover-roils-japan-politeness-out-hostility-in.html | THE MEDIA BUSINESS Rebel Raider Takes Aim at Broadcast Giant in Japan | By Todd Zaun | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/media/hbo-and-new-line-cinema-to-acquire-newmarket-films.html | THE MEDIA BUSINESS HBO and New Line Cinema To Acquire Newmarket Films | By Laura M Holson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/media/investigators-look-at-radio-hosts-charity.html | THE MEDIA BUSINESS Investigators Look at Radio Hosts Charity | By Jeff Leeds | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/media/nielsen-will-address-potential-undercounting-of-minority-tv.html | THE MEDIA BUSINESS ADVERTISING Nielsen will address the potential undercounting of minority TV viewers | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/media/wall-st-week-a-pbs-staple-will-go-off-the-air-in-june.html | Wall St Week A PBS Staple Will Go Off the Air in June | By Nat Ives | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/business/pax-sheds-starbucks-stock.html | Pax Sheds Starbucks Stock | By Dow Jones Ap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/business/price-increases-by-companies-start-to-stick.html | Price Increases By Companies Start to Stick | By Eduardo Porter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/business/production-problems-turn-into-money-problems-at-glaxosmithkline.html | Market Place At GlaxoSmithKline production problems with an antidepressant are turning into money problems | By Stephanie Saul | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/business/technology/technology-briefing-telecommunications-mci-board.html | Technology Briefing  Telecommunications MCI Board Reopens Talks With Qwest | By Ken Belson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/business/the-flawed-plane-congress-loves.html | The Flawed Plane Congress Loves | By Leslie Wayne | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/business/the-media-business-advertising-addenda-unit-of-euro-rscg-gets.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Unit of Euro RSCG Gets Jaguar Account | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/business/white-house-makes-dent-in-openings-at-treasury.html | White House Makes Dent In Openings at Treasury | By Edmund L Andrews | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/business/world-business-briefing-americas-brazil-cable-company-reworks-debt.html | World Business Briefing  Americas Brazil Cable Company Reworks Debt | By Todd Benson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/business/world-business-briefing-americas-brazil-unemployment-rises.html | World Business Briefing  Americas Brazil Unemployment Rises | By Todd Benson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/business/world-business-briefing-asia-india-insurance-workers-protest.html | World Business Briefing  Asia India Insurance Workers Protest | By Saritha Rai NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-24 | https://www.nytimes.com/2005/03/24/business/worldbusiness/carmakers-in-canada-to-cut-emissions.html | Carmakers in Canada to Cut Emissions | By Ian Austen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/business/worldbusiness/export-opportunities-arent-just-for-the-big-guys.html | SMALL BUSINESS Export Opportunities Arent Just for the Big Guys | By Mark A Stein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/business/worldbusiness/india-adopts-patent-law-covering-pharmaceuticals.html | INTERNATIONAL BUSINESS India Adopts Patent Law Covering Pharmaceuticals | By Saritha Rai | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/business/worldbusiness/japans-ski-industry-stumbles-on-age-and-economy.html | INTERNATIONAL BUSINESS Japans Ski Industry Stumbles on Age and Economy | By James Brooke | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/education/columbia-chief-tackles-dispute-over-professors.html | Columbia Chief Tackles Dispute Over Professors | By Karen W Arenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/education/in/in-patakis-time-suny-runs-more-like-private-universities.html | In Patakis Time SUNY Runs More Like Private Universities | By Patrick D Healy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/garden/a-holly-for-the-hedges.html | GARDEN QA | By Leslie Land | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/garden/architecture-and-carchitecture.html | Architecture and Carchitecture | By Phil Patton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/garden/dissent-roils-wrights-world.html | Dissent Roils Wrights World | By Leigh Flayton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/garden/his-5-cents-worth.html | AT HOME WITH JOE FITZGERALD His 5 Cents Worth | By William L Hamilton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/garden/the-springtime-blues-back-to-delight.html | CUTTINGS The Springtime Blues Back to Delight | By Ken Druse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/garden/turning-trash-into-gold-a-new-urban-alchemy.html | TRADE SECRETS Turning Trash Into Gold A New Urban Alchemy | By Carole Braden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/health/a-study-ties-loss-of-a-child-to-mental-ills.html | A Study Ties Loss of a Child To Mental Ills | By Benedict Carey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/movies/part-tale-part-real-film-from-stricken-angola.html | Part Tale Part Real Film From Stricken Angola | By Dave Kehr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/movies/ugly-duckling-to-swan-to-sitting-duck.html | FILM REVIEW Ugly Duckling to Swan to Sitting Duck | By Manohla Dargis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/30-million-stalled-in-albany-heads-to-brownfields-projects.html | 30 Million Stalled in Albany Heads to Brownfields Projects | By Anthony Depalma | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/a-portrait-artist-on-the-outside-making-a-show.html | INK A Portrait Artist On the Outside Making a Show | By David Gonzalez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/and-yet-in-a-sense-are-we-not-all-on-that-list.html | BOLDFACE | By Joyce Wadler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/as-democrats-fight-stadium-some-blacks-buck-the-trend.html | Some Blacks Decide to Cross Party Lines In Stadium War | By Jim Rutenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/as-subways-slow-riders-play-waiting-games.html | As Subways Slow Riders Play Waiting Games | By Campbell Robertson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/bill-demands-union-pay-at-planned-brooklyn-buildings.html | Bill Demands Union Pay at Planned Brooklyn Developments | By Steven Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/do-state-taxes-but-dont-look-for-a-refund-anytime-soon.html | Do State Taxes But Dont Look For a Refund Anytime Soon | By Michael Cooper | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/for-14yearolds-pressure-builds-at-rink.html | For 14YearOlds Pressure Builds at Rink Love of the Game Is No Longer Enough to Win | By Bruce Weber | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/in-albany-leaders-find-that-three-is-a-crowd.html | In Albany Leaders Find That Three Is a Crowd | By Al Baker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/judge-refuses-to-void-ruling-in-sex-assaults.html | Judge Refuses To Void Ruling In Sex Assaults | By Thomas J Lueck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/metro-briefing-new-york-albany-party-official-rallies-democrats.html | Metro Briefing  New York Albany Party Official Rallies Democrats | By Patrick D Healy NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/metro-briefing-new-york-manhattan-council-bill-would-limit-hotel.html | Metro Briefing  New York Manhattan Council Bill Would Limit Hotel Conversions | By Winnie Hu NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/metro-briefing-new-york-manhattan-council-passes-budget-for-itself.html | Metro Briefing  New York Manhattan Council Passes Budget For Itself | By Winnie Hu NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/metro-briefing-new-york-manhattan-tuberculosis-rates-continue-to.html | Metro Briefing  New York Manhattan Tuberculosis Rates Continue To Fall | By Marc Santora NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/metro-briefing-new-york-retail-prices-in-area-rise-slightly.html | Metro Briefing  New York Retail Prices In Area Rise Slightly | By Jennifer Steinhauer NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/more-students-admitted-to-high-school-of-choice.html | More Students Admitted To High School of Choice | By Elissa Gootman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/mourning-4-children-dead-in-a-teaneck-fire-and-their-lost-chances.html | Mourning 4 Children Dead in a Teaneck Fire and Their Lost Chances | By Tina Kelley and John Holl | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/passing-buck-on-schiavo-cheats-public.html | Metro Matters Passing Buck On Schiavo Cheats Public | By Joyce Purnick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/plane-in-crash-carried-weight-too-forward-board-says.html | Plane in Crash Was Imbalanced Investigators Say | By Patrick McGeehan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/several-thousand-attend-grand-rabbis-funeral-in-brooklyn.html | Several Thousand Attend Grand Rabbis Funeral in Brooklyn | By Thomas J Lueck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/three-in-congress-back-ferrer-in-wake-of-diallo-comment.html | Three in Congress Back Ferrer In Aftermath of Diallo Remark | By Diane Cardwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/three-schools-in-the-brooklyn-diocese-are-given-reprieves.html | Three Schools in the Brooklyn Diocese Are Given Reprieves | By Andy Newman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/obituaries/leona-rostenberg-who-uncovered-alcott-novels-dies-at-96.html | Leona Rostenberg Who Uncovered Alcott Novels Dies at 96 | By Wendell Jamieson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/a-wall-of-faith-and-history.html | A Wall of Faith and History | By David Fromkin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/delay-deny-and-demagogue.html | DeLay Deny and Demagogue | By Maureen Dowd | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/george-w-to-george-w.html | George W to George W | By Thomas L Friedman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/looking-for-the-shadows-and-wakes-of-bonefish-on-a-caribbean-atoll.html | Editorial Observer Looking for the Shadows and Wakes of Bonefish on a Caribbean Atoll | By Verlyn Klinkenborg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/politics/army-likely-to-miss-2-recruiting-goals-review-is-planned.html | Army Likely to Miss 2 Recruiting Goals Review Is Planned | By Thom Shanker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-24 | https://www.nytimes.com/2005/03/24/politics/bush-cites-political-hurdles-in-plan-for-guest-workers.html | Bush Cites Political Hurdles In Plan for Guest Workers | By Anne E Kornblut | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/politics/report-says-medicare-is-in-poor-fiscal-shape.html | Medicare Outlook Called Direr Than Social Securitys | By David E Rosenbaum | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/baseball/gm-in-50-million-deal-rejoins-sponsorship-lineup.html | GM Makes 50 Million Deal to Be Sponsor | By Richard Sandomir | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/baseball/jim-bunning-is-looking-for-the-perfect-game-again.html | Sports of The Times Jim Bunning Is Searching for the Perfect Game Again | By George Vecsey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/baseball/mets-try-something-new-winning.html | BASEBALL Mets Try Something New Winning | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/baseball/red-sox-commit-to-staying-at-fenway-park.html | BASEBALL Red Sox Give Fenway A Long Lease on Life | By Katie Zezima | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/baseball/yankees-rodriguez-is-making-changes-that-he-hopes-are-for.html | BASEBALL Rodriguez Shifts Focus To Offensive Production | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/basketball/knicks-punctuate-evening-with-rout.html | PRO BASKETBALL Knicks Punctuate Evening With Rout | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/basketball/the-nets-fortunes-take-a-turn-for-the-better.html | PRO BASKETBALL The Nets Fortunes Take A Turn for the Better | By Jason Diamos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/basketball/walkers-return-pays-off-for-celtics.html | PRO BASKETBALL Surging Celtics Lose Cool And Game | By Liz Robbins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/football/nfl-owners-vote-to-give-the-jets-a-super-bowl.html | FOOTBALL NFL Owners Pick New York For Super Bowl | By Clifton Brown | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/golf/pga-tour-body-language-the-cold-shoulder.html | GOLF PGA Tour Body Language The Cold Shoulder | By Damon Hack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/golf/sorenstam-sets-her-sights-on-a-sorenslam.html | Sports of The Times Sorenstam Sets Her Sights on a SorenSlam | By Dave Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/ncaabasketball/early-departure-of-louisville-star-is-right-on-time.html | COLLEGE BASKETBALL A FAMILYS FORTUNE Early Departure Of Louisville Star Is Right on Time | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/ncaabasketball/to-be-a-cowboy-work-very-hard-and-study-harder.html | COLLEGE BASKETBALL A TEAM OF LEADERS To Be a Cowboy Work Hard and Study Harder | By Joe Drape | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/othersports/freeskiing-the-new-new-thing-on-the-slopes.html | SKI REPORT New Newest Thing Is Freeskiing on Slopes | By Bill Pennington | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/sportsspecial/playing-without-fear-liberty-is-causing-some.html | COLLEGE BASKETBALL A DAVID AMONG GOLIATHS Playing Without Fear Liberty Is Causing Some | By Frank Litsky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/tennis/navratilova-to-endorse-gay-travel-company.html | SPORTS BUSINESS Navratilova to Endorse Gay Travel Company | By Richard Sandomir | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/style/home-and-garden/currents-exhibitions-in-moscow-a-design-scene-with.html | CURRENTS EXHIBITIONS In Moscow A Design Scene With Growing Pains | By Jane Withers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/style/home-and-garden/currents-housewares-a-new-breed-of-imperfect-art-all.html | CURRENTS HOUSEWARES A New Breed of Imperfect Art All the Way From Indonesia | By Eva Hagberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-24 | https://www.nytimes.com/2005/03/24/style/home and garden/currents-lighting-illuminating-illusions-in-glass.html | CURRENTS LIGHTING Illuminating Illusions in Glass | By Eva Hagberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/style/home and garden/currents-trends-for-the-great-indoors-a-set-of.html | CURRENTS TRENDS For the Great Indoors a Set of Lincoln Logs for GrownUps | By Stephen Treffinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/style/home and garden/currents-who-knew-a-1930s-office-classic-makes-a-play.html | CURRENTS WHO KNEW A 1930s Office Classic Makes a Play for the Bedroom | By Marianne Rohrlich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/style/home and garden/personal-shopper-tradition-infused-with-the-present.html | PERSONAL SHOPPER Tradition Infused With the Present | By Marianne Rohrlich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/a-new-company-to-focus-on-artificial-intelligence.html | TECHNOLOGY A New Company to Focus On Artificial Intelligence | By John Markoff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/apples-legal-drive-to-stifle-web-sites-is-fruitless-so-far.html | TECHNOLOGY Apples Legal Drive to Stifle Web Sites Is Fruitless So Far | By John Markoff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/a-fashionable-trip-through-time.html | SITE SPECIFIC A Fashionable Trip Through Time | By John Biggs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/a-way-to-put-your-music-on-hold-when-the-boss-is-on-the.html | NEWS WATCH SOFTWARE A Way to Put Your Music On Hold When the Boss Is on the Line | By Ian Austen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/computer-golf-game-allows-players-to-use-clubs-rather.html | NEWS WATCH SPORTS Computer Golf Game Allows Players To Use a Club Rather Than a Mouse | By Charles Herold | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/fighting-on-the-screen-out-of-harms-way.html | GAME THEORY Fighting on the Screen Out of Harms Way | By Charles Herold | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/handheld-devices-come-into-view-with-a-magnifying-glass.html | NEWS WATCH ACCESSORIES HandHeld Devices Come Into View with a Magnifying Glass | By Jd Biersdorfer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/holding-a-paper-ticket-bracing-for-the-irritation.html | Holding a Paper Ticket Bracing for the Irritation | By Katie Hafner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/ingenuity-can-pay-when-wiring-the-home-and-cost-less.html | NEWS WATCH MEDIA NETWORKING Ingenuity Can Pay When Wiring The Home and Cost Less Too | By Roy Furchgott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/internet-phone-service-creating-a-chatty-network.html | When a Stranger Calls From Afar or Nearby An Internet phone service creates a network of users willing to advise tutor or simply chat with all comers | By Ethan TodrasWhitehill | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/looking-back-maybe-timing-was-everything.html | ONLINE DIARY Looking Back Maybe Timing Was Everything | By Lisa Napoli | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/more-parents-are-filtering-content-no-matter-what-the.html | NEWS WATCH DATA POINT More Parents Are Filtering Content No Matter What the Children Say | By Mark Glassman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/motion-filter-eases-troubles-with-mouse.html | WHATS NEXT Motion Filter Eases Troubles With Mouse | By Anne Eisenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/open-season-for-toes.html | ONLINE SHOPPER Open Season for Toes | By Michelle Slatalla | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/portable-recorders-leap-forward-in-convenience-and.html | Portable Recorders Leap Forward in Convenience and Sound | By Iver Peterson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/sizing-up-a-new-species-camerabinoculars.html | STATE OF THE ART Sizing Up a New Species CameraBinoculars | By David Pogue | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/when-a-stranger-calls-from-afar-or-nearby.html | When a Stranger Calls From Afar or Nearby Meant for exchanging business cards Bluetooth on cellphones can also be a tool for flirting and pranks | By Rachel Dodes | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/with-mac-mini-apple-builds-a-smaller-box.html | HOW IT WORKS With Mac Mini Apple Builds a Smaller Box | By Ian Austen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/europe-refuses-microsofts-plan-for-trustee.html | Europe Refuses Microsofts Plan for Trustee | By Paul Meller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/ring-tone-becoming-a-little-old-your-options-will-soon-be-wider.html | NEWS WATCH TELEPHONY Ring Tone Becoming a Little Old Your Options Will Soon Be Wider | By Ian Austen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/theater/reviews/doowopping-a-midsummer-dream.html | THEATER REVIEW DooWopping a Midsummer Dream | By Anita Gates | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/theater/reviews/you-call-this-a-show-and-tell-no-old-jokes.html | THEATER REVIEW You Call This a Show And Tell No Old Jokes | By Charles Isherwood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/us/14-die-in-blast-at-bp-oil-refinery-in-texas.html | 14 Die in Blast at BP Refinery in Texas | By Ralph Blumenthal | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/us/a-diagnosis-with-a-dose-of-religion.html | THE SCHIAVO CASE THE BIOETHICIST A Diagnosis With a Dose Of Religion | By John Schwartz and Denise Grady | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/us/cushing-n-dolbeare-78-expert-on-lowincomehousing-policy-dies.html | Cushing N Dolbeare 78 Expert On LowIncomeHousing Policy | By Margalit Fox | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/us/days-after-killings-a-tribe-seeks-a-cloak-of-privacy-for-its-grief.html | Days After Killings a Tribe Seeks a Cloak of Privacy for Its Grief | By Kirk Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/us/guantanamo-detainees-make-their-case.html | Guantanamo Detainees Make Their Case | By Neil A Lewis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/us/jackson-jury-sees-singers-pornography.html | Pornography From Jackson Shown to Jury | By Nick Madigan and John M Broder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/us/national-briefing-south-georgia-carters-drop-positions.html | National Briefing  South Georgia Carters Drop Positions | By Ariel Hart NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/us/national-briefing-south-louisiana-judge-orders-payment-of-trial-costs.html | National Briefing  South Louisiana Judge Orders Payment Of Trial Costs | By Ariel Hart NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/us/national-briefing-west-california-ruling-on-fundraising-limit.html | National Briefing  West California Ruling On FundRaising Limit | By Dean E Murphy NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/us/new-hampshire-senate-to-vote-on-approach-to-mercury-rule.html | New Hampshire Senate to Vote on Approach to Mercury Rule | By Felicity Barringer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/us/schiavo-case-highlights-catholicevangelical-alliance.html | THE SCHIAVO CASE RELIGIOUS GROUPS Schiavo Case Highlights an Alliance Between Catholics and Evangelicals | By Laurie Goodstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/us/schiavo-lesson-on-judiciary-trump-card.html | THE SCHIAVO CASE THE CONTEXT Schiavo Lesson on Judiciary Trump Card | By Adam Liptak | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/us/schiavos-parents-appeal-to-the-supreme-court-on-feeding-tube.html | THE SCHIAVO CASE THE OVERVIEW COURT BLOCKS BID NEW SCHIAVO TACK BY GOVERNOR BUSH | By Abby Goodnough and Adam Liptak | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/us/signs-of-danger-were-missed-in-a-troubled-teenagers-life.html | Signs of Danger Were Missed In a Troubled Teenagers Life | By Monica Davey and Jodi Wilgoren | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-24 | https://www.nytimes.com/2005/03/24/us/truck-driver-spared-death-in-smuggling-of-immigrants.html | Truck Driver Spared Death In Smuggling Of Immigrants | By Ralph Blumenthal | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/us/vibrant-cities-find-one-thing-missing-children.html | Vibrant Cities Find One Thing Missing Children | By Timothy Egan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/us/winant-sidle-88-who-led-panel-on-combat-news-dies.html | Winant Sidle 88 Led Panel on Combat News | By Christopher LehmannHaupt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/washington/world/world-briefing-asia-afghanistan-us-troops-kill-boy-in.html | World Briefing  Asia Afghanistan US Troops Kill Boy In Search | By Carlotta Gall NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/world/africa/virus-new-to-angola-kills-95-travelers-told-to-avoid-north.html | Virus New to Angola Kills 95 Travelers Told to Avoid North | By Michael Wines | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/world/americas/rumsfeld-in-brazil-criticizes-venezuela-on-assault-rifles.html | Rumsfeld in Brazil Criticizes Venezuela on Assault Rifles | By Todd Benson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/world/asia/glimpse-of-world-shatters-north-koreans-illusions.html | Glimpse of World Shatters North Koreans Illusions | By Howard W French | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/world/asia/india-alters-law-on-drug-patents.html | INDIA ALTERS LAW ON DRUG PATENTS | By Donald G McNeil Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/world/asia/japanese-free-bobby-fischer-now-an-icelander.html | Japanese Free Bobby Fischer Now an Icelander | By James Brooke | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/world/asia/kyrgyzstan-is-said-to-threaten-force-to-quell-protests.html | Kyrgyzstan Is Said to Threaten Force to Quell Protests | By Christopher Pala | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/world/europe/chirac-is-said-to-listen-in-on-rivals-phone-calls.html | Chirac Is Said to Listen In on Rivals Phone Calls | By Craig S Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/world/europe/france-asking-un-to-refer-darfur-to-international-court.html | France Asking UN to Refer Darfur to International Court | By Warren Hoge | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/world/europe/nuclear-accord-eludes-iran-and-europeans.html | Nuclear Accord Eludes Iran and Europeans | By Elaine Sciolino | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/world/europe/vienna-journal-the-hills-are-alive-with-the-sound-of.html | Vienna Journal The Hills Are Alive With the Sound of Remembrance | By Richard Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/world/middleeast/conference-of-arab-leaders-yields-little-of-significance.html | Conference of Arab Leaders Yields Little of Significance | By Hassan M Fattah | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/world/middleeast/jordans-king-asserts-israel-imperils-talks.html | Jordans King Asserts Israel Imperils Talks | By Steven R Weisman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/world/middleeast/sharon-maneuvering-budget-through-a-balky-parliament.html | Sharon Maneuvering Budget Through a Balky Parliament | By Steven Erlanger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/world/middleeast/usbacked-iraqis-raid-camp-and-report-killing-80-insurgents.html | Backed by US Iraqis Raid Camp And Report Killing 80 Insurgents | By Edward Wong | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/world/world-briefing-europe-ireland-inquiry-into-collusion-claims.html | World Briefing  Europe Ireland Inquiry Into Collusion Claims | By Brian Lavery NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/world/world-briefing-europe-spain-police-break-up-fake-euro-ring.html | World Briefing  Europe Spain Police Break Up Fake Euro Ring | By Renwick McLean NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-24 | https://www.nytimes.com/2005/03/24/world/world-briefing-europe-vatican-city-silent-pope-blesses-crowd.html | World Briefing  Europe Vatican City Silent Pope Blesses Crowd | By Ian Fisher NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/a-class-learns-lessons-it-will-never-forget.html | Family Fare | By Laurel Graeber | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/art-in-review-desire.html | ART IN REVIEW Desire | By Holland Cotter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/art-in-review-emily-jacir-accumulations.html | ART IN REVIEW Emily Jacir Accumulations | By Roberta Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/art-in-review-imprints-works-on-paper.html | ART IN REVIEW Imprints Works on Paper | By Holland Cotter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/art-in-review-john-sonsini.html | ART IN REVIEW John Sonsini | By Ken Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/art-in-review-kalup-linzy.html | ART IN REVIEW Kalup Linzy | By Holland Cotter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/art-in-review-norman-bluhm-works-on-paper-from-the-70s-80s-and-90s.html | ART IN REVIEW Norman Bluhm  Works on Paper From the 70s 80s and 90s | By Grace Glueck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/art-in-review-robert-gober.html | ART IN REVIEW Robert Gober | By Roberta Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/art-in-review-zulma-steele-and-arthur-wesley-dow.html | ART IN REVIEW Zulma Steele and Arthur Wesley Dow | By Grace Glueck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/arts-briefly-dr-who-mystery-solved.html | Arts Briefly Dr Who Mystery Solved | By Colin Campbell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/design/an-unknown-brancusi-pops-up-with-its-box.html | Inside Art | By Carol Vogel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/design/drawing-you-into-the-moral-void-of-gorgeously-sensuous-squalor.html | PHOTOGRAPHY REVIEW Drawing You Into the Moral Void of Gorgeously Sensuous Squalor | By Ken Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/design/german-and-austrian-glamour-before-it-dissolved-in-world-war-ii.html | PHOTOGRAPHY REVIEW German and Austrian Glamour Before It Dissolved in World War II | By Grace Glueck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/design/heroic-commanders-heroically-depicted.html | Antiques | By Wendy Moonan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/design/tall-french-visitor-takes-up-residence-in-the-guggenheim.html | ART REVIEW Tall French Visitor Takes Up Residence In the Guggenheim | By Michael Kimmelman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/movies/arts-briefly-idol-redo-didnt-capture-the-night-for-fox.html | Arts Briefly Idol Redo Didnt Capture the Night for Fox | By Kate Aurthur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/movies/arts-briefly-seattle-museum-expands.html | Arts Briefly Seattle Museum Expands | By Stephanie Rosenbloom | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/movies/film-in-review-lipstick-and-dynamite.html | FILM IN REVIEW Lipstick and Dynamite | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/movies/film-review-oscarnominated-shorts-few-see-but-many-should.html | FILM REVIEW OscarNominated Shorts Few See but Many Should | By David Kehr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/movies/the-listings-os-gemeos-cavaleiro-marginal.html | THE LISTINGS OS GEMEOS CAVALEIRO MARGINAL | By Ken Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/movies/the-listings-stephen-petronio-company.html | THE LISTINGS STEPHEN PETRONIO COMPANY | By Jack Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/movies/the-listings-steve-reich.html | THE LISTINGS STEVE REICH | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/music/delighting-in-a-wide-range-of-joyful-jazzfunk-noises.html | CABARET REVIEW Delighting in a Wide Range Of Joyful JazzFunk Noises | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/music/gary-bertini-an-israeli-conductor-in-demand-for-opera-dies-at-77.html | Gary Bertini 77 An Israeli Conductor In Demand for Opera | By Anne Midgette | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/music/interpreting-bachs-interpretation-of-contemporaries.html | CLASSICAL MUSIC REVIEW Interpreting Bachs Interpretation of Contemporaries | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/television/tales-of-sex-and-surgery.html | TV WEEKEND Tales of Sex and Surgery | By Alessandra Stanley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/television/that-hairless-detective-from-long-ago-is-back.html | TELEVISION REVIEW That Hairless Detective From Long Ago Is Back | By Alessandra Stanley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/television/try-to-remember-new-york-bids-farewell-to-jerry-orbach.html | Try to Remember New York Bids Farewell to Jerry Orbach | By Charles Isherwood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/automobiles/safety-and-pizazz-for-your-mirrors.html | BELLS  WHISTLES Safety and Pizazz For Your Mirrors | By Nick Kaye | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/books/baseballs-greatest-bleakest-season.html | BOOKS OF THE TIMES Baseballs Greatest Bleakest Season | By Michiko Kakutani | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/books/we-all-have-a-life-must-we-all-write-about-it.html | CRITICS NOTEBOOK We All Have a Life Must We All Write About It | By William Grimes | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/business/citizens-group-wants-hyperactivity-drug-taken-off-the-market.html | Citizens Group Wants Hyperactivity Drug Taken Off the Market | By Gardiner Harris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/business/dubious-deals-may-lead-aig-to-restatement.html | Doubtful Deals May Lead AIG To Restatement | By Jenny Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/business/just-past-midnight-the-game-is-in-hand.html | Just Past Midnight the Game Is in Hand | By Matt Richtel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/business/media/adelphia-offers-725-million-to-settle-fraud-claims.html | Adelphia Offers 725 Million to Settle Fraud Claims | By Ken Belson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/business/media/at-paramount-the-new-chief-spends-freely.html | At Paramount The New Chief Spends Freely | By Laura M Holson and David M Halbfinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/business/media/consumers-are-looking-past-commercials-to-study-prescription.html | THE MEDIA BUSINESS ADVERTISING Survey says consumers are looking past commercials to study the news about prescription drugs | By Nat Ives | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/business/media/fox-entertainment-names-a-chief-of-programming.html | Fox Entertainment Names A Chief of Programming | By Bill Carter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/business/media/radio-host-criticizes-report-on-charity.html | Radio Host Criticizes Report on Charity | By Geraldine Fabrikant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/business/oil-prices-rise-again-after-explosion-at-texas-refinery.html | Oil Prices Rise Again After Explosion at Texas Refinery | By Jad Mouawad | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-25 | https://www.nytimes.com/2005/03/25/business/technology/company-news-jury-rules-against-boston-scientific-in.html | COMPANY NEWS JURY RULES AGAINST BOSTON SCIENTIFIC IN PATENT CASE | By Barnaby J Feder NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/business/too-much-capital-why-it-is-getting-harder-to-find-a-good.html | Too Much Capital Why It Is Getting Harder to Find a Good Investment | By Floyd Norris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/business/trading-places-real-estate-instead-of-dotcoms.html | Trading Places Real Estate Instead of DotComs | By Motoko Rich and David Leonhardt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/business/world-business-briefing-americas-brazil-oil-company-to-buy-power.html | World Business Briefing  Americas Brazil Oil Company To Buy Power Plant | By Todd Benson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/business/world-business-briefing-europe-belgium-drug-maker-acquired.html | World Business Briefing  Europe Belgium Drug Maker Acquired | By Heather Timmons NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/worldbusiness/fraying-of-a-latin-textile-industry.html | INTERNATIONAL BUSINESS Fraying of a Latin Textile Industry | By Ginger Thompson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/worldbusiness/insidertrading-conviction-of-soros-is-upheld-in.html | INTERNATIONAL BUSINESS InsiderTrading Conviction Of Soros Is Upheld in France | By Floyd Norris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/worldbusiness/plot-thickens-in-japans-hostile-takeover-battle.html | INTERNATIONAL BUSINESS Plot Thickens in Japans Hostile Takeover Battle | By Todd Zaun | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/worldbusiness/putin-seeks-to-ease-fears-of-more-business-audits.html | INTERNATIONAL BUSINESS Putin Favors Move to Ease Strain With Big Business | By Erin E Arvedlund | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/dining/tandoori-hut.html | Diners Journal | By Frank Bruni | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/education/an-entire-department-may-move-from-seton-hall-to-montclair-state.html | An Entire Department May Move From Seton Hall to Montclair State | By John Holl | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/education/columbia-plans-2nd-masters-in-journalism.html | Columbia Plans 2nd Masters in Journalism | By Emma Daly | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/health/new-vaccine-said-to-offer-hope-against-bacterium.html | New Vaccine Said to Offer Hope Against Deadly Bacterium | By Donald G McNeil Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/movies/a-60s-holdout-and-his-daughter-searching-for-an-epic.html | FILM REVIEW A 60s Holdout and His Daughter Living on an Island Searching for an Epic | By Manohla Dargis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/movies/finding-love-outside-the-skin-trade.html | FILM IN REVIEW Naked Fame | By Ned Martel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/movies/in-tragedy-an-opportunity-for-a-teenage-peeping-tom.html | FILM REVIEW In Tragedy an Opportunity For a Teenage Peeping Tom | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/movies/secret-agents-in-a-high-school-state-of-mind.html | FILM IN REVIEW DEBS | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/movies/shedding-racial-prejudices-but-not-old-ideas-of-virtue.html | FILM REVIEW Shedding Racial Prejudices But Not Old Ideas of Virtue | By A O Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/movies/the-ultimate-xychromosome-catastrophe.html | FILM IN REVIEW Nowhere Man | By Ned Martel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/movies/the-violence-and-the-seafood-is-more-than-raw.html | FILM REVIEW The Violence and the Seafood Is More Than Raw | By Manohla Dargis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-25 | https://www.nytimes.com/2005/03/25/movies/warner-affirms-its-faith-in-struggling-art-films-unit.html | Warner Affirms Its Faith in Struggling Art Films Unit | By Sharon Waxman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/a-high-schools-teams-challenge-the-mighty-oaks.html | West Orange Journal A High Schools Teams Challenge the Mighty Oaks | By Tina Kelley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/after-hot-debate-and-stink-bomb-hoboken-puts-workers-to-work.html | After Hot Debate and Stink Bomb Hoboken Puts Workers to Work | By Jeffrey Gettleman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/albanys-ethics-policeman-would-like-more-muscle.html | PUBLIC LIVES Albanys Ethics Policeman Would Like More Muscle | By Robin Finn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/as-april-1-date-grows-near-doubts-on-budget-grow-too.html | As April 1 Date Grows Near Doubts on Budget Grow Too | By Al Baker and Patrick D Healy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/but-she-got-the-dog.html | BOLDFACE | By Joyce Wadler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/executive-says-cablevision-tops-jets-bid-by-40-million.html | Cablevision Bid Is Said to Beat Offer by Jets | By Charles V Bagli | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/fixing-a-leaky-roof-and-what-a-roof.html | Fixing a Leaky Roof and What a Roof The Tale of the Tiles on City Centers Cap | By Glenn Collins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/former-hudson-county-leader-gets-41-months-in-corruption-case.html | Former Hudson County Leader Gets 41 Months in Corruption Case | By Ronald Smothers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/higher-costs-could-upset-trash-plan-mayor-favors.html | Higher Costs Could Upset Trash Plan Mayor Favors | By Ian Urbina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/in-irvington-one-vote-keeps-the-town-on-edge.html | In Irvington One Vote Keeps the Town on Edge | By Jennifer Medina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/inmate-25-uses-torn-sheet-to-hang-himself-at-rikers.html | Inmate 25 Uses Torn Sheet To Hang Himself at Rikers | By Paul von Zielbauer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/judge-tells-city-to-release-much-of-911-oral-history.html | City Told to Release Much of 911 Oral History | By Michael Cooper | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/maybe-transit-should-try-some-courtesy.html | NYC Maybe Transit Should Try Some Courtesy | By Clyde Haberman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/metro-briefing-new-york-brooklyn-5-charged-in-marijuana-ring.html | Metro Briefing  New York Brooklyn 5 Charged In Marijuana Ring | By Michelle ODonnell NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/metro-briefing-new-york-manhattan-city-wants-to-limit-bike-protest.html | Metro Briefing  New York Manhattan City Wants To Limit Bike Protest | By Colin Moynihan NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/metro-briefing-new-york-manhattan-exexecutive-sues-transit-agency.html | Metro Briefing  New York Manhattan ExExecutive Sues Transit Agency | By Bruce Lambert NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/metro-briefing-new-york-manhattan-man-sentenced-in-killing.html | Metro Briefing  New York Manhattan Man Sentenced In Killing | By Sabrina Tavernise NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/metro-briefing-new-york-manhattan-officer-charged-in-car-mayhem.html | Metro Briefing  New York Manhattan Officer Charged In Car Mayhem | By Sabrina Tavernise NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/metro-briefing-new-york-manhattan-three-911-victims-identified.html | Metro Briefing  New York Manhattan Three 911 Victims Identified | By Thomas J Lueck NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/metro-briefing-new-york-manhattan-weiner-faults-mayors-secrecy.html | Metro Briefing  New York Manhattan Weiner Faults Mayors Secrecy | By Randal C Archibold NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/metro-briefing-new-york-valley-stream-bomb-shocks-neighborhood.html | Metro Briefing  New York Valley Stream Bomb Shocks Neighborhood | By Patrick OGilfoil Healy NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/oops-more-uncounted-ballots-in-a-hotly-contested-election.html | Oops More Uncounted Ballots In a Hotly Contested Election | By Lisa W Foderaro | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/sharpton-backed-ferrer-the-last-time-but-this-time.html | Sharpton Backed Ferrer the Last Time But This Time | By Jim Rutenberg and Diane Cardwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/suit-will-say-locked-exits-put-three-janitors-in-danger.html | Suit Will Say Locked Exits Put Three Janitors in Danger | By Steven Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/texas-woman-is-accused-of-new-jersey-hostage-hoax.html | Hostage Hoax In New Jersey Is Linked To a Texan | By Iver Peterson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/wrong-wrong-and-wrong-math-guides-are-recalled.html | WrongWrong and Wrong Math Guides Are Recalled | By Susan Saulny | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/obituaries/naftali-halberstam-dies-at-74-bobov-hasidims-grand-rabbi.html | Naftali Halberstam Dies at 74 Bobov Hasidims Grand Rabbi | By Margalit Fox | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/coal-in-a-nice-shade-of-green.html | Coal in a Nice Shade of Green | By Thomas HomerDixon and S Julio Friedmann | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/marveling-at-marvel-you-say-spiderman-but-i-say-the-thing.html | Editorial Observer Marveling at Marvel You Say SpiderMan but I Say the Thing | By Brent Staples | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/me-and-my-hybrid.html | Me and My Hybrid | By Oliver Sacks | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/the-era-of-exploitation.html | The Era Of Exploitation | By Bob Herbert | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/what-happens-once-the-oil-runs-out.html | What Happens Once the Oil Runs Out | By Kenneth S Deffeyes | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/a-new-antiterror-agency-is-considered.html | A New Antiterror Agency Is Considered | By Eric Lichtblau | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/agencys-web-site-out-of-sync-with-bush-plan.html | Agencys Web Site Out of Sync With Bush Plan | By David E Rosenbaum | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/amtrak-board-wary-of-bushs-overhaul-plan.html | Amtrak Board Wary of Bushs Overhaul Plan | By Matthew L Wald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/conservatives-invoke-case-in-fundraising-campaigns.html | THE SCHIAVO CASE THE MONEY Conservatives Invoke Case In FundRaising Campaigns | By David D Kirkpatrick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/costcutting-medicare-law-is-a-money-loser-for-states.html | CostCutting Medicare Law Is a Money Loser for States | By Robert Pear | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/election-commission-urges-finance-rules-for-online-politics.html | Election Commission Urges Finance Rules For Online Politics | By Glen Justice | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/epa-report-finds-lag-in-monitoring-attacks.html | EPA Report Finds Lag in Monitoring Attacks | By Eric Lipton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/in-a-polarizing-case-jeb-bush-cements-his-political-stature.html | THE SCHIAVO CASE THE GOVERNOR In a Polarizing Case Jeb Bush Cements His Political Stature | By Adam Nagourney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/pentagon-sees-aggressive-antidrug-effort-in-afghanistan.html | Pentagon Sees Antidrug Effort In Afghanistan | By Thom Shanker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/report-calls-for-punishing-peacekeepers-in-sex-abuse.html | Report Calls For Punishing Peacekeepers in Sex Abuse | By Warren Hoge | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/republicans-consider-slowing-benefits-growth-for-most.html | Republicans Consider Slowing Benefits Growth for Most | By Edmund L Andrews | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/supreme-court-refuses-to-hear-the-schiavo.html | THE SCHIAVO CASE THE OVERVIEW SUPREME COURT REFUSES TO HEAR THE SCHIAVO CASE | By Abby Goodnough | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/realestate/weekends-with-wolves-houses-where-the-neighbors-bite.html | HAVENS LIVING HERE Weekends With Wolves Houses Where the Neighbors Bite | As told to Amy Gunderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/realestate/where-second-homes-come-with-a-guide.html | HAVENS Where Second Homes Come With a Guide | By Amy Gunderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/science/dinosaur-find-takes-scientists-beyond-bones.html | Dinosaur Find Takes Scientists Beyond Bones | By John Noble Wilford | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/baseball/in-his-spring-finale-johnson-is-at-his-best.html | BASEBALL In His Spring Finale Johnson Puts His Best Stuff on Display | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/baseball/the-bulk-of-bondss-potential-woes-goes-well-beyond-issues.html | On Baseball Bondss Problems Are Piling Up Far Beyond the Questions About Steroids | By Murray Chass | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/baseball/zambrano-and-cameron-have-issues-old-and-new.html | BASEBALL Zambrano and Cameron Have Issues Old and New | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/basketball/knicks-visit-west-coast-with-hope-for-playoffs.html | BASKETBALL Knicks Visit West Coast With Hope For Playoffs | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/basketball/nets-lose-ground-and-streak.html | BASKETBALL Nets Lose Ground and Streak | By Jason Diamos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/golf/with-round-from-his-past-jones-grabs-players-championship-lead.html | GOLF With Round From His Past Jones Grabs Lead | By Damon Hack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/hockey/nhl-cuts-events-tied-to-annual-draft.html | NHL Cuts Gathering for Draft | By Jason Diamos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/mountaineers-continue-to-make-some-noise.html | COLLEGE BASKETBALL ALBUQUERQUE REGIONAL Mountaineers Continue Making Noise | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/ncaabasketball/in-pursuit-of-crown-dukes-ewing-wears-many-hats.html | COLLEGE BASKETBALL AUSTIN REGIONAL Pursuing Crown Ewing Wears Many Hats | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/ncaabasketball/louisville-confirms-doubts-about-no-1-huskies.html | COLLEGE BASKETBALL ALBUQUERQUE REGIONAL Louisville Confirms Doubts About Washington | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/ncaabasketball/narrowed-field-takes-on-new-persona.html | Sports of The Times Narrowed Field Ends Up Assuming A New Persona | By William C Rhoden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/ncaabasketball/thanks-to-guards-no-1-illini-keep-underdog-down.html | COLLEGE BASKETBALL CHICAGO REGIONAL Thanks to Guards Illini Keep Underdog Down | By Joe Drape | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/ncaabasketball/transition-game-started-for-may-with-knight-exit.html | COLLEGE BASKETBALL SYRACUSE REGIONAL Mays Transition Game Began When Indiana Let Knight Go | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/ncaabasketball/what-are-the-origins-of-madness.html | TV SPORTS Origins of Madness From the Midwest to Musburger | By Richard Sandomir | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/pro-football-notebook-coughlin-praises-manning.html | PRO FOOTBALL NOTEBOOK Coughlin Praises Manning | By Clifton Brown | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/pro-football-notebook-jets-seeking-big-plays.html | PRO FOOTBALL NOTEBOOK Jets Seeking Big Plays | By Clifton Brown | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/pro-football-notebook-key-draft-for-49ers.html | PRO FOOTBALL NOTEBOOK Key Draft for 49ers | By Clifton Brown | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/shots-fall-just-right-for-the-wildcats.html | COLLEGE BASKETBALL CHICAGO REGIONAL Big 12 Busters West Virginia and Arizona | By Joe Drape | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/technology/companies-in-radio-tag-business-broaden-legal-dispute.html | TECHNOLOGY Companies in Radio Tag Business Broaden Legal Dispute | By Barnaby J Feder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/theater/arts-briefly-from-nanny-to-broadway-star-in-spelling-bee.html | Arts Briefly From Nanny to Broadway Star in Spelling Bee | By Katharine Q Seelye | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/theater/newsandfeatures/for-her-the-show-goes-on.html | For Her The Show Goes On | By Jesse McKinley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/theater/newsandfeatures/shipmates-play-out-dramas-of-war-and-the-lack-of-it.html | CRITICS NOTEBOOK Shipmates Play Out Dramas of War and the Lack of It | By Charles Isherwood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/theater/reviews/a-hunk-a-hunk-of-burnin-nostalgia.html | THEATER REVIEW A Hunk a Hunk Of Burnin Nostalgia | By Ben Brantley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/the-listings-michael-friedman.html | THE LISTINGS MICHAEL FRIEDMAN | By Jason Zinoman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/travel/escapes/betting-on-marchs-madness.html | Betting on Marchs Madness | By Denny Lee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/travel/escapes/hot-springs-ark.html | JOURNEYS 36 Hours  Hot Springs Ark | By Pableaux Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/travel/escapes/sky-running.html | Adventurer  Sky Running | By David Howard | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/travel/escapes/wet-wild-wisconsin.html | JOURNEYS Wet Wild  Wisconsin | By Neal Karlen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/travel/escapes/quick-escapes.html | Quick Escapes | By Jr Romanko | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/travel/shopping-the-mudroom.html | Shopping  The Mudroom | By Bethany Lyttle | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/us/a-town-used-to-danger-shifted-into-crisis-mode.html | A Town Used to Danger Shifted Into Crisis Mode | By Ralph Blumenthal | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/us/national-briefing-south-georgia-sheriff-erred-in-firing-staff-judge.html | National Briefing  South Georgia Sheriff Erred In Firing Staff Judge Rules | By Ariel Hart NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/us/neither-starvation-nor-the-suffering-it-connotes-applies-to-schiavo.html | THE SCHIAVO CASE THE MEDICAL SITUATION Neither Starvation Nor the Suffering It Connotes Applies to Schiavo Doctors Say | By John Schwartz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/us/survivors-of-high-school-rampage-left-with-injuries-and-questions.html | Survivors of High School Rampage Left With Injuries and Many Questions | By Kirk Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/washington/world/world-briefing-americas-canada-no-asylum-for-us-army.html | World Briefing  Americas Canada No Asylum For US Army Deserter | By Colin Campbell NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-25 | https://www.nytimes.com/2005/03/25/washington/world/world-briefing-asia-afghanistan-us-forces-kill-taliban.html | World Briefing  Asia Afghanistan US Forces Kill Taliban Commander | By Carlotta Gall NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/world/africa/10000-peacekeepers-to-be-sent-to-sudan-un-council-decides.html | 10000 Peacekeepers to Be Sent To Sudan UN Council Decides | By Warren Hoge | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/world/americas/in-the-backlands-of-brazil-a-stony-path-to-sainthood.html | Juazeiro do Norte Journal In the Backlands of Brazil a Stony Path to Sainthood | By Larry Rohter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/world/americas/us-to-lift-ban-on-military-aid-to-guatemala.html | US to Lift Ban On Military Aid To Guatemala | By Ginger Thompson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/world/asia/protests-force-authoritarian-leader-to-flee-in-kyrgyzstan.html | Protests Force Leader to Flee In Kyrgyzstan | By Christopher Pala | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/world/europe/contagion-popular-risings-in-former-soviet-zone.html | Contagion Popular Risings in ExSoviet Zone | By Steven Lee Myers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/world/europe/oilforfood-scandal-brushes-against-a-leading-italian-governor.html | OilforFood Scandal Brushes Against a Leading Italian Governor | By Jason Horowitz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/world/middleeast/mistaken-gunfight-between-iraqi-soldiers-and-policemen.html | Mistaken Gunfight Between Iraqi Soldiers and Policemen Kills 3 | By Robert F Worth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/world/middleeast/palestinian-urges-us-to-oppose-an-israeli-plan.html | Palestinian Urges US To Oppose An Israeli Plan | By Greg Myre | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/world/middleeast/un-cites-syria-as-factor-in-lebanese-assassination.html | UN Cites Syria as Factor in Lebanese Assassination | By Warren Hoge | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/world/world-briefing-americas-chile-court-maintains-pinochet-immunity.html | World Briefing  Americas Chile Court Maintains Pinochet Immunity | By Pascale Bonnefoy NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/world/world-briefing-asia-pakistan-religion-restored-to-passports.html | World Briefing  Asia Pakistan Religion Restored To Passports | By Salman Masood NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/world/world-briefing-europe-germany-jehovahs-witnesses-win-legal-battle.html | World Briefing  Europe Germany Jehovahs Witnesses Win Legal Battle | By Victor Homola NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/world/world-briefing-europe-germany-stasi-files-on-kohl-open-to-researchers.html | World Briefing  Europe Germany Stasi Files On Kohl Open To Researchers | By Victor Homola NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/world/world-briefing-europe-ireland-deported-nigerian-student-can-return.html | World Briefing  Europe Ireland Deported Nigerian Student Can Return | By Brian Lavery NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/arts-briefly-a-slam-dunk-for-nbc-despite-ncaa-games.html | Arts Briefly A Slam Dunk for NBC Despite NCAA Games | By Kate Aurthur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/arts-briefly-new-who-album-delayed.html | Arts Briefly New Who Album Delayed | By Stephanie Rosenbloom | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/arts-briefly-reaching-the-25to54s.html | Arts Briefly Reaching the 25to54s | By Kate Aurthur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/bridge-just-22-points-for-a-slam-and-winner-is-sore-to-boot.html | Bridge Just 22 Points For a Slam And Winner Is Sore to Boot | By Alan Truscott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/complexities-and-wonder-in-the-otherworldly-visions-of-bach.html | CLASSICAL MUSIC REVIEW Complexities and Wonder in the Otherworldly Visions of Bach and Messiaen | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-26 | https://www.nytimes.com/2005/03/26/dance/the-jaunty-witty-show-that-scandalized-paris.html | DANCE REVIEW The Jaunty Witty Show That Scandalized Paris | By Jennifer Dunning | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/design/who-pocketed-3-hunks-of-bronze.html | Who Pocketed 3 Hunks Of Bronze | By Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/film-festival-reviews-a-global-view-of-human-experience-that-tells.html | FILM FESTIVAL REVIEWS A Global View of Human Experience That Tells Some of the Stories Behind the News | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/from-checking-kings-to-influencing-presidents.html | From Checking Kings to Influencing Presidents | By Dylan Loeb McClain | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/movies/film-festival-reviews-a-global-view-of-human-experience-that-672785.html | FILM FESTIVAL REVIEWS A Global View of Human Experience That Tells Some of the Stories Behind the News | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/movies/film-festival-reviews-a-global-view-of-human-experience-that-672807.html | FILM FESTIVAL REVIEWS A Global View of Human Experience That Tells Some of the Stories Behind the News | By Manohla Dargis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/movies/film-festival-reviews-a-global-view-of-human-experience-that-672831.html | FILM FESTIVAL REVIEWS A Global View of Human Experience That Tells Some of the Stories Behind the News | By Ao Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/movies/film-festival-reviews-a-global-view-of-human-experience-that-672858.html | FILM FESTIVAL REVIEWS A Global View of Human Experience That Tells Some of the Stories Behind the News | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/movies/film-festival-reviews-a-global-view-of-human-experience-that-672866.html | FILM FESTIVAL REVIEWS A Global View of Human Experience That Tells Some of the Stories Behind the News | By Manohla Dargis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/movies/film-festival-reviews-a-global-view-of-human-experience-that-672874.html | FILM FESTIVAL REVIEWS A Global View of Human Experience That Tells Some of the Stories Behind the News | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/movies/film-festival-reviews-a-global-view-of-human-experience-that.html | FILM FESTIVAL REVIEWS A Global View of Human Experience That Tells Some of the Stories Behind the News | By Ao Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/music/finding-the-innocence-in-experience.html | CLASSICAL MUSIC REVIEW Finding The Innocence In Experience | By Bernard Holland | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/music/from-a-former-child-prodigy-a-bold-statement-on-beethoven.html | CLASSICAL MUSIC REVIEW From a Former Child Prodigy a Bold Statement on Beethoven | By Jeremy Eichler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/music/with-nod-to-stone-age-70s-meet-90s.html | ROCK REVIEW With Nod To Stone Age 70s Meet 90s | By Kelefa Sanneh | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/television/pa-this-prairie-looks-dark-and-scary.html | TELEVISION REVIEW Pa This Prairie Looks Dark and Scary | By Alessandra Stanley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/television/with-tv-fame-elusive-videoseries-creators-seek-success.html | With TV Fame Elusive VideoSeries Creators Seek Success Online | By Brian Raftery | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/the-protocols-of-going-to-the-danish-opera-and-going-home.html | CRITICS NOTEBOOK The Protocols of Going to the Danish Opera and Going Home | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/books/arts/arts-briefly-british-library-must-return-looted-prayer-book.html | Arts Briefly British Library Must Return Looted Prayer Book | By Jason Horowitz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/books/arts/arts-briefly-hostage-incident-lifts-sales-of-inspirational.html | Arts Briefly Hostage Incident Lifts Sales Of Inspirational Book | By Edward Wyatt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/books/when-bugs-declared-total-war-on-wine.html | BOOKS OF THE TIMES When Bugs Declared Total War On Wine | By William Grimes | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-26 | https://www.nytimes.com/2005/03/26/busines s/a-parts-supplier-to-an-aging-population.html | A Parts Supplier to an Aging Population | By Barnaby J Feder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/busines s/airline-obtains-financing.html | Airline Obtains Financing | By Dow Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/busines s/credit-card-issuers-adjust-to-open-field.html | Credit Card Issuers Adjust to Open Field | By Jennifer A Kingson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/busines s/follow-the-vanishing-check.html | Follow the Vanishing Check | By Jennifer A Kingson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/busines s/george-caulkins-oilman-who-helped-develop-vail-dies-at-83.html | George Caulkins 83 Oilman Who Helped Develop Vail | By Wolfgang Saxon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/busines s/health/cephalon-drug-nears-approval.html | Cephalon Drug Nears Approval | By Dow Jones Ap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/busines s/insurer-called-close-to-cutting-ties-to-exchief.html | Insurer Called Close to Cutting All Remaining Ties to ExChief | By Gretchen Morgenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/busines s/media/blockbuster-ends-bid-for-rival.html | Blockbuster Ends Bid For Rival | By Tom Zeller Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/busines s/media/disney-intends-to-overhaul-planning-unit.html | Disney Intends To Overhaul Planning Unit | By Laura M Holson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/busines s/under-cloud-executive-leaves-walmart.html | Under Cloud Executive Leaves WalMart | By Eric Dash | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/busines s/world-business-briefing-asia-china-beijing-bank-stake-acquired.html | World Business Briefing  Asia China Beijing Bank Stake Acquired | By Chris Buckley IHT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/busines s/world-business-briefing-europe-france-orders-for-airbus.html | World Business Briefing  Europe France Orders For Airbus | By Dow Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/busines s/worldbusiness/2-offers-made-for-phone-unit-of-italian-utility.html | INTERNATIONAL BUSINESS 2 Offers Made For Phone Unit Of Italian Utility | By Heather Timmons | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/busines s/worldbusiness/europes-plan-to-deregulate-travel-booking-is.html | INTERNATIONAL BUSINESS Europes Plan to Deregulate Travel Booking Is Criticized | By Paul Meller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/busines s/worldbusiness/italy-to-sell-another-stake-in-enel-its-biggest.html | INTERNATIONAL BUSINESS Italy to Sell Another Stake in Enel Its Biggest Utility | By Eric Sylvers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/busines s/worldbusiness/japan-consumer-price-drop-is-steepest-since-03.html | INTERNATIONAL BUSINESS Japan Consumer Price Drop Is Steepest Since 03 | By Todd Zaun | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/educati on/sheldon-white-expert-on-childhood-dies-at-76.html | Sheldon White 76 Expert on Childhood | By Jeremy Pearce | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/educati on/university-changes-its-focus-in-investigation-of-professor.html | University Changes Its Focus In Investigation of Professor | By Kirk Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/health/ florida-officials-seek-a-link-in-15-cases-of-a-kidney-illness.html | Florida Officials Seek a Link in 15 Cases of a Kidney Illness | By Donald G McNeil Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/health/ schiavo-condition-holds-little-chance-of-recovery.html | THE SCHIAVO CASE THE DIAGNOSIS Most Experts Say They See Little Chance of Recovery | By Benedict Carey and John Schwartz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-26 | https://www.nytimes.com/2005/03/26/movies/a-films-stars-are-tough-athletes-they-are-also-paraplegics.html | Hell on Wheels | By Charles McGrath | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/movies/a-global-view-of-human-experience.html | FILM FESTIVAL REVIEWS A Global View of Human Experience That Tells Some of the Stories Behind the News | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/2nd-suspect-is-arrested-after-a-hoax.html | 2nd Suspect Is Arrested After a Hoax | By Iver Peterson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/a-battle-for-succession-takes-no-holiday.html | Borough Park Journal A Battle for Succession Takes No Holiday | By Andy Newman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/an-unlikely-university-grant-at-an-unlikely-time.html | An Unlikely University Grant at an Unlikely Time | By John Sullivan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/babys-death-at-a-hospital-no-accident-official-says.html | Babys Death At a Hospital No Accident Officials Say | By Stacey Stowe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/brooklyn-physicist-85-is-killed-in-a-hitandrun-accident.html | Brooklyn Physicist 85 Is Killed in a HitandRun Accident | By Jennifer 8 Lee and Ann Farmer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/bruce-mcm-wright-erudite-judge-whose-bail-rulings-caused-an-uproar.html | Bruce McM Wright Erudite Judge Whose Bail Rulings Caused an Uproar Dies at 86 | By Robert D McFadden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/diamond-firm-is-robbed-by-2-gunmen.html | 2 Gunmen Rob Diamond Firm In Manhattan | By Anthony Ramirez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/for-scientists-of-all-ages-mixed-thoughts-on-a-t-rex-in-the-flesh.html | T Rex Find Proves Irresistible to Some | By Campbell Robertson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/getting-ready-for-spring-to-be-sprung.html | About New York Getting Ready For Spring To Be Sprung | By Dan Barry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/jersey-city-curfew-tackles-crime-but-may-hit-profits-too.html | Jersey City Curfew Tackles Crime but May Hit Profits Too | By Jason George | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/jets-final-bid-needed-help-from-group-of-developers.html | Jets Final Bid Needed Help From Group Of Developers | By Charles V Bagli | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/mayor-takes-a-holiday-quietly-as-usual.html | Mayor Takes a Holiday Quietly As Usual | By Jim Rutenberg and Winnie Hu | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/senate-and-assembly-in-budget-accord.html | Senate and Assembly in Budget Accord | By Al Baker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/separating-the-elite-from-the-chaff-clubs-doormen-guard-a-higher.html | Separating the Elite From the Chaff Clubs Doormen Guard a Higher Social Realm | By Andrew Jacobs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/separating-the-elite-from-the-chaff.html | Separating the Elite From the Chaff Clubs Doormen Guard a Higher Social Realm | By Andrew Jacobs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/think-the-subways-running-later-youre-right.html | Think the Subways Running Later Youre Right | By Sewell Chan and Jo Craven McGinty | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/obituaries/adrian-kragen-97-expert-on-us-tax-law-is-dead.html | Adrian Kragen 97 Expert on US Tax Law | By Christopher LehmannHaupt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/all-the-news-thats-fed.html | All the News Thats Fed | By Marion Just and Tom Rosenstiel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/america-online.html | America Online | By Hart Seely | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/an-old-disease-needs-new-cures.html | An Old Disease Needs New Cures | By Martha Bedelu | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/morality-and-reality.html | Morality And Reality | By David Brooks | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/weighing-the-difference-between-treating-pain-and-dealing-drugs.html | Editorial Observer Weighing the Difference Between Treating Pain and Dealing Drugs | By Tina Rosenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/where-faith-thrives.html | Where Faith Thrives | By Nicholas D Kristof | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/politics/agency-partly-to-blame-in-misuse-of-passenger-data-report-says.html | Agency Partly to Blame in Misuse Of Passenger Data Report Says | By Eric Lipton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/politics/delay-quietly-steps-out-of-the-schiavo-spotlight.html | THE SCHIAVO CASE THE LAWMAKERS Briefly Back in the Spotlight DeLay Now Steps Aside | By Carl Hulse and Adam Nagourney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/politics/fictional-doomsday-team-plays-out-scene-after-scene.html | Fictional Doomsday Team Plays Out Scene After Scene | By Eric Lipton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/politics/oilforfood-commission-is-said-to-criticize-annan.html | Report Expected to Fault Kofi Annans Role in OilforFood Plan Payments to His Son | By Warren Hoge and Judith Miller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/politics/pentagon-will-not-try-17-gis-implicated-in-prisoners-deaths.html | Pentagon Will Not Try 17 GIs Implicated in Prisoners Deaths | By Douglas Jehl | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/politics/report-on-us-weapons-intelligence-is-said-to-be-critical.html | Report on US Weapons Intelligence Is Said to Be Critical | By Scott Shane | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/politics/republicans-discuss-vote-on-new-stem-cell-policy.html | Republicans Discuss Vote On New Stem Cell Policy | By David D Kirkpatrick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/baseball/lieber-has-no-hard-feelings-about-moving-on.html | BASEBALL YANKEES NOTEBOOK Lieber Has No Hard Feelings About Moving On | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/baseball/martinez-says-stiff-back-is-a-minor-problem.html | BASEBALL Martnez Says Stiff Back Is a Minor Problem | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/basketball/the-knicks-force-overtime-then-go-cold.html | BASKETBALL The Knicks Force Overtime Then Go Cold | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/golf/no-fireworks-but-plenty-of-lightning-and-thunder.html | GOLF No Fireworks But Plenty Of Lightning And Thunder | By Damon Hack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/ncaabasketball/illinois-point-guard-gets-none-of-glory-and-much-of.html | COLLEGE BASKETBALL CHICAGO REGIONAL Not the First One You Think Of | By Joe Drape | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/ncaabasketball/kentuckys-useful-pieces-become-a-winning-whole.html | COLLEGE BASKETBALL AUSTIN REGIONAL Kentuckys Useful Pieces Become a Winning Whole | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/ncaabasketball/methodical-badgers-outlast-the-wolfpack.html | COLLEGE BASKETBALL SYRACUSE REGIONAL In Hanson Vs Hodge Badgers Triumph | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/ncaabasketball/north-carolina-becomes-accs-sole-survivor.html | COLLEGE BASKETBALL SYRACUSE REGIONAL North Carolina Becomes ACCs Sole Survivor | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/ncaabasketball/pittsnogle-makes-a-name-for-himself-at-west-virginia.html | COLLEGE BASKETBALL ALBUQUERQUE REGIONAL at Pittsnogle Makes a Name for Himself at West Virginia | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/ncaabasketball/spartans-put-clamps-on-topseeded-duke.html | COLLEGE BASKETBALL AUSTIN REGIONAL Hard Fall and Close Call for TopSeeded Teams | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/sportsspecial/a-coachs-life-lesson-basketball-is-just-a-game.html | COLLEGE BASKETBALL PHILADELPHIA REGIONAL A Life Lesson Basketball Is Just a Game | By Frank Litsky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/technology/sec-sues-3-former-igo-executives.html | SEC Sues 3 Former IGo Executives | By Dow Jones Ap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/theater/newsandfeatures/sweet-charity-revival-will-not-be-coming-to.html | Sweet Charity Revival Will Not Be Coming to Broadway | By Jesse McKinley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/theater/reviews/a-trumpeter-wrestling-with-demons.html | THEATER REVIEW A Trumpeter Wrestling With Demons | By Neil Genzlinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/us/behind-lifeanddeath-fight-a-rift-that-began-years-ago.html | THE SCHIAVO CASE THE FAMILIES Behind LifeandDeath Fight A Rift That Began Years Ago | By Abby Goodnough | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/us/family-wonders-if-prozac-prompted-school-shootings.html | Family Wonders if Prozac Prompted School Shootings | By Monica Davey and Gardiner Harris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/us/hay-dns-music-on-christs-last-words-is-a-transforming-experience.html | Beliefs Haydns music on Christs last words a transforming journey from concert hall to sacred setting | By Peter Steinfels | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/us/in-ohio-one-farmers-prosperity-is-anothers-poison.html | In Ohio One Farmers Prosperity Is Anothers Poison | By James Dao | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/us/inquiry-turns-to-leak-as-probable-cause-of-texas-blast.html | Inquiry Turns to Leak as Probable Cause of Texas Blast | By Matthew L Wald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/us/jacksons-prints-identified-on-sex-magazines.html | Jacksons Prints Identified on Sex Magazines | By Nick Madigan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/us/national-briefing-science-and-health-comet-camera-is-out-of-focus.html | National Briefing  Science And Health Comet Camera Is Out Of Focus | By Warren E Leary NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/us/national-briefing-science-and-health-contract-for-childrens-iodide.html | National Briefing  Science And Health Contract For Childrens Iodide Liquid | By Eric Lipton NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/us/national-briefing-washington-private-panel-to-review-election-system.html | National Briefing  Washington Private Panel To Review Election System | By John Files NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/us/national-briefing-washington-union-wins-right-to-organize-childcare.html | National Briefing  Washington Union Wins Right To Organize ChildCare Workers | By Steven Greenhouse NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/us/schiavo-in-her-last-hours-father-says-amid-appeals.html | THE SCHIAVO CASE THE OVERVIEW Schiavo in Her Last Hours Father Says Amid Appeals | By Rick Lyman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/washington/us-is-set-to-sell-jets-to-pakistan-india-is-critical.html | US IS SET TO SELL JETS TO PAKISTAN INDIA IS CRITICAL | By Thom Shanker and Joel Brinkley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/washington/world/rice-says-us-opposes-israeli-plan-for-settlement-expansion.html | Rice Says US Opposes Israeli Plan for Settlement Expansion | By Steven Erlanger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/world/asia/kyrgyzstan-quells-looting-and-forms-a-new-government.html | Kyrgyzstan Quells Looting and Forms a New Government | By Christopher Pala | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/world/asia/pakistani-hints-hell-turn-over-centrifuges-in-iran-investigation.html | Pakistani Hints Hell Turn Over Centrifuges in Iran Investigation | By Somini Sengupta | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/world/europe/popes-absence-casts-a-shadow-on-holy-week.html | Popes Absence Casts a Shadow On Holy Week | By Ian Fisher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-26 | https://www.nytimes.com/2005/03/26/world/europe/think-of-a-headline-any-headline-this-is-it-isnt-it.html | THE SATURDAY PROFILE Think of a Headline Any Headline This Is It Isnt It | By Sarah Lyall | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/world/middleeast/23-are-killed-in-a-series-of-attacks-across-iraq.html | THE CONFLICT IN IRAQ INSURGENCY 23 Are Killed In a Series Of Attacks Across Iraq | By Robert F Worth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/world/middleeast/delay-and-uncertainty-hamper-daytoday-efforts-of-iraqi.html | THE CONFLICT IN IRAQ GOVERNMENT Delay and Uncertainty Hamper DaytoDay Efforts of Iraqi Ministries | By Edward Wong | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/world/middleeast/vital-signs-of-a-ruined-falluja-grow-stronger.html | THE CONFLICT IN IRAQ RECONSTRUCTION Vital Signs of a Ruined City Grow Stronger in Falluja | By Robert F Worth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/world/world-briefing-europe-russia-life-term-sought-for-yukos-executive.html | World Briefing  Europe Russia Life Term Sought For Yukos Executive | By Erin E Arvedlund NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/and-dont-even-get-her-started-on-the-war.html | TELEVISIONRADIO And Dont Even Get Her Started on the War | By Paula Span | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/dance/never-stop-moving-or-namedropping.html | DANCE Never Stop Moving or NameDropping | By Sylviane Gold | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/design/a-chapter-house-divided-and-rebuilt-a-few-centuries-later.html | ARCHITECTURE A Chapter House Divided and Rebuilt a Few Centuries Later | By Christopher Hall | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/design/ice-bound.html | DIRECTIONS FEAT Ice Bound | By Ginger Danto | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/design/marlene-dumass-number-comes-up.html | ART And Then Her Number Came Up | By Carol Kino | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/design/what-next-the-grill-room.html | DIRECTIONS POSTSCRIPT What Next the Grill Room | By Fred A Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/music/a-composer-at-the-threshold.html | RECORDINGS A Composer at the Threshold | By David Mermelstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/music/cover-me-introducing-the-instant-tribute.html | MUSIC Cover Me Introducing The Instant Tribute | By Dan Crane | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/music/the-mystery-composer.html | MUSIC The Mystery Composer | By Anne Midgette | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/music/the-widow-on-the-dance-floor-the-director-in-new-sneakers.html | MUSIC PLAYLIST The Widow on the Dance Floor The Director in New Sneakers | By Kelefa Sanneh | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/music/with-surgery-soprano-sheds-a-brunnhilde-body.html | With Surgery Soprano Sheds a Brnnhilde Body | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/television/cover-story-abc-rising.html | COVER STORY ABC Rising | By Bill Carter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/television/for-young-viewers-advanced-motor-skills.html | FOR YOUNG VIEWERS Advanced Motor Skills | By Lisanne Renner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/television/the-king-is-dead-long-live-his-brand.html | TELEVISIONRADIO COMMERCIAL The King Is Dead Long Live His Brand | By Jon Caramanica | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/the-guide.html | THE GUIDE | By Choire Sicha TheguideNytimescom | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/automobiles/autospecial/a-dozen-cars-worth-a-look.html | A Dozen Cars Worth a Look | By Jerry Garrett | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | https://www.nytimes.com/2005/03/27/automobiles/autospecial/end-of-the-auto-show-season-thats-all-there-is.html | End of the Auto Show Season Thats All There Is | By Jerry Garrett | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/books/essay-the-tempest-in-the-ivory-tower.html | Essay The Tempest In the Ivory Tower | By Rachel Donadio | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/a-changed-man-the-survivor-and-the-survivalist.html | The Survivor and the Survivalist | By Liesl Schillinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/boss-tweed-the-fellowship-of-the-ring.html | The Fellowship of the Ring | By Pete Hamill | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/break-blow-burn-well-versed.html | Well Versed | By Clive James | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/confessions-of-a-teen-sleuth-secret-of-the-old-crock.html | Secret of the Old Crock | By Melanie Rehak | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/conspiracy-of-fools-hopping-down-the-money-trail.html | Hopping Down the Money Trail | By Steve Fraser | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/fat-girl-big.html | Big | By Jane Stern | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/fiction-in-translation-the-scars-of-the-past.html | Chronicle Fiction in Translation The Scars of the Past | By Anderson Tepper | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/inside-the-list.html | TBR Inside the List | By Rachel Donadio | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/march-pictures-from-a-peculiar-institution.html | Pictures From a Peculiar Institution | By Thomas Mallon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/sax-and-violence.html | CRIME Sax and Violence | By Marilyn Stasio | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/unnatural-wonders-art-for-arthurs-sake.html | Art for Arthurs Sake | By Barry Gewen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/whose-bible-is-it-god-speaks-man-translates.html | God Speaks Man Translates | By James Kugel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/books/up-front.html | Up Front | By The Editors | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/databank-feds-warning-on-inflation-weighs-on-markets.html | DataBank Feds Warning on Inflation Weighs on Markets | By Jonathan Fuerbringer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/openers-suits-miles-to-go.html | OPENERS SUITS MILES TO GO | By Claudia H Deutsch | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/openers-suits-other-shoe-drops.html | OPENERS SUITS OTHER SHOE DROPS | By Mark A Stein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/openers-suits-tough-crowd.html | OPENERS SUITS TOUGH CROWD | By Mark A Stein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/openers-suits-why-word-guys-avoid-numbers.html | OPENERS SUITS Why Word Guys Avoid Numbers | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/a-new-flavor-for-a-career.html | OPENERS REFRESH BUTTON A New Flavor For a Career | By Robert Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/a-new-sense-of-time.html | OFFICE SPACE THE BOSS A New Sense of Time | By Catherine West | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/buckle-up-for-the-dollars-ride.html | ECONOMIC VIEW Buckle Up for the Dollars Ride | By Daniel Altman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/for-every-sport-a-super-sock.html | THE GOODS For Every Sport A Super Sock | By Brendan I Koerner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/granted-cellphones-make-life-easier-but-better-well.html | OPENERS THE COUNT Granted Cellphones Make Life Easier But Better Well | By Hubert B Herring | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/if-i-only-had-a-hedge-fund.html | If I Only Had a Hedge Fund Is This the New Emerald City Or the Road to the Next Crash | By Jenny Anderson and Riva D Atlas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/job-insecurity-from-the-chief-down.html | OFFICE SPACE ARMCHAIR MBA Job Insecurity From the Chief Down | By William J Holstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/land-of-the-rising-gaijin-chief-executive.html | INSIDE THE NEWS Land of the Rising Gaijin Chief Executive | By Ken Belson and Todd Zaun | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/lo-a-white-knight-so-why-isnt-the-market-cheering.html | STRATEGIES Lo A White Knight So Why Isnt the Market Cheering | By Mark Hulbert | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/now-playing-the-incredible-shrinking-giants.html | SUNDAY MONEY INVESTING Now Playing The Incredible Shrinking Giants | By Conrad De Aenlle | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/one-surprise-investors-may-love.html | MARKET WEEK One Surprise Investors May Love | By Jonathan Fuerbringer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/power-struggle-for-watts-that-is.html | SUNDAY INTERVIEW  WITH STEPHEN L BAUM Power Struggle For Watts That Is | By Laura Rich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/read-your-statements-dump-your-losers-take-a-swim.html | EVERYBODYS BUSINESS Read Your Statements Dump Your Losers Take a Swim | By Ben Stein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/stalking-the-wildlife-in-the-living-room.html | SUNDAY MONEY SPENDING Stalking the Wildlife In the Living Room | By Barry Rehfeld | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/the-deal-that-toppled-aigs-boss.html | The Deal That Toppled AIGs Boss | By Gretchen Morgenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/the-fax-machine-technology-that-refuses-to-die.html | SUNDAY MONEY SPENDING The Fax Machine Technology That Refuses to Die | By Robert Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/the-future-of-the-30second-spot.html | The Future of the 30Second Spot | By Lorne Manly | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/crosswords/kasparov-has-no-goals-left-why-not-regain-the-top-title.html | CHESS Kasparov Has No Goals Left Why Not Regain the Top Title | By Robert Byrne | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/dining/as-seen-through-british-eyes.html | LONG ISLAND VINES As Seen Through British Eyes | By Howard G Goldberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/dining/but-wheres-the-heat.html | RESTAURANTS But Wheres the Heat | By Karla Cook | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/dining/hint-of-the-loire-on-south-fork.html | WINE UNDER 20 Hint of the Loire On South Fork | By Howard G Goldberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/dining/in-mamaroneck-seafood-and-a-history.html | DINING OUT In Mamaroneck Seafood and a History | By Mh Reed | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/dining/lemonorange-spring.html | GOOD EATING LemonOrange Spring | Compiled by Kris Ensminger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/dining/slowroasted-meats-with-tangy-sauces.html | DINING SlowRoasted Meats With Tangy Sauces | By Patricia Brooks | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | https://www.nytimes.com/2005/03/27/dining/where-romance-is-in-bloom.html | DINING OUT Where Romance Is in Bloom | By Joanne Starkey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/education/charter-schools-alter-map-of-public-education-in-dayton.html | Charter Schools Alter Map of Public Education in Dayton | By Sam Dillon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/america-is-still-working-on-its-abs.html | America Is Still Working On Its Abs | By Alex Williams | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/an-aesthetic-idyll.html | POSSESSED An Aesthetic Idyll | By David Colman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/baby-pictures-at-10-paces.html | THE AGE OF DISSONANCE Baby Pictures at 10 Paces | By Bob Morris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/baby-you-can-park-my-car.html | Baby You Can Park My Car | By Janelle Brown | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/floating-on-the-deep-blue.html | SHAKEN AND STIRRED Floating on the Deep Blue | By William L Hamilton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/make-it-in-dan-tanas-you-can-make-it-anywhere.html | Make It in Dan Tanas You Can Make It Anywhere | By Hooman Majd | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/the-kaiser-chiefs-all-quiet-for-now.html | A NIGHT OUT WITH The Kaiser Chiefs All Quiet for Now | By Monica Corcoran | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/truly-madly-guiltily.html | MODERN LOVE Truly Madly Guiltily | By Ayelet Waldman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/weddings/rita-nakouzi-and-toure.html | WEDDINGSCELEBRATIONS VOWS Rita Nakouzi and Tour | By Judy Cantor Navas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/health/the-crow-of-the-early-bird.html | The Crow of the Early Bird | By Warren St John and Alex Williams | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/jobs/what-hat-to-do-when-the-ideal-job-proves-not-to-be-as-advertised.html | What to Do When the Ideal Job Proves Not to Be as Advertised | By David Koeppel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/jobs/words-to-dread-lets-meet-on-it.html | LIFES WORK Words to Dread Lets Meet on It | By Lisa Belkin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/bill-cosbys-not-funny.html | THE WAY WE LIVE NOW 32705 QUESTIONS FOR MICHAEL ERIC DYSON Bill Cosbys Not Funny | By Deborah Solomon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/broke.html | THE WAY WE LIVE NOW 32705 Broke | By Walter Kirn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/eternal-sunshine-of-an-addicted-mind.html | LIVES Eternal Sunshine of an Addicted Mind | By Alicia Erian | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/is-a-state-sponsor-of-terrorism-winning.html | THE WAY WE LIVE NOW 32705 THE SECURITY ADVISER Is a State Sponsor of Terrorism Winning | By Richard A Clarke | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/kifaya.html | THE WAY WE LIVE NOW 32705 ON LANGUAGE Kifaya | By William Safire | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/le-pop-star.html | Le Pop Star | By Benoit DenizetLewis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/matter-chef-doeuvres.html | MATTER Chef dOeuvres | By Oliver SchwanerAlbright | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/our-town.html | STYLE Our Town | By Maura Egan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/smooth-move.html | THE WAY WE LIVE NOW 32705 CONSUMED Smooth Move | By Rob Walker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/the-arsenal.html | THE ARSENAL | By Amanda Hesser | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/the-industry-tender-is-the-night.html | THE INDUSTRY Tender Is the Night | By Matt Lee and Ted Lee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/the-soul-of-the-new-exurb.html | The Soul of the New Exurb | By Jonathan Mahler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/the-wounded.html | The Wounded | By Johnny Dwyer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/working-the-latte-beat.html | THE WAY WE LIVE NOW 32705 THE ETHICIST Working the Latte Beat | By Randy Cohen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/movies/MoviesFeatures/fever-pitches.html | DIRECTIONS COMING ATTRACTIONS Fever Pitches | By Lewis Beale | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/movies/the-feelgood-feelbad-movie.html | FILM The FeelGood FeelBad Movie | By Ao Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/movies/the-film-that-runs-in-the-family-both-families-in-fact.html | FILM The Film That Runs in the Family Both Families in Fact | By Terrence Rafferty | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/movies/theyre-in-on-the-joke-hollywoods-funniest-clique.html | FILM Theyre In on the Joke | By Sharon Waxman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/a-bus-strike-little-noted-but-keenly-felt.html | Our Towns A Bus Strike Little Noted But Keenly Felt | By Peter Applebome | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/a-gang-sweep-with-a-difference.html | A Gang Sweep With a Difference | By Patrick OGilfoil Healy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/a-salesman-a-mentor-and-sometimes-a-grieving-friend.html | A Salesman a Mentor and Sometimes a Grieving Friend | By Damien Cave | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/another-step-to-clean-up-a-river.html | Another Step to Clean Up a River | By Jane Gordon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/art-at-southampton-college-the-art-must-go-too.html | ART At Southampton College The Art Must Go Too | By Julia C Mead | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/art-review-arbuss-full-frontal-oddity.html | ART REVIEW Arbuss Full Frontal Oddity | By Benjamin Genocchio | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/art-review-objects-of-beauty-and-utility-linking-past-to-present.html | ART REVIEW Objects of Beauty and Utility Linking Past to Present | By Benjamin Genocchio | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/as-adolescents-bet-more-are-having-gambling-problems.html | But It Looks So Harmless on Television | By Avi Salzman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/as-the-snow-lingers-in-suburbia-green-thumbs-are-getting-itchy.html | As the Snow Lingers in Suburbia Green Thumbs Are Getting Itchy | By Lisa W Foderaro | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/books/by-the-way-sea-glass-starfish-beached-ship.html | BY THE WAY Sea Glass Starfish Beached Ship | By Christine Contillo | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/briefings-business-verizon-is-said-to-buy-in-basking-ridge.html | BRIEFINGS BUSINESS VERIZON IS SAID TO BUY IN BASKING RIDGE | By Terry Golway | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/briefings-environment-one-bulldozer-later.html | BRIEFINGS ENVIRONMENT ONE BULLDOZER LATER | By Tina Kelley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/briefings-justice-philanthropist-sentenced.html | BRIEFINGS JUSTICE PHILANTHROPIST SENTENCED | By Ronald Smothers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/briefings-politics-a-governors-best-pal.html | BRIEFINGS POLITICS A GOVERNORS BEST PAL | By Josh Benson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/briefings-politics-so-long-pay-to-play.html | BRIEFINGS POLITICS SO LONG PAY TO PLAY | By David Kocieniewski | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/congregation-fails-to-evict-tenant.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/congressman-calls-for-investigation-of-railyards-bidding-process.html | Congressman Calls for Investigation of Railyards Bidding Process | By Marc Santora | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/county-lines-from-bare-saplings-great-freedoms-grow.html | COUNTY LINES From Bare Saplings Great Freedoms Grow | By Kate Stone Lombardi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/cross-westchester-what-the-city-folk-do-and-drama-too.html | CROSS WESTCHESTER What the City Folk Do And Drama Too | By Debra West | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/dont-toss-that-tin-can-its-a-fine-instrument.html | Dont Toss That Tin Can Its a Fine Instrument | By Tammy La Gorce | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/education/in-the-schools-15-minutes-of-blame-not-our-conferences.html | IN THE SCHOOLS 15 Minutes of Blame Not Our Conferences | By Merri Rosenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/education/jersey-are-you-hungering-for-the-academic-equivalent-of.html | JERSEY Are You Hungering for the Academic Equivalent of Comfort Food | By Fran Schumer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/for-army-recruiters-a-hard-toll-from-a-hard-sell.html | For Recruiters a Hard Toll From a Hard Sell | By Damien Cave | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/for-tires-mean-streets.html | For Tires Mean Streets | By David Winzelberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/ghostly-hospital-becomes-a-live-issue.html | Ghostly Hospital Becomes a Live Issue | By John Rather | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/health/medicine-into-africa.html | MEDICINE Into Africa | By Susan Warner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/health/the-stem-cell-debate-hits-home.html | The Stem Cell Debate Hits Home | By Fran Silverman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/helping-to-save-newborns-or-not.html | Saving Newborns or Not | By Julia C Mead | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/henry-g-greene-architect-of-theaters-across-the-nation-dies-at-93.html | Henry G Greene 93 Architect Of Theaters Across the Nation | By Jennifer Bayot | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/his-baby-looks-good-in-gold.html | URBAN STUDIESPARTING His Baby Looks Good in Gold | By Monica Drake | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/homeland-security-surveillance-flights-in-their-spare-time.html | HOMELAND SECURITY Surveillance Flights In Their Spare Time | By David Scharfenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/idolatry-but-in-a-good-way.html | Idolatry But In A Good Way | By Jessica Bruder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/in-a-city-of-8-million-people-murder-victims-are-hard-to-hide.html | In a City of 8 Million People Murder Victims Are Hard to Hide Whatever the Method | By Michael Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/in-business-the-downtown-as-creative-canvas.html | IN BUSINESS The Downtown as Creative Canvas | By Jeff Grossman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/in-person-youre-hired.html | IN PERSON Youre Hired | By Terry Golway | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/in-southampton-training-for-2-boards.html | In Southampton Training for 2 Boards | By Peter C Beller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/jersey-footlights-miss-america-jr.html | JERSEY FOOTLIGHTS Miss America Jr | By Robert Strauss | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/jersey-footlights-picasso-legal.html | JERSEY FOOTLIGHTS Picasso Legal | By Margo Nash | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/jersey-footlights-robby-gets-his-due.html | JERSEY FOOTLIGHTS Robby Gets His Due | By Margo Nash | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/li-work.html | LI  WORK | Compiled by Stewart Ain | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/libraries-from-gutenberg-to-gigabytes.html | LIBRARIES From Gutenberg to Gigabytes | By Peter C Beller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/long-island-journal-he-knows-the-meaning-of-bebopalula.html | LONG ISLAND JOURNAL He Knows the Meaning of BeBopaLula | By Marcelle S Fischler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/man-is-killed-trying-to-fight-mattress-fire-in-queens.html | Man Is Killed Trying to Fight Mattress Fire In Queens | By Jennifer 8 Lee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/march-madness-isnt-so-crazy.html | March Madness Isnt So Crazy | By Dave Caldwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/movies/communities-in-bayonne-lights-camera-action.html | COMMUNITIES In Bayonne Lights Camera Action | By George James | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/musical-odyssey-leads-pianist-back-to-hotels-door.html | Musical Odyssey Leads Pianist Back to Hotels Door | By James Barron | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/new-york-observed-the-song-of-himself.html | NEW YORK OBSERVED The Song of Himself | By James Gavin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/noticed-all-of-the-fright-factor-none-of-the-howling.html | NOTICED All of the Fright Factor None of the Howling | By Jeff Holtz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/on-politics-the-advantage-of-having-a-lieutenant-governor.html | ON POLITICS The Advantage of Having A Lieutenant Governor | By Laura Mansnerus | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/quick-bitejersey-city-a-comforting-quilt-of-breads.html | QUICK BITEJersey City A Comforting Quilt of Breads | By Mark Rotella | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/religion-secure-but-outside-the-convent.html | RELIGION Secure But Outside The Convent | By David Scharfenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/riders-irked-alter-the-timetable-not-the-train.html | Riders Irked Alter the Timetable Not the Train | By Patrick McGeehan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/rule-1a-dont-argue-with-this-guy.html | Rule 1a Dont Argue With This Guy | By Jeff Holtz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/seeking-symphonic-sounds.html | Seeking Symphonic Sounds | By Roberta Hershenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/soapbox-grill-the-drumsticks-slowly.html | SOAPBOX Grill the Drumsticks Slowly | By Patrick McGeehan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/steve-adubado-newarks-goto-guy.html | Steve Adubado Newarks GoTo Guy | By Terry Golway | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/suspect-arrested-in-killing-of-a-city-woman-in-1986.html | Suspect Arrested in Killing Of a City Woman in 1986 | By Corey Kilgannon and Colin Moynihan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/technology/fun-obviously-but-is-it-really-good-and-clean.html | Fun Obviously But Is It Really Good and Clean | By Avi Salzman and David Scharfenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/technology/li-work-selling-software-on-demand-from-a-little-kiosk.html | LI  WORK Selling Software on Demand From a Little Kiosk | By Stacy Albin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/that-guy-flipping-burgers-is-no-kid-anymore.html | That BurgerFlipper Is No Kid Anymore Few New York Teenagers Work and Many Arent Even Looking | By Jennifer Steinhauer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/the-guide-610941.html | THE GUIDE | By Eleanor Charles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/theater/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/theater/theater-review-a-tale-of-a-laborer-in-californias-fields.html | THEATER REVIEW A Tale of a Laborer In Californias Fields | By Campbell Robertson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/theater/theater-review-tending-small-gardens-of-good-and-evil.html | THEATER REVIEW Tending Small Gardens of Good and Evil | By Naomi Siegel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/theater/theater-review-the-problems-that-arise-when-baby-makes.html | THEATER REVIEW The Problems That Arise When Baby Makes Five | By Campbell Robertson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/theater/theater-review-theater-of-the-phobic-with-sitcom-misfits.html | THEATER REVIEW Theater of the Phobic With Sitcom Misfits | By Neil Genzlinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/groceries-everywhere-but-not-a-delivery-to-be-had.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Groceries Everywhere But Not a Delivery to Be Had | By Jeff Vandam | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/homegrown-beauty-interrupted.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY Homegrown Beauty Interrupted | By Jake Mooney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/love-with-the-proper-stranger.html | CROWN HEIGHTS THE CHASE Love With the Proper Stranger | By Jennifer Bleyer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/no-parking-youre-welcome.html | COPING No Parking Youre Welcome | By Anemona Hartocollis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/nothing-like-some-seared-tuna-to-celebrate-that-strike.html | NEIGHBORHOOD REPORT MIDTOWN Nothing Like Some Seared Tuna To Celebrate That Strike | By Jeff Vandam | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/one-way-to-get-a-skyscraper-in-your-apartment.html | NEIGHBORHOOD REPORT FLATIRON DISTRICT One Way to Get a Skyscraper in Your Apartment | By Jake Mooney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/one-word-plastics-wont-be-spoken-here.html | NEIGHBORHOOD REPORT LOWER MANHATTAN One Word Plastics Wont Be Spoken Here | By Jennifer Bleyer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/pirates-by-the-sea.html | URBAN TACTICS Pirates by the Sea | By Boris Fishman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/rooster-2-is-killed-by-car-held-ludlow-street-in-thrall.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Rooster 2 Is Killed by Car Held Ludlow Street in Thrall | By Alex Mindlin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/the-park-lady-and-her-peaceable-kingdom.html | NEIGHBORHOOD REPORT CARROLL GARDENS The Park Lady and Her Peaceable Kingdom | By Ben Gibberd | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/the-pigeon-dance.html | FYI | By Michael Pollak | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/the-song-of-himself.html | NEW YORK OBSERVED The Song of Himself | By James Gavin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/unblinking-witness-to-a-moody-town.html | Unblinking Witness to a Moody Town | By Avis Berman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/where-loads-are-big-naps-illegal-and-neighbors-mad.html | NEIGHBORHOOD REPORT NORTHEAST BRONX Where Loads Are Big Naps Illegal and Neighbors Mad | By Seth Kugel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/yes-the-paint-is-deductible-no-the-beret-is-not.html | NEIGHBORHOOD REPORT MOTT HAVEN Yes the Paint Is Deductible No the Beret Is Not | By Seth Kugel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/three-who-are-indivisible.html | Three Who Are Indivisible | By Jeff Holtz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/transportation-as-buses-sit-idle-labor-loses-sympathy.html | TRANSPORTATION As Buses Sit Idle Labor Loses Sympathy | By Marek Fuchs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/turning-mercury-into-solid-gold.html | Turning Mercury Into Solid Gold | By Jilian Mincer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/up-front-worth-noting-an-object-lesson-for-the-seven-dwarfs.html | UP FRONT WORTH NOTING An Object Lesson For the Seven Dwarfs | By Josh Benson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/up-front-worth-noting-at-this-point-harvey-is-used-to-the.html | UP FRONT WORTH NOTING At This Point Harvey Is Used To the Criticism | By Josh Benson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/up-front-worth-noting-you-might-call-them-salt-water-daffies.html | UP FRONT WORTH NOTING You Might Call Them Salt Water Daffies | By Robert Strauss | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/worth-noting-a-mock-terrorist-attack-is-heading-to-the-state.html | WORTH NOTING A Mock Terrorist Attack Is Heading to the State | By Jeff Holtz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/worth-noting-bridgeport-taking-aim-at-tax-delinquents.html | WORTH NOTING Bridgeport Taking Aim At Tax Delinquents | By Jeff Holtz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/worth-noting-restoring-a-popular-beach-by-adding-more-pebbles.html | WORTH NOTING Restoring a Popular Beach By Adding More Pebbles | By Joe Wojtas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/worth-noting-state-lottery-to-pay-off-for-a-cash-5-mistake.html | WORTH NOTING State Lottery to Pay Off For a Cash 5 Mistake | By Jeff Holtz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/obituaries/lord-callaghan-british-prime-minister-for-3-tumultuous-years-is.html | Lord Callaghan British Prime Minister for 3 Tumultuous Years Is Dead at 92 | By Sarah Lyall | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/an-inside-job.html | An Inside Job | By Iman Anabtawi and Lynn A Stout | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/dying-to-be-famous.html | Dying to Be Famous | By Lionel Shriver | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/geogreening-by-example.html | GeoGreening by Example | By Thomas L Friedman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregion/breeding-psychotics.html | Breeding Psychotics | By Michael B Mushlin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregion/not-the-knicks-i-knew-621218.html | Not the Knicks I Knew | By Ben Holzer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregion/not-the-knicks-i-knew.html | Not the Knicks I Knew | By Ben Holzer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregionopinions/breeding-psychotics.html | Breeding Psychotics | By Michael B Mushlin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregionopinions/next-stop-chaos.html | Next Stop Chaos | By Robert W Snyder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregionopinions/not-the-knicks-i-knew.html | Not the Knicks I Knew | By Ben Holzer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/the-vatican-code.html | The Vatican Code | By Maureen Dowd | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/politics/at-guantanamo-refueling-with-java-and-windmills.html | Reporters Notebook At Guantanamo Refueling With Java and Windmills | By Neil A Lewis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/politics/movement-in-the-pews-tries-to-jolt-ohio.html | Movement in the Pews Tries to Jolt Ohio | By James Dao | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/politics/nasa-will-offer-cash-prizes-for-technological-innovations.html | NASA Will Offer Cash Prizes for Technological Innovations | By Warren E Leary | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-27 | https://www.nytimes.com/2005/03/27/politics/us-is-examining-a-plan-to-bolster-the-rights-of-detainees.html | US IS EXAMINING PLAN TO BOLSTER DETAINEE RIGHTS | By Tim Golden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/a-manhattan-outpost-for-passionate-cooks.html | SQUARE FEETSoHo A Manhattan Outpost for Passionate Cooks | By Sana Siwolop | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/a-new-start-with-every-sunrise.html | THE HUNT A New Start With Every Sunrise | By Joyce Cohen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/a-sidestreet-surprise-a-monumental-church.html | STREETSCAPESWest 16th Street A SideStreet Surprise A Monumental Church | By Christopher Gray | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/adding-an-apartment-to-a-home.html | IN THE REGIONLong Island Adding an Apartment to a Home | By Valerie Cotsalas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/condo-conversions-in-an-architectural-gem.html | POSTINGS Condo Conversions In an Architectural Gem | By Nadine Brozan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/inside-a-condo-a-notsocivil-war.html | Inside a Condo a NotSoCivil War | By Josh Barbanel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/life-above-their-store-with-a-store-of-memories.html | HABITATSHudson NY Life Above Their Store With a Store of Memories | By Penelope Green | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/more-people-more-traffic-but-still-the-port.html | LIVING INPort Washington NY More People More Traffic but the Same Heart | By John Rather | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/revitalizing-the-banks-of-washingtons-forgotten-river.html | NATIONAL PERSPECTIVES Revitalizing the Banks Of Washingtons Forgotten River | By Fred A Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/some-flood-coverage-may-be-unnecessary.html | YOUR HOME Some Flood Coverage May Be Unnecessary | By Jay Romano | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/what-happens-if-it-bursts.html | What Happens If It Bursts | By Marek Fuchs | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/science/katherine-lathrop-pioneer-in-isotopes-is-dead-at-89.html | Katherine Lathrop Pioneer In Isotopes Is Dead at 89 | By Jeremy Pearce | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/baseball/as-opening-day-looms-the-yanks-grow-stronger.html | BASEBALL As Opening Day Looms The Yanks Grow Stronger | By Charlie Nobles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/baseball/for-red-soxyankees-blessed-are-peacemakers.html | Sports of The Times For Red SoxYankees Blessed Are Peacemakers | By George Vecsey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/baseball/if-beltre-and-beltran-were-keepers-perhaps-its-time-to.html | On Baseball Dodgers and Astros Let The Big Ones Get Away | By Murray Chass | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/baseball/martinez-works-his-stiff-back.html | BASEBALL METS NOTEBOOK Martnez Works His Stiff Back | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/baseball/strikes-drugs-we-love-sports-too-much-to-walk-away.html | KEEPING SCORE Strikes Drugs We Love Sports Too Much to Walk Away | By David Leonhardt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/baseball/yankees-posada-studies-pitches-and-personalities.html | BASEBALL Posada Brings Harmony From Behind the Plate | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/basketball/age-limit-one-players-path-is-another-players-roadblock.html | INSIDE THE NBA Age Limit One Players Path Is Another Players Roadblock | By Liz Robbins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/basketball/another-aboutface-leaves-nets-little-time.html | BASKETBALL Season Change for the Nets Spring Forward Fall Back | By Jason Diamos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/basketball/knicks-take-heavy-blow-in-their-bid-for-playoffs.html | BASKETBALL Knicks Take Heavy Blow In Their Bid For Playoffs | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/basketball/nuggets-nene-is-a-child-of-nature-and-a-defender-of-it.html | FACES FROM AFAR Nuggets Nen a Child of Nature and a Defender of It | By Liz Robbins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/first-final-four-for-louisville-since-1986.html | COLLEGE BASKETBALL ALBUQUERQUE REGIONAL Louisville and Illinois Weave Comeback Tales | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/golf/after-a-doover-the-end-is-nowhere-near-at-the-players.html | GOLF After a DoOver the End Is Nowhere Near | By Damon Hack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/golf/harrington-plays-on-with-father-on-his-mind.html | GOLF Harrington Has More Than Golf On Mind | By Damon Hack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/ncaabasketball/at-the-heart-of-kentucky-is-a-selfless-soul.html | COLLEGE BASKETBALL AUSTIN REGIONAL An Unstylishly Selfless Player Keeps Kentucky on Track | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/ncaabasketball/down-by-15-illini-finish-with-a-flurry.html | COLLEGE BASKETBALL CHICAGO REGIONAL Down by 15 Illini Finish With a Flurry | By Joe Drape | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/ncaabasketball/tar-heels-sixth-man-has-the-look-of-a-firstround-pick.html | COLLEGE BASKETBALL SYRACUSE REGIONAL Sixth Man Has Look Of a FirstRound Pick | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/ncaabasketball/unbelievably-they-made-new-believers.html | Sports of The Times Unbelievably They Made New Believers | By William C Rhoden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/ncaabasketball/with-its-old-standbys-ncaa-is-not-clicking-with-a-new.html | Sports of The Times With Its Old Standbys NCAA Is Not Clicking With a New Generation | By Selena Roberts | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/othersports/send-winter-out-on-opening-day-of-trout-season.html | OUTDOORS Sending Winter Out the Door On Opening Day | By Nelson Bryant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/r owing-woman-rows-across-pacific.html | ROWING Woman Rows Across Pacific | By Agence FrancePresse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/soccer/us-soccer-team-is-slowly-turning-into-a-melting-pot.html | SOCCER Slowly US Soccer Sees Blacks Emerging | By Jere Longman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/sportsspecial/a-coachs-farewell-message.html | BackTalk A Coachs Farewell Message | By Ceal Barry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/style/e vening-hours-vroom.html | EVENING HOURS Vroom | By Bill Cunningham | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/style/o n-the-street-in-the-air.html | ON THE STREET In the Air | By Bill Cunningham | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/style/p ulse-from-kimono-silk-new-silhouettes.html | PULSE From Kimono Silk New Silhouettes | By Ellen Tien | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/style/p ulse-from-street-smart-to-fashion-forward.html | PULSE From Street Smart To Fashion Forward | By Chee Pearlman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/style/p ulse-popping-up-with-the-crocuses.html | PULSE Popping Up With the Crocuses | By Ellen Tien | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/style/p ulse-what-im-wearing-now-the-swimsuit-designer.html | PULSE WHAT IM WEARING NOW The Swimsuit Designer | By Jennifer Tung | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/theater newsandfeatures/how-broadway-lost-its-voice-to-american-idol.html | THEATER How Broadway Lost Its Voice to American Idol | By Ben Brantley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | https://www.nytimes.com/2005/03/27/theater/newsandfeatures/how-to-steal-a-scene-by-just-raising-a-finger.html | THEATER PERFORMANCE How to Steal a Scene By Just Raising a Finger | By Susan Dominus | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/antigua-a-cosmopolitan-colonial-city.html | SURFACING GUATEMALA A Cosmopolitan Colonial City | By Lisa Kalis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/arlington-is-called-best-for-walking.html | Arlington Is Called Best for Walking | By Faye Rapoport | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/booked-your-flight-now-get-a-parking-place.html | PRACTICAL TRAVELER USING THE WEB Booked Your Flight Now Get a Parking Place | By Bob Tedeschi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/deal-discounts.html | DEAL  DISCOUNTS | By Pamela Noel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/discovering-jewish-roots-on-caribbean-soil.html | Discovering Jewish Roots on Caribbean Soil | By Boris Fishman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/finding-a-more-authentic-jamaica.html | Finding a More Authentic Jamaica | By Alicia Ault | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/futuristic-theme-for-a-familiar-format-at-japan-expo.html | Futuristic Theme for a Familiar Format at Japan Expo | By James Brooke | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/hotel-andalucia-in-santa-barbara.html | CHECK INCHECK OUT SANTA BARBARA HOTEL ANDALUCIA | By Janelle Brown | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/in-a-desert-two-reluctant-travelers-find-a-common-path.html | ESSAY A FAMILY JOURNEY In a Desert Two Reluctant Travelers Find a Common Path | By Paul Schneider | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/in-the-california-desert-made-in-the-shade.html | In the California Desert Made in the Shade | By Rob Nixon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/istanbul.html | GOING TO Istanbul | By Anna Sussman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/new-center-for-daytona-bike-week.html | New Center for Daytona Bike Week | By Bob Tedeschi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/olive-oil-in-madrid.html | FORAGING MADRID OLIVE OIL | By Benjamin Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/restaurant-scene-reflects-tel-avivs-optimistic-resolve.html | Restaurant Scene Reflects Tel Avivs Optimistic Resolve | By David Kaufman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/the-rebirth-of-bali.html | The Rebirth of Bali | By Denny Lee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/world-war-ii-liberation-celebrations-catholic-masses-near-disneyland.html | QA World War II liberation celebrations in the Netherlands and Catholic Masses near Disney World | By Marjorie Connelly | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/us/even-as-doctors-say-enough-families-fight-to-prolong-life.html | THE SCHIAVO CASE HEALTH CARE Even as Doctors Say Enough Families Fight to Prolong Life | By Pam Belluck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/us/for-observers-of-jackson-trial-the-gates-of-neverland-ranch-swing-wide.html | For Observers of Jackson Trial the Gates of Neverland Ranch Swing Wide Open | By John M Broder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/us/governor-is-pressed-on-schiavo-as-legal-moves-dwindle.html | THE SCHIAVO CASE THE OVERVIEW As Legal Moves Dwindle in Schiavo Case the Focus Returns to Governor Bush | By Rick Lyman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/us/texas-official-admits-missteps-that-helped-railroads-in-suits.html | Texas Official Admits Missteps That Helped Railroads in Suits | By Walt Bogdanich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/us/tribe-buries-3-on-a-long-road-to-healing.html | Tribe Buries 3 on a Long Road to Healing | By Monica Davey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/washington/the-god-racket-from-demille-to-delay.html | The God Racket From DeMille To DeLay | By Frank Rich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | https://www.nytimes.com/2005/03/27/washington/world/the-reach-of-war-arranged-departures-new-details-on-fbi.html | THE REACH OF WAR ARRANGED DEPARTURES New Details on FBI Aid for Saudis After 911 | By Eric Lichtblau | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/a-few-points-along-the-line-between-news-and-opinion.html | THE PUBLIC EDITOR A Few Points Along the Line Between News and Opinion | By Daniel Okrent | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/a-most-personal-test-for-the-churchs-rules.html | The World What Is a Natural Death A Most Personal Test for the Churchs Rules | By Elisabeth Rosenthal | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/china-gives-america-a-d.html | Word for WordReport Card China Gives America a D | By Peter Edidin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/choice-is-good-yes-no-or-maybe.html | Ideas  Trends Choice Is Good Yes No or Maybe | By Eduardo Porter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/detroits-new-crisis-could-be-its-worst.html | The Nation Detroits New Crisis Could Be Its Worst | By Danny Hakim | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/did-descartes-doom-terri-schiavo.html | The Schiavo Case Final Moments Did Descartes Doom Terri Schiavo | By John Leland | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/in-the-realm-of-numbers-theres-no-room-for-error.html | The Nation In the Realm of Numbers Theres No Room for Error | By Dennis Overbye | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/ms-rose-by-any-other-name-might-still-be-a-florist.html | Ideas  Trends Nomen et Omen Ms Rose by Any Other Name Might Still Be a Florist | By Sam Roberts | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/the-dangers-of-political-theater.html | The Schiavo Case The Dangers of Political Theater | By Sheryl Gay Stolberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/the-power-of-images-to-create-a-cause.html | The Schiavo Case Eye Contact The Power of Images To Create a Cause | By Ginia Bellafante | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/want-to-be-a-mogul-go-into-tv.html | Page Two March 2026 Want to Be a Mogul Go Into TV | By Lorne Manly | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/what-set-loose-the-voice-of-the-people.html | The World Baghdad and Beirut What Set Loose the Voice of the People | By Dexter Filkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/world/americas/science-vs-culture-in-mexicos-corn-staple.html | Science vs Culture in Mexicos Corn Staple | By Elisabeth Malkin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/world/asia/cause-of-mystery-ills-splits-indonesian-fishing-village.html | Cause of Mystery Ills Splits Indonesian Fishing Village | By Jane Perlez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/world/asia/courting-a-pair-of-south-asia-partners.html | Courting a Pair of South Asia Partners | By Somini Sengupta | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/world/asia/kiss-a-hindu-just-imagine-islamists-did-with-outrage.html | Kiss a Hindu Just Imagine Islamists Did With Outrage | By Salman Masood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/world/asia/pakistani-cited-in-transfer-of-hightech-gear.html | Pakistani Cited in Transfer of HighTech Gear | By Jenny Nordberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/world/asia/chinas-hard-line-stirs-throng-in-taiwan.html | Chinas Hard Line Stirs Throng in Taiwan | By Keith Bradsher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/world/grassroots-effort-aims-to-upend-mugabe-in-zimbabwe.html | GrassRoots Effort Aims to Upend Mugabe in Zimbabwe | By Michael Wines | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/world/middleeast/boats-cows-tasty-lamb-iraq-battles-smuggling.html | THE REACH OF WAR BORDERS Boats Cows Tasty Lamb Iraq Battles Smuggling | By Edward Wong | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | https://www.nytimes.com/2005/03/27/world/middleeast/bomb-in-christian-area-of-beirut-wounds-5.html | Bomb in Christian Area of Beirut Hurts 5 | By Dexter Filkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/world/middleeast/sharon-makes-deal-for-winning-crucial-vote.html | Sharon Makes Deal for Winning Crucial Vote | By Steven Erlanger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/world/us-soldiers-discover-tunnel-at-detention-camp.html | THE REACH OF WAR INSURGENCY US Soldiers Discover Tunnel at Detention Camp | By Edward Wong | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/dance/an-art-opening-where-love-lurks-amid-the-white-wine.html | DANCE REVIEW An Art Opening Where Love Lurks Amid the White Wine | By Gia Kourlas | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/design/coming-to-a-phone-near-you.html | Coming to a Phone Near You Street Art | By Randy Kennedy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/music/joan-of-arc-rendered-in-russian.html | OPERA REVIEW Joan of Arc Rendered In Russian | By Bernard Holland | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/music/making-noise-for-god-becomes-a-competitive-sport.html | GOSPEL REVIEW Making Noise for God Becomes a Competitive Sport | By Kelefa Sanneh | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/music/new-cds.html | Critics Choice New CDs | By Ben Ratliff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/music/playing-it-straight-in-sexy-gypsys-tale.html | CITY OPERA REVIEW Playing It Straight in Sexy Gypsys Tale | By Anne Midgette | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/music/pluralism-and-modernity-from-the-west.html | JAZZ REVIEW Pluralism And Modernity From the West | By Ben Ratliff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/music/songs-of-sin-transform-opera-house-into-cabaret.html | CLASSICAL MUSIC REVIEW Songs of Sin Transform Opera House Into Cabaret | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/television/ecolessons-taught-in-a-surfergirl-patois.html | EcoLessons Taught in a SurferGirl Patois | By Ned Martel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/automobiles/autos-on-mondaydesign-little-cars-in-the-big-apple-still-only-a.html | AUTOS ON MONDAYDesign Little Cars in the Big Apple Still Only a Good Idea | By Phil Patton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/books/things-fall-apart-especially-in-california-in-the-70s.html | BOOKS OF THE TIMES Things Fall Apart Especially in California in the 70s | By Janet Maslin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/business/as-regulators-look-at-aig-offshore-deals-are-top-issue.html | As Regulators Examine AIG Deals Offshore Transactions Are a Crucial Issue | By Gretchen Morgenson and Jenny Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/business/investigation-of-insurance-puts-buffett-in-a-spotlight.html | Investigation Of Insurance Puts Buffett In a Spotlight | By Timothy L OBrien | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/business/in-the-blog-era-liz-smith-wonders-if-theres-room-for-the-pro.html | A Gossips Lament for a Vanishing Breed In the Blog Era Liz Smith Wonders if Theres Room for the Pro | By Katharine Q Seelye | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/business/media/new-reality-show-goes-in-search-of-a-nice-girl.html | MEDIA New Reality Show Goes in Search Of a Nice Girl | By David Carr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/business/media/on-public-tv-not-quite-an-ad-but-pretty-close.html | THE MEDIA BUSINESS ADVERTISING On Public TV Not Quite an Ad But Pretty Close | By Nat Ives | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/business/media/under-new-chief-fcc-considers-widening-its-reach.html | Knowing Indecency Wherever He Sees It | By Stephen Labaton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-28 | https://www.nytimes.com/2005/03/28/business/private-investment-firms-to-pay-113-billion-for-sungard-data.html | Private Investment Firms to Pay 113 Billion for SunGard Data | By Andrew Ross Sorkin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/business/most-wanted-drilling-downcellular-phones-ringing-up.html | MOST WANTED DRILLING DOWNCELLULAR PHONES Ringing Up Revenues | By Shelly Freierman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/business/the-media-business-advertising-addenda-chief-to-step-down-at.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief to Step Down At Carmichael Lynch | By Nat Ives | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/business/the-media-business-advertising-addenda-print-ads-intended-for-gays.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Print Ads Intended For Gays Rose in 2004 | By Nat Ives | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/business/the-media-business-advertising-addenda-promoters-of-cincinnati.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Promoters of Cincinnati Align Marketing Effort | By Nat Ives | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/business/worldbusiness/africa-looks-to-show-itself-off-to-the-us.html | Africa Looks to Show Itself Off to the US | By Nick Madigan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/crosswords/bridge/about-the-pause-that-defeats-be-right-but-also-dont.html | Bridge About the Pause That Defeats Be Right but Also Dont Dither | By Alan Truscott With Phillip Alder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/health/huge-genome-project-is-proposed-to-fight-cancer.html | Huge Genome Project Is Proposed to Fight Cancer | By Andrew Pollack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/movies/a-big-first-quarter-for-films-with-africanamerican-casts.html | A Big First Quarter for Films With AfricanAmerican Casts | By Catherine Billey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/movies/movie-buff-seeks-other-love-of-film-is-a-plus.html | Movie Buff Seeks Other Love of Film Is a Plus | By Howard Kaplan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/60-years-later-honoring-an-unlikely-hero-of-the-holocaust.html | 60 Years Later Honoring an Unlikely Hero of the Holocaust | By Alison Leigh Cowan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/after-li-killing-a-day-to-search-and-grieve.html | After LI Killing a Day to Search and Grieve | By Patrick OGilfoil Healy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/as-fields-runs-for-mayor-she-counts-on-women-to-help-her-make.html | Political Memo Fields Counts On Women In Her Corner | By Randal C Archibold | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/city-to-buy-dieselelectric-buses-not-natural-gas-ones.html | City to Buy DieselElectric Buses Not Natural Gas Ones | By Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/flames-end-easter-mass-at-a-church-in-queens.html | Flames End Easter Mass At a Church In Queens | By Campbell Robertson and Ann Farmer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/former-mta-official-sues-his-bosses.html | Fired by MTA and Suing for Vindication | By Bruce Lambert | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/if-a-diverse-congregation-were-cash-this-church-would-be-rich.html | If a Diverse Congregation Were Cash This Church Would Be Rich | By Jennifer Medina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/jersey-citys-new-curfew-starts-but-with-complaints.html | Jersey Citys New Curfew Starts but With Complaints | By Jason George | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/metro-briefing-new-york-manhattan-new-complaints-by-cyclists.html | Metro Briefing  New York Manhattan New Complaints By Cyclists | By Colin Moynihan NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/new-city-pollution-rules-face-trouble-from-outset.html | New City Pollution Rules Face Trouble From Outset | By Anthony Depalma | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/new-jersey-power-politics-may-be-heard-on-tapes.html | Tapes May Give Taste of South Jersey Politics and Power | By David Kocieniewski | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/on-5th-ave-a-pair-of-lines-one-for-worship-and-one-for-the-parade.html | On 5th Ave a Pair of Lines One for Worship and One for the Parade | By Campbell Robertson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/they-were-famous-admired-and-finally-welcome.html | Famous Admired And Finally Welcome In Queens Black Notables Stepped Into the Middle Class | By Joseph Berger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/obituaries/world/lord-callaghan-british-prime-minister-during-winter-of.html | Lord Callaghan British Prime Minister During Winter of Discontent Dies at 92 | By Sarah Lyall | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/gang-of-our-own-making.html | A Gang Of Our Own Making | By Luis J Rodriguez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/hands-across-north-america.html | Hands Across North America | By Rafael Fernndez de Castro and Rossana Fuentes Berain | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/is-no-one-accountable.html | Is No One Accountable | By Bob Herbert | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/politics/congress-ready-to-again-debate-endoflife-issues.html | THE SCHIAVO CASE CONGRESS Lawmakers Ready To Again Debate EndofLife Issues | By Sheryl Gay Stolberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/politics/drive-to-build-hightech-army-hits-cost-snags.html | DRIVE TO BUILD HIGHTECH ARMY HITS COST SNAGS | By Tim Weiner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/politics/life-death-and-soulsearching-at-easter-services.html | THE SCHIAVO CASE THE CHURCHES Life Death and SoulSearching at Easter Services | By Neela Banerjee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/politics/president-bushs-new-public-face-confident-and-impishly-fun.html | White House Letter President Bushs New Public Face Confident Comfortable and Impishly Fun | By Elisabeth Bumiller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/politics/with-bush-reelected-rove-turns-to-policy.html | With Bush Safely Reelected Rove Turns Intensity to Policy | By Richard W Stevenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/politics/years-ago-delays-father-was-taken-off-life-support.html | THE SCHIAVO CASE THE HOUSE LEADER Years Ago DeLays Father Was Taken Off Life Support | By Sheryl Gay Stolberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/baseball/pettitte-and-the-yankees-not-quite-together-again.html | BASEBALL Pettitte and the Yankees Not Quite Together Again | By Charlie Nobles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/baseball/piazza-is-happy-healthy-and-ready-for-season.html | BASEBALL Piazza Is Happy Healthy and Ready for Season | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/basketball/the-knicks-playoff-hopes-slowly-setting-in-the-west.html | PRO BASKETBALL The Knicks Playoff Hopes Slowly Setting in the West | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/basketball/the-stopandstart-nets-fit-well-in-the-east.html | NBA Roundup The StopandStart Nets Fit Well in the East | By Jason Diamos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/college-basketball-ncaa-tournament-round-of-8.html | COLLEGE BASKETBALL NCAA Tournament  Round of 8 | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/golf/lightning-strikes-twice-players-delayed-again.html | GOLF Lightning Strikes Twice Players Delayed Again | By Damon Hack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/golf/sorenstam-is-going-where-few-have-been.html | Sports of The Times Sorenstam Is Going Where Few Have Been | By Dave Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/golf/sorenstam-takes-seasons-first-major-by-8-strokes.html | GOLF Sorenstam Takes Years First Major by 8 Strokes | By Larry Bortzstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/ncaabasketball/across-the-hills-and-hollows-beilein-becomes-a.html | COLLEGE BASKETBALL ALBUQUERQUE REGIONAL Over the Hills and Across the Hollows Beilein Is a Household Name | By Dave Curtis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/ncaabasketball/from-start-to-finish-may-pilots-the-tar-heels.html | COLLEGE BASKETBALL SYRACUSE REGIONAL From Start to Finish May Pilots the Tar Heels | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/ncaabasketball/louisvilles-new-story-becomes-flashback.html | COLLEGE BASKETBALL ALBUQUERQUE REGIONAL Louisvilles New Story Becomes Flashback | By Lee Jenkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/ncaabasketball/spartans-leave-nothing-to-dispute.html | COLLEGE BASKETBALL AUSTIN REGIONAL THE FINAL STEPS TO ST LOUIS | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/ncaabasketball/talent-doesnt-equal-trouble-as-a-teammate.html | Sports of The Times Talent Doesnt Equal Trouble as a Teammate | By William C Rhoden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/soccer/us-huffs-puffs-and-cant-slay-the-giant.html | SOCCER US Huffs Puffs and Cant Slay the Giant | By Jere Longman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/sportsspecial/hard-to-put-into-words-how-gritty-rutgers-is.html | Sports of The Times Hard to Put Into Words How Gritty Rutgers Is | By Harvey Araton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/sportsspecial/speedy-rutgers-swarms-and-smothers-ohio-state.html | COLLEGE BASKETBALL PHILADELPHIA REGIONAL Speedy Rutgers Smothers Ohio State | By Frank Litsky | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/sportsspecial/stanford-stops-connecticuts-title-streak.html | COLLEGE BASKETBALL KANSAS CITY REGIONAL Stanford Stops Connecticuts Title Streak | By Jason King | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/technology/a-service-that-aims-to-make-cold-calls-a-bit-warmer.html | A Service That Aims to Make Cold Calls a Bit Warmer | By Daniel Terdiman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/technology/a-supreme-court-showdown-for-file-sharing.html | A Supreme Court Showdown for File Sharing | By Saul Hansell and Jeff Leeds | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/technology/is-silicon-valley-similar-to-detroit.html | New Economy Some see technology as a graying industry but others see a vibrant life ahead for applied computing in new fields | By Steve Lohr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/technology/newest-chip-is-combination-of-fiber-optics-and-electronics.html | TECHNOLOGY Newest Chip Is Combination Of Fiber Optics And Electronics | By John Markoff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/technology/online-searchers-for-job-seekers.html | ECommerce Report So far theres a truce between the big job search boards and new employment sites that scan the big boards listings | By Bob Tedeschi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/technology/sell-no-well-wait-one-startup-says.html | TECHNOLOGY Sell No Well Wait One StartUp Says | By Gary Rivlin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/technology/supreme-court-to-hear-case-on-cables-regulatory-duties.html | Supreme Court to Hear Case On Cables Regulatory Duties | By Matt Richtel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/theater/reviews/interracial-triangle-at-odds-with-truth.html | THEATER REVIEW Interracial Triangle at Odds With Truth | By Ben Brantley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/theater/reviews/love-her-or-hate-her-shes-boss.html | THEATER REVIEW Love Her or Hate Her Shes Boss | By Campbell Robertson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-28 | https://www.nytimes.com/2005/03/28/theater/reviews/next-stop-gentrification-everybody-out.html | THEATER REVIEW Next Stop Gentrification Everybody Out | By Andrea Stevens | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/theater/the-quest-for-broadway-and-las-vegas.html | CONNECTIONS The Quest for Broadway and Las Vegas | By Edward Rothstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/us/georgeanna-s-jones-in-vitro-conception-pioneer-dies-at-92.html | Georgeanna S Jones 92 In Vitro Conception Pioneer | By Anahad OConnor | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/us/in-two-friars-family-finds-spiritual-support-and-more.html | THE SCHIAVO CASE THE ADVISERS In Two Friars Family Finds Spiritual Support and More | By Abby Goodnough | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/us/protesters-with-hearts-on-sleeves-and-anger-on-signs.html | THE SCHIAVO CASE THE SCENE Protesters With Hearts on Sleeves and Anger on Signs | By Rick Lyman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/us/some-creditors-make-illegal-demands-on-activeduty-soldiers.html | BILLS IN THE KNAPSACK A Law Gets Lost Creditors Press Troops Despite Relief Act | By Diana B Henriques | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/us/with-watch-list-pilots-career-is-stalled.html | Pilot on Watch List Finds Career Stalled | By Ralph Blumenthal | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/world/africa/cairo-police-arrest-100-blocking-rally-by-opposition.html | Cairo Police Arrest 100 Blocking Rally By Opposition | By Mona ElNaggar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/world/africa/war-and-politics-threaten-congos-endangered-rhinos.html | War and Politics Threaten Congos Endangered Rhinos | By Marc Lacey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/world/americas/brazilian-plan-for-water-diversion-is-greeted-by-skepticism.html | A Vast Brazilian Project for Water Diversion Is Greeted by Widespread Skepticism | By Larry Rohter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/world/asia/dueling-parliaments-old-and-new-deepen-crisis-in-kyrgyzstan.html | Dueling Parliaments Old and New Deepen Crisis in Kyrgyzstan | By Craig S Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/world/asia/north-korea-experiments-with-china-as-its-model.html | North Korea Experiments With China as Its Model | By Howard W French | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/world/europe/a-dutch-soccer-riddle-jewish-regalia-without-jews.html | Amsterdam Journal A Dutch Soccer Riddle Jewish Regalia Without Jews | By Craig S Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/world/europe/pope-appears-at-his-window-but-his-voice-is-an-inaudible.html | Pope Appears at His Window but His Voice Is Only an Inaudible Whisper | By Ian Fisher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/world/europe/prohibition-on-the-use-of-hidden-cameras-in-bulgaria-poses-a.html | Prohibition on the Use of Hidden Cameras in Bulgaria Poses a Threat to Freedom of the Press | By Nicholas Wood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/world/europe/schroder-calls-on-companies-to-create-jobs-in-germany.html | Schrder Calls On Companies To Create Jobs In Germany | By Richard Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/world/middleeast/iraqi-guards-open-fire-on-other-guards-protesting.html | Iraqi Guards Open Fire On Other Guards Protesting | By Robert F Worth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://www.nytimes.com/2005/03/28/world/middleeast/rings-that-kidnap-iraqis-thrive-on-big-threats-and-bigger.html | Rings That Kidnap Iraqis Thrive On Big Threats and Bigger Profits | By James Glanz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/arts-briefly-artists-tax-breaks-stir-irish-ire.html | Arts Briefly Artists Tax Breaks Stir Irish Ire | By Brian Lavery | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/arts-briefly-housewives-outplay-the-hoopsters.html | Arts Briefly Housewives Outplay the Hoopsters | By Kate Aurthur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/gone-is-the-freakishness-but-elephants-carry-on.html | CIRCUS REVIEW Gone Is the Freakishness But Elephants Carry On | By Margo Jefferson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/movies/film-festival-reviews-behold-the-hodgepodge-weird-heroes-sorry-lives-643734.html | FILM FESTIVAL REVIEWS Behold the Hodgepodge Weird Heroes Sorry Lives And Even Yes Beauty | By Ao Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/movies/film-festival-reviews-behold-the-hodgepodge-weird-heroes-sorry-643742.html | FILM FESTIVAL REVIEWS Behold the Hodgepodge Weird Heroes Sorry Lives And Even Yes Beauty | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/movies/film-festival-reviews-behold-the-hodgepodge-weird-heroes-sorry-643750.html | FILM FESTIVAL REVIEWS Behold the Hodgepodge Weird Heroes Sorry Lives And Even Yes Beauty | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/movies/film-festival-reviews-behold-the-hodgepodge-weird-heroes-sorry-643769.html | FILM FESTIVAL REVIEWS Behold the Hodgepodge Weird Heroes Sorry Lives And Even Yes Beauty | By Ao Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/movies/film-festival-reviews-behold-the-hodgepodge-weird-heroes-sorry-643777.html | FILM FESTIVAL REVIEWS Behold the Hodgepodge Weird Heroes Sorry Lives And Even Yes Beauty | By Manohla Dargis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/movies/film-festival-reviews-behold-the-hodgepodge-weird-heroes-sorry-643785.html | FILM FESTIVAL REVIEWS Behold the Hodgepodge Weird Heroes Sorry Lives And Even Yes Beauty | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/movies/film-festival-reviews-behold-the-hodgepodge-weird-heroes-sorry-643793.html | FILM FESTIVAL REVIEWS Behold the Hodgepodge Weird Heroes Sorry Lives And Even Yes Beauty | By Manohla Dargis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/movies/film-festival-reviews-behold-the-hodgepodge-weird-heroes-sorry.html | FILM FESTIVAL REVIEWS Behold the Hodgepodge Weird Heroes Sorry Lives And Even Yes Beauty | By Manohla Dargis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/music/a-cultural-ambassador-bred-in-cultural-revolution.html | A Cultural Ambassador Bred in Cultural Revolution | By Richard Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/music/the-metamusic-of-steve-reich.html | CLASSICAL MUSIC REVIEW The Metamusic Of Steve Reich | By Jeremy Eichler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/on-the-internet-2nd-and-3rd-and-opinions.html | CRITICS NOTEBOOK On the Internet 2nd and 3rd and  Opinions | By Sarah Boxer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/television/a-hoax-among-the-haystacks-of-iowa.html | TELEVISION REVIEW A Hoax Among the Haystacks of Iowa | By Virginia Heffernan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/television/so-you-want-to-be-a-starlet-meet-the-voice-of-experience.html | So You Want to Be a Starlet Meet the Voice of Experience | By Ned Martel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/television/the-horror-that-came-from-the-deep.html | TELEVISION REVIEW The Horror That Came From the Deep | By Anita Gates | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/with-ring-of-glass-bowls-a-partch-rarity-is-revived.html | With Ring of Glass Bowls A Partch Rarity Is Revived | By Brian Wise | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/books/an-idea-paul-wolfowitz-and-kofi-annan-can-agree-on.html | BOOKS OF THE TIMES An Idea Paul Wolfowitz and Kofi Annan Can Agree On | By Michiko Kakutani | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/books/health/essay-bread-and-shelter-yes-psychiatrists-no.html | ESSAY Bread and Shelter Yes Psychiatrists No | By Sally Satel Md | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-29 | https://www.nytimes.com/2005/03/29/business/adventure-is-the-critical-ingredient-in-life.html | BUSINESS TRAVEL FREQUENT FLIER Adventure Is the Critical Ingredient in Life | By Charlie Palmer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/business/company-news-florida-power-provider-plans-to-buy-a-texas-utility.html | COMPANY NEWS FLORIDA POWER PROVIDER PLANS TO BUY A TEXAS UTILITY | By Dow Jones Ap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/business/company-news-key-energy-faces-delisting-by-new-york-stock-exchange.html | COMPANY NEWS KEY ENERGY FACES DELISTING BY NEW YORK STOCK EXCHANGE | By Dow Jones Ap | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/business/diverging-fortunes.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/business/emirates-favors-luxury-in-an-era-of-cuts.html | BUSINESS TRAVEL ON THE ROAD Emirates Favors Luxury in an Era of Cuts | By Joe Sharkey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/business/for-longterm-guests-hotels-are-a-second-home.html | BUSINESS TRAVEL For LongTerm Guests Hotels Are a Second Home | By Melinda Ligos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/business/greenberg-and-aig-sever-ties.html | Greenberg And AIG Sever Ties | By Jenny Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/health/world-business-briefing-asia-india-generic-drug-venture.html | World Business Briefing  Asia India Generic Drug Venture | By Saritha Rai NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/business/latest-target-of-airline-cuts-number-of-seats.html | A New Place for Airlines to Cut Seats | By Micheline Maynard | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/business/media/cablevision-may-join-adelphia-bid.html | Cablevision May Join Adelphia Bid | By Andrew Ross Sorkin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/business/media/enquirers-british-invasion.html | Enquirers British Invasion Tabloid veterans add newsdriven approach to celebrity mix | By David Carr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/business/media/more-products-get-roles-in-shows-and-marketers-wonder-if.html | THE MEDIA BUSINESS ADVERTISING More products get roles in shows and marketers wonder if theyre getting their moneys worth | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/business/morgan-stanley-promotes-two-to-president.html | Morgan Stanley Promotes Two To President | By Landon Thomas Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/business/on-wall-street-a-rise-in-dismissals-over-ethics.html | On Wall Street a Rise in Dismissals Over Ethics | By Landon Thomas Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/business/qwest-wants-an-answer-from-mci-by-april-5-or-its-offer-will-be.html | Market Place Qwest wants an answer from MCI by April 5 or its 845 billion offer will be withdrawn | By Ken Belson and Matt Richtel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/business/technology-briefing-deals-oracle-buys-computer-security-concern.html | Technology Briefing  Deals Oracle Buys Computer Security Concern | By Cnet | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/business/technology/the-media-business-advertising-addenda-godaddycom-is.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GoDaddycom Is Ending Contract With Ad Store | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/business/world-business-briefing-americas-brazil-an-end-to-imf-borrowing.html | World Business Briefing  Americas Brazil An End To IMF Borrowing | By Todd Benson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/business/world-business-briefing-americas-brazil-budget-surplus-drops.html | World Business Briefing  Americas Brazil Budget Surplus Drops | By Todd Benson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/business/worldbusiness/china-moves-to-halt-fraud-after-string-of-bank.html | China Moves to Halt Fraud After String of Bank Scandals | By Chris Buckley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-29 | https://www.nytimes.com/2005/03/business/worldbusiness/critics-say-a-jailed-yukos-lawyer-is-a-hostage.html | INTERNATIONAL BUSINESS Critics Say a Jailed Yukos Lawyer Is a Hostage | By Erin E Arvedlund | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/business/worldbusiness/drawing-the-line-on-energy.html | INTERNATIONAL BUSINESS Drawing the Line on Energy | By James Brooke | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/business/worldbusiness/japans-slowdown-lingers-latest-economy-data-show.html | THE MARKETS Japans Slowdown Lingers Latest Economy Data Show | By Todd Zaun | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/fashion/a-coupon-for-your-thoughts.html | Front Row | By Eric Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/wearing-their-beliefs-on-their-chests.html | Wearing Their Beliefs On Their Chests | By Ruth La Ferla | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/health/abilities-the-smart-side-of-cholesterol.html | VITAL SIGNS ABILITIES The Smart Side of Cholesterol | By Eric Nagourney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/health/diabesity-a-crisis-in-an-expanding-country.html | PERSONAL HEALTH Diabesity a Crisis in an Expanding Country | By Jane E Brody | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/health/for-chronic-fatigue-placebos-fail-the-test.html | For Chronic Fatigue Placebos Fail the Test | By Nicholas Bakalar | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/health/observatory.html | OBSERVATORY | By Kenneth Chang | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/health/out-of-nowhere-a-devastating-tangle-in-the-brain.html | Out of Nowhere a Devastating Tangle in the Brain | By Denise Grady | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/health/patterns-sleeping-through-the-danger.html | VITAL SIGNS PATTERNS Sleeping Through the Danger | By Eric Nagourney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/health/policy/medicinal-marijuana-on-trial.html | Medicinal Marijuana On Trial | By Dan Hurley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/health/risk-and-remedies-a-lens-lesson.html | VITAL SIGNS RISKS AND REMEDIES Rest Assured A Lens Lesson | By Eric Nagourney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/health/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/health/science/qa.html | QA | By C Claiborne Ray | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/health/science/the-10000pound-parrot.html | The 10000Pound Parrot | By Henry Fountain | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/health/signals-for-men-a-belt-test-for-diabetes.html | VITAL SIGNS SIGNALS For Men a Belt Test for Diabetes | By Eric Nagourney | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/health/the-best-way-to-keep-control-is-to-leave-instructions.html | THE CONSUMER The Best Way to Keep Control Leave Instructions | By Denise Grady | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/health/the-claim-melatonin-can-help-you-conquer-jet-lag.html | REALLY | By Anahad OConnor | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/movies/documentary-criticized-for-reenacted-scenes.html | Documentary Criticized For Reenacted Scenes | By Irene Lacher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/movies/historical-epic-is-focus-of-copyright-dispute.html | Historical Epic Is Focus of Copyright Dispute | By Sharon Waxman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/7-years-after-uniting-2-hispanic-institutions-plan-separation.html | 7 Years After Uniting 2 Hispanic Institutions Plan Separation | By Nicholas Confessore | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/a-ban-on-new-5th-avenue-parades-who-knew.html | A Ban on New 5th Avenue Parades Who Knew | By Mike McIntire | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/a-city-looks-to-the-skies-proud-of-its-own-astronaut.html | Elmira Journal A City Looks to the Skies Proud of Its Own Astronaut | By Michelle York | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/albany-voices-optimism-on-a-budget.html | Albany Voices Optimism On a Budget | By Al Baker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/bus-workers-on-strike-in-westchester-resume-talks.html | Bus Workers On Strike In Westchester Resume Talks | By Kirk Semple | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/candidate-draws-crowd-at-city-hall.html | Candidate Draws Crowd At City Hall | By Jonathan P Hicks | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/church-pauses-at-milepost-in-trip-back-from-ashes.html | Church Pauses at Milepost In Trip Back From Ashes | By Tina Kelley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/council-rebuffed-on-hearing-over-new-antibullying-law.html | Council Rebuffed on Hearing Over New Antibullying Law | By Mike McIntire | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/details-emerge-on-rival-bids-to-develop-the-railyards.html | Details Emerge On Rival Bids To Develop The Railyards | By Charles V Bagli | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/finding-stress-and-some-friction.html | Scientologists Find Some Stress Bumping Up Against Subway Regulations | By Andy Newman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/great-walking-requires-a-great-city.html | NYC Great Walking Requires A Great City | By Clyde Haberman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/group-seeks-resignation-of-columbia-university-president.html | Group Seeks Resignation Of Columbia U President | By Karen W Arenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/historical-groups-dwell-on-the-past-but-insist-theyre-not-stuck-in.html | Historical Groups Dwell on the Past but Insist Theyre Not Stuck in It | By William Yardley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/leaving-giulianis-employ-was-a-weeper-kerik-says.html | Leaving Giulianis Employ Was a Weeper Kerik Says | By Patrick D Healy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/metro-briefing-new-york-irvington-challenger-wins-by-1-vote.html | Metro Briefing New York Irvington Challenger Wins By 1 Vote | By Jennifer Medina NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/metro-briefing-new-york-manhattan-driver-on-trial-in-womans-death.html | Metro Briefing New York Manhattan Driver On Trial In Womans Death | By Sabrina Tavernise NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/metro-briefing-new-york-manhattan-man-wanted-in-2-bank-holdups.html | Metro Briefing New York Manhattan Man Wanted In 2 Bank Holdups | By Michelle ODonnell NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/metrocampaigns/has-bloomberg-now-shoveling-asphalt-become-mayor.html | Has Bloomberg Now Handling Asphalt Become Mayor Pothole This Year | By Campbell Robertson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/ms-houston-of-course-is-the-wellknown-pop-star.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/nassau-gets-325-million-to-close-insurance-scandal.html | Nassau Gets 325 Million To Close Insurance Scandal | By Bruce Lambert | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/new-charges-for-detective-in-si-crash-that-hurt-2.html | New Charges For Detective In SI Crash That Hurt 2 | By William K Rashbaum | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/on-trial-for-manslaughter-for-10-children-to-see.html | INK On Trial for Manslaughter for 10 Children to See | By Corey Kilgannon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/democracy-falls-on-barren-ground.html | Democracy Falls on Barren Ground | By Elinor Burkett | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/leaders-of-the-opposition.html | Leaders of the Opposition | By Noam Scheiber | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/street-gardening-with-maggie-and-bette.html | The City Life Street Gardening With Maggie and Bette | By Francis X Clines | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/whats-going-on.html | Whats Going On | By Paul Krugman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/whose-team-am-i-on.html | Whose Team Am I On | By David Brooks | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/politics/bush-decision-to-comply-with-world-court-complicates-case-of.html | Bush Decision to Comply With World Court Complicates Case of Mexican on Death Row | By Linda Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/politics/list-of-schiavo-donors-will-be-sold-by-directmarketing-firm.html | List of Schiavo Donors Will Be Sold by DirectMarketing Firm | By David D Kirkpatrick and John Schwartz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/politics/medicare-applications-sent-to-lowincome-americans.html | Medicare Applications Go Out to LowIncome Americans | By Robert Pear | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/politics/panels-report-assails-cia-for-failure-on-iraq-weapons.html | PANEL CRITICIZES CIA FOR FAILURE ON IRAQ WEAPONS | By David E Sanger and Scott Shane | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/politics/pokerfaced-diplomat-negroponte-is-poised-for-role-as-spy-chief.html | PokerFaced Diplomat Negroponte Is Poised For Role as Spy Chief | By Scott Shane | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/science/earth/how-foxes-in-the-aleutian-henhouse-doomed-islands-plant-life.html | How Foxes in the Aleutian Henhouse Doomed Islands Plant Life | By Charles Petit | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/science/from-budapest-to-los-alamos-a-life-in-mathematics.html | A CONVERSATION WITHPeter Lax From Budapest to Los Alamos A Life in Mathematics | By Claudia Dreifus | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/science/in-labs-highspeed-collisions-things-just-vanish.html | Wheres the Gold In Labs HighSpeed Collisions Things Just Vanish | By Kenneth Chang | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/science/space/life-on-mars-could-be-but-how-will-they-tell.html | Life on Mars Could Be But How Will They Tell | By Kenneth Chang | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/science/when-sentiment-and-fear-trump-reason-and-reality.html | COMMENTARY When Sentiment and Fear Trump Reason and Reality | By Lawrence M Krauss | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/baseball/keeper-of-the-red-sox-spirit.html | BASEBALL Keeper of the Red Sox Spirit | By Ira Berkow | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/baseball/nationals-are-hurting-and-its-not-even-april.html | On Baseball Already Nationals Are Facing A Struggle | By Murray Chass | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/baseball/preseason-tensions-soar-on-a-fastball-to-the-knee.html | BASEBALL Preseason Tensions Soar On a Fastball to the Knee | By Charlie Nobles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/baseball/the-mets-father-figure-is-in-a-fight-against-time.html | BASEBALL The Mets Father Figure Is in a Fight Against Time | By Pat Borzi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/basketball/knicks-continuing-to-stumble-along-on-road-to-nowhere.html | PRO BASKETBALL Knicks Continuing To Stumble Along On Road to Nowhere | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/basketball/the-nets-and-carter-rebound-in-style.html | PRO BASKETBALL The Nets And Carter Rebound In Style | By Jason Diamos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/golf/the-rain-stops-the-fog-lifts-and-funk-finishes-in-the-clear.html | GOLF The Rain Stops the Fog Lifts And Funk Finishes in the Clear | By Damon Hack | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/ncaabasketball/a-spartan-helped-join-them-and-has-to-try-to-beat-them.html | COLLEGE BASKETBALL THE FINAL FOUR A Spartan Helped Join Them And Has to Try to Beat Them | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/ncaabasketball/nit-has-provided-opportunities-for-healing.html | COLLEGE BASKETBALL The NIT Has Provided Opportunities for Healing | By Dave Caldwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/ncaabasketball/the-network-cleans-up-in-overtime.html | TV SPORTS The Network Cleans Up In Overtime | By Richard Sandomir | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/ncaabasketball/uconn-campus-quiet-for-this-time-of-year.html | COLLEGE BASKETBALL KANSAS CITY REGIONAL UConn Campus Quiet for This Time of Year | By Avi Salzman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/othersports/jim-thorpe-and-a-ticket-to-serendipity.html | Jim Thorpe and a Ticket to Serendipity | By Bill Pennington | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/soccer/contract-has-strict-drug-policy.html | SOCCER REPORT Contract Has Strict Drug Policy | By Jack Bell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/sportsspecial/philadelphia-regional-mind-games-and-winning-games-seem-to-go-together-for.html | COLLEGE BASKETBALL PHILADELPHIA REGIONAL Mind Games and Winning Games Seem to Go Together for Rutgers | By Lynn Zinser | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/technology/brazil-free-softwares-biggest-and-best-friend.html | Brazil Free Softwares Biggest and Best Friend | By Todd Benson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/theater/reviews/pornography-to-prop-up-family-values.html | THEATER REVIEW Pornography to Prop Up Family Values | By Jason Zinoman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/andrew-toti-a-savior-to-downed-pilots-dies-at-89.html | Andrew Toti 89 Dies Savior of Many Pilots | By Christopher LehmannHaupt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/us/colorado-court-bars-execution-because-jurors-consulted-bible.html | Colorado Court Bars Execution Because Jurors Consulted Bible | By Kirk Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/us/education/in-a-twist-a-second-youth-is-accused-in-school-attack.html | In a Twist a Second Youth Is Accused in School Attack | By Monica Davey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/us/in-jackson-trial-jurors-can-hear-of-other-cases.html | In Jackson Trial Jury Can Be Told Of 5 More Cases | By Charlie Leduff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/us/journalist-is-contractor-with-officials-in-florida.html | Journalist Is Contractor With Officials In Florida | By Chris Davis and Matthew Doig | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/us/national-briefing-south-florida-bacteria-considered-in-girls-death.html | National Briefing  South Florida Bacteria Considered In Girls Death | By Dennis Blank NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/us/national-briefing-washington-recall-of-hazardous-candles.html | National Briefing  Washington Recall Of Hazardous Candles | By John Files NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/us/oil-report-to-say-aide-to-annan-shed-files.html | THE CONFLICT IN IRAQ UNITED NATIONS Oil Report To Say Aide To Annan Culled Files | By Warren Hoge and Judith Miller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/us/schiavos-husband-says-autopsy-will-end-suspicions.html | Schiavos Husband Says Autopsy Will End Suspicions | By Rick Lyman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-29 | https://www.nytimes.com/2005/03/29/washington/world/world-briefing-asia-afghanistan-injuries-in-roadside-blast.html | World Briefing  Asia Afghanistan Injuries In Roadside Blast | By Carlotta Gall NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/world/africa/a-ghost-story-turns-very-scary-for-malawi-journalists.html | Lilongwe Journal A Ghost Story Turns Very Scary for Malawi Journalists | By Sharon Lafraniere | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/world/asia/experts-fears-of-big-quake-appear-to-be-borne-out.html | Experts Fears of Big Quake Appear to Be Borne Out | By Andrew C Revkin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/world/asia/kyrgyz-in-political-compromise.html | Kyrgyz in Political Compromise | By Craig S Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/world/asia/powerful-quake-jolts-the-seabed-off-the-west-coast-of-indonesia.html | POWERFUL QUAKE JOLTS THE SEABED NEAR INDONESIA | By Somini Sengupta | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/world/asia/us-image-in-australia-isnt-so-good-poll-finds.html | US Image Sags In Australian Poll | By Raymond Bonner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/world/europe/russia-fines-museum-aides-for-art-said-to-ridicule-religion.html | Russia Fines Museum Aides for Art Said to Ridicule Religion | By Steven Lee Myers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/world/middleeast/israel-rejects-referendum-on-gaza-plan.html | Israel Rejects Referendum On Gaza Plan | By Greg Myre | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/world/middleeast/israeli-says-palestinians-smuggle-antiaircraft-missiles.html | Israeli Says Palestinians Smuggle Antiaircraft Missiles Into Gaza | By Steven Erlanger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/world/middleeast/sunni-leader-insists-on-timetable-for-us-withdrawal.html | THE CONFLICT IN IRAQ POLITICS Sunni Leader Vows Support For Insurgents | By Robert F Worth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/world/middleeast/talks-on-baghdad-powersharing-drag-on.html | THE CONFLICT IN IRAQ GOVERNMENT Talks on Baghdad PowerSharing Drag On | By Edward Wong | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/arts-briefly-bachelor-fails-to-charm.html | Arts Briefly Bachelor Fails to Charm | By Kate Aurthur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/arts-briefly-big-day-for-superheroes.html | Arts Briefly Big Day for Superheroes | By George Gene Gustines | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/3-meals-that-were-more-than-a-chance-for-a-rest.html | EATS 3 Meals That Were More Than a Chance for a Rest | By Bonnie Rothman Morris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/a-loan-that-keeps-on-paying.html | BORROWINGS A Loan That Keeps On Paying | By Fred A Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/a-new-trove-of-treasures-with-their-tales.html | COMING ATTRACTIONS A New Trove of Treasures With Their Tales | By Sara Ivry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/a-thrilling-exhibit-in-an-empty-room.html | NEAR AND FAR A Thrilling Exhibit In an Empty Room | By Karen Jones | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/around-the-country-whats-to-see.html | COMING ATTRACTIONS Around the Country Whats to See | By Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/as-tut-time-approaches-his-hosts-are-working-to-crank-up.html | OLD AND NEW As Tut Time Approaches His Hosts Are Working To Crank Up the Buzz | By Karen Alexander | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/fine-palate-mixing-food-and-art.html | EATS Fine Palate Mixing Food and Art | By Jamie Wallis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/from-the-brink-of-death-to-life-overflowing.html | EVOLUTION From the Brink of Death to Life Overflowing | By Julie Salamon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/how-much-for-a-copy-of-that-ankh.html | THE GOODS How Much for a Copy of That Ankh | By Shelby White | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/lets-hit-the-gift-shop-and-drop-60000.html | THE GOODS Lets Hit the Gift Shop and Drop 60000 | By Geraldine Fabrikant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/museums-in-a-row-a-happy-cluster-or-a-logjam.html | THE BUSINESS SIDE Museums in a Row A Happy Cluster or a Logjam | By Robert Strauss | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/not-every-opening-is-a-hit.html | THE BUSINESS SIDE Not Every Opening Is a Hit | By Bernard Stamler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/online-anything-and-everything-can-be-a-museum-piece.html | CRITICS NOTEBOOK Online Anything and Everything Can Be a Museum Piece | By Sarah Boxer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/outside-in.html | NEW MIX Outside In NonWestern Art Moves Into the Main Gallery | By Holland Cotter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/really-like-that-painting-why-not-take-it-home.html | BORROWINGS Really Like That Painting Why Not Take It Home | By Laura Randall | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/rebuilding-its-time-for-rebranding.html | THE BUSINESS SIDE Rebuilding Its Time For Rebranding | By Carol Vogel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/sending-the-fbi-to-art-school.html | NEAR AND FAR Sending the FBI To Art School | By Elizabeth Olson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/step-right-up-and-watch-the-artist.html | WORK IN PROGRESS Step Right Up and Watch the Artist | By Erika Kinetz | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/the-art-form-that-dares-not-speak-its-name.html | LABELS The Art Form That Dares Not Speak Its Name | By Carol Kino | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/the-history-is-here-but-the-action-is-elsewhere.html | OLD AND NEW The History Is Here but the Action Is Elsewhere | By Jack Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/the-melted-dog-memories-of-an-atomic-childhood.html | OUT WEST WAY OUT The Melted Dog Memories of an Atomic Childhood | By Judith Miller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/they-make-art-and-carry-it.html | THE BUSINESS SIDE They Make Art and Carry It | By Gregory Jordan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/this-is-the-mission-fill-gap-for-schools-lift-students-to.html | TEACHING TOOL This Is the Mission Fill Gap for Schools Lift Students to Skies | By Laura Novak | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/to-get-teenagers-into-the-gallery-turn-up-the-heat.html | LOOKING AHEAD To Get Teenagers Into the Gallery Turn Up the Heat | By Dulcie Leimbach | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/tsunami-museum-a-delicate-balance.html | NEAR AND FAR Tsunami Museum A Delicate Balance | By Bob Tedeschi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/want-to-get-big-not-so-fast-he-says.html | THE BUSINESS SIDE Want to Get Big Not So Fast He Says | By Robin Pogrebin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/where-whirligigs-live-with-chewinggum-gnomes.html | IN THE ATTIC Where Whirligigs Live With ChewingGum Gnomes | By Donna Wilkinson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/design/objects-of-repose-and-remembrance.html | ART REVIEW Objects of Repose and Remembrance | By Holland Cotter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/film-review-from-ukraine-to-brooklyn-and-still-looking-for-home.html | FILM REVIEW From Ukraine to Brooklyn And Still Looking for Home | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/movies/arts-briefly-a-jackie-robinson-biopic.html | Arts Briefly A Jackie Robinson Biopic | By Catherine Billey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/music/a-familiar-story-is-told-once-again-with-some-unfamiliar-faces.html | OPERA REVIEW A Familiar Story Is Told Once Again With Some Unfamiliar Faces | By Bernard Holland | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/music/beyond-polemical-battles-in-music.html | MUSIC REVIEW Beyond Polemical Battles In Music | By Anthony Tommasini | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/music/grant-johannesen-unorthodox-pianist-is-dead-at-83.html | Grant Johannesen Unorthodox Pianist Is Dead at 83 | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/music/rock-icons-content-to-do-the-things-they-do-best.html | ROCK REVIEW Rock Icons Content to Do The Things They Do Best | By Kelefa Sanneh | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/television/a-private-eye-of-the-old-ie-chic-school.html | TELEVISION REVIEW A Private Eye of the Old ie Chic School | By Alessandra Stanley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/television/bob-and-barney-with-a-few-words-from-sponsors.html | Bob and Barney With a Few Words From Sponsors | By Julie Salamon | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/television/unconditional-love-no-matter-the-species.html | TELEVISION REVIEW Unconditional Love No Matter the Species | By Virginia Heffernan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/books/a-city-gripped-by-crisis-and-enraptured-by-the-yankees.html | BOOKS OF THE TIMES A City Gripped by Crisis and Enraptured by the Yankees | By William Grimes | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/books/arts-briefly-book-news.html | Arts Briefly Book News | By Edward Wyatt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/books/cheneys-daughter-says-shell-write-memoir.html | Cheneys Daughter Says Shell Write Memoir | By David D Kirkpatrick and Edward Wyatt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/business/company-news-fda-approves-bristolmyerss-new-hepatitis-drug.html | COMPANY NEWS FDA APPROVES BRISTOLMYERSS NEW HEPATITIS DRUG | By Stephanie Saul NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/business/for-nonprofits-owning-is-becoming-the-wave-of-the-past.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Manhattan For Nonprofits Owning Is Becoming the Wave of the Past | By Sana Siwolop | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/business/in-the-archs-shadow-signs-of-revival.html | COMMERCIAL REAL ESTATE In the Archs Shadow Signs of Revival | By Linda Tucci | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/business/insurance-chiefs-must-swear-to-some-deals.html | Insurance Chiefs Must Swear to Some Deals | By Jenny Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/business/intrigue-engulfs-morgan-stanley-2-executives-out.html | INTRIGUE ENGULFS MORGAN STANLEY 2 EXECUTIVES OUT | By Landon Thomas Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/business/irs-estimates-01-unpaid-tax-could-be-as-high-as-353-billion.html | IRS Estimates 01 Unpaid Tax Could Be as High as 353 Billion | By Lynnley Browning | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/business/mci-says-yes-again-as-verizon-sweetens-its-bid.html | MCI Says Yes Again as Verizon Sweetens Its Bid | By Ken Belson and Matt Richtel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/business/media/disney-and-the-miramax-chiefs-call-it-quits.html | THE MEDIA BUSINESS Disney and the Miramax Chiefs Call It Quits | By David M Halbfinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-30 | https://www.nytimes.com/2005/03/30/business/media/how-can-general-motors-remake-itself.html | THE MEDIA BUSINESS ADVERTISING How can General Motors remake itself Here are some ideas from those in the marketing business | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/business/media/in-face-of-soaring-costs-studios-cut-films.html | THE MEDIA BUSINESS In Face of Soaring Costs Studios Cut Films | By David M Halbfinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/business/northwest-airlines-wants-more-worker-concessions.html | Northwest Airlines Wants More Worker Concessions | By Micheline Maynard | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/business/sec-offers-flexibility-in-treating-stock-options.html | SEC Offers Flexibility In Treating Stock Options | By Floyd Norris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/business/witness-role-seen-for-buffett-in-inquiry.html | Witness Role Seen for Buffett in Inquiry | By Timothy L OBrien | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/business/world-business-briefing-americas-brazil-higher-inflation-forecast.html | World Business Briefing Americas Brazil Higher Inflation Forecast | By Todd Benson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/business/world-business-briefing-americas-brazil-petrobras-weighs-stake-in.html | World Business Briefing Americas Brazil Petrobras Weighs Stake In US Refinery | By Todd Benson NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/business/worldbusiness/2-european-banks-move-on-plans-to-buy-into-italy.html | INTERNATIONAL BUSINESS 2 European Banks Move On Plans to Buy Into Italy | By Heather Timmons | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/business/worldbusiness/gm-manager-in-china-resigns-as-competition-there.html | INTERNATIONAL BUSINESS GM Manager in China Resigns As Competition There Heats Up | By Keith Bradsher | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/business/worldbusiness/hollinger-inc-sues-black-adding-to-tangle-of.html | THE MEDIA BUSINESS Hollinger Inc Sues Black Adding to Tangle of Litigation | By Nat Ives | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/dining/a-sharp-and-salty-asian-dish-to-partner-with-beer.html | PAIRINGS A Sharp and Salty Asian Dish to Partner with a CleanTasting Beer | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/dining/beard-foundation-restructures-board.html | Beard Foundation Restructures Board | By Julia Moskin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/dining/bread-and-circus.html | Bread and Circus | By Rw Apple Jr | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/dining/finding-gold-in-a-glass-of-pilsner.html | BEERS OF THE TIMES Finding Gold in a Glass of Pilsner | By Eric Asimov | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/dining/in-sicily-an-appetite-for-the-new.html | In Sicily an Appetite For the New | By Marian Burros | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/dining/restaurant-equipment-dents-included-on-the-block.html | Restaurant Equipment Dents Included on the Block | By Michael Anstendig | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/dining/reviews/a-dream-of-ubiquitous-bing.html | 25 AND UNDER A Dream of Ubiquitous Bing | By Peter Meehan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/dining/reviews/where-to-take-thoreau-and-dr-atkins.html | RESTAURANTS Where to Take Thoreau and Dr Atkins | By Frank Bruni | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/education/on-a-teacher-sees-herself-younger-and-on-broadway.html | ON EDUCATION A Teacher Sees Herself Younger and on Broadway | By Samuel G Freedman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/education/on-why-educators-falter-before-the-enigma-of-violence.html | Why Educators Falter Before the Enigma of Violence | By Greg Winter | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/movies/from-ukraine-to-brooklyn-and-still-looking-for-home.html | FILM REVIEW From Ukraine to Brooklyn And Still Looking for Home | By Stephen Holden | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-30 | https://www.nytimes.com/2005/03/30/movies/haircuts-that-come-with-fried-catfish-and-sisterhood.html | FILM REVIEW Haircuts That Come With Fried Catfish and Sisterhood | By Ao Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/movies/lawlessness-and-genres-in-budapests-underground.html | FILM REVIEW Lawlessness And Genres In Budapests Underground | By A O Scott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/4-garbage-plans-all-have-unpalatable-parts.html | 4 Garbage Plans All Have Unpalatable Parts | By Ian Urbina | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/after-suicides-nyu-will-limit-access-to-balconies.html | After Suicides NYU Will Limit Access to Balconies | By Karen W Arenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/and-people-worry-about-what-we-will-say.html | BOLDFACE | By Joyce Wadler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/at-age-31-hanging-on-to-the-ball.html | About New York At Age 31 Hanging On To the Ball | By Dan Barry | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/despite-recommendation-rowland-is-headed-to-cell-7-hours-away.html | Rowland Is Headed to Prison 7 Hours Away | By Stacey Stowe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/epa-sued-over-mercury-in-the-air.html | EPA Sued Over Mercury In the Air | By Anthony Depalma | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/for-mta-the-search-for-savings-has-a-price.html | For MTA the Search for Savings Has a Price | By Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/giuliani-to-be-partner-in-texas-law-firm.html | Giuliani to Be Partner in Texas Law Firm | By Patrick D Healy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/group-says-builder-broke-contracts-for-house-sales.html | Group Says Builder Broke Contracts for House Sales | By Joseph Berger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/in-albanys-budget-race-nonprofits-progress-is-slow.html | In Albanys Budget Race Nonprofits Progress Is Slow | By Al Baker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/ipod-thieves-hit-subways-is-anyone-listening.html | IPod Thieves Hit Subways Is Anyone Listening | By Campbell Robertson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/lens-vintage-new-york.html | LENS Vintage New York | By Sylvia Plachy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/metro-briefing-new-jersey-union-man-killed-and-officer-wounded-in.html | Metro Briefing  New Jersey Union Man Killed and Officer Wounded In Shootout | By John Holl NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/metro-briefing-new-york-flatbush-woman-collapses-and-dies-during-a.html | Metro Briefing  New York Flatbush Woman Collapses and Dies During a Fight | By Ann Farmer NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/metro-briefing-new-york-garden-city-illegal-immigrants-readied-for.html | Metro Briefing  New York Garden City Illegal Immigrants Readied For Deportation | By Bruce Lambert NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/metro-briefing-new-york-manhattan-tenants-get-reprieve-in-keycard.html | Metro Briefing  New York Manhattan Tenants Get Reprieve in KeyCard Fight | By Thomas J Lueck NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/metro-briefing-new-york-staten-island-bloomberg-names-a-campaign.html | Metro Briefing  New York Staten Island Bloomberg Names a Campaign Chairman | By Jim Rutenberg NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/metro-briefing-new-york-yonkers-mediator-to-join-bus-strike-talks.html | Metro Briefing  New York Yonkers Mediator To Join Bus Strike Talks | By Kirk Semple NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/metrocampaigns/lions-lambs-elephants-donkeys-and-city-hall.html | Political Memo Lions Lambs Elephants Donkeys and City Hall | By Jim Rutenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/mta-board-preparing-to-vote-on-west-side-railyards-buyer.html | MTA Board Preparing to Vote on West Side Railyards Buyer | By Sewell Chan and Winnie Hu | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/mta-continues-to-favor-plan-for-a-midtown-ventilation-tower.html | MTA Continues to Favor Plan For a Midtown Ventilation Tower | By Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/officials-tighten-rules-to-limit-school-transfers-by-athletes.html | Officials Tighten Rules to Limit School Transfers by Athletes | By Susan Saulny | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/suit-planned-after-boy-15-is-exonerated.html | Suit Planned After Boy 15 Is Exonerated | By Michelle ODonnell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/telecommuters-not-exempt-from-new-york-tax.html | Telecommuters Not Exempt From New York Tax | By Michael Cooper | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/tests-pending-in-cases-tied-to-fierce-hiv.html | Tests Pending In Cases Tied To Fierce HIV | By Marc Santora | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/the-right-to-distribute-leaflets-in-front-of-schools-is-upheld.html | The Right to Distribute Leaflets In Front of Schools Is Upheld | By Sabrina Tavernise | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/trying-to-get-buses-to-crawl-a-little-faster.html | Getting Buses to Crawl a Little Faster A Los Angeles Program May Have Something to Teach New York | By Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/two-bad-apples-two-judges-and-two-different-outcomes.html | Our Towns Two Bad Apples Two Judges And Two Different Outcomes | By Peter Applebome | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/with-a-few-words-a-hero-becomes-a-gadfly.html | With a Few Words a Hero Becomes a Gadfly | By Debra West | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/obituaries/arts/grant-johannesen-unorthodox-pianist-is-dead-at-83.html | Grant Johannesen Unorthodox Pianist Is Dead at 83 | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/a-party-inverted.html | A Party Inverted | By Bill Bradley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/a-pastime-of-grandma-and-the-golden-girls-evolves-into-a-hip-hobby.html | Editorial Observer A Pastime of Grandma and the Golden Girls Evolves Into a Hip Hobby | By Carol E Lee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/in-the-name-of-politics.html | In the Name of Politics | By John C Danforth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/when-marriage-kills.html | When Marriage Kills | By Nicholas D Kristof | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/politics/ads-will-seek-to-turn-delays-powerful-network-into-his-downfall.html | Ads Will Seek to Turn DeLays Powerful Network Into His Downfall | By Glen Justice | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/politics/agencies-fight-over-report-on-sensitive-atomic-wastes.html | Agencies Fight Over Report On Sensitive Atomic Wastes | By Matthew L Wald | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/politics/howell-heflin-former-alabama-senator-dies-at-83.html | Howell Heflin 83 Former Alabama Senator | By Robert Pear | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/politics/judge-limits-the-transfer-of-13-from-guantanamo.html | Judge Limits the Transfer Of 13 From Guantanamo | By David Johnston | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/politics/justices-say-law-on-sex-bias-guards-against-retaliation-too.html | Justices Say Law on Sex Bias Guards Against Retaliation Too | By Linda Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/politics/medal-of-honor-to-be-awarded-to-soldier-killed-in-iraq-a-first.html | Medal of Honor to Be Awarded to Soldier Killed in Iraq a First | By Eric Schmitt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-30 | https://www.nytimes.com/2005/03/30/politics/navy-secretary-reported-in-line-to-be-named-rumsfeld-deputy.html | Navy Secretary Reported in Line To Be Named Rumsfeld Deputy | By Eric Schmitt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/baseball/galarraga-decides-to-retire-to-spare-mets-some-angst.html | BASEBALL Galarraga Decides to Retire To Spare Mets Some Angst | By Pat Borzi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/baseball/johnson-needs-more-work-with-splitfinger-fastball.html | BASEBALL YANKEES NOTEBOOK Johnson Needs More Work With SplitFinger Fastball | By Charlie Nobles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/baseball/martinez-and-zambrano-are-sharp-and-efficient.html | BASEBALL Martnez and Zambrano Are Sharp and Efficient | By Pat Borzi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/baseball/medical-adviser-for-baseball-lists-exaggerated-credentials.html | Medical Adviser for Baseball Lists Exaggerated Credentials | By Duff Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/baseball/this-time-rodriguez-laughs-at-the-red-sox.html | BASEBALL This Time Rodriguez Laughs At Red Sox | By Charlie Nobles | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/basketball/marbury-shines-but-knicks-fade-again.html | BASKETBALL Marbury Shines But Knicks Fade Again | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/football/nfl-is-seeking-tougher-steroid-rules.html | STEROIDS NFL Seeks Tougher Steroid Policy | By Viv Bernstein | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/ncaabasketball/a-coach-not-consumed-by-a-desire-for-a-title.html | COLLEGE BASKETBALL For Coach Title Isnt Only Thing | By Joe Lapointe | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/ncaabasketball/some-players-are-staying-cool-while-still-warming-the.html | COLLEGE BASKETBALL Some Players Are Staying Cool While Still Warming the Bench | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/ncaabasketball/st-josephs-and-south-carolina-advance-to-final.html | COLLEGE BASKETBALL NIT SEMIFINALS St Josephs and South Carolina Gain | By Dave Caldwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/othersports/a-high-school-coach-blows-the-whistle-when-good-just.html | Sports of The Times A High School Coach Blows the Whistle | By George Vecsey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/sports-briefing.html | Sports Briefing | By Richard Sandomir | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/sportsspecial/rutgers-forced-to-embrace-disappointment.html | COLLEGE BASKETBALL PHILADELPHIA REGIONAL Rutgers Forced To Embrace Disappointment | By Lynn Zinser | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/sportsspecial/women-keep-rutgers-from-falling-off-map.html | Sports of The Times Women Keep Rutgers From Falling Off Map | By Harvey Araton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/tennis/big-sister-wins-battle-of-williamses.html | TENNIS Big Sister Wins Battle Of Williamses | By Sandra Harwitt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/style/dining/at-my-table-the-stirfry-conquered-with-skill-and-skillet.html | AT MY TABLE The StirFry Conquered With Skill and Skillet | By Nigella Lawson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/style/dining/food-stuff-a-sweet-corner-of-hells-kitchen.html | FOOD STUFF A Sweet Corner of Hells Kitchen | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/style/dining/food-stuff-how-to-say-fish-in-australian.html | FOOD STUFF How to Say Fish in Australian | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-30 | https://www.nytimes.com/2005/03/30/style/dining/food-stuff-pretty-good-for-leftovers.html | FOOD STUFF Pretty Good for Leftovers | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/style/dining/food-stuff-serving-design-with-meals-at-the-modern.html | FOOD STUFF Serving Design With Meals At the Modern | By Florence Fabricant | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/style/dining/restaurants-where-to-take-thoreau-and-dr-atkins.html | RESTAURANTS Where to Take Thoreau and Dr Atkins | By Frank Bruni | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/style/dining/the-minimalist-leek-sauce-in-a-trice.html | THE MINIMALIST Leek Sauce In a Trice | By Mark Bittman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/style/dining/vegetables-that-stand-up-to-a-busy-life.html | Vegetables That Stand Up to a Busy Life | By Kay Rentschler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/technology/a-break-with-style-not-with-strategy.html | TECHNOLOGY A Break With Style Not With Strategy | By John Markoff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/technology/lively-debate-as-justices-address-file-sharing.html | Lively Debate As Justices Take On File Sharing | By Linda Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/technology/new-leader-is-called-a-trust-builder.html | New Leader Is Called a Trust Builder | By Laurie J Flynn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/theater/newsandfeatures/broadway-charity-is-now-back-on.html | Broadway Charity Is Now Back On | By Jesse McKinley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/theater/reviews/a-favor-among-strangers-becomes-a-moral-battle.html | THEATER REVIEW A Favor Among Strangers Becomes a Moral Battle | By Charles Isherwood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/theater/reviews/locked-in-an-office-making-movie-history.html | THEATER REVIEW Locked in an Office Making Movie History | By Charles Isherwood | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/us/boy-scouts-executive-surrenders-in-fort-worth-on-a-child-pornography.html | Boy Scouts Executive Surrenders in Fort Worth on a Child Pornography Charge | By Ralph Blumenthal | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/us/first-lady-says-she-and-president-have-living-wills.html | First Lady Says She and President Have Living Wills | By Anne E Kornblut | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/us/fish-farms-tied-in-study-to-imperiling-wild-salmon.html | Fish Farms Tied in Study To Imperiling Wild Salmon | By Cornelia Dean | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/us/harold-cruse-social-critic-and-fervent-black-nationalist-dies-at-89.html | Harold Cruse 89 Social Critic And Fervent Black Nationalist | By Christopher LehmannHaupt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/us/in-vermont-a-bid-to-legalize-physicianassisted-suicide.html | In Vermont a Bid to Legalize PhysicianAssisted Suicide | By John Schwartz and James Estrin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/us/inside-a-hospice-the-usual-serenity-despite-chaos-outside.html | Inside a Hospice the Usual Serenity Despite Chaos Outside | By William Yardley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/us/jacksons-accuser-had-troubles-in-home-life-witness-says.html | Stars Accuser Had Troubles In Home Life Witness Says | By Charlie Leduff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/us/jesse-jackson-takes-up-cause-of-schiavos-parents.html | Jesse Jackson Takes Up Cause of Schiavos Parents | By Abby Goodnough | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/us/johnnie-l-cochran-jr-trial-lawyer-defined-by-oj-simpson-case-is-dead-at.html | Johnnie L Cochran Jr Trial Lawyer Defined by OJ Simpson Case Is Dead at 67 | By Adam Liptak | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-30 | https://www.nytimes.com/2005/03/30/us/national-briefing-south-north-carolina-no-to-cohabitation.html | National Briefing  South North Carolina No To Cohabitation | By Ariel Hart NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/us/tribe-is-shaken-by-arrest-of-leaders-son-in-shootings.html | Tribe Is Shaken by Arrest of Leaders Son in Shootings | By Monica Davey and Kirk Johnson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/washington/world/bush-views-new-report-on-spy-lapses-with-favor.html | Bush Views New Report On Spy Lapses With Favor | By David E Sanger and David Johnston | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/washington/world/world-briefing-asia-afghanistan-2-us-soldiers-wounded.html | World Briefing  Asia Afghanistan 2 US Soldiers Wounded | By Carlotta Gall NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/world/africa/un-council-approves-penalties-in-darfur.html | UN Council Approves Penalties In Darfur | By Warren Hoge | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/world/americas/suit-by-detainee-on-transfer-to-syria-finds-support-in-jets.html | Detainees Suit Gains Support From Jets Log | This article was reported by Scott Shane Stephen Grey and Ford Fessenden and Written By Mr Shane | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/world/americas/yemeni-held-in-guantanamo-was-seized-in-cairo-group-says.html | Yemeni Held in Guantanamo Was Seized in Cairo Group Says | By Neil A Lewis | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/world/asia/ousted-kyrgyz-hints-he-might-officially-resign.html | Ousted Kyrgyz Hints He Might Officially Resign | By Craig S Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/world/asia/quake-damage-limited-to-small-area-hundreds-dead.html | Quake Damage Limited to Small Area Hundreds Dead | By Seth Mydans | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/world/asia/us-helped-to-prepare-the-way-for-kyrgyzstans-uprising.html | US Helped to Prepare the Way for Kyrgyzstans Uprising | By Craig S Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/world/middleeast/delay-possible-on-iraq-charter-as-talks-falter.html | Delay Possible On Iraq Charter As Talks Falter | By Edward Wong | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/world/middleeast/panel-says-annan-didnt-intervene-in-iraq-contract.html | PANEL SAYS ANNAN DIDNT INTERVENE IN IRAQ CONTRACT | By Warren Hoge | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/world/middleeast/prosyrian-premier-expected-to-resign-in-lebanon-today.html | ProSyrian Premier Expected To Resign in Lebanon Today | By Dexter Filkins | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/world/middleeast/sharon-clears-final-hurdle-in-gaza-pullout-plans-path.html | Sharon Clears Final Hurdle In Gaza Pullout Plans Path | By Steven Erlanger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/world/review-finds-abuses-by-management-at-the-uns-electionmonitoring.html | Review Finds Abuses by Management at the UNs ElectionMonitoring Office | By Judith Miller | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/world/world-briefing-africa-uganda-protest-over-polygamy-bill.html | World Briefing  Africa Uganda Protest Over Polygamy Bill | By Marc Lacey NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/world/world-briefing-europe-italy-pope-may-return-to-hospital.html | World Briefing  Europe Italy Pope May Return To Hospital | By Ian Fisher NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/world/world-briefing-europe-russia-10year-term-asked-for-yukos-chief.html | World Briefing  Europe Russia 10Year Term Asked For Yukos Chief | By Erin E Arvedlund NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/arts-briefly-a-renoir-theft-in-paris.html | Arts Briefly A Renoir Theft in Paris | By HLNE FOUQUET | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/arts-briefly-deadwood-rides-anew.html | Arts Briefly Deadwood Rides Anew | By Kate Aurthur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/arts-briefly-pop-charts-50-cent-remains-at-no-1.html | Arts Briefly Pop Charts 50 Cent Remains at No 1 | By Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/arts-briefly-viewers-leave-the-office.html | Arts Briefly Viewers Leave The Office | By Kate Aurthur | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/bridge-from-a-legacy-in-physics-to-a-dynasty-in-cards.html | Bridge From a Legacy in Physics to a Dynasty in Cards | By Alan Truscott With Phillip Alder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/dance/partial-to-balanchine-but-counting-on-springsteen.html | DANCE REVIEW Partial to Balanchine but Counting On Springsteen | By John Rockwell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/design/filling-in-the-many-gaps-in-american-surrealism.html | ART REVIEW Filling In the Many Gaps In American Surrealism | By Roberta Smith | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/design/james-lebron-a-wizard-at-moving-of-art-dies-at-76.html | James Lebron a Wizard At Moving of Art Dies at 76 | By Margalit Fox | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/music/a-series-polishes-its-mission-with-works-often-neglected.html | MUSIC REVIEW A Series Polishes Its Mission With Works Often Neglected | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/music/the-lyrics-are-perfectly-clear-in-welsh.html | The Lyrics Are Perfectly Clear in Welsh | By Ben Sisario | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/music/with-copland-as-the-classic-a-sampling-of-the-contemporary-and.html | MUSIC REVIEW With Copland as the Classic a Sampling of the Contemporary and Quirky of Judaica | By Allan Kozinn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/television/his-big-break-canceled-comic-adapts.html | His Big Break Canceled Comic Adapts | By Peter Keepnews | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/television/yes-its-a-variety-show-no-ed-sullivan-doesnt-appear.html | TELEVISION REVIEW Yes Its a Variety Show No Ed Sullivan Doesnt Appear | By Virginia Heffernan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/whats-left-after-the-end-of-music.html | ALBUM REVIEW Whats Left After The End Of Music | By Kelefa Sanneh | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/books/a-literary-star-who-finds-art-in-happiness-not-pain.html | A Literary Star Who Finds Art in Happiness Not Pain | By Charles McGrath | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/books/a-lolita-dropped-in-houston-learns-lessons-of-others-prejudice-and.html | BOOKS OF THE TIMES A Lolita Dropped in Houston Learns Lessons of Others Prejudice and Her Own Power | By Janet Maslin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/books/arts-briefly-theyre-just-wild-about-harry.html | Arts Briefly Theyre Just Wild About Harry | By Edward Wyatt | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/books/composing-the-work-an-illfated-poet-never-began.html | Composing the Work an IllFated Poet Never Began | By Alan Riding | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/business/compete-with-caution-against-past-employer.html | SMALL BUSINESS Compete With Caution Against Past Employer | By Eve Tahmincioglu | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/business/health/subpoenas-seek-data-on-orthopedics-makers-ties-to-surgeons.html | Subpoenas Seek Data on Orthopedics Makers Ties to Surgeons | By Barnaby J Feder | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/business/insurer-admits-bad-accounting-in-several-deals.html | Insurance Giant Calls Its Accounting Improper | By Jenny Anderson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/business/is-the-worst-really-over-at-aig.html | MARKET PLACE Is the Worst Really Over At AIG | By Gretchen Morgenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-31 | https://www.nytimes.com/2005/03/31/business/lawsuit-documents-and-a-study-raise-questions-on-the-safety-of.html | Lawsuit Documents and a Study Raise Questions on the Safety of Ford Explorer Roofs | By Jeremy W Peters | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/media/fox-tv-executive-is-humble-as-she-heads-to-hollywood.html | Fox TV Executive Is Humble As She Heads to Hollywood | By David M Halbfinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/media/marketwatch-creator-hired-to-run-digital-unit-at-cbs.html | MarketWatch Creator Hired To Run Digital Unit at CBS | By Jacques Steinberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/media/some-pay-for-a-tv-service-that-they-didnt-choose.html | PayTwice TV Some Are Billed for a Service They Didnt Choose | By Ken Belson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/media/stadium-brawl-and-family-drama-vie-for-spotlight.html | Stadium Brawl and Family Drama Vie for Spotlight | This article was reported by Richard Sandomir Geraldine Fabrikant and Charles V Bagli and Written By Mr Sandomir | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/media/switch-to-daylight-time-joins-the-list-of-special-occasions.html | THE MEDIA BUSINESS ADVERTISING The switch to daylight time joins the list of special occasions made for merchandising | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/movies/the-media-business-advertising-addenda-theater-chains.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Theater Chains Create Joint Venture for Ads | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/public-health-measures-always-involve-tradeoffs.html | Economic Scene Public health measures always involve tradeoffs when considering which ones to pursue it helps to think of maximizing life years | By Alan B Krueger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/qwest-said-to-be-close-to-announcing-new-bid-for-mci.html | TECHNOLOGY Qwest Said to Be Close to Announcing New Bid for MCI | By Ken Belson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/saks-puts-its-stores-up-for-sale-and-considers-selling-fifth.html | Saks Puts Its Regional Stores Up for Sale and Considers Selling the Fifth Avenue Chain | By Tracie Rozhon and Andrew Ross Sorkin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/the-media-business-advertising-addenda-ebay-names-bbdo-to-replace.html | THE MEDIA BUSINESS ADVERTISING ADDENDA EBay Names BBDO To Replace Goodby | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/the-media-business-advertising-addenda-payless-assigns-creative.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Payless Assigns Creative Duties | By Stuart Elliott | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/windfall-never-came-big-tax-bill-did.html | Windfall Never Came Big Tax Bill Did | By Floyd Norris | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/world-business-briefing-europe-italy-offer-for-bank.html | World Business Briefing  Europe Italy Offer For Bank | By Eric Sylvers NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/worldbusiness/mitsubishi-motors-seeks-damages-from-exofficials.html | INTERNATIONAL BUSINESS Mitsubishi Motors Seeks Damages From ExOfficials | By Todd Zaun | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/worldbusiness/risky-shares-find-a-home-on-london-exchange.html | INTERNATIONAL BUSINESS Risky Shares Find a Home on London Exchange | By Heather Timmons | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/garden/kevin-obrien-tickling-silk-fibers-with-a-new-set-of-tools.html | IN THE STUDIO WITH KEVIN OBRIEN Tickling Silk Fibers With a New Set of Tools | By Deborah Baldwin | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/garden/like-magic-a-pocketsize-loft.html | HOUSE PROUD Like Magic a PocketSize Loft | By Marc Kristal | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/garden/lovely-poppies.html | Garden QA | By Leslie Land | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/garden/no-dessert-for-you-now-go-to-your-tower.html | No Dessert For You Now Go to Your Tower | By ANDRE BROOKS | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-03-31 | https://www.nytimes.com/2005/03/31/garden/when-preservation-equals-demolition.html | When Preservation Equals Demolition | By Bradford McKee | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/health/a-drug-used-after-organ-transplants-could-fight-some-cancers.html | A Drug Used After Organ Transplants Could Fight Some Cancers | By Warren E Leary | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/health/dr-wilfred-g-bigelow-91-a-pioneer-in-heart-surgery-dies.html | Dr Wilfred G Bigelow 91 A Pioneer in Heart Surgery | By Jeremy Pearce | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/movies/a-film-offers-buckets-of-blood-in-three-designer-colors.html | A Film Offers Buckets of Blood in White Yellow and Red | By David M Halbfinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/movies/when-it-comes-to-casting-love-conquers-color.html | CRITICS NOTEBOOK When It Comes to Casting Love Conquers Color | By Caryn James | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/1-billion-deal-turns-metlife-into-condos.html | 1 Billion Deal Turns MetLife Into Condos | By Thomas J Lueck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/as-long-as-they-dont-bring-their-kegs.html | BOLDFACE | By Joyce Wadler | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/city-to-speed-up-hospital-aid-for-victims-of-sexual-assault.html | City to Speed Up Hospital Aid For Victims of Sexual Assault | By Jim Rutenberg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/columbia-and-a-chair-endowed-with-rust.html | INK Columbia and a Chair Endowed With Rust | By David Gonzalez | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/columbia-panel-clears-professors-of-antisemitism.html | Columbia Panel Clears Professors Of AntiSemitism | By Karen W Arenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/council-may-hold-up-plan-to-improve-garbage-removal.html | Council May Hold Up Trash Removal Plan | By Winnie Hu | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/council-subpoenas-official-in-battle-with-mayor.html | Council Subpoenas Official in Battle With Mayor | By David M Herszenhorn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/county-panel-says-school-is-exempt-from-bias-law.html | Westchester Not Examining Barring of Gay Student Club | By Andy Newman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/highest-offer-or-not-the-choice-is-complex.html | Highest Offer or Not The Choice Is Complex | By Sewell Chan and Charles V Bagli | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/hoping-to-reverse-history-and-pollution.html | Challenging History and Pollution Onondagas Suit Is the Largest Indian Claim in State History | By Kirk Semple | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/in-awkward-budget-dance-medicaid-may-be-last-step.html | In Awkward Budget Dance Medicaid May Be Last Step | By Al Baker | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metro-briefing-new-jersey-newark-suit-seeks-delay-in-xanadu.html | Metro Briefing  New Jersey Newark Suit Seeks Delay In Xanadu Project | By Ronald Smothers NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metro-briefing-new-jersey-trenton-builder-accused-of-1-million.html | Metro Briefing  New Jersey Trenton Builder Accused Of 1 Million | By Tina Kelley NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metro-briefing-new-jersey-trenton-state-reports-on-child-welfare.html | Metro Briefing  New Jersey Trenton State Reports On Child Welfare | By Tina Kelley NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metro-briefing-new-york-bronx-father-charged-in-toddlers-death.html | Metro Briefing  New York Bronx Father Charged In Toddlers Death | By Michelle ODonnell NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metro-briefing-new-york-queens-couple-found-dead-in-home.html | Metro Briefing  New York Queens Couple Found Dead In Home | By Michelle ODonnell NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metro-briefing-new-york-queens-firefighter-sentenced-in-thefts.html | Metro Briefing  New York Queens Firefighter Sentenced In Thefts | By Michelle ODonnell NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metro-briefing-new-york-queens-woman-charged-in-husbands-killing.html | Metro Briefing  New York Queens Woman Charged In Husbands Killing | By Jennifer 8 Lee NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metrocampaigns/as-spano-stalks-a-timely-budget-his-bottom-line-is.html | As Spano Stalks a Timely Budget His Bottom Line Is Redemption | By Patrick D Healy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metrocampaigns/bloomberg-might-endorse-clinton-concern-in-gop.html | Bloomberg Might Endorse Clinton Concern in GOP | By Patrick D Healy | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metrocampaigns/candidates-show-up-at-gathering-separately.html | Candidates Go Separate Ways | By Randal C Archibold | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metrocampaigns/donors-with-albany-ties-gave-to-patakis-national.html | Donors With Albany Ties Gave to Patakis US PAC | By Michael Cooper | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metrocampaigns/opening-bid-for-governor-corzine-vows-ethics-reform.html | Opening Campaign for Governor Corzine Vows Ethics Reform | By David Kocieniewski | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/mta-expected-to-approve-jets-720-million-plan-for-stadium.html | MTA EXPECTED TO BACK JETS BID TO BUILD STADIUM | By Charles V Bagli and Sewell Chan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/the-long-and-winding-road-to-work-many-travel-90-minutes-or-more.html | The Long and Winding Road to Work Many Travel 90 Minutes or More | By Patrick McGeehan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/woman-refused-abortion-before-killing-official-says.html | Woman Refused Abortion Before Killing Official Says | By Sabrina Tavernise | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/yes-it-feels-like-spring-can-the-coat-go-now.html | Yes It Feels Like Spring Can the Coat Go Now | By Michael Brick | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/obituaries/david-bushnell-92-importer-of-affordable-binoculars-dies.html | David Bushnell 92 Importer Of Affordable Binoculars | By Jennifer Bayot | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/i-spy-a-screwup.html | I Spy A ScrewUp | By Maureen Dowd | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/of-memories-and-mole.html | APPRECIATIONS Of Memories and Mole | By Verlyn Klinkenborg | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/rices-poker-hand.html | Rices Poker Hand | By Thomas L Friedman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/spring-forward-faster.html | Spring Forward Faster | By David Prerau | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/tyrannys-full-tank.html | Tyrannys Full Tank | By Marina Ottaway | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/politics/bush-barnstorms-in-iowa-for-retirement-plan.html | Bush Barnstorms in Iowa for Retirement Plan | By Anne E Kornblut | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/politics/bush-names-cheney-kin-to-legal-post.html | Bush Names Cheney Kin To Legal Post | By Eric Lipton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/politics/homeland-report-says-threat-from-terrorlist-nations-is-declining.html | Homeland Report Says Threat From TerrorList Nations Is Declining | By Eric Lipton | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-31 | https://www.nytimes.com/2005/03/31/politics/judge-blocks-rule-allowing-companies-to-cut-benefits-when-retirees.html | Judge Blocks Rule Allowing Companies to Cut Benefits When Retirees Reach Medicare Age | By Robert Pear | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/politics/social-security-growth-and-stock-returns.html | Social Security Growth and Stock Returns | By Edmund L Andrews | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/politics/study-faults-us-response-to-outlawed-arms.html | Study Faults Response to Outlawed Arms | By David Johnston and Scott Shane | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/politics/supreme-court-removes-hurdle-to-age-bias-suits.html | JUSTICES REMOVE HURDLE TO SUITS ALLEGING AGE BIAS | By Linda Greenhouse | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/politics/using-clues-from-libya-to-study-a-nuclear-mystery.html | Using Clues From Libya To Study a Nuclear Mystery | By David E Sanger and William J Broad | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/science/an-early-wartime-profile-depicts-a-tormented-hitler.html | An Early Wartime Profile Depicts a Tormented Hitler | By Benedict Carey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/baseball/bondss-accuser-speaks-putting-him-in-peril.html | On Baseball Bonds in Peril As His Accuser Goes Public | By Murray Chass | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/baseball/ignored-by-dodgers-crosby-takes-to-yankees.html | BASEBALL Crosby Has Earned Yankees Attention | By Tyler Kepner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/baseball/medical-adviser-says-he-regrets-resume-errors.html | STEROIDS Medical Adviser Says He Regrets Rsum Errors | By Duff Wilson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/baseball/mets-matsui-has-look-of-no-8-hitter.html | BASEBALL Matsui Has Look Of a No 8 Batter For the Mets | By Pat Borzi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/basketball/bryants-lakers-are-down-and-nearly-out.html | PRO BASKETBALL Alone in Spotlight Bryant Refuses to Succumb to Heat | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/basketball/knicks-nearing-early-start-to-offseason.html | PRO BASKETBALL Knicks Nearing Early Start To OffSeason | By Howard Beck | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/basketball/nets-continue-chase-for-playoffs.html | BASKETBALL Nets Continue Chase for Playoffs | By Jason Diamos | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/ncaabasketball/three-times-a-charm-for-pitino.html | COLLEGE BASKETBALL Three Times a Charm for Pitino | By Pete Thamel | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/othersports/friends-challenge-nature-in-colorado-ski-race.html | SKI REPORT Friends Challenge Nature in Colorado Ski Race | By Barbara Lloyd | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/othersports/prospects-in-florida-derby-finally-looking-brighter-for.html | HORSE RACING Prospects in Florida Derby Looking Brighter for Zito | By Bill Finley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/soccer/mls-goal-not-just-to-survive-but-to-thrive.html | SOCCER The Goal Is Not Just to Survive but to Thrive | By Jack Bell | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/soccer/sweet-home-alabama-for-us-team.html | Sports of The Times Sweet Home Alabama for US Team | By George Vecsey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/sportsspecial/michigan-states-women-want-hardware-of-their-own.html | COLLEGE BASKETBALL Michigan States Women Want Hardware of Their Own | By Jere Longman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/style/home-and-garden/currents-architecture-what-the-new-kids-on-the-block.html | CURRENTS ARCHITECTURE What the New Kids On the Block Are Up To | By Stephen Treffinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-31 | https://www.nytimes.com/2005/03/31/style/home and garden/currents-cabinetry-never-mind-diamonds-storage-is-a.html | CURRENTS CABINETRY Never Mind Diamonds Storage Is a Girls Best Friend | By Stephen Treffinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/style/home and garden/currents-entertainment-high-atop-a-hotel-zoom-service.html | CURRENTS ENTERTAINMENT High Atop a Hotel Zoom Service | By Stephen Treffinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/style/home and garden/currents-furnishings-artwork-to-throw-plump-and.html | CURRENTS FURNISHINGS Artwork to Throw Plump and Straighten | By Stephen Treffinger | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/style/home and garden/currents-who-knew-affordable-americana.html | CURRENTS WHO KNEW Affordable Americana | By Marianne Rohrlich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/style/home and garden/personal-shopper-is-2-12-too-old-to-be-a-vp-for.html | PERSONAL SHOPPER Is 2 12 Too Old to Be a VP for Design | By Marianne Rohrlich | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/circuits/a-desktop-percussion-machine-keeps-the-thump-at-your.html | NEWS WATCH CIRCUITS A Desktop Percussion Machine Keeps the Thump at Your Fingertips | By Jed Stevenson | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/circuits/a-way-for-online-sports-fans-to-start-animated.html | NEWS WATCH CIRCUITS A Way for Online Fans to Start Some of the Most Animated Arguments in Sports | By Mark Glassman | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/circuits/cable-lets-the-ipod-photo-link-directly-to-a-camera.html | NEWS WATCH CIRCUITS Cable Lets the IPod Photo Link Directly to a Camera Bypassing a PC Pit Stop | By Ian Austen | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/circuits/in-the-competition-for-dvd-rentals-by-mail-two-empires.html | In the Competition for DVD Rentals by Mail Two Empires Strike Back | By David Pogue | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/circuits/its-not-just-a-phone-its-an-adventure.html | CIRCUITS Its Not Just a Phone Its an Adventure | By Michel Marriott and Katie Hafner | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/circuits/live-large-with-a-widescreen-wall-entertainment-pc.html | NEWS WATCH CIRCUITS Live Large With a WideScreen Wall Entertainment PC System for All of Your Media | By Jd Biersdorfer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/circuits/monitor-web-sites-without-visiting.html | Q  A | By Jd Biersdorfer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/circuits/with-a-privacy-filter-on-your-monitor-you-can-work-and.html | NEWS WATCH CIRCUITS With a Privacy Filter on Your Monitor You Can Work and Others Cant See | By Jd Biersdorfer | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/hewlett-chief-has-no-plans-but-says-all-is-on-the-table.html | TECHNOLOGY Hewlett Chief Has No Plans But Says All Is on the Table | By Laurie J Flynn | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/theater/arts/arts-briefly-jerry-springer-the-aftermath.html | Arts Briefly Jerry Springer The Aftermath | By Pam Kent | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/us/as-gambling-grows-states-depend-on-their-cut.html | As Gambling Grows States Depend On Their Cut to Bolster Revenues | By Fox Butterfield | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/us/at-jackson-trial-psychologist-testifies-briefly-about-interview.html | At Jackson Trial Psychologist Testifies Briefly About Interview | By Charlie Leduff | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/us/bewildered-tribe-looks-warily-inward.html | Bewildered Tribe Looks Warily Inward | By Monica Davey | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/us/californias-first-lady-builds-a-different-role.html | Californias First Lady Builds a Different Role From Bits of Glitter Steel and Savvy | By Patricia Leigh Brown | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/us/federal-judge-condemns-intervention-in-schiavo-case.html | Federal Judge Condemns Intervention in Schiavo Case | By Abby Goodnough and William Yardley | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-31 | https://www.nytimes.com/2005/03/31/health/national-briefing-new-england-massachusetts-stem-cell-bill-passes.html | National Briefing  New England Massachusetts Stem Cell Bill Passes | By Katie Zezima NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/national-briefing-southwest-texas-new-clue-in-refinery-blast.html | National Briefing  Southwest Texas New Clue In Refinery Blast | By Ralph Blumenthal NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/national-briefing-washington-court-allows-examination-of-student.html | National Briefing  Washington Court Allows Examination Of Student | By John Files NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/us/states-taking-a-new-look-at-endoflife-legislation.html | States Taking a New Look At EndofLife Legislation | By Shaila Dewan | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/world/africa/zimbabweans-campaign-in-shadow-of-mugabes-fist.html | Zimbabweans Campaign in the Shadow of Mugabes Fist | By Michael Wines | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/world/asia/in-indonesian-quakes-aftermath-inconsolable-grief.html | In Indonesian Quakes Aftermath Inconsolable Grief | By Seth Mydans | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/world/asia/kyrgyzstan-faces-new-puzzles-as-key-players-jostle-for-power.html | Kyrgyzstan Faces New Puzzles As Key Players Jostle for Power | By Craig S Smith and Steven Lee Myers | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/world/asia/laura-bush-carries-pet-causes-to-afghans.html | Laura Bush Carries Pet Causes To Afghans | By Carlotta Gall | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/world/asia/rogue-fans-disrupt-irannorth-korea-soccer-match.html | Rogue Fans Disrupt IranNorth Korea Soccer Match | By Norimitsu Onishi | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/world/europe/europe-on-wolfowitz-as-banker-once-chilly-now-tepid.html | Europe on Wolfowitz as Banker Once Chilly Now Tepid | By Elaine Sciolino | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/world/europe/pope-is-being-fed-with-a-tube-as-alarm-over-his-health-rises.html | Pope Is Being Fed With a Tube As Alarm Over His Health Rises | By Elisabeth Rosenthal | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/world/middleeast/mine-kills-marine-near-baghdad-in-day-of-deadly-insurgent.html | Mine Kills Marine Near Baghdad in Day of Deadly Insurgent Attacks | By Robert F Worth | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/some-question-annans-viability-at-un.html | Some Question Annans Viability at UN | By Warren Hoge | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/world-briefing-americas-venezuela-spain-agrees-to-arms-deal.html | World Briefing  Americas Venezuela Spain Agrees To Arms Deal | By Juan Forero NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/world-briefing-europe-russia-brawl-in-parliament.html | World Briefing  Europe Russia Brawl In Parliament | By Steven Lee Myers NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/world-briefing-europe-russia-exsecurity-chief-for-yukos-sentenced-to.html | World Briefing  Europe Russia ExSecurity Chief For Yukos Sentenced To 20 Years For Murder | By Erin E Arvedlund NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/world-briefing-europe-russia-north-korean-leader-may-attend-ceremony.html | World Briefing  Europe Russia North Korean Leader May Attend Ceremony With Bush | By Steven Lee Myers NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/world-briefing-middle-east-egypt-antimubarak-rallies-in-3-cities.html | World Briefing  Middle East Egypt AntiMubarak Rallies In 3 Cities | By Mona AlNaggar NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/world-briefing-middle-east-syria-assad-pardons-kurdish-rioters.html | World Briefing  Middle East Syria Assad Pardons Kurdish Rioters | By Katherine Zoepf NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/world-briefing-middle-east-west-bank-palestinians-fire-at-leaders.html | World Briefing  Middle East West Bank Palestinians Fire At Leaders Headquarters | By Greg Myre NYT | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-03-31 | https://www.nytimes.com/2005/03/31/world/worldspecial/clerics-fighting-a-gay-festival-for-jerusalem.html | Clerics Fighting A Gay Festival For Jerusalem | By Laurie Goodstein and Greg Myre | TX 6-187-905 | 2006-07-25 | TX 6-683-898 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/a-fairytale-birthday-for-a-very-old-friend.html | Family Fare | By Laurel Graeber | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/art-in-review-alexander-ross.html | Art in Review Alexander Ross | By Ken Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/art-in-review-ellen-gallagher.html | Art in Review Ellen Gallagher | By Holland Cotter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/art-in-review-gonzalo-puch.html | Art in Review Gonzalo Puch | By Grace Glueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/art-in-review-mark-lewis.html | Art in Review Mark Lewis | By Roberta Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/art-in-review-matthew-blackwell.html | Art in Review Matthew Blackwell | By Grace Glueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/art-in-review-model-modernisms.html | Art in Review Model Modernisms | By Ken Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/art-in-review-myron-stout.html | Art in Review Myron Stout | By Roberta Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/art-review-asia-week-is-here-there-everywhere.html | ART REVIEW Asia Week Is Here There Everywhere | By Holland Cotter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/dance/a-school-night-for-artists-too.html | Dance Review A School Night for Artists Too | By John Rockwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/dance/dances-vanguard-stakes-out-brooklyn.html | Dances Vanguard Stakes Out Brooklyn | By Erika Kinetz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/design/a-chance-to-see-prized-pieces-from-the-ming-dynasty.html | Antiques A Chance to See Prized Pieces From the Ming Dynasty | By Wendy Moonan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/design/a-rare-glimpse-of-a-master-here-for-just-three-days.html | Inside Art | By Carol Vogel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/design/an-object-of-practicality-from-the-inside-and-out.html | ART REVIEW An Object of Practicality From the Inside and Out | By Grace Glueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/design/chinas-request-for-artimport-ban-stirs-debate.html | Chinas Request for ArtImport Ban Stirs Debate | By Randy Kennedy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/design/the-mets-magnifying-glass-on-a-single-chinese-emperors-court.html | ART REVIEW The Mets Magnifying Glass on a Single Chinese Emperors Court | By Roberta Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/mitch-hedberg-a-comedian-who-performed-surreal-routines-dies-at-37.html | Mitch Hedberg 37 a Comedian Who Performed Surreal Routines | By Jesse McKinley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/movies/arts-briefly-remembering-ray-charles.html | Arts Briefly Remembering Ray Charles | By Catherine Billey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/movies/arts-briefly-strong-voice-weak-results.html | Arts Briefly Strong Voice Weak Results | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/movies/arts-briefly-the-doctor-is-out.html | Arts Briefly The Doctor Is Out | By Pam Kent | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/movies/arts-briefly-the-sound-of-silence.html | Arts Briefly The Sound of Silence | By Pam Kent | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/movies/the-listings-all-aboard.html | The Listings ALL ABOARD | By Roberta Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/movies/the-listings-david-harbour.html | The Listings DAVID HARBOUR | By Ben Brantley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/movies/the-listings-pittsburgh-ballet-theater.html | The Listings PITTSBURGH BALLET THEATER | By Jennifer Dunning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/music/a-cascade-of-rippling-figures.html | RECITAL REVIEW A Cascade Of Rippling Figures | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/music/digging-up-high-art-from-ordinary-places.html | CLASSICAL MUSIC REVIEW Digging Up High Art From Ordinary Places | By Bernard Holland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/salvaged-from-the-scrap-heap-a-sculptors-weighty-work-is-whole-again.html | Salvaged From the Scrapheap a Sculptors Weighty Work Is Whole Again | By Ben Sisario | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/television/doctors-battle-an-unusual-enemy-water.html | TELEVISION REVIEW Doctors Battle an Unusual Enemy Water | By Alessandra Stanley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/television/its-no-mystery-class-tells-again.html | TV WEEKEND Its No Mystery Class Tells Again | By Alessandra Stanley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/automobiles/your-car-politics-on-wheels.html | DRIVING Your Car Politics on Wheels | By John Tierney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/books/in-a-tantalizing-labyrinth-of-painful-memories.html | BOOKS OF THE TIMES In a Tantalizing Labyrinth of Painful Memories | By ANDR ACIMAN | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/books/robert-creeley-78-groundbreaking-poet-dies.html | Robert Creeley 78 Groundbreaking Poet | By Dinitia Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/business/audit-firm-facing-risk-of-lawsuits-over-aig.html | Audit Firm Facing Risk Of Lawsuits Over AIG | By Jonathan D Glater | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/business/health/technology-briefing-biotechnology-more-orthopedics.html | Technology Briefing  Biotechnology More Orthopedics Subpoenas | By Barnaby J Feder NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/business/if-the-old-merger-was-a-disaster-why-not-try-another-one.html | If the Old Merger Was a Disaster Why Not Try Another One | By Floyd Norris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/business/media/abc-must-decide-not-just-who-but-also-what-for-late-night.html | THE MEDIA BUSINESS ADVERTISING ABC Must Decide Not Just Who but Also What for Late Night | By Bill Carter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/business/media/koppel-leaving-abc-news-and-nightline-in-december.html | Koppel Leaving ABC News in December | By Jacques Steinberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/business/media/liz-smith-out-of-newsday-saying-she-wont-take-95-pay-cut.html | Liz Smith Out of Newsday Saying She Wont Take 95 Pay Cut | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/business/morgan-stanley-trying-to-rally-support-for-chief.html | Morgan Stanley Trying to Rally Support for Chief | By Landon Thomas Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/business/obscure-offshore-entities-emerge-to-trouble-aig.html | Obscure Offshore Entities Emerge to Trouble AIG | By Lynnley Browning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/business/plagues-of-a-dismal-quarter-oil-prices-and-inflation-fears.html | THE MARKETS STOCKS  BONDS Plagues of a Dismal Quarter Oil Prices and Inflation Fears | By Jonathan Fuerbringer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/business/qwest-refusing-to-accept-no-raises-mci-bid.html | Qwest Refusing To Accept No Raises MCI Bid | By Ken Belson and Matt Richtel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/business/report-says-pentagon-spending-on-weapons-to-soar.html | Report Says Pentagon Spending on Weapons to Soar | By Tim Weiner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-01 | https://www.nytimes.com/2005/04/01/business/sexdiscrimination-lawsuit-filed-against-smith-barney.html | SexDiscrimination Lawsuit Filed Against Smith Barney | By Jonathan D Glater | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/business/technology-briefing-hardware-disk-drive-maker-raises-outlook.html | Technology Briefing  Hardware Disk Drive Maker Raises Outlook | By Dow Jones Ap | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/business/world-business-briefing-asia-china-fuel-supplier-in-court-fight.html | World Business Briefing  Asia China Fuel Supplier In Court Fight | By Wayne Arnold NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/business/world-business-briefing-asia-india-economic-growth-slows.html | World Business Briefing  Asia India Economic Growth Slows | By Saritha Rai NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/business/world-business-briefing-europe-germany-auto-parts-profit-rises.html | World Business Briefing  Europe Germany Auto Parts Profit Rises | By Dow Jones | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/worldbusiness/duties-to-rise-on-some-items-from-us.html | INTERNATIONAL BUSINESS Duties to Rise On Some Items From US | By Paul Meller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/worldbusiness/for-insurance-regulators-trails-lead-to-dublin.html | Insurers Trails Lead to Dublin | By Brian Lavery and Timothy L OBrien | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/worldbusiness/france-and-germany-dogged-by-joblessness.html | INTERNATIONAL BUSINESS France and Germany Dogged by Joblessness | By Mark Landler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/worldbusiness/irish-financial-regulator-faces-its-first-major-test.html | Irish Financial Regulator Faces Its First Major Test | By Brian Lavery | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/worldbusiness/shifting-buyer-trends-set-back-western-carmakers-in.html | INTERNATIONAL BUSINESS Shifting Buyer Trends Set Back Western Carmakers in China | By Keith Bradsher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/dining/metropol.html | Diners Journal | By Frank Bruni | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/education/panels-report-on-faculty-at-columbia-spurs-debate.html | Panels Report On Faculty At Columbia Spurs Debate | By Karen W Arenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/frontpage/world/pope-in-very-grave-condition-after-suffering-a-heart.html | Pope in Very Grave Condition After Suffering a Heart Attack | By Ian Fisher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/health/fda-report-criticizes-oversight-of-medical-device-makers.html | FDA Report Criticizes Oversight of Medical Device Makers | By Barry Meier | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/health/in-florida-petting-zoos-close-amid-new-reports-of-infections.html | In Florida Petting Zoos Close Amid New Reports of Infections | By Dennis M Blank | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/health/massachusetts-lawmakers-approve-stem-cell-research.html | Massachusetts Legislators Endorse Study Of Stem Cells | By Pam Belluck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/movies/a-race-breeds-stories-to-tell.html | FILM REVIEW A Race Breeds Stories to Tell | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/movies/a-savage-and-sexy-city-of-pulp-fiction-regulars.html | FILM REVIEW A Savage and Sexy City Of Pulp Fiction Regulars | By Manohla Dargis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/movies/giving-actual-lesbians-a-chance-to-portray-actual-love.html | FILM REVIEW Giving Actual Lesbians a Chance to Portray Actual Love | By Ned Martel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/movies/importance-of-including-an-iota-of-credibility.html | FILM REVIEW Importance Of Including An Iota Of Credibility | By Stephen Holden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/movies/new-faces-of-swedish-cinema.html | The Listings NEW FACES OF SWEDISH CINEMA | By Stephen Holden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-01 | https://www.nytimes.com/2005/04/01/movies/sturgess-travels-a-screwball-tale.html | CRITICS NOTEBOOK Sturgess Travels A Screwball Tale | By Manohla Dargis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/a-bloomberg-victory-at-a-price.html | Political Memo A Bloomberg Victory at a Price | By Jim Rutenberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/a-power-broker-flexing-muscle-caught-on-tape.html | A Power Broker Flexing Muscle Caught on Tape | By David Kocieniewski | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/albany-passes-budget-on-time-a-first-since-1984.html | THE NEW YORK STATE BUDGET OVERVIEW Albany Passes Budget on Time A First Since 84 | By Al Baker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/american-dreaming-take-a-number.html | NYC Dreaming American Take a Number | By Clyde Haberman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/brain-disease-found-in-deer-in-new-york.html | Brain Disease Found in Deer in New York | By Marc Santora | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/dont-read-this-it-could-be-a-trick.html | Dont Read This It Could Be a Trick On Day of Fooling Possibilities Are Endless | By Andrew Jacobs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/for-some-legislators-meeting-a-deadline-provides-a-chance-to-exult.html | THE NEW YORK STATE BUDGET ON THE FLOOR For Some Legislators Meeting a Deadline Provides a Chance to Exult but Not Too Loudly | By Patrick D Healy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/from-harlem-for-bloomberg-with-no-regrets.html | PUBLIC LIVES From Harlem for Bloomberg With No Regrets | By Robin Finn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/jets-win-stadium-battle-by-2-touchdowns-the-vote-is-140.html | Jets Win Stadium Battle by 2 Touchdowns the Vote is 140 | By Sewell Chan and Charles V Bagli | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/metro-briefing-connecticut-west-hartford-rowland-leaves-for-prison.html | Metro Briefing  Connecticut West Hartford Rowland Leaves For Prison | By Stacey Stowe NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/metro-briefing-new-jersey-elizabeth-jail-guard-indicted-in-sex.html | Metro Briefing  New Jersey Elizabeth Jail Guard Indicted In Sex Assaults | By John Holl NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/metro-briefing-new-york-albany-brunos-son-starts-lobbying-firm.html | Metro Briefing  New York Albany Brunos Son Starts Lobbying Firm | By Patrick D Healy NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/metro-briefing-new-york-manhattan-apartment-prices-still-rising.html | Metro Briefing  New York Manhattan Apartment Prices Still Rising | By William Neuman NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/metro-briefing-new-york-ulster-county-indictment-in-mall-shootings.html | Metro Briefing  New York Ulster County Indictment In Mall Shootings | By John Holl NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/metro-briefing-new-york-white-plains-antidrinking-efforts-expand.html | Metro Briefing  New York White Plains Antidrinking Efforts Expand | By David Scharfenberg NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/metrocampaigns/clinton-supporters-gear-up-against-swift-boat.html | Clinton Supporters Gear Up Against Swift Boat Tactics | By Raymond Hernandez | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/metrocampaigns/rangel-backs-fields-in-race-to-challenge-bloomberg.html | Rangel Backs Fields in Race To Challenge Bloomberg | By Randal C Archibold | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/new-york-court-refuses-gay-marriage-suits.html | New York Court Refuses Gay Marriage Suits | By Sabrina Tavernise | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/panel-offers-plan-to-help-mentally-ill-in-new-jersey.html | Panel Offers Plan to Help Mentally Ill In New Jersey | By Tina Kelley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/parting-advice-for-the-wouldbe-fabulous.html | BOLDFACE | By Joyce Wadler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/port-authority-to-replace-path-fleet-for-499-million.html | Port Authority to Replace PATH Fleet for 499 Million | By Patrick McGeehan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/shoddy-construction-found-at-homes-in-new-jersey.html | Shoddy Construction Found At Homes in New Jersey | By Josh Benson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/timing-was-different-posturing-was-normal.html | THE NEW YORK STATE BUDGET POLITICS Timing Was Different Posturing Was Normal | By Michael Cooper | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/obituaries/nathanael-v-davis-89-philanthropist-and-leader-in-the-aluminum.html | Nathanael V Davis 89 Philanthropist And Leader in the Aluminum Industry | By Jennifer Bayot | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/our-brackets-ourselves.html | Our Brackets Ourselves | By Gary Klein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/we-cant-remain-silent.html | We Cant Remain Silent | By Bob Herbert | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/a-final-verdict-on-prewar-intelligence-is-still-elusive.html | THE INTELLIGENCE CRITIQUE NEWS ANALYSIS Final Verdict Is Still Elusive | By Todd S Purdum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/a-next-step-making-rules-to-die-by.html | THE SCHIAVO CASE LEGISLATION A Next Step Making Rules To Die By | By Anne E Kornblut | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/doubts-on-source-for-key-piece-of-data-were-suppressed-report-says.html | THE INTELLIGENCE CRITIQUE MOBILE LABS Doubts on Source for Key Piece of Data Were Suppressed Report Says | By David Barstow | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/even-death-does-not-quiet-harsh-political-fight.html | THE SCHIAVO CASE POLITICAL STRATEGY Even Death Does Not Quiet Harsh Political Fight | By Carl Hulse and David D Kirkpatrick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/exclinton-aide-to-admit-taking-classified-papers.html | ExClinton Adviser to Admit Taking Classified Papers | By Eric Lichtblau | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/for-fbi-not-enough-progress-in-combating-terrorism.html | THE INTELLIGENCE CRITIQUE THE BUREAU For FBI Not Enough Progress in Combating Terrorism | By Eric Lichtblau | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/how-bitterness-tainted-links-with-the-cia.html | THE INTELLIGENCE CRITIQUE RIVALRIES How Bitterness Tainted Links With the CIA | By David Johnston | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/medicare-says-06-premiums-will-rise-11.html | Medicare Costs Rise So Premiums Will Too | By Robert Pear | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/panel-warns-that-defense-against-germ-attack-is-weak.html | THE INTELLIGENCE CRITIQUE BIOLOGICAL WEAPONS Panel Warns That Defense Against Germ Attack Is Weak | By Eric Lipton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/schiavos-case-may-reshape-american-law.html | THE SCHIAVO CASE THE LEGACY A Collision of Disparate Forces May Be Reshaping American Law | By Sheryl Gay Stolberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/unions-protest-against-bushs-social-security-proposal.html | Unions Protest Against Bushs Social Security Proposal | By Steven Greenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/world-bank-vote-confirms-wolfowitz-unanimously.html | World Bank Vote Confirms Wolfowitz Unanimously | By Elizabeth Becker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/realestate/going-to-greater-lengths.html | HAVENS SUMMER RENTALS  New alternatives near hot markets Going to Greater Lengths | By Lisa Kalis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/science/study-of-social-interactions-starts-with-a-test-of-trust.html | Study of Social Interactions Starts With a Test of Trust | By Henry Fountain | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/baseball/an-old-baseball-april-fools-hoax.html | BASEBALL Too Good to Be True | By Alan Schwarz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/baseball/commissioners-cannot-settle-their-differences.html | On Baseball Commissioners Past and Present Still Have Not Settled Their Differences | By Murray Chass | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/baseball/congressional-committee-extends-steroids-inquiry.html | STEROIDS Congressional Committee Extends Inquiry of Sports | By Duff Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/baseball/for-ishii-a-labored-approach-can-work.html | BASEBALL For Ishii A Labored Approach Can Work | By Pat Borzi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/baseball/the-firstbase-puzzle-remains-unsolved.html | BASEBALL YANKEES NOTEBOOK The FirstBase Puzzle Remains Unsolved | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/baseball/the-sport-that-never-sleeps.html | BASEBALL The Sport That Never Sleeps | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/baseball/wellss-first-start-a-study-in-contrasts.html | BASEBALL Wellss First Start a Study in Contrasts | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/basketball/now-the-nets-need-to-pay-attention-to-the-knicks.html | BASKETBALL Now the Nets Need to Pay Attention to the Knicks | By Jason Diamos | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/football/jets-schedule-is-featuring-both-politics-and-paris.html | Sports of The Times Jets Schedule Is Featuring Both Politics And Paris | By Dave Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/golf/in-early-going-this-year-the-pga-tour-is-all-wet.html | GOLF 3 Months Into Season PGA Tour Is All Wet | By Damon Hack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/ncaabasketball/before-the-illini-loyola-reached-the-top.html | COLLEGE BASKETBALL Before the Illini Loyola Reached the Top | By Frank Litsky | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/ncaabasketball/gamecocks-win-nit-on-lastsecond-3pointer.html | COLLEGE BASKETBALL Gamecocks Win NIT on LastSecond 3Pointer | By Dave Caldwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/soccer/mathis-brings-sparks-to-checkettss-new-team.html | Sports of The Times Mathis Brings Sparks to Checkettss New Team | By George Vecsey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/sportsspecial/rutgers-hits-dead-end-but-journey-is-not-over.html | COLLEGE BASKETBALL Rutgers Hits Dead End But Journey Is Not Over | By Frank Litsky | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/tennis/sharapova-rights-her-game-vs-venus-williams.html | TENNIS Sharapova Puts Her Best Foot Forward | By Sandra Harwitt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/technology/intel-officer-says-high-taxes-could-send-plant-overseas.html | TECHNOLOGY Intel Officer Says High Taxes Could Send Plant Overseas | By John Markoff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/theater/reviews/sondheim-on-romantic-love-a-consolation-and-a-curse.html | THEATER REVIEW Sondheim on Romantic Love A Consolation and a Curse | By Charles Isherwood | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/theater/reviews/the-journey-of-a-boy-with-no-parents-no-arms-and-no-luck.html | THEATER REVIEW Struggling to Find the Proper Ethnic Insult It Isnt Easy | By Jason Zinoman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/theater/theater-review-as-a-nun-stands-firm-the-ground-shifts-below.html | THEATER Review As a Nun Stands Firm The Ground Shifts Below | By Ben Brantley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/travel/escapes/eugene-ore.html | JOURNEYS 36 Hours  Eugene Ore | By Chris Dixon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-01 | https://www.nytimes.com/2005/04/01/travel/escapes/the-tortugas-last-stop-usa.html | JOURNEYS SUMMER RENTALS  New alternatives near hot markets The Tortugas Last Stop USA | By Joe Roman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/travel/escapes/thwack-whir-whir-segway-polo-is-born.html | RITUALS Thwack Whir  Whir Segway Polo Is Born | By Josh Sens | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/travel/great-swimming-pools-sunbathe-or-make-a-splash.html | LIVING HERE Great Swimming Pools Sunbathe or Make a Splash | As told to Amy Gunderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/travel/quick-escapes.html | Quick Escapes | By Jr Romanko | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/travel/s/hopping-back-to-the-gym.html | Shopping  Back to the Gym | By Vera Gibbons | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/us/annans-former-deputy-says-shredded-files-were-copies.html | Annans Former Deputy Says Shredded Files Were Copies | By Warren Hoge | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/us/for-those-keeping-vigil-prayers-tears-and-talk-of-transformation.html | THE SCHIAVO CASE THE HOSPICE For Those Keeping Vigil Prayers Tears and Talk of Transformation | By William Yardley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/us/fred-korematsu-86-dies-lost-key-suit-on-internment.html | Fred Korematsu 86 Dies Lost Key Suit on Internment | By Richard Goldstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/us/georgia-lawmakers-pass-demand-for-voter-photo-id.html | Georgia Voters May Soon Need Photo IDs | By Ariel Hart | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/us/los-angeles-paying-victims-70-million-for-police-graft.html | Los Angeles Paying Victims 70 Million for Police Graft | By John M Broder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/us/national-briefing-new-england-massachusetts-reversal-on-church-closing.html | National Briefing  New England Massachusetts Reversal On Church Closing | By Katie Zezima NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/us/schiavo-dies-ending-bitter-case-over-feeding-tube.html | THE SCHIAVO CASE THE OVERVIEW Schiavo Dies Ending Bitter Case Over Feeding Tube | By Abby Goodnough | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/us/wanted-border-hoppers-and-some-excitement-too.html | Wanted Border Hoppers And Some Excitement Too | By Timothy Egan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/washington/the-intelligence-critique-the-report-bush-panel-finds-big-flaws.html | THE INTELLIGENCE CRITIQUE THE REPORT BUSH PANEL FINDS BIG FLAWS REMAIN IN US SPY EFFORTS | By Scott Shane and David E Sanger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/washington/world/world-briefing-africa-ethiopia-3-usfinanced-groups.html | World Briefing  Africa Ethiopia 3 USFinanced Groups Expelled | By Marc Lacey NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/world/africa/rebels-in-congo-say-theyll-end-crossborder-raids-in-rwanda.html | Rebels in Congo Say Theyll End CrossBorder Raids in Rwanda | By Marc Lacey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/world/africa/turnout-is-heavy-for-zimbabwes-heady-election.html | Turnout Is Heavy for Zimbabwes Heady Election | By Sharon Lafraniere and Michael Wines | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/world/africa/un-votes-to-send-any-sudan-war-crime-suspects-to-world-court.html | UN Votes to Send Any Sudan War Crime Suspects to World Court | By Warren Hoge | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/world/asia/if-22-million-chinese-prevail-at-un-japan-wont.html | If 22 Million Chinese Prevail at UN Japan Wont | By Joseph Kahn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/world/asia/bloc-to-challenge-afghan-chief-in-parliament.html | Bloc to Challenge Afghan Chief in Parliament | By Carlotta Gall | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-01 | https://www.nytimes.com/2005/04/01/world/europe/bosnian-serbs-report-900-under-investigation.html | Bosnian Serbs Report 900 Under Investigation | By Nicholas Wood | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/world/europe/schroder-asserts-his-authority-on-ending-china-arms-embargo.html | Schrder Asserts His Authority On Ending China Arms Embargo | By Richard Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/world/middleeast/bombs-kill-5-in-iraq-cities-at-holy-time-for-the-shiites.html | Bombs Kill 5 In Iraq Cities At Holy Time For the Shiites | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/middleeast/israeli-court-eases-rules-on-converting-to-judaism.html | Israeli Court Eases Rules On Converting To Judaism | By Greg Myre | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/middleeast/militants-wild-west-night-leaves-west-bank-town-dismayed.html | Militants Wild West Night Leaves West Bank Town Dismayed | By Steven Erlanger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/world-briefing-americas-canada-journalist-was-beaten-doctor-says.html | World Briefing  Americas Canada Journalist Was Beaten Doctor Says | By Colin Campbell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/world-briefing-europe-france-longer-prison-term-in-graft-case.html | World Briefing  Europe France Longer Prison Term In Graft Case | By John Tagliabue NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/s-briefly-aaron-davis-hall-expands.html | Arts Briefly Aaron Davis Hall Expands | By Robin Pogrebin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/s-briefly-broadcast-honors.html | Arts Briefly Broadcast Honors | By Phil Sweetland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/s-briefly-sonybmg-is-sued-over-gospel-artists.html | Arts Briefly SonyBMG Is Sued Over Gospel Artists | By Stacey Stowe | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/s-briefly-south-park-echoes-the-schiavo-case.html | Arts Briefly South Park Echoes the Schiavo Case | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/s-briefly-suge-knight-loses-suit.html | Arts Briefly Suge Knight Loses Suit | By Lola Ogunnaike | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/s-briefly-survival-instinct.html | Arts Briefly Survival Instinct | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/dance/friend-of-downtown-dance-starts-on-her-own-road.html | Dance Review Friend of Downtown Dance Starts on Her Own Road | By Jennifer Dunning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/dance/rigor-mixed-with-wit-and-play-in-a-succinct-30minute-package.html | DANCE REVIEW Rigor Mixed With Wit and Play In a Succinct 30Minute Package | By John Rockwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/dance/roughing-up-2nd-bananas-on-vaudevilles-shady-side.html | DANCE REVIEW Roughing Up 2nd Bananas On Vaudevilles Shady Side | By Jack Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/design/akira-yoshizawa-94-modern-origami-master-dies.html | Akira Yoshizawa 94 Modern Origami Master | By Margalit Fox | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/music/a-menu-of-familiar-signposts-and-a-onewoman-opera.html | CLASSICAL MUSIC REVIEW A Menu of Familiar Signposts and a OneWoman Opera | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/music/a-scots-travel-guide-to-prague.html | CLASSICAL MUSIC REVIEW A Scots Travel Guide to Prague | By Anthony Tommasini | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/music/extending-a-welcome-to-the-hotel-farewell.html | ROCK REVIEW Extending a Welcome To the Hotel Farewell | By Jon Pareles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/music/on-the-wings-of-song-and-poetry-as-city-lights-flicker.html | JAZZ REVIEW On the Wings of Song and Poetry as City Lights Flicker | By Ben Ratliff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/music/the-road-to-hell-is-paved-with-bright-inventions.html | OPERA CONCERT REVIEW The Road to Hell Is Paved With Bright Inventions | By Jeremy Eichler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/music/two-pianists-with-one-idea-making-the-notes-exciting.html | CLASSICAL MUSIC REVIEW Two Pianists With One Idea Making the Notes Exciting | By James R Oestreich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/television/british-writer-mines-bleak-youth-for-tv-drama.html | British Writer Mines Bleak Youth for TV Drama | By Margy Rochlin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/with-problematic-roster-record-mogul-starts-over.html | With Problematic Roster Record Mogul Starts Over | By Lola Ogunnaike | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/books/a-dreamer-and-her-parrotshtick-method.html | A Dreamer and Her ParrotShtick Method | By John Strausbaugh | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/business/34-surge-pushes-oil-above-57.html | 34 Surge Pushes Oil Above 57 | By Jad Mouawad | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/business/bush-picks-fed-governor-as-economic-adviser.html | Bush Picks Fed Governor as Economic Adviser | By Edmund L Andrews | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/business/company-news-johnson-johnson-issues-alzheimers-drug-warning.html | COMPANY NEWS JOHNSON  JOHNSON ISSUES ALZHEIMERS DRUG WARNING | By Stephanie Saul NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/business/hybridcar-tinkerers-scoff-at-noplugin-rule.html | HybridCar Tinkerers Scoff at NoPlugIn Rule | By Danny Hakim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/business/in-another-twist-mci-to-reopen-merger-talks-with-qwest.html | In Another Twist MCI to Reopen Merger Talks With Qwest | By Ken Belson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/business/maker-of-electric-stun-guns-warns-it-will-miss-forecast.html | Maker of Electric Stun Guns Warns It Will Miss Forecast | By Timothy L OBrien | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/business/media/lions-gate-weighs-bid-for-british-tv-studio.html | Lions Gate Weighs Bid for British TV Studio | By Andrew Ross Sorkin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/business/official-to-leave-morgan-stanley.html | Official to Leave Morgan Stanley | By Dow Jones Ap | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/business/pace-of-job-creation-slows-markedly.html | Pace of Job Creation Slows Markedly | By Edmund L Andrews | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/business/us-automakers-lose-ground-to-rivals.html | US Automakers Lose Ground to Rivals | By Danny Hakim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/business/world-business-briefing-americas-brazil-trade-surplus-grows.html | World Business Briefing  Americas Brazil Trade Surplus Grows | By Todd Benson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/business/worldbusiness/daimlerchrysler-to-scale-back-minicar-unit.html | INTERNATIONAL BUSINESS DaimlerChrysler To Scale Back MiniCar Unit | By Mark Landler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/business/worldbusiness/japan-survey-shows-a-drop-in-optimism.html | INTERNATIONAL BUSINESS Japan Survey Shows A Drop In Optimism | By Todd Zaun | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/crosswords/bridge/old-club-in-manhattan-bright-day-in-pittsburgh.html | Bridge Old Club in Manhattan Bright Day in Pittsburgh | By Alan Truscott With Phillip Alder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/movies/love-domination-and-the-toxic-pursuit-of-perfection.html | FILM REVIEW Love Domination and the Toxic Pursuit of Perfection | By Manohla Dargis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/all-together-now-gentlemen.html | All Together Now Gentlemen New Yorks AllMale Synchronized Skating Team | By Bruce Weber | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/argument-near-school-ends-in-death-of-girl-17.html | Girl 17 Is Shot Dead Near School In Queens | By Corey Kilgannon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/bronx-shooting-is-link-to-a-midtown-case.html | Bronx Shooting Is Link to a Midtown Case | By William K Rashbaum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/budget-passed-its-the-governors-move.html | Budget Passed Its the Governors Move | By Michael Cooper and Al Baker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/former-governor-of-connecticut-begins-year-in-prison.html | Rowland Begins Serving a Yearlong Prison Sentence | By Stacey Stowe | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/holdout-sells-to-developer-of-brooklyn-arena-project.html | Holdout Sells to Developer Of Brooklyn Arena Project | By William Neuman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/mayor-denies-politics-had-role-in-mtas-stadium-decision.html | Mayor Denies Politics Had Role in MTAs Stadium Decision | By Winnie Hu | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/metlife-sells-second-tower-in-a-week.html | MetLife Sells 2nd Building A Landmark On Park Ave | By Anthony Ramirez | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/metrocampaigns/ferrer-offers-explanation-of-remarks-in-diallo-case.html | Ferrer Offers Explanation Of Remarks On Diallo Case | By Diane Cardwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/mta-links-stadium-bid-to-rail-extension.html | MTA Links Rail Extension To Stadium Bid | By Sewell Chan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/new-board-members-back-suing-to-recover-roslyn-school-funds.html | New Board Members Back SuingTo Recover Roslyn School Funds | By Bruce Lambert | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/parents-are-sentenced-in-a-case-of-child-cruelty-and-elder-neglect.html | Year in Prison for Couple In New Jersey Abuse Case | By John Holl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/rell-may-shut-juvenile-jail-that-aided-rowlands-fall.html | Rell May Close Prison That Hastened Rowlands Fall | By Alison Leigh Cowan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/remains-under-brooklyn-garage-may-be-tied-to-exdetectives.html | Remains Found Under Garage In Brooklyn | By William K Rashbaum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/rents-soar-stores-close-life-goes-on-a-little-poorer.html | About New York Rents Soar Stores Close Life Goes On a Little Poorer | By Dan Barry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/tapes-raise-more-doubts-about-attorney-general.html | Tapes Raise More Doubts About New Jersey Official | By David Kocieniewski | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/transgender-group-reaches-agreement-on-restrooms.html | Transgender Group Reaches Agreement on Restrooms | By Nicholas Confessore | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/obituaries/alan-dundes-70-folklorist-who-studied-human-custom-dies.html | Alan Dundes 70 Folklorist Who Studied Human Custom | By Margalit Fox | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/obituaries/frank-perdue-84-chicken-merchant-dies.html | Frank Perdue 84 Chicken Merchant Dies | By Melanie Warner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/after-the-flood.html | After the Flood | By Erich Krauss | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/another-kind-of-racism.html | Another Kind of Racism | By Nicholas D Kristof | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/refinancing-the-future.html | Refinancing the Future | By Peter J Wallison | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/the-art-of-intelligence.html | The Art Of Intelligence | By David Brooks | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/politics/as-juvenile-homicides-soar-washington-starts-a-plan.html | As Juvenile Homicides Soar Washington Starts a Plan | By Kristen A Lee | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/politics/bush-sidesteps-lotts-effort-to-delay-base-closings.html | Bush Sidesteps Lotts Effort To Delay Base Closings | By Eric Schmitt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/politics/cia-answers-criticism-with-pledge-to-do-better.html | CIA Answers Criticism With Pledge to Do Better | By Scott Shane | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/politics/clinton-aide-pleads-guilty-to-taking-secret-papers.html | Clinton Aide Pleads Guilty To Taking Secret Papers | By Eric Lichtblau | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/politics/emails-reveal-fraud-in-nuclear-site-study.html | Fraud Is Seen in NuclearWaste Site Study | By Matthew L Wald | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/politics/excia-chief-denies-knowing-of-doubt-about-defectors-word.html | ExCIA Chief Denies Knowing Of Doubt About Defectors Word | By Scott Shane | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/politics/justice-ginsburg-backs-value-of-foreign-law.html | Justice Ginsburg Backs Value of Foreign Law | By Anne E Kornblut | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/politics/remedies-emerging-as-issue-in-federal-tobacco-case.html | Remedies Emerging as Issue in Federal Tobacco Case | By Michael Janofsky | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/politics/the-11year-cost-of-official-house-travel-24-million.html | The 11Year Cost of Official House Travel 24 Million | By John Files | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/baseball/cameron-having-problems-with-wrist.html | BASEBALL METS NOTEBOOK Cameron Having Problems With Wrist | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/baseball/the-emotional-excitable-tom-gordon.html | BASEBALL The Emotional Excitable Tom Gordon | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/baseball/the-mets-are-starting-to-reflect-randolphs-aggressive.html | BASEBALL Mets Are Starting to Reflect Randolphs Approach | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/baseball/the-yankees-and-the-red-sox-are-old-rivals-maybe-too-old.html | Sports of The Times Yankees and Red Sox Are Old Rivals Maybe Too Old | By Selena Roberts | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/baseball/tightness-for-brown-as-yankees-head-north.html | BASEBALL As Yankees Head North Browns Back Goes Stiff | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/baseball/with-mets-about-to-begin-dispute-isnt-close-to-end.html | TV SPORTS Cable Giants Not Close As the Season Nears | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/basketball/nets-slide-past-knicks-nearing-playoff-spot.html | BASKETBALL Nets Slide Past Knicks Nearing Playoff Spot | By Jason Diamos | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/ncaabasketball/as-the-curtain-goes-up-the-players-are-not-the-thing.html | COLLEGE BASKETBALL THE COACHES Coaches Not Players Are the Thing | By Joe Drape | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/ncaabasketball/from-the-flying-illini-to-grounded-with-regret.html | Sports of The Times After the Flying Illini Grounded With Regret | By William C Rhoden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/ncaabasketball/mccants-prefers-to-let-his-play-do-the-talking.html | COLLEGE BASKETBALL NORTH CAROLINA McCants Prefers to Let His Play Do the Talking | By Joe Lapointe | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/ncaabasketball/myless-journey-begins-with-a-thousand-steps.html | COLLEGE BASKETBALL LOUISVILLE Myless Journey Began With a Thousand Steps | By Pete Thamel | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/ncaabasketball/spartans-not-suited-for-the-underdog-role.html | COLLEGE BASKETBALL FINAL FOUR NOTEBOOK Spartans Not Suited For the Underdog Role | By Joe Lapointe | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/othersports/amid-a-difficult-start-earnhardt-seeks-calm.html | AUTO RACING After His Slow Start Earnhardt Seeks Calm | By Viv Bernstein | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/othersports/an-old-fishing-hole-is-made-new.html | OUTDOORS An Old Fishing Hole Is Made New | By Stephen C Sautner | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/tennis/agassi-plays-well-but-federer-just-plays-a-lot-better.html | TENNIS Agassi Plays Well but Federer Just Plays a Lot Better | By Sandra Harwitt | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/technology/pentagon-redirects-its-research-dollars.html | Pentagon Redirects Its Research Dollars University Scientists Concerned by Cuts in Computer Projects | By John Markoff | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/theater/reviews/playing-with-fire-out-on-the-plantation.html | THEATER REVIEW Playing With Fire Out on the Plantation | By Ben Brantley | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/theater/reviews/those-two-famous-kidders-faust-and-mephistopheles.html | THEATER REVIEW Those Two Famous Kidders Faust and Mephistopheles | By Phoebe Hoban | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/us/a-push-to-curb-drug-abuse-among-orthodox-youths.html | Religion Journal A Push to Curb Drug Abuse Among Orthodox Youths | By Naomi Schaefer Riley | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/us/fire-risk-found-in-some-boeing-insulation-faa-seeks-substitute.html | Fire Risk Found in Some Boeing Insulation FAA Seeks Substitute | By Matthew L Wald | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/us/illinois-pharmacies-ordered-to-provide-birth-control.html | Illinois Pharmacies Ordered To Provide Birth Control | By Monica Davey | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/us/nasa-starts-planning-to-retire-space-shuttle.html | NASA Starts Planning to Retire Space Shuttle | By Warren E Leary | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/us/national-briefing-science-and-health-opening-a-door-to-comparing.html | National Briefing  Science And Health Opening A Door To Comparing Hospitals | By Courtney C Radsch NYT | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/us/national-briefing-washington-use-of-secret-warrants-is-said-to-stabilize.html | National Briefing  Washington Use Of Secret Warrants Is Said To Stabilize | By Eric Lichtblau NYT | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/us/on-the-day-after-attending-to-the-details-of-death.html | On the Day After Attending to the Details of Death | By William Yardley | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/us/suspect-arrested-in-dragging-of-immigrant-in-new-mexico.html | Suspect Arrested in Dragging Of Immigrant in New Mexico | By Joseph Kolb | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/us/to-some-jackson-trial-is-another-shot-at-tv.html | To Some Jackson Trial Is Another Shot at TV | By John M Broder | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/world/africa/mugabes-party-wins-majority-in-zimbabwe.html | Mugabes Party Wins Majority In Zimbabwe | By Michael Wines and Sharon Lafraniere | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/world/americas/move-against-leftist-mayor-sets-off-protests-in-mexico.html | Move Against Leftist Mayor Sets Off Protests in Mexico | By Ginger Thompson and James C McKinley Jr | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/world/americas/string-of-street-shootings-kill-30-including-youths-in-rio.html | String of Street Shootings Kill 30 Including Youths in Rio Suburb | By Larry Rohter | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-02 | https://www.nytimes.com/2005/04/02/world/asia/born-to-be-a-foreigner-in-her-motherland.html | THE SATURDAY PROFILE Born to Be a Foreigner in Her Motherland | By Norimitsu Onishi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/world/europe/as-his-church-prays-weakened-pope-nears-death.html | JOHN PAUL II THE OVERVIEW As His Church Prays Weakened Pope Nears Death | By Ian Fisher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/world/europe/global-flock-braces-for-the-loss-of-its-shepherd.html | JOHN PAUL II THE VIGIL Global Flock Braces for the Loss of Its Shepherd | By Jodi Wilgoren | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/world/europe/papal-transition-traditional-path-sharply-defined.html | JOHN PAUL II THE VATICAN Papal Transition Traditional Path Sharply Defined | By Daniel J Wakin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/world/europe/tomfoolery-in-news-articles-is-a-proud-april-1-tradition-among.html | Tomfoolery in News Articles Is a Proud April 1 Tradition Among the Media in Britain | By Sarah Lyall | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/world/middleeast/sunni-clerics-urge-followers-to-join-iraq-army-and-police.html | Sunni Clerics Urge Followers to Join Iraq Army and Police | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/world/world-briefing-americas-colombia-us-soldiers-in-cocaine-inquiry.html | World Briefing  Americas Colombia US Soldiers In Cocaine Inquiry | By Juan Forero NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/world/world-briefing-asia-china-another-appeal-for-taiwan-talks.html | World Briefing  Asia China Another Appeal For Taiwan Talks | By Joseph Kahn NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/world/world-briefing-europe-ukraine-citizenship-for-the-new-first-lady.html | World Briefing  Europe Ukraine Citizenship For The New First Lady | By Agence FrancePresse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/world/world-briefing-europe-ukraine-missile-smuggling-confirmed.html | World Briefing  Europe Ukraine Missile Smuggling Confirmed | By Erin E Arvedlund NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/art-congratulations-all-around.html | ART Congratulations All Around | By Douglas Heingartner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/dance-a-martha-graham-enigma-for-a-new-generation.html | DANCE A Martha Graham Enigma for a New Generation | By Jennifer Dunning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/dance/a-martha-graham-enigma-for-a-new-generation.html | DANCE A Martha Graham Enigma for a New Generation | By Jennifer Dunning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/dance/dancers-without-borders-does-national-origin-matter.html | DANCE Dancers Without Borders Does National Origin Matter | By John Rockwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/design/the-marriage-a-trois-that-cradled-surrealism.html | ART The Marriage  Trois That Cradled Surrealism | By Annette Grant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/design/this-is-your-brain-on-pause.html | This Is Your Brain on Pause | By Michael Kimmelman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/movies/recordings-classics-for-the-guitar-bittersweet-and-warm.html | RECORDINGS Classics for the Guitar Bittersweet and Warm | By Jeremy Eichler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/music/bringing-the-harp-down-to-earth-trying-to-make-it-rock.html | CLASSICAL MUSIC Bringing the Harp Down to Earth Trying to Make It Rock | By Michael White | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/music/la-scala-music-director-resigns.html | La Scala Conductor Quits Citing Hostile Conditions | By Jason Horowitz and Elisabetta Povoledo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/music/moby-meets-new-order.html | PLAYLIST Moby Meets New Order | By Bernard Sumner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/music/mutiny-at-la-scala.html | CLASSICAL MUSIC Mutiny at La Scala | By Daniel J Wakin and James R Oestreich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/music/standing-awkwardly-at-the-edge-of-his-own-spotlight.html | POP MUSIC Standing Awkwardly at the Edge Of His Own Spotlight | By Alec Hanley Bemis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/music/the-lost-apple.html | DIRECTIONS BOOTLEG REVIEW The Lost Apple | By Jon Pareles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/notes-on-halo.html | DIRECTIONS FROM THE WEB Notes on Halo | By Mark Wallace | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/recordings-classics-for-the-guitar-bittersweet-and-warm-645567.html | RECORDINGS Classics for the Guitar Bittersweet and Warm | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/recordings-classics-for-the-guitar-bittersweet-and-warm.html | RECORDINGS Classics for the Guitar Bittersweet and Warm | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/television/bringing-back-the-dead-for-some-detective-work.html | TELEVISION Bringing Back the Dead For Some Detective Work | By Joe Rhodes | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/cover-story-a-prince-eternal.html | COVER STORY A Prince Eternal | By Kathryn Shattuck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/television/for-young-viewers-even-superman-had-a-mans-best-friend.html | FOR YOUNG VIEWERS Even Superman Had A Mans Best Friend | By George Gene Gustines | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/television/for-young-viewers-fields-of-dreams.html | FOR YOUNG VIEWERS Fields of Dreams | By Kathryn Shattuck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/television/movies-critics-choice-685470.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/television/undergoing-a-sea-change-on-prosperos-isle.html | TELEVISION THE CHARACTER Undergoing a Sea Change on Prosperos Isle | By Virginia Heffernan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/the-guide.html | THE GUIDE | By Choire Sicha | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/automobiles/2005-kia-spectra-the-virtue-of-chic-with-the-value-of-cheap.html | BEHIND THE WHEEL2005 Kia Spectra The Virtue of Chic With the Value Of Cheap | By Michelle Krebs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/automobiles/faster-mommy-faster.html | SOAPBOX Faster Mommy Faster | By Tammy La Gorce | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/automobiles/social-climbers-from-korea.html | Social Climbers From Korea | By Michelle Krebs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/arts/the-gatekeeper.html | The Gatekeeper | By Ana Marie Cox | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/arts/up-front.html | UP FRONT | By The Editors | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/openers-suits-painful-medicine.html | OPENERS SUITS PAINFUL MEDICINE | By Stephanie Saul | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/a-great-improvisation-our-man-in-paris.html | Our Man in Paris | By Walter Isaacson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/campo-santo-hanging-out-with-kafka.html | Hanging Out With Kafka | By Jennifer Schuessler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/dating-whats-love-got-to-do-with-it.html | CHRONICLE  DATING Whats Love Got to Do With It | By Daniel Swift | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/europe-central.html | Party Line | By Tom Leclair | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/extremely-loud-and-incredibly-close-everything-is-included.html | Everything Is Included | By Walter Kirn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/give-me-sex-vodka-and-rock-n-roll.html | Sex Vodka and Rock n Roll | By Liesl Schillinger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/inside-the-list.html | TBR Inside the List | By Rachel Donadio | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/omaha-blues-in-research-of-lost-time.html | In Research of Lost Time | By Cynthia Ozick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/paradise-message-in-a-bottle.html | Message in a Bottle | By Neil Gordon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/return-to-greatness-a-new-new-deal.html | A New New Deal | By Gary Rosen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/sevencard-studs.html | SevenCard Studs | By James McManus | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/small-island-postcolonials.html | Postcolonials | By Fatema Ahmed | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/splendor-in-the-short-grass-romancing-the-stoned.html | Romancing the Stoned | By Roy Blount Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/the-confederate-battle-flag-clashing-symbols.html | Clashing Symbols | By Diane McWhorter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/the-crusades-as-history-not-metaphor.html | Holy Warriors | By Hugh Kennedy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/the-great-mortality-plague-to-world-drop-dead.html | Plague to World Drop Dead | By Mark Lewis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/when-the-mississippi-ran-backwards-tecumsehs-revenge.html | Tecumsehs Revenge | By Neil Genzlinger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/books/the-remix-sticktoitiveness.html | The Remix Sticktoitiveness | By Christene Barberich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/databank-worries-galore-keep-investors-on-the-sidelines.html | DataBank Worries Galore Keep Investors on the Sidelines | By Jeff Sommer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/drug-makers-race-to-cash-in-on-nations-fight-against-fat.html | Drug Makers Race to Cash In on Fight Against Fat | By Stephanie Saul | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/openers-suits-and-how.html | OPENERS SUITS AND HOW | By Mark A Stein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/openers-suits-mastercard-job-almost-priceless.html | OPENERS SUITS MasterCard Job Almost Priceless | By Patrick McGeehan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/openers-suits-peta-phobia.html | OPENERS SUITS PETA PHOBIA | By Michelle Leder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/opponents-of-walmart-to-coordinate-efforts.html | Opponents of WalMart To Coordinate Efforts | By Steven Greenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/rodney-b-wagner-74-dies-arranged-loan-for-mexico.html | Rodney B Wagner 74 Arranged Loan for Mexico | By Wolfgang Saxon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/turning-a-follower-into-the-next-leader.html | OFFICE SPACE CAREER COUCH Turning a Follower Into the Next Leader | By Cheryl Dahle | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/a-bad-year-for-the-chief-but-not-for-the-bonus.html | EXECUTIVE PAY A Bad Year for the Chief But Not for the Bonus | By Eric Dash | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/a-few-tools-for-doityourself-bond-trading.html | PORTFOLIOS ETC A Few Tools for DoItYourself Bond Trading | By Jonathan Fuerbringer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/a-softer-take-on-a-classic-toilet-paper.html | OPENERS THE GOODS A Softer Take On a Classic Toilet Paper | By Brendan I Koerner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/a-vision-in-print.html | OFFICE SPACE THE BOSS A Vision in Print | By Richard Robinson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/aig-whiter-shade-of-enron.html | AIG Whiter Shade Of Enron | By Gretchen Morgenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/an-early-advocate-of-stock-options-debunks-himself.html | EXECUTIVE PAY An Early Advocate of Stock Options Debunks Himself | By Claudia H Deutsch | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/budget-airlines-set-off-on-a-crosscountry-joy-ride.html | SUNDAY MONEY SPENDING Budget Airlines Set Off on a CrossCountry Joy Ride | By Micheline Maynard | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/do-taxes-thwart-growth-prove-it.html | ECONOMIC VIEW Do Taxes Thwart Growth Prove It | By Anna Bernasek | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/do-too-many-cooks-spoil-the-takeover-deal.html | DEALBOOK Do Too Many Cooks Spoil the Takeover Deal | By Andrew Ross Sorkin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/dollars-rise-doesnt-lift-all-boats.html | MARKET WEEK Dollars Rise Doesnt Lift All Boats | By Jonathan Fuerbringer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/easier-said-than-done-getting-people-to-like-you.html | OFF THE SHELF Easier Said Than Done Getting People to Like You | By Paul B Brown | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/its-name-is-a-mouthful-so-just-call-it-a-rate-shield.html | SUNDAY MONEY INVESTING Its Name Is a Mouthful So Just Call It a Rate Shield | By Virginia Munger Kahn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/listing-perks-but-not-as-an-endangered-species.html | EXECUTIVE PAY Listing Perks but Not as an Endangered Species | By Patrick McGeehan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/my-big-fat-ceo-paycheck.html | EXECUTIVE PAY My Big Fat CEO Paycheck | By Claudia H Deutsch | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/new-books-new-goals.html | OPENERS REFRESH BUTTON New Books New Goals | By Robert Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/out-of-the-tar-pits-into-the-house-of-morgan.html | INSIDE THE NEWS Out of the Tar Pits Into the House of Morgan | By Landon Thomas Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/pity-the-billionaires.html | ON THE CONTRARY Pity the Billionaires | By Daniel Akst | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/the-incredible-disappearing-airline-worker.html | OPENERS THE COUNT The Incredible Disappearing Airline Worker | By Hubert B Herring | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/the-new-executive-bonanza-retirement.html | EXECUTIVE PAY The New Executive Bonanza Retirement | By Eric Dash | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/crosswords/kasparov-in-final-tournament-wielded-a-familiar-weapon.html | CHESS Kasparov in Final Tournament Wielded a Familiar Weapon | By Robert Byrne | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/dining/a-good-year-lower-yields-at-paumanok.html | LONG ISLAND VINES A Good Year Lower Yields At Paumanok | By Howard G Goldberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | https://www.nytimes.com/2005/04/03/dining/its-perfect-for-oysters.html | WINE UNDER 20 Its Perfect For Oysters | By Howard G Goldberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/dining/street-cred.html | GOOD EATING Street Cred | Compiled by Kris Ensminger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/bullets-and-a-bite-for-a-quirky-evening.html | Bullets and a Bite for a Quirky Evening | By Michael Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/casual-relationships-yes-casual-sex-not-really.html | Casual Relationships Yes Casual Sex Not Really | By Alex Williams | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/ellen-barkin-and-todd-solondz-brains-and-beauty.html | A NIGHT OUT WITH  Ellen Barkin and Todd Solondz Brains and Beauty | By Jamie Diamond | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/geeta-chopra-and-sudhanva-sharma.html | WEDDINGSCELEBRATIONS VOWS Geeta Chopra and Sudhanva Sharma | By Marcelle S Fischler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/how-could-i-tell-him-what-i-knew-how-could-i-not.html | Modern Love How Could I Tell Him What I Knew How Could I Not | By Sara Pepitone | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/pitching-camp.html | ROADTRIPPING WITH  Jonathan Adler and Simon Doonan Pitching Camp | By Guy Trebay | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/ruby-red-and-unbuttoned.html | BOTE Ruby Red and Unbuttoned | By Victoria Desilverio | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/silver-threads-and-golden-sequins.html | PULSE Silver Threads and Golden Sequins | By Ellen Tien | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/so-modern-so-outdated-so-treasured.html | POSSESSED So Modern So Outdated So Treasured | By David Colman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/the-once-and-future-camilla.html | The Once And Future Camilla | By Heather Timmons | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/health/aids-fighters-face-a-resistant-form-of-apathy.html | AIDS Fighters Face a Resistant Form of Apathy Searching for Ways to Counter Lax Attitudes and Risky Behavior | By Andrew Jacobs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/jobs/where-setting-up-shop-just-got-a-little-pricier.html | HOME FRONT Where Setting Up Shop Just Got a Little Pricier | By Colin Moynihan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/boy-problems.html | THE WAY WE LIVE NOW 4305 Boy Problems | By Ann Hulbert | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/daughter-of-the-enlightenment.html | Daughter of the Enlightenment | By Christopher Caldwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/design-tokyo-mon-amour.html | DESIGN Tokyo Mon Amour | By Tyler Brl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/earthy-evangelist.html | THE WAY WE LIVE NOW 4305 QUESTIONS FOR RICHARD CIZIK Earthy Evangelist | By Deborah Solomon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/eat-memory-our-lady-of-lawson.html | EAT MEMORY Our Lady of Lawson | By Pico Iyer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/free-ranging.html | FREE RANGING | By Amanda Hesser | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/its-a-flat-world-after-all.html | Its a Flat World After All | By Thomas L Friedman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/putinpoutine.html | THE WAY WE LIVE NOW 4305 ON LANGUAGE PutinPoutine | By William Safire | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/running-for-my-life.html | LIVES Running for My Life | By Ronni Gordon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/soap-opera.html | THE WAY WE LIVE NOW 4305 CONSUMED Soap Opera | By Rob Walker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-art-of-grading.html | THE WAY WE LIVE NOW 4305 THE ETHICIST The Art of Grading | By Randy Cohen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-get-in-store-treasure-chest.html | The Get In Store Treasure Chest | By Sandra Ballentine | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-get-style-map-walk-on-buy.html | The Get Style Map Walk On Buy | By Peter Davis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-get-the-new-collectibles.html | The Get The New Collectibles | By Pilar Viladas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-murakami-method.html | TOKYO SPRING The Murakami Method | By Arthur Lubow | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-originals.html | The Originals | Interviews by Alexandra Zissu Maura Egan and Pilar Vilada | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-remix-back-to-the-future.html | The Remix Back to the Future | By Adam Gollner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-remix-built-tough.html | The Remix Built Tough | By Christopher Campbell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-remix-fiber-optics.html | The Remix Fiber Optics | By Alexandra Zissu | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-remix-its-a-wrap.html | The Remix Its a Wrap | By Pilar Viladas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-remix-let-there-be-led.html | The Remix Let There Be LED | By Marisa Bartolucci | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-remix-my-pod.html | The Remix My Pod | By Julie V Iovine | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-remix-rule-britannia.html | The Remix Rule Britannia | By Pilar Viladas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-remix-the-tutorial-room-with-a-point-of-view.html | The Remix The Tutorial Room With a Point of View | By Carole Nicksin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-remix-tony-montana.html | The Remix Tony Montana | By Mike Guy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/movies/MoviesFeatures/true-montreal-story.html | DIRECTIONS TIMELINE True Montreal Story | By Ellen Maguire | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/movies/excuse-me-while-i-kiss-the-buddha-in-the-sky.html | FILM Excuse Me While I Kiss the Buddha In the Sky | By Dave Kehr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/movies/the-charge-of-the-peckinpah-brigade.html | FILM The Charge Of the Peckinpah Brigade | By J Hoberman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/movies/the-powers-behind-the-homevideo-throne.html | FILM The Powers Behind the HomeVideo Throne | By Christian Moerk | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/a-governor-yawn-heads-to-prison.html | A Governor Yawn Heads To Prison | By Avi Salzman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/a-meditation-on-taxes-and-bad-karma.html | OUR TOWNS A Meditation on Property Taxes and Bad Karma | By Peter Applebome | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/an-island-within-an-island-300-private-acres-with-ferry.html | An Island Within an Island 300 Private Acres With Ferry | By Peter Boody | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/and-why-you-cant-afford-to-furnish-them.html | URBAN TACTICS   And Why You Cant Afford to Furnish Them | By Steven Kurutz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/art-review-19thcentury-light-a-modern-sensibility.html | ART REVIEW 19thCentury Light A Modern Sensibility | By Benjamin Genocchio | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/art-review-of-asian-nature-spirit-and-the-garden-state.html | ART REVIEW Of Asian Nature Spirit And the Garden State | By Benjamin Genocchio | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/art-review-the-light-is-19th-century-but-the-sensibility-is-modern.html | ART REVIEW The Light Is 19th Century but the Sensibility Is Modern | By Benjamin Genocchio | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/art-reviews-memories-of-a-cuban-childhood.html | ART REVIEWS Memories of a Cuban Childhood | By D Dominick Lombardi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/art-reviews-the-rewards-of-a-story-well-told.html | ART REVIEWS The Rewards of a Story Well Told | By Helen A Harrison | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/at-limits-of-science-911-id-effort-comes-to-end.html | At Limits Of Science 911 ID Effort Comes to End | By Eric Lipton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/bar-mitzvahs-weddings-and-now-a-zoning-war.html | A Site of Bar Mitzvahs Weddings and Now a Zoning Battle | By James Barron | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/commuter-state.html | Commuter State | By Patrick McGeehan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/county-lines-remember-that-big-target-on-the-hudson.html | COUNTY LINES Remember That Big Target on the Hudson | By Marek Fuchs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/cross-westchester-a-retail-time-capsule-should-the-donald-care.html | CROSS WESTCHESTER A Retail Time Capsule Should the Donald Care | By Debra West | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/development-landmark-quandary.html | DEVELOPMENT Landmark Quandary | By Barbara Whitaker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/education/a-second-look-at-history.html | A Second Look at History | By Abigail Sullivan Moore | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-lots-of-space-to-run-but-nowhere-to-hide.html | WHERE WE LIVE Lots of Space to Run But Nowhere to Hide | By Robert Strauss | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/elections-aftertaste-of-a-vote.html | ELECTIONS Aftertaste Of a Vote | By Jennifer Medina | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/for-a-dog-another-attack-on-a-child-was-one-too-many.html | For a Dog Another Attack on a Child Was One Too Many | By Elizabeth Maker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/for-the-record-a-medal-winner-wins-others-over.html | FOR THE RECORD A Medal Winner Wins Others Over | By Marek Fuchs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/from-irvington-to-the-crooked-road.html | From Irvington to the Crooked Road | By Tanya Mohn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/goodbye-to-all-that.html | Goodbye to All That | By John Freeman Gill | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/he-could-be-the-next-bobby-fischer-without-the-quirks.html | He Could Be the Next Bobby Fischer Without the Quirks | By Lynda Richardson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/he-gave-energy-and-spirit-to-city-in-its-hour-of-need.html | He Gave Energy and Spirit To City in Its Hour of Need | By David Gonzalez | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/health/the-commuter-state-fear-loathing-and-heavy-traffic.html | THE COMMUTER STATE Fear Loathing and Heavy Traffic | By Debra Nussbaum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/in-brief-heckscher-museum-decides-not-to-sell-grosz-painting.html | IN BRIEF Heckscher Museum Decides Not to Sell Grosz Painting | By Benjamin Genocchio | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/in-brief-horton-will-not-seek-third-term-in-southold.html | IN BRIEF Horton Will Not Seek Third Term in Southold | By John Rather | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/in-brief-northport-reinstates-head-of-public-works.html | IN BRIEF Northport Reinstates Head of Public Works | By David Winzelberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/in-brief-power-use-increases-faster-than-population.html | IN BRIEF Power Use Increases Faster Than Population | By Stewart Ain | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/in-brief-suffolk-allocates-300000-to-replenish-tiana-beach.html | IN BRIEF Suffolk Allocates 300000 To Replenish Tiana Beach | By Julia C Mead | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/in-business-s-o-s-cleaning-enter-the-specialist.html | IN BUSINESS S O S Cleaning Enter the Specialist | By Elsa Brenner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/jersey-cant-anyone-here-write-this-game.html | JERSEY Cant Anyone Here Write This Game | By Neil Genzlinger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/kochworld-its-a-scary-place.html | NEW YORK OBSERVED Kochworld Its a Scary Place | By Joe Queenan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/movies/urban-tactics-and-why-you-cant-afford-to-furnish-them.html | URBAN TACTICS   And Why You Cant Afford to Furnish Them | By Steven Kurutz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/movies/urban-tactics-the-real-interiors.html | URBAN TACTICS The Real Interiors | By William Neuman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/noticed-historic-hangar-is-on-shaky-ground-in-stratford.html | NOTICED Historic Hangar Is on Shaky Ground in Stratford | By Jeff Holtz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/philanthropy-from-scarsdale-to-kabul-for-a-fruitful-future.html | PHILANTHROPY From Scarsdale to Kabul For a Fruitful Future | By Carin Rubenstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/police-say-a-popular-officer-sought-boys-in-chat-rooms.html | Police Say a Popular Officer Sought Boys in Chat Rooms | By Corey Kilgannon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/police-search-in-bronx-for-a-missing-deliveryman.html | Police Search in Bronx for a Missing Deliveryman | By Jennifer 8 Lee and Rachel Metz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/quick-biteriver-edge-a-taste-of-greece-and-they-mean-it.html | QUICK BITERiver Edge A Taste of Greece and They Mean It | By Jason Perlow | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/republicans-in-state-senate-seek-new-way-to-police-medicaid.html | Republicans in State Senate Look at Fraud In Medicaid | By Clifford J Levy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/reviving-a-church-in-poor-condition.html | FOLLOWING UP | By Joseph P Fried | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/staten-island-man-18-is-stabbed-to-death.html | SI Man Is Stabbed to Death in a Dispute at a Bar | By Jennifer 8 Lee | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/technology/where-we-live-they-make-house-calls-the-range-of.html | WHERE WE LIVE They Make House Calls The Range of Services Grows | By Paula Ganzi Licata | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/the-5cent-coke-goes-the-way-of-the-sarsaparilla.html | The 5Cent Coke Goes the Way Of the Sarsaparilla | By James Lomuscio | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/the-commuter-state-be-prepared-but-hey-pipe-down-on-the-cellphone.html | THE COMMUTER STATE Be Prepared but Hey Pipe Down on the Cellphone | By Cindy Schweich Handler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/the-commuter-state-essay-seen-from-a-train-suburban-arcana.html | THE COMMUTER STATE ESSAY Seen From a Train Suburban Arcana | By Dana Jennings | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/the-commuter-state-its-all-a-question-of-balance.html | THE COMMUTER STATE Its All a Question of Balance | By Margo Nash | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/the-guide-658693.html | THE GUIDE | By Eleanor Charles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/the-real-interiors.html | URBAN TACTICS The Real Interiors | By William Neuman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/the-segregated-classrooms-of-a-proudly-diverse-school.html | The Segregated Classrooms Of a Proudly Diverse School | By Jeffrey Gettleman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/theater/reinventing-edison.html | Reinventing Edison | By Tammy La Gorce | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/theater/theater-review-24-characters-find-their-actress.html | THEATER REVIEW 24 Characters Find Their Actress | By Naomi Siegel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/theater/theater-review-melodrama-in-the-land-of-the-noonday-moon.html | THEATER REVIEW Melodrama in the Land of the Noonday Moon | By Naomi Siegel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/a-barn-without-a-farm-and-maybe-without-a-future.html | NEIGHBORHOOD REPORT RICHMOND HILL A Barn Without a Farm and Maybe Without a Future | By Jeff Vandam | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/a-brisk-trade-in-noodles-wonton-and-job-seekers.html | NEIGHBORHOOD REPORT CHINATOWN A Brisk Trade in Noodles Wonton and Job Seekers | By Cindy Chang | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/a-school-is-shaken-by-changes-and-a-pastor-is-under-fire.html | NEIGHBORHOOD REPORT EAST TREMONT A School Is Shaken by Changes And a Pastor Is Under Fire | By Seth Kugel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/a-subway-poet.html | FYI | By Michael Pollak | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/after-thieves-took-the-money-and-ran-a-sense-of-safety.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS After Thieves Took the Money and Ran a Sense of Safety Fled Too | By Seth Kugel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/eight-million-sets-of-fingernails.html | NEIGHBORHOOD REPORT MIDTOWN Eight Million Sets of Fingernails | By Jennifer Bleyer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/heres-lookin-at-you-kid.html | URBAN STUDIESGURGLING Heres Lookin at You Kid | By Jake Mooney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/in-a-leafy-land-good-news-for-trees.html | NEIGHBORHOOD REPORT RIVERDALE In a Leafy Land Good News for Trees | By Steven Kurutz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/just-a-few-pinstripes-can-make-a-place-look-rich.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Just a Few Pinstripes Can Make a Place Look Rich | By Jennifer Bleyer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/keeping-the-sea-at-bay-sometimes-requires-a-little-help.html | NEIGHBORHOOD REPORT BAY RIDGE Keeping the Sea at Bay Sometimes Requires a Little Help | By Jake Mooney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/memorials-in-chalk.html | CITY LORE Memorials in Chalk | By Michael Molyneux | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/singing-dancing-and-paying-union-dues.html | COPING Singing Dancing And Paying Union Dues | By Anemona Hartocollis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/waiting-not-so-patiently-for-a-grocer-to-take-the-next.html | NEIGHBORHOOD REPORT MANHATTANVILLE Waiting Not So Patiently For a Grocer to Take the Next Step | By Seth Kugel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/theyre-moving-out.html | WHERE WE LIVE Theyre Moving Out | By Marcelle S Fischler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/trends-bulletin-its-still-a-dogs-life.html | TRENDS Bulletin Its Still a Dogs Life | By Kate Stone Lombardi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/whatever-the-uniform-she-is-well-suited-for-it.html | Whatever the Uniform She Is Well Suited for It | By Dick Ahles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-cosmetic-surgery-central.html | WHERE WE LIVE Cosmetic Surgery Central | By Marcelle S Fischler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-essay-flouting-the-law-of-nail-and-claw.html | WHERE WE LIVE ESSAY Flouting the Law of Nail and Claw | By Tammy La Gorce | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-essay-hes-their-family-guy.html | WHERE WE LIVE ESSAY Hes Their Family Guy | By Vincent M Mallozzi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-essay-reveling-in-the-beauty-of-decay.html | WHERE WE LIVE ESSAY Reveling In the Beauty Of Decay | By Deirdre DayMacLeod | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-lirr-riders-say-manners-are-often-left-in-the.html | WHERE WE LIVE LIRR Riders Say Manners Are Often Left in the Station | By Linda F Burghardt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-onestop-shopping-right-in-the-car.html | WHERE WE LIVE OneStop Shopping Right in the Car | By Paula Ganzi Licata | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-putting-down-roots-in-the-city.html | WHERE WE LIVE Putting Down Roots In the City | By Mark Rotella | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-staying-put.html | WHERE WE LIVE Staying Put | By Jill P Capuzzo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-when-the-house-belongs-to-history.html | WHERE WE LIVE When the House Belongs to History | By Vivian S Toy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-your-town-is-not-the-worst-place-on-earth-to-buy.html | WHERE WE LIVE Your Town Is Not the Worst Place on Earth to Buy Groceries | By Julia C Mead | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/worth-noting-street-memorials-removed-by-the-police-in-hartford.html | WORTH NOTING Street Memorials Removed By the Police in Hartford | By Jeff Holtz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/curveball-the-goofball.html | Curveball The Goofball | By Maureen Dowd | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/how-to-humiliate-friends-oneup-rivals-and-pick-just-the-wrong-gift.html | Editorial Observer How to Humiliate Friends OneUp Rivals and Pick Just the Wrong Gift | By Adam Cohen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregionopinions/going-for-the-gold.html | Going for the Gold | By Joseph D Simon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregionopinions/more-homes-fewer-malls.html | More Homes Fewer Malls | By Robert A Scott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregionopinions/river-rights-and-wrongs.html | River Rights and Wrongs | By Alex Matthiessen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregionopinions/the-kindergarten-shuffle.html | The Kindergarten Shuffle | By Clara Hemphill | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/the-risk-not-taken.html | The Risk Not Taken | By Richard Dooling | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/politics/a-master-of-the-senates-ways-is-still-parrying-in-his-twilight.html | Master of Senates Ways Still Parries in His Twilight | By Sheryl Gay Stolberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/politics/few-see-gains-from-social-security-tour.html | Few See Gains From Social Security Tour | By David E Rosenbaum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/politics/lobbying-heats-up-on-filibuster-rule-change.html | Lobbying Heats Up on Filibuster Rule Change | By David D Kirkpatrick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-03 | https://www.nytimes.com/2005/04/03/politics/richard-davies-ambassador-to-poland-during-the-cold-war-dies-at-84.html | Richard Davies 84 Ambassador To Poland During the Cold War | By Wolfgang Saxon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/a-21stcentury-occupant-asks-about-an-1888-builder.html | STREETSCAPESReaders Question A 21stCentury Occupant Asks About an 1888 Builder | By Christopher Gray | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/a-new-church-not-in-their-backyard.html | NATIONAL PERSPECTIVES A New Church Not in Their Backyard | By Robert Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/a-second-home-for-the-offseason.html | THE HUNT A Second Home for the OffSeason | By Joyce Cohen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/a-symbol-of-rebirth-in-bushwick.html | POSTINGS A Symbol of Rebirth in Bushwick | By Josh Barbanel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/an-infusion-of-energy-in-yales-backyard.html | LIVING INDowntown New Haven An Infusion of Energy in Yales Backyard | By Eleanor Charles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/combining-two-apartments-and-two-families.html | HABITATSEast 93rd Street Combining Two Apartments and Two Families | By Penelope Green | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/easy-money-or-risky-business.html | ASSETS Easy Money or Risky Business | By Vivian Marino | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/finding-uptodate-settings-for-washers-and-dryers.html | SQUARE FEETSelfService Laundries Finding UptoDate Settings for Washers and Dryers | By John Holusha | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/in-any-language-manhattans-hot.html | In Any Language Manhattans Hot | By Teri Karush Rogers | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/in-the-ozone-but-rising-less-rapidly.html | IN THE REGIONConnecticut In the Ozone but Rising Less Rapidly | By Eleanor Charles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/marketrate-housing-for-camden.html | IN THE REGIONNew Jersey MarketRate Housing for Camden | By Jerry Cheslow | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/quickly-improving-a-credit-rating.html | YOUR HOME Quickly Improving A Credit Rating | By Jay Romano | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/the-coop-above-the-earth-below.html | BIG DEAL The Coop Above The Earth Below | By William Neuman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/why-contractors-may-be-hard-to-find.html | IN THE REGIONLong Island Why Contractors May Be Hard to Find | By Valerie Cotsalas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/science/a-fierce-debate-on-atom-bombs-from-cold-war.html | Aging Warheads Ignite a Debate Among Scientists | By William J Broad | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/science/john-b-buck-who-studied-fireflies-glow-is-dead-at-92.html | John B Buck Who Studied Fireflies Glow Is Dead at 92 | By Jeremy Pearce | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball-preview-2005-680389.html | BASEBALL PREVIEW 2005 | By Murray Chass | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball-preview-2005.html | BASEBALL PREVIEW 2005 | By Murray Chass | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/a-nonstop-style-of-play-finally-catches-up-to-greer.html | On Baseball A Nonstop Style of Play Finally Catches Up to Greer | By Murray Chass | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/back-in-blue.html | BASEBALL PREVIEW 2005 Back in Blue | By Ira Berkow | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/better-with-age.html | BASEBALL PREVIEW 2005 Look Whos Dominating The Old Ballgame | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/in-a-game-of-statistics-some-numbers-have-little-meaning.html | KEEPING SCORE In a Game of Statistics Some Numbers Have Little Meaning | By Alan Schwarz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/its-weird-but-true-the-gloom-is-gone-in-mudville.html | BASEBALL PREVIEW 2005 Its Weird but True The Gloom Is Gone in Mudville | By Stephen King | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/past-glory-versus-todays-suspicions.html | Sports of The Times Past Glory Versus Todays Suspicions | By Selena Roberts | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/seeking-heroes-finding-humans.html | BackTalk Seeking Heroes Finding Humans | By Arn Tellem | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/sidestepping-turf-battles.html | BASEBALL Heads Are Up in Outfield to Avoid RunIns | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/spring-forward-yankees-vs-red-sox-battle-begins-anew.html | BASEBALL Spring Forward A Dormant Battle Begins Anew | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/torre-pencils-in-his-scorecard-a-day-before-the-opener.html | BASEBALL YANKEES NOTEBOOK Giambi Begins Comeback With a Start at First Base | By David Picker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/worse-than-cursed-a-legacy-of-losing-in-anonymity.html | BASEBALL PREVIEW 2005 Worse Than Cursed A Legacy of Losing in Anonymity | By Bill Pennington | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/basketball/a-nemesis-for-all-seasons-makes-his-last-garden-stop.html | PRO BASKETBALL A Nemesis For All Seasons Makes His Last Garden Stop | By Liz Robbins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/basketball/nets-fall-a-point-short-of-going-a-step-up.html | PRO BASKETBALL Nets Fall a Point Short of Going a Step Up | By Jason Diamos | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/basketball/with-millers-career-ending-whats-a-courtside-foil-to-do.html | QUESTIONS FOR SPIKE LEE With Millers Career Ending Whats a Courtside Foil to Do | By Liz Robbins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/football/stadium-clock-speeds-up-in-a-new-york-minute.html | Sports of The Times Stadium Clock Speeds Up In a New York Minute | By George Vecsey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/ncaabasketball/deep-and-talented-tar-heels-run-off-without-spartans.html | COLLEGE BASKETBALL Tar Heels and Illini Stir Late to Stagger Their Foes | By Pete Thamel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/ncaabasketball/illini-guard-finds-way-to-make-amends.html | COLLEGE BASKETBALL Illini Guard Makes Amends And Leads Team Into Final | By Joe Lapointe | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/ncaabasketball/injured-tar-heel-gives-a-sorely-needed-boost.html | COLLEGE BASKETBALL Injured Tar Heel Gives a Sorely Needed Boost | By Joe Lapointe | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/ncaabasketball/loud-and-joyous-song-in-joliet-this-morning.html | Sports of The Times Loud and Joyous Song In Joliet This Morning | By William C Rhoden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/ncaabasketball/with-enthusiasm-to-spare-illinois-strikes-yet-again.html | COLLEGE BASKETBALL With Enthusiasm to Spare Illinois Strikes Yet Again | By Joe Drape | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/othersports/for-daring-ghost-trees-is-ultimate-thrill-ride.html | SURFING For Those Seeking Adventure and Risk Ghost Trees Is the Ultimate Thrill Ride | By Chris Dixon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/othersports/old-man-and-the-river-a-hemingway-at-home.html | OUTDOORS A Hemingway Is at Home on a River | By Pete Bodo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/othersports/wallace-making-his-last-drive-into-contention.html | AUTO RACING Wallace Is Back as a Top Contender in His Final Season Before Retirement | By Viv Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/othersports/with-victory-high-fly-sets-course-for-derby.html | HORSE RACING Victorious Zito Sets Two Courses for Derby | By Charlie Nobles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/soccer/on-a-night-unfit-for-scoring-the-metrostars-slog-to-a-tie.html | SOCCER On a Night Unfit for Scoring The MetroStars Slog to a Tie | By Ron Dicker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/sportsspecial/sharing-memories-and-stories-of-staten-island.html | Sports of The Times Sharing Memories and Stories of Staten Island | By Harvey Araton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/sportsspecial/summitts-intensity-stokes-tennessees-fire.html | COLLEGE BASKETBALL Summitts Intensity Stokes Tennessees Fire | By Lynn Zinser | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/tennis/clijsters-becomes-first-unseeded-player-to-win-nasdaq100.html | TENNIS Clijsters Becomes First Unseeded Player to Win Nasdaq100 Title | By Sandra Harwitt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/style/on-the-street-in-clover.html | ON THE STREET In Clover | By Bill Cunningham | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/style/table-of-content.html | Timeless Table of Content | By Pilar Viladas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/branch-dressing.html | The Talk Branch Dressing | By Armand Limnander | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/car-and-driveway.html | The Talk Car and Driveway | By Mike Guy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/contributors.html | Contributors | By Jamie Wallis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/design-resolutionary.html | The Talk Design Resolutionary | By Alexandra Lange | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/digital-rage.html | UsThem Digital Rage | By Suzy Menkes | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/haute-voltage.html | Haute Voltage | By Alix Browne | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/lands-sake.html | Lands Sake | By William Middleton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/notsonew-wave.html | Perfect Bound NotSoNew Wave | By Tyler Brl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/peep-show.html | Peep Show | By Herbert Muschamp | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/prefab-to-fab.html | The Talk Prefab to Fab | By Carol Troy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/steep-thoughts.html | Samurai Shopper Steep Thoughts | By Ssfair | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/the-high-life.html | THE HIGH LIFE | By Horacio Silva | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/the-other-danish-modern.html | The Remix The Other Danish Modern | By Douglas Brenner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/the-talk.html | The Talk | By Pilar Viladas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/the-underminer.html | The Underminer | By Alexandra Marshall | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/top-brass.html | The Talk Top Brass | By Gabriella Crespi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/technology/advisory-travel-notes-more-hotels-turn-to-selfservice.html | ADVISORY TRAVEL NOTES More Hotels Turn to SelfService | By Susan Stellin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/theater/arts/directions-contests-channeling-mamet.html | DIRECTIONS CONTESTS Channeling Mamet | By Mike Hale | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/theater/newsandfeatures/dialectics.html | DIRECTIONS THE JOB Dialectics | By Melena Z Ryzik | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/theater/newsandfeatures/suffer-the-little-children.html | THEATER Suffer the Little Children | By Jesse McKinley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | https://www.nytimes.com/2005/04/03/theater/newsandfeatures/they-come-to-praise-brutus.html | THEATER They Come To Praise Brutus | By Susan Dominus | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/70-park-avenue-hotel-in-new-york.html | CHECK INCHECK OUT NEW YORK 70 PARK AVENUE HOTEL | By Stuart Emmrich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/a-new-art-scene-in-los-angeles.html | SURFACING CULVER CITY A New Art Scene in Los Angeles | By Andrew Yang | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/a-taste-of-home-for-americans-living-in-asia.html | WEEKEND WITH THE KIDS SAIPAN A Taste of Home For Americans Living in Asia | By James Brooke | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Marjorie Connelly | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/advisory-travel-notes-japans-newest-airport-is-also-a-mall-a-place.html | ADVISORY TRAVEL NOTES Japans Newest Airport Is Also a Mall a Place to Bathe | By James Brooke | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/amsterdam.html | GOING TO Amsterdam | By Gisela Williams | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/bearing-the-owners-imprint.html | DINING OUT Bearing the Owners Imprint | By Joanne Starkey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/ecotourism-the-directors-cut.html | EcoTourism The Directors Cut | By Michelle Green | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/europe-for-chocolate-lovers-solo-south-africa.html | Q  A | By Marjorie Connelly | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/from-the-ashes.html | RESTAURANTS From the Ashes | By David Corcoran | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/going-home-to-lahore-and-a-world-left-behind.html | ESSAY PAKISTAN Going Home to Lahore and a World Left Behind | By Parag Khanna | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/hotel-design-that-hones-a-new-cutting-edge.html | Hotel Design That Hones a New Cutting Edge | By Daniel Altman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/is-newly-liberated-kiev-the-next-prague.html | Is Newly Liberated Kiev the Next Prague | By Steven Lee Myers | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/japanese-cuisine-with-a-french-twist.html | DINING Japanese Cuisine With a French Twist | By Stephanie Lyness | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/makeover-for-a-chinese-harbors-landmark.html | HEADS UP HONG KONG Makeover for a Chinese Harbors Landmark | By Keith Bradsher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/mays-bouquet-flowers-parades-and-music.html | ADVISORY TRAVEL NOTES Mays Bouquet Flowers Parades and Music | By Bob Tedeschi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/oldfashioned-goodness-with-no-frills.html | DINING OUT OldFashioned Goodness With No Frills | By Alice Gabriel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/room-service-by-shellphone.html | ROOM SERVICE BY SHELLPHONE | By Austin Considine | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/taking-tea-and-tortes-with-the-welsh-in-distant-patagonia.html | Taking Tea and Tortes With the Welsh In Distant Patagonia | By Luke Jerod Kummer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/umbrellas-in-london.html | FORAGING LONDON UMBRELLAS | By Jennifer Conlin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/us/doing-good-by-doing-without-social-security.html | Doing Good by Doing Without Social Security | By John Leland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/us/in-boston-mourning-is-tinged-by-criticism.html | Bostons Catholics Mourn but Old Frustrations Linger | By Pam Belluck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-03 | https://www.nytimes.com/2005/04/03/us/inquiry-on-school-attack-may-include-20-students.html | Inquiry on School Attack May Include 20 Students | By Monica Davey | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/us/shootings-fuel-a-drive-to-ease-gun-laws.html | Shootings Fuel a Drive to Ease Gun Laws | By Kate Zernike | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/us/strange-brews-are-created-in-melting-pot-that-is-florida.html | Strange Brews Are Created In Melting Pot That Is Florida | By Abby Goodnough | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/washington/us/daily-intelligence-briefings-are-vague-officials-say.html | Daily Intelligence Briefings Are Vague Officials Say | By Scott Shane and David E Sanger | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/catholics-in-america-a-restive-people.html | His Flock Catholics in America A Restive People | By Laurie Goodstein | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/does-gotham-need-a-glamour-injection.html | Ideas  Trends Does Gotham Need a Glamour Injection | By Sam Roberts | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/he-said-1912-she-said-2005.html | Word for WordCampus Novels He Said 1912 She Said 2005 | By Thomas Vinciguerra | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/heres-why-the-centrist-democrat-is-feeling-unloved.html | The Nation Heres Why the Centrist Democrat Is Feeling Unloved | By Nicholas Confessore | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/squabbles-under-the-big-tent.html | The Nation Schiavo to Social Security Squabbles Under the Big Tent | By Adam Nagourney | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/the-id-of-the-md-from-guadalajara.html | Ideas  Trends The ID Of the MD From Guadalajara | By Howard Markel | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/the-nation-a-guide-to-the-republican-herd.html | The Nation A Guide to the Republican Herd | By Bill Marsh | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/the-week-ahead.html | The Week Ahead | By Jesse McKinley | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/toasting-the-happy-couple-with-hemlock.html | The World Toasting the Happy Couple With Hemlock | By Sarah Lyall | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/well-at-least-he-liked-our-cars.html | Ideas  Trends Well at Least He Liked Our Cars | By Marc D Charney | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/what-would-happen-if-russia-exploded-in-protest.html | The World What Would Happen if Russia Exploded in Protest | By Steven Lee Myers | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/africa/mugabe-threatens-to-meet-protests-of-election-in-zimbabwe-with.html | Mugabe Threatens to Meet Street Protests of Election Count in Zimbabwe With Force | By Michael Wines | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/americas/quebec-is-shedding-image-as-hotbed-of-political-rest.html | Quebec Is Shedding Image as Hotbed of Political Rest | By Clifford Krauss | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/asia/as-winter-ends-afghan-rebels-step-up-attacks.html | As Winter Ends Afghan Rebels Step Up Attacks | By Carlotta Gall | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/asia/fear-ennui-and-doubt-underlie-calm-in-nepals-capital.html | Fear Ennui and Doubt Underlie Calm in Nepals Capital | By Somini Sengupta | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/asia/help-wanted-china-finds-itself-with-a-labor-shortage.html | Help Wanted China Finds Itself With a Labor Shortage | By Jim Yardley and David Barboza | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/asia/kyrgyzstans-shining-hour-ticks-away-and-turns-out-to-be-a-plain.html | Kyrgyzstans Shining Hour Ticks Away and Turns Out To Be a Plain Old Coup | By Craig S Smith | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/europe/allembracing-man-of-action-for-a-new-era-of-papacy.html | Pope John Paul II Church Shepherd And a Catalyst for World Change | By Robert D McFadden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/europe/challenge-is-posed-in-selecting-a-successor.html | Challenge Posed in Selecting a Successor | By Laurie Goodstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/europe/news-medias-careful-plans-still-left-room-for-emotions.html | The TV Watch News Medias Careful Plans Still Left Room for Emotions | By Alessandra Stanley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/europe/pope-succumbs-to-illness-suffered-at-length-and-in-public.html | POPE JOHN PAUL II DIES AT 84 | By Ian Fisher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/iraqi-politicians-complain-of-flaws-in-interim-law.html | THE CONFLICT IN IRAQ THE TRANSITION Iraqi Politicians Complain Of Flaws in Interim Law | By Edward Wong | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/krakow-and-beyond-prayers-tributes-and-awe/colombia-new-uncertainty.html | Krakow and Beyond Prayers Tributes and Awe Colombia New Uncertainty | By Juan Forero | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/krakow-and-beyond-prayers-tributes-and-awe/kenya-reminder-of-death.html | Krakow and Beyond Prayers Tributes and Awe Kenya Reminder of Death | By Marc Lacey and Reuben Kyama | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/krakow-and-beyond-prayers-tributes-and-awe/los-angeles-learning.html | Krakow and Beyond Prayers Tributes and Awe Los Angeles Learning Forgiveness | By Mireya Navaro | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/krakow-and-beyond-prayers-tributes-and-awe/mexico-celebrating.html | Krakow and Beyond Prayers Tributes and Awe Mexico Celebrating Restoration | By Ginger Thompson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/krakow-and-beyond-prayers-tributes-and-awe/new-york-bells-for-the.html | Krakow and Beyond Prayers Tributes and Awe New York Bells for the Pontiff | By Jim Dwyer Colin Moynihan Ann Farmer and Andy Newman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/krakow-and-beyond-prayers-tributes-and-awe/nigeria-feeling-a-shiver.html | Krakow and Beyond Prayers Tributes and Awe Nigeria Feeling a Shiver | By Lydia Polgreen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/krakow-and-beyond-prayers-tributes-and-awe/rome-sadness-and-relief.html | Krakow and Beyond Prayers Tributes and Awe Rome Sadness and Relief | By Jason Horowitz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/krakow-and-beyond-prayers-tributes-and-awe/toronto-a-leader-lost.html | Krakow and Beyond Prayers Tributes and Awe Toronto A Leader Lost | By Colin Campbell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/krakow-and-beyond-prayers-tributes-and-awe.html | Krakow and Beyond Prayers Tributes and Awe | By Richard Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/kyrgyzstans-exiled-chief-agrees-to-resign-without-conditions.html | Exiled Kyrgyz President to Quit Officials Say | By Craig S Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/middleeast/abbas-moves-to-control-west-bank-security-forces.html | Abbas Moves to Control West Bank Security Forces | By Steven Erlanger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/middleeast/at-least-20-us-troops-wounded-in-attack-on-iraqi-prison.html | THE CONFLICT IN IRAQ ABU GHRAIB At Least 20 US Troops Wounded in Attack on Iraqi Prison | By Edward Wong | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/middleeast/iraqs-dislocated-minorities-struggle-in-urban-enclaves.html | THE CONFLICT IN IRAQ GHETTOS Iraqs Dislocated Minorities Struggle in Urban Enclaves | By James Glanz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/middleeast/limits-set-for-boy-jockeys-in-emirates-camel-races.html | Limits Set for Boy Jockeys In Emirates Camel Races | By Hassan M Fattah | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/middleeast/palestinians-and-israelis-give-peace-a-chance-at-childrens.html | Palestinians and Israelis Give Peace a Chance at Childrens Clinic | By Steven Erlanger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | https://www.nytimes.com/2005/04/03/world/washington/is-europe-trying-to-restore-the-old-transatlantic-club.html | Is Europe Trying to Restore The Old TransAtlantic Club | By Richard Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/and-the-cobblers-son-became-a-princely-author.html | And the Cobblers Son Became a Princely Author | By Alan Riding | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/dance/frolic-in-a-cottoncandy-world.html | DANCE REVIEW Frolic in a CottonCandy World | By Gia Kourlas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/dance/giving-new-life-to-indias-ancient-dance-forms.html | DANCE REVIEW Giving New Life to Indias Ancient Dance Forms | By John Rockwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/design/los-angeles-museum-chief-says-she-plans-to-retire.html | Los Angeles Museum Chief Says She Plans to Retire | By Carol Vogel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/movies/the-arts-briefly-sin-city-success.html | The Arts Briefly Sin City Success | By Catherine Billey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/movies/the-arts-briefly.html | The Arts Briefly | Compiled by Erik Piepenburg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/music/a-choral-world-of-singing-for-the-fun-of-it.html | CLASSICAL MUSIC REVIEW A Choral World of Singing for the Fun of It | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/music/created-on-the-computer-but-pristine-it-is-not.html | MUSIC REVIEW Created on the Computer but Pristine It Is Not | By Anthony Tommasini | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/music/how-schubert-showed-simply-that-beauty-can-speak-for-itself.html | CLASSICAL MUSIC REVIEW How Schubert Showed Simply That Beauty Can Speak for Itself | By Bernard Holland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/music/new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/music/rebellion-made-fall-of-muti-inevitable.html | Rebellion Made Fall Of Muti Inevitable | By James R Oestreich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/music/with-a-shrug-at-trouble-he-works-his-spell.html | POP REVIEW With a Shrug at Trouble He Works His Spell | By Kelefa Sanneh | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/television/cruelty-signs-on-as-member-of-a-nasty-girlish-triangle.html | TELEVISION REVIEW Cruelty Signs On as Member Of A Nasty Girlish Triangle | By Virginia Heffernan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/television/with-the-camera-lurking-anatomy-of-a-defense-case.html | TELEVISION REVIEW With the Camera Lurking Anatomy of a Defense Case | By Virginia Heffernan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/the-arts-briefly-showtime-reassesses-promotion-of-religious-film.html | The Arts Briefly Showtime Reassesses Promotion of Religious Film | By Jacques Steinberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/the-arts-briefly-simpson-sisters-sign-off.html | The Arts Briefly Simpson Sisters Sign Off | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/automobiles/marlins-and-hornets-and-gremlins-oh-my-the-quirky-classics-of.html | AUTOS ON MONDAYCollecting Marlins and Hornets and Gremlins Oh My The Quirky Classics of AMC | By John Matras | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/books/mysteries-of-the-brain-vex-a-novelist-and-his-hero.html | Mysteries of the Brain Vex A Novelist and His Hero | By Clifford Krauss | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/books/sealed-in-a-world-thats-not-as-it-seems.html | BOOKS OF THE TIMES Sealed In a World Thats Not As It Seems | By Michiko Kakutani | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/business/boutique-agencies-win-big-clients.html | THE MEDIA BUSINESS ADVERTISING Watch out giant agencies Boutique creative shops like Nitro are winning some big clients | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-04 | https://www.nytimes.com/2005/04/04/business/giving-by-foundations-hits-record-324-billion-in-04.html | Giving by Foundations Hits Record 324 Billion in 04 | By Stephanie Strom | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/business/how-a-titan-of-insurance-ran-afoul-of-the-government.html | How a Titan of Insurance Ran Afoul of the Government | By Kurt Eichenwald and Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/business/increasingly-the-bells-see-their-future-on-a-screen.html | Increasingly The Bells See Their Future On a Screen | By Matt Richtel and Ken Belson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/business/judge-rules-against-irs-in-shelter-case.html | Judge Rules Against IRS in Shelter Case | By Lynnley Browning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/business/media/a-crosspromotion-takes-newsweek-further-downmarket-than-youd.html | MediaTalk A CrossPromotion Takes Newsweek Further DownMarket Than Youd Imagine | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/business/media/at-cbs-news-some-temporary-changes-may-stick.html | At CBS News Some Temporary Changes May Stick | By Jacques Steinberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/business/media/energy-and-acclaim-but-no-profit-yet-at-new-york-magazine.html | Energy and Acclaim But No Profit Yet | By Katharine Q Seelye | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/business/media/politics-yes-but-no-fistfights-for-jerry-springer-on-radio.html | MEDIA Politics Yes but No Fistfights For Jerry Springer on Radio | By Mark Glassman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/business/media/seeking-us-turf-for-a-freespeech-fight.html | MediaTalk Seeking US Turf for a FreeSpeech Fight | By Sara Ivry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/business/most-wanted-drilling-downcable-news-watching-the-schiavo-story.html | MOST WANTED DRILLING DOWNCABLE NEWS Watching the Schiavo Story | By Cate Doty | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/business/splenda-the-artificial-sweetener-adds-a-brown-sugar-blend.html | Splenda the Artificial Sweetener Adds a Brown Sugar Blend | By Melanie Warner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/business/starr-weighs-a-separation-from-aig.html | Starr Weighs A Separation From AIG | By Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/business/the-media-business-advertising-addenda-sugartown-is-awarded-grey.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sugartown Is Awarded Grey Goose Account | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/business/the-media-business-advertising-addenda-super-bowl-ad-creators.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Super Bowl Ad Creators Decamp for Goodby | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/business/unocal-intensifies-talks-with-2-possible-bidders.html | Unocal Intensifies Talks With 2 Possible Bidders | By Andrew Ross Sorkin and Jad Mouawad | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/business/worldbusiness/stream-of-chinese-textile-imports-is-becoming-a.html | Stream of Chinese Textile Imports Is Becoming a Flood | By David Barboza | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/business/worldbusiness/telecom-italia-is-said-to-sell-a-phone-stake.html | Telecom Italia Is Said to Sell a Phone Stake | By Heather Timmons | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/crosswords/bridge/a-hand-with-only-a-queen-turns-out-to-be-a-big-winner.html | Bridge A Hand With Only a Queen Turns Out to Be a Big Winner | By Alan Truscott With Phillip Alder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-04 | https://www.nytimes.com/2005/04/04/education/a-lucrative-brand-of-tutoring-grows-unchecked.html | A Lucrative Brand of Tutoring Grows Unchecked | By Susan Saulny | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/movies/in-snippets-an-america-that-ducked-and-covered.html | CRITICS NOTEBOOK In Snippets An America That Ducked And Covered | By Manohla Dargis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/25-years-ago-subways-and-buses-stopped-running.html | 25 Years Ago the Subways Stopped Running | By Sewell Chan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/a-college-student-is-killed-leaving-the-scene-of-a-fight.html | A College Student Is Killed Leaving the Scene of a Fight | By Michelle ODonnell and Jess Wisloski | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/a-gop-race-for-governor-gets-nasty.html | A GOP Race For Governor Gets Nasty | By Laura Mansnerus | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/dr-canute-c-bernard-surgeon-and-queens-leader-dies-at-81.html | Dr Canute C Bernard 81 Surgeon and Queens Leader | By Christopher LehmannHaupt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/hundreds-are-evacuated-as-rivers-spill-into-homes.html | Hundreds Are Evacuated As Rivers Spill Into Homes | By Jennifer Medina and John Holl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/metro-briefing-new-york-manhattan-a-subway-antitheft-tactic.html | Metro Briefing  New York Manhattan A Subway Antitheft Tactic | By Sewell Chan NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/metro-briefing-new-york-manhattan-subway-station-is-flooded.html | Metro Briefing  New York Manhattan Subway Station Is Flooded | By Sewell Chan NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/metro-briefing-new-york-manhattan-woman-found-dead-in-river.html | Metro Briefing  New York Manhattan Woman Found Dead In River | By Michael Wilson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/metro-briefing-new-york-staten-island-child-dies-in-crash.html | Metro Briefing  New York Staten Island Child Dies In Crash | By Michelle ODonnell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/sand-surf-and-permission-to-brave-it.html | Sand Surf and Now Permission to Enjoy It At Rockaway Beach Catching Waves Without Worrying About Being Caught by the Police | By Corey Kilgannon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/state-board-calls-rikers-suicide-a-glaring-case-of-poor-care.html | Rikers Suicide Called a Glaring Example of Poor Care | By Paul von Zielbauer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/the-dentist-mccarthy-saw-as-a-threat-to-security.html | The Dentist McCarthy Saw As a Threat To Security | By Sam Roberts | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/waiting-to-settle-a-lawsuit-beware-of-cash-advances.html | Waiting to Settle a Lawsuit Be Wary of Cash Advances | By Joseph P Fried | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/walter-thabit-83-dies-leader-in-activism-in-city-planning.html | Walter Thabit 83 Leader In Activism in City Planning | By Jennifer Bayot | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/young-politicians-exit-takes-town-by-surprise.html | Long Island Journal Young Politicians Exit Takes Town by Surprise | By Patrick OGilfoil Healy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/obituaries/guenter-reimann-economic-publisher-is-dead-at-100.html | Guenter Reimann Economic Publisher Is Dead at 100 | By Wolfgang Saxon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/above-all-else-life.html | Above All Else Life | By Helen Prejean | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/one-mans-liver.html | Editorial Notebook One Mans Liver | By Lawrence Downes | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/the-billionaires-club.html | The Billionaires Club | By Bob Herbert | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/the-great-unifier.html | The Great Unifier | By Jaroslav Pelikan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-04 | https://www.nytimes.com/2005/04/04/politics/doctors-lobbying-to-halt-cuts-to-medicare-payments.html | Doctors Lobbying to Halt Cuts to Medicare Payments | By Robert Pear | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/politics/environmental-groups-are-praising-the-epa-for-updating-cancerrisk.html | Environmental Groups Are Praising the EPA for Updating CancerRisk Guidelines | By Michael Janofsky | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/politics/new-pope-could-influence-political-life-in-america.html | JOHN PAUL II IN THE UNITED STATES New Pope Could Influence Political Life in America | By Adam Nagourney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/politics/some-at-nasa-say-its-culture-is-changing-but-others-say-problems.html | Some at NASA Say Its Culture Is Changing but Others Say Problems Still Run Deep | By John Schwartz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/an-offering-on-the-altar-of-the-antisteroid-gods.html | On Baseball A Lamb on the Altar Of the AntiSteroid Gods | By Murray Chass | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/baseball-has-first-violator-of-steroids-agreement.html | BASEBALL Suspension For Positive Steroids Test | By Bill Finley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/history-repeats-itself-in-more-ways-than-one-at-the-stadium.html | Sports of The Times History Repeats Itself in More Ways Than One at the Stadium | By Dave Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/marius-russo-90-yankees-pitcher-dies.html | Marius Russo 90 Yankees Pitcher | By Richard Goldstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/mets-go-to-cincinnati-benson-goes-back-to-new-york.html | BASEBALL Mets Go to Cincinnati Benson Goes Back to New York | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/mets-help-nationals-make-debut-in-washington.html | BASEBALL Mets Help Nationals Make Debut in Washington | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/taunts-are-new-but-fans-feelings-are-not.html | BASEBALL Taunts Are New but Fans Feelings Are Not | By David M Herszenhorn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/the-wounds-of-october-get-some-salve-in-april.html | On Baseball The Wounds of October Get Some Salve in April | By Murray Chass | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/wells-finds-out-what-its-like-to-be-the-enemy.html | BASEBALL Wells Finds Out What Its Like To Be the Enemy | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/with-brown-disabled-an-infielder-is-called-up.html | BASEBALL YANKEES NOTEBOOK With Brown Disabled an Infielder Is Called Up | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/yankees-reach-height-of-redemption.html | BASEBALL YANKEES HEIGHT OF REDEMPTION | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/basketball/bucks-outplay-knicks-45-minutes-to-3.html | PRO BASKETBALL Bucks Outplay Knicks 45 Minutes to 3 | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/college-basketball-illinois-vs-north-carolina.html | COLLEGE BASKETBALL ILLINOIS vs NORTH CAROLINA | By Pete Thamel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/ncaabasketball/a-coachs-unsentimental-journey.html | COLLEGE BASKETBALL For Roy Williams An Unsentimental Journey to the Final | By Joe Drape | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/ncaabasketball/illinois-guard-learned-to-share-from-mom.html | COLLEGE BASKETBALL Illinois Guard Learned To Share From Mom | By Joe Lapointe | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/ncaabasketball/illinois-has-something-north-carolina-wants-a.html | COLLEGE BASKETBALL Illinois Has Something North Carolina Wants A Reputation for Team Play | By Pete Thamel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/othersports/harvick-goes-from-bad-to-worse-to-first.html | AUTO RACING Harvick Goes From Bad to Worse to First | By Viv Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/sports-briefing-soccer-two-additions-for-england.html | SPORTS BRIEFING SOCCER Two Additions for England | By Jack Bell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/sportsspecial/baylor-is-drawn-out-of-year-of-scandal-by-a-shining.html | Sports of The Times Drawn Out of Scandal By a Shining Light | By Harvey Araton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/sportsspecial/lady-bears-give-baylor-some-good-news.html | COLLEGE BASKETBALL The Lady Bears Give Baylor Some Good News | By Jere Longman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/sportsspecial/spartans-storm-back-to-stun-lady-vols-and-earn-title.html | COLLEGE BASKETBALL Spartans Storm Back To Stun Lady Vols And Earn Title Shot | By Jere Longman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/tennis/federer-gets-pushed-by-young-spaniard-but-doesnt-fall.html | TENNIS Federer Gets Pushed by Young Spaniard but Doesnt Fall | By Sandra Harwitt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/technology/digeo-chooses-samsung-to-make-settop-boxes.html | Digeo Chooses Samsung to Make SetTop Boxes | By Saul Hansell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/technology/hitachi-achieves-storage-record-for-disk-drives.html | TECHNOLOGY Hitachi Achieves Storage Record For Disk Drives | By John Markoff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/technology/some-colleges-falling-short-in-security-of-computers.html | Some Colleges Falling Short In Data Security | By Tom Zeller Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/technology/talking-loudly-to-the-tv-set-and-maybe-getting-a-response.html | Talking Loudly to the TV Set and Maybe Getting a Response | By Ken Belson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/technology/trouble-for-online-vendors-of-cigarettes.html | ECommerce Report Now that credit card companies wont handle online tobacco sales many merchants are calling it quits | By Bob Tedeschi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/theater/the-arts-briefly-friel-on-the-road.html | The Arts Briefly Friel on the Road | By Brian Lavery | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/theater/reviews/a-bigname-brutus-in-a-caldron-of-chaos.html | THEATER REVIEW A BigName Brutus in a Caldron of Chaos | By Ben Brantley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/theater/reviews/the-violist-the-tease-and-friends-gay-and-unhappy.html | THEATER REVIEW The Violist the Tease and Friends Gay and Unhappy | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/us/gay-couples-file-suit-after-michigan-denies-benefits.html | Gay Couples File Suit After Michigan Denies Benefits | By Rick Lyman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/us/in-steinbecks-birthplace-a-fight-to-keep-the-libraries-open.html | In Steinbecks Birthplace a Fight to Keep the Libraries Open | By Carolyn Marshall | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/us/people-of-all-faiths-recall-pope-with-fondness.html | JOHN PAUL II RELIGIONS People of All Faiths Recall Pope With Fondness | By Neela Banerjee | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/us/white-house-letter-how-rundown-is-the-briefing-room-lets-start-with-the.html | White House Letter How RunDown Is the Briefing Room Lets Start With the Mice | By Elisabeth Bumiller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/world/africa/kenyan-village-serves-as-test-case-in-fight-on-poverty.html | Kenyan Village Serves as Test Case in Fight on Poverty | By Marc Lacey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| Date | URL | Title | Author | Reg | Date | Reg2 | Date2 | | |
|------|-----|-------|--------|-----|------|------|-------|---|---|
| 2005-04-04 | https://www.nytimes.com/2005/04/04/world/americas/halfcentury-later-a-new-look-at-argentinenazi-ties.html | HalfCentury Later a New Look at ArgentineNazi Ties | By Larry Rohter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/immigrants-in-rome-tell-of-close-bond.html | JOHN PAUL II THE FAITHFUL Immigrants In Rome Tell Of Deep Bond | By Elisabeth Rosenthal | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/in-many-lands-and-tongues-remembering-pope-as-minister-of.html | JOHN PAUL II GLOBAL REACTION In Many Lands and Tongues Remembering Pope as Minister of Peace | By Robert D McFadden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/john-paul-ii-roots-reverence-and-souvenirshopping-in-the-popes.html | JOHN PAUL II ROOTS Reverence and SouvenirShopping in the Popes Hometown | By Richard Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/next-pope-faces-concerns-over-poverty-islam-and-technology.html | JOHN PAUL II THE CHALLENGES A GLOBAL AGENDA | By Laurie Goodstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/popes-visitors-saw-serenity-in-final-hours.html | JOHN PAUL II THE BEDSIDE Popes Visitors Saw Serenity in Final Hours | By Elaine Sciolino and Daniel J Wakin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/reflections-of-those-and-on-those-who-met-him.html | JOHN PAUL II THE COVERAGE  The TV Watch Reflections Of Those And on Those Who Met Him | By Alessandra Stanley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/spanish-cardinal-becomes-the-temporary-administrative-father.html | JOHN PAUL II THE HIERARCHY Spanish Cardinal Becomes the Temporary Administrative Father for the Worlds Catholics | By Elaine Sciolino | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/tough-choices-ahead-church-opens-rites-for-pope.html | JOHN PAUL II THE FAREWELLS Tough Choices Ahead Church Opens Rites for Pope | By Ian Fisher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/turkey-allows-a-first-new-year-for-a-tiny-minority.html | Turkey Allows a First New Year for a Tiny Minority | By Katherine Zoepf | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/world/middleeast/an-opportunity-for-arab-news-media-to-show-their-wider.html | JOHN PAUL II MIDDLE EAST An Opportunity for Arab News Media to Show Their Wider Reach | By Hassan M Fattah | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/world/middleeast/families-yearn-for-news-of-syrias-lebanese-prisoners.html | Families Yearn for News of Syrias Lebanese Prisoners | By Dexter Filkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/world/middleeast/iraqs-takes-step-toward-new-government.html | Iraq Takes Step Toward New Government | By Edward Wong | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/world/middleeast/mystery-of-the-2-hotels-embroils-greeks-jews-and-arabs.html | Jerusalem Journal Mystery of the 2 Hotels Embroils Greeks Jews and Arabs | By Greg Myre and Anthee Carassava | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/world/middleeast/syrians-promise-to-quit-lebanon-by-months-end.html | Syrians Promise to Quit Lebanon By Months End UN Envoy Says | By Dexter Filkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/world/militants-threaten-kashmirs-new-bus-service.html | Militants Threaten Kashmirs New Bus Service | By Somini Sengupta | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/arts-briefly-rock-of-ages.html | Arts Briefly Rock of Ages | By Jeff Leeds | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/arts-briefly-tribute-to-neil-young.html | Arts Briefly Tribute to Neil Young | By Colin Campbell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/arts-briefly-tv-hoops-and-housewives.html | Arts Briefly TV Hoops and Housewives | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/dance/a-dancer-comes-into-his-own.html | CRITICS NOTEBOOK A Dancer Comes Into His Own | By Anna Kisselgoff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/dance/acrobatics-lots-of-noise-and-a-flicker-of-danger-getting-close.html | DANCE REVIEW Acrobatics Lots of Noise and a Flicker of Danger Getting Close | By John Rockwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/driven-to-help-the-hard-of-hearing.html | Driven To Help The Hard Of Hearing | By Julie Salamon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/music/a-pianist-whose-taste-leans-neatly-toward-musical-semicolons.html | CLASSICAL MUSIC REVIEW A Pianist Whose Taste Leans Neatly Toward Musical Semicolons | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/music/an-ensemble-with-history-on-its-side.html | CLASSICAL MUSIC REVIEW An Ensemble With History On Its Side | By Bernard Holland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/music/for-jazz-musicians-and-fans-a-tiny-room-of-their-own.html | MUSIC REVIEW For Jazz Musicians and Fans a Tiny Room of Their Own | By Ben Ratliff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/music/musical-shift-at-starbucks.html | Musical Shift At Starbucks | By Jeff Leeds | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/music/the-all-too-human-characters-of-puccinis-wild-west.html | CITY OPERA REVIEW The All Too Human Characters of Puccinis Wild West | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/television/ask-him-to-vault-a-train-just-dont-call-him-evel.html | TELEVISION REVIEW Ask Him to Vault a Train Just Dont Call Him Evel | By Virginia Heffernan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/television/hollywoods-slow-awakening-to-holocausts-horrors.html | TELEVISION REVIEW Hollywoods Slow Awakening to Holocausts Horrors | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/television/tvs-latest-obsession-seems-to-be-television.html | TVs Latest Obsession Seems to Be Television | By David Carr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/automobiles/chief-of-gm-takes-control-of-operations.html | Chief of GM Takes Control Of Operations | By Danny Hakim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/books/an-actress-tries-reconciling-the-many-lives-shes-lived.html | Books of the times An Actress Tries Reconciling the Many Lives Shes Lived | By Janet Maslin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/books/and-now-for-her-third-act-jane-fonda-looks-over-the-first-two.html | And Now for Her Third Act Jane Fonda Looks Over the First Two | By Todd S Purdum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/papal-best-sellers.html | Arts Briefly Papal Best Sellers | By Edward Wyatt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/14hour-stints-in-the-cockpit-or-very-close-by.html | BUSINESS TRAVEL FREQUENT FLIER 14Hour Stints in the Cockpit or Very Close By | By Allen R Low | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/analysts-say-costcutting-by-pfizer-will-be-narrow.html | Analysts Say CostCutting By Pfizer Will Be Narrow | By Alex Berenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/chevrontexaco-offers-168-billion-for-unocal.html | MARKET PLACE ChevronTexaco Offers 168 Billion for Unocal | By Jad Mouawad | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/child-car-seat-safety-system-sometimes-fails-study-says.html | Child Car Seat Safety System Sometimes Fails Study Says | By Jeremy W Peters | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/company-news-ford-motor-to-cut-1000-whitecollar-jobs.html | COMPANY NEWS FORD MOTOR TO CUT 1000 WHITECOLLAR JOBS | By Danny Hakim NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/illegal-immigrants-are-bolstering-social-security-with-billions.html | Illegal Immigrants Are Bolstering Social Security With Billions | By Eduardo Porter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/latest-craze-in-travel-a-decent-nights-sleep.html | BUSINESS TRAVEL ON THE ROAD Latest Craze in Travel A Decent Nights Sleep | By Joe Sharkey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/major-carriers-gain.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/making-room-on-cokes-shelf-space.html | Making Room on Cokes Shelf Space The New Marketing Chief Is Likely to Steer a LessCola Future | By Melanie Warner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/media/steven-madden-campaign-promotes-the-founders-return-from.html | THE MEDIA BUSINESS ADVERTISING A Steven Madden Ltd campaign promotes the founders impending return from prison | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/morgan-to-explore-a-discover-spinoff.html | Morgan to Explore a Discover Spinoff | By Landon Thomas Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/rental-car-companies-get-aggressive-on-damage.html | BUSINESS TRAVEL Rental Car Companies Get Aggressive on Damage | By Christopher Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/supreme-court-ruling-bars-creditors-from-ira-assets.html | Supreme Court Ruling Bars Creditors From IRA Assets | By Linda Greenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/technology/technology-briefs-services-google-to-enhance-map.html | Technology Briefs  Services Google To Enhance Map Service | By John Markoff NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/top-executives-of-aig-quit-affiliates-board.html | Top Executives Of AIG Quit Affiliates Board | By Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/verizon-indicates-it-could-scrap-mci-bid.html | TECHNOLOGY Verizon Indicates It Could Scrap MCI Bid | By Ken Belson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/wall-street-sizes-up-discovers-profit-prospects.html | Sizing Up a Credit Card Thats Out on Its Own | By Eric Dash | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/business/world-business-briefing-europe-switzerland-insurer-sells-unit.html | World Business Briefing  Europe Switzerland Insurer Sells Unit | By Dow Jones Ap | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/worldbusiness/rivals-have-their-eyes-on-allied-domecq.html | INTERNATIONAL BUSINESS Rivals Have Their Eyes On Allied Domecq | By Heather Timmons | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/worldbusiness/some-asian-bankers-worry-about-the-economic-toll.html | INTERNATIONAL BUSINESS Some Asian Bankers Worry About the Economic Toll From Bird Flu | By Keith Bradsher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/worldbusiness/us-begins-steps-to-limit-import-surge-from-china.html | INTERNATIONAL BUSINESS US Begins Steps to Limit Import Surge From China | By Edmund L Andrews and Elizabeth Becker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/education/robert-wood-education-expert-dies-at-81.html | Robert Wood Education Expert Dies at 81 | By Douglas Martin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/fashion/pow-why-designers-are-mad-about-the-comics.html | Front Row | By Eric Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/front page/world/john-paul-ii-gatherings-procession-for-pope-draws.html | JOHN PAUL II GATHERINGS Procession for Pope Draws Thousands Viewing Begins | By Elaine Sciolino and Daniel J Wakin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-05 | https://www.nytimes.com/2005/04/05/health/a-therapy-for-cat-allergies-thanks-to-mice.html | A Therapy for Cat Allergies Thanks to Mice | By Laura Tangley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/health/apartment-house-lifts-barriers-for-the-disabled.html | One by One Apartment House Lifts Barriers for the Disabled | By John Schwartz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/health/behavior-cold-shoulder-for-fat-customers.html | VITAL SIGNS BEHAVIOR Cold Shoulder for Fat Customers | By Nicholas Bakalar | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/health/child-development-could-i-have-a-definition-please.html | VITAL SIGNS CHILD DEVELOPMENT Could I Have a Definition Please | By Nicholas Bakalar | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/health/drink-up-for-energy-but-watch-your-mouth.html | Drink Up for Energy But Watch Your Mouth | By Nicholas Bakalar | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/health/in-a-pile-of-papers-the-ghost-of-a-oncehealthy-child.html | CASES In a Pile of Papers the Ghost of a OnceHealthy Child | By Perri Klass Md | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/health/inside-the-injured-brain-many-kinds-of-awareness.html | Inside the Injured Brain Many Kinds of Awareness | By Benedict Carey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/health/nutrition-smart-money-on-tables-no-30.html | VITAL SIGNS NUTRITION Smart Money on Tables No 30 | By Nicholas Bakalar | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/health/nutrition/older-knees-now-have-new-option.html | Older Knees Now Have New Option | By Vicky Lowry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/health/should-we-all-be-stocking-tamiflu.html | THE CONSUMER Should We All Be Stocking Tamiflu | By Deborah Franklin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/health/sparing-the-calories-wont-spoil-the-child.html | PERSONAL HEALTH Sparing the Calories Wont Spoil the Child | By Jane E Brody | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/health/techniques-argon-to-the-prostates-rescue.html | VITAL SIGNS TECHNIQUES Argon to the Prostates Rescue | By Nicholas Bakalar | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/health/the-claim-tryptophan-in-turkey-makes-you-drowsy.html | REALLY | By Anahad OConnor | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/movies/canned-goods-as-silent-caviar-rescuing-a-film-on-nitrate-stock.html | Canned Goods As Silent Caviar Rescuing a Film On Nitrate Stock | By Gregory Crouch | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/movies/new-dvds.html | CRITICS CHOICE NEW DVDS | By Dave Kehr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/another-waterlogged-day-proves-deadly-and-destructive.html | Another Waterlogged Day Proves Deadly and Destructive | By Iver Peterson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/by-foot-and-by-air-search-for-deliveryman-continues-in-the-bronx.html | By Foot and by Air Search for Deliveryman Continues in the Bronx | By Nicholas Confessore | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/council-threatens-to-block-plan-to-rezone-in-brooklyn.html | Council Threatens to Block Plan to Rezone in Brooklyn | By Diane Cardwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/democrats-say-death-penalty-is-likely-to-fail.html | Democrats Say Death Penalty Is Likely to Fail | By Patrick D Healy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/goldman-plans-at-ground-zero-are-in-doubt.html | Goldman Plans At Ground Zero Are in Doubt | By David W Chen and Charles V Bagli | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/here-we-were-thinking-the-future-was-in-ferrets.html | BOLDFACE | By Campbell Robertson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/homemakers-are-the-fat-cats-who-knew-their-husbands.html | Citys Fat Cats Homemakers Who Knew Their Husbands | By Mike McIntire | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/los-angeles-times-and-wall-street-journal-each-win-two-pulitzer-983608.html | Los Angeles Times and Wall Street Journal Each Win Two Pulitzer Prizes | By Katharine Q Seelye | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/los-angeles-times-and-wall-street-journal-each-win-two-pulitzer.html | Los Angeles Times and Wall Street Journal Each Win Two Pulitzer Prizes | By Katharine Q Seelye | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/mayor-and-labor-leader-present-deal-for-city-drug-benefits-plan.html | Mayor and Labor Leader Present Deal for City Drug Benefits Plan | By Jim Rutenberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/metro-briefing-connecticut-new-haven-contractor-seeks-dismissal-of.html | Metro Briefing  Connecticut New Haven Contractor Seeks Dismissal Of Charges | By Alison Leigh Cowan NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/metro-briefing-new-york-brookhaven-supervisor-wont-seek-third-term.html | Metro Briefing  New York Brookhaven Supervisor Wont Seek Third Term | By Vivian S Toy NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/metro-briefing-new-york-manhattan-mayor-to-attend-popes-funeral.html | Metro Briefing  New York Manhattan Mayor To Attend Popes Funeral | By Jim Rutenberg NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/metro-briefing-new-york-queens-17-accused-in-gambling-ring.html | Metro Briefing  New York Queens 17 Accused In Gambling Ring | By William K Rashbaum NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/metro-briefing-new-york-queens-officer-charged-with-rape.html | Metro Briefing  New York Queens Officer Charged With Rape | By Michael Wilson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/metro-briefing-new-york-staten-island-ferry-inquiry-dispute.html | Metro Briefing  New York Staten Island Ferry Inquiry Dispute Resolved | By William Glaberson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/mostly-lost-in-translation-respect-for-ethnic-papers.html | CITYWIDE Mostly Lost in Translation Respect | By David Gonzalez | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/nassau-makes-a-nice-salon-tan-a-mark-of-age-or-permission.html | Nassau Makes a Nice Salon Tan A Mark of Age or Permission | By Bruce Lambert and Linda Saslow | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/on-beauty-school-final-oldschool-hairstyles.html | INK On Beauty School Final OldSchool Hairstyles | By Lily Koppel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/state-commission-censures-judge-for-grabbing-lawyer-in-court.html | State Commission Censures Judge for Grabbing Lawyer in Court | By Leslie Eaton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/state-university-chancellor-a-pataki-friend-to-leave-post.html | SUNY Leader A Pataki Friend To Resign Post | By Karen W Arenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/tax-receipts-fell-6-billion-after-sept-11-report-says.html | Tax Receipts Fell 6 Billion After Sept 11 Report Says | By Ian Urbina | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/the-clubgoers-guide-to-looking-the-look.html | The Clubgoers Guide to Looking the Look | By Josh Patner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/the-news-on-politics-warts-and-all.html | NYC The News On Politics Warts and All | By Clyde Haberman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/two-states-are-attacked-in-a-major-terrorism-drill.html | Two States Are Attacked In a Major Terrorism Drill | By Marc Santora | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/woman-dumped-in-hudson-river-had-been-shot-police-say.html | Woman Dumped in Hudson River Had Been Shot Police Say | By Michael Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/obituaries/john-j-oleary-58-envoy-to-chile-and-rights-advocate-is-dead.html | John J OLeary 58 Envoy To Chile and Rights Advocate | By Steven R Weisman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/a-house-divided-and-strong.html | A House Divided And Strong | By David Brooks | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/an-academic-question.html | An Academic Question | By Paul Krugman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/polands-holy-father.html | Polands Holy Father | By Stefan Chwin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/the-price-of-infallibility.html | The Price of Infallibility | By Thomas Cahill | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/politics/justice-dept-defends-patriot-act-before-senate-hearings.html | Justice Dept Defends Patriot Act Before Senate Hearings | By Eric Lichtblau | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/politics/justices-decline-to-rule-on-limits-for-drugsniffing-dogs.html | Justices Decline to Rule on Limits for DrugSniffing Dogs | By Linda Greenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/science/earth/report-tallies-hidden-costs-of-human-assault-on-nature.html | Report Tallies Hidden Costs of Human Assault on Nature | By Andrew C Revkin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/science/hey-your-kites-got-dandruff.html | OBSERVATORY | By Henry Fountain | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/science/open-wide-decoding-the-secrets-of-venom.html | Open Wide Decoding The Secrets of Venom | By Carl Zimmer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/science/space/it-orbits-a-star-but-does-it-qualify-for-planethood.html | It Orbits a Star but Does It Qualify for Planethood | By Dennis Overbye | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/science/when-there-is-splish-but-no-splash.html | When There Is Splish but No Splash | By Kenneth Chang | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/38-minor-leaguers-fail-their-drug-tests.html | BASEBALL 38 Minor Leaguers Fail Their Drug Tests | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/baseball-finds-business-is-brisk-despite-scandal.html | BASEBALL Baseball Is Booming Despite Talk Of Steroids | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/benson-placed-on-dl-mets-placed-in-a-bind.html | BASEBALL NOTEBOOK Benson Placed on DL Mets Placed in a Bind | By Pat Borzi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/damon-does-a-victory-lap-and-signs-some-books-too.html | BASEBALL Damon Does a Victory Lap And Signs Some Books Too | By Ira Berkow | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/in-game-1-the-mets-tweak-randolphs-sleep-cycle.html | Sports Of The Times In Game 1 Mets Tweak Randolphs Sleep Cycle | By Harvey Araton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/last-yankeesred-sox-opener-wasnt-grand.html | On Baseball Last YankeesRed Sox Opener Wasnt Grand | By Murray Chass | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/martinezs-presence-pleases-players-and-fans.html | BASEBALL Martinezs Presence Pleases Players and Fans | By Dave Caldwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/mets-give-martinez-a-whiff-of-firstandlong.html | BASEBALL Martinez Strikes Out When Looper Steps In | By Pat Borzi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/troubled-dodger-tries-to-mend-his-ways.html | BASEBALL An Early HearttoHeart | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/yankees-and-red-sox-unveil-their-new-arms.html | BASEBALL Yankees and Red Sox Unveil Their New Arms | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/basketball/one-last-chance-to-be-garden-pest.html | BASKETBALL One Last Chance To Be Garden Pest | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/golf/augusta-welcomes-players-most-bring-their-clubs.html | GOLF Augusta Welcomes Players Most Bring Their Clubs | By Damon Hack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/ncaabasketball/its-speed-on-the-point-and-brawn-in-the-paint.html | COLLEGE BASKETBALL Its Brawn in the Paint And Speed at the Point | By Joe Drape | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/ncaabasketball/matchup-simply-one-of-talent-vs-team.html | Sports of The Times Roy Williams Has the Talent and the Team | By William C Rhoden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/ncaabasketball/tar-heels-rise-to-the-challenge.html | COLLEGE BASKETBALL The Tar Heels Burdens Are Lifted | By Pete Thamel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/ncaabasketball/the-tar-heels-leader-does-his-father-proud.html | COLLEGE BASKETBALL North Carolinas Leader Does His Father Proud | By Joe Lapointe | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/soccer/arabs-become-israels-heroes.html | SOCCER REPORT Arabs Become Israels Heroes | By Jack Bell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/sports-briefing-tv-sports-record-ratings-for-yankeesred-sox.html | SPORTS BRIEFING TV SPORTS Record Ratings for YankeesRed Sox | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/sportsspecial/standout-at-baylor-has-come-long-way.html | COLLEGE BASKETBALL Standout At Baylor Has Come Long Way | By Jere Longman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/theater/reviews/teasing-out-hair-and-sisterly-ties.html | THEATER REVIEW Teasing Out Hair and Sisterly Ties | By Ben Brantley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/us/626-million-to-protect-wildlife-along-colorado-river.html | 626 Million to Protect Wildlife Along Colorado River | By Dean E Murphy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/us/crisis-of-indian-children-intensifies-as-families-fail.html | Crisis of Indian Children Intensifies as Families Fail | By Sarah Kershaw | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/us/national-briefing-northwest-long-drought-could-lead-to-dust-bowl.html | National Briefing  Northwest Long Drought Could Lead To Dust Bowl | By Andrew C Revkin NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/us/national-briefing-west-california-domesticpartner-law-is-upheld.html | National Briefing  West California DomesticPartner Law Is Upheld | By Carolyn Marshall NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/us/satellite-radio-takes-off-altering-the-airwaves.html | As Satellite Radio Takes Off It Is Altering the Airwaves | By Lorne Manly | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/us/son-of-former-maid-testifies-that-jackson-molested-him.html | Son of Former Maid Testifies That Jackson Molested Him | By Charlie Leduff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/us/us-declares-bostons-big-dig-safe-for-motorists.html | US Declares Bostons Big Dig Safe for Motorists | By Katie Zezima | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/world/americas/old-foe-of-us-trying-for-a-comeback-in-nicaragua.html | Old Foe of US Trying for a Comeback in Nicaragua | By Ginger Thompson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/world/asia/afghan-officials-urge-donors-to-shift-focus.html | Afghan Officials Urge Donors to Shift Focus | By Carlotta Gall | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-05 | https://www.nytimes.com/2005/04/05/world/asia/exiled-kyrgyz-quits-clearing-the-path-for-new-elections.html | Exiled Kyrgyz Quits Clearing the Path For New Elections | By Steven Lee Myers | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/world/asia/its-330-am-the-offduty-hostesses-relax-with-hosts.html | Tokyo Journal Its 330 AM The OffDuty Hostesses Relax With Hosts | By Norimitsu Onishi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/world/berlusconi-and-the-right-lose-in-regional-ballots.html | Berlusconi and the Right Lose in Regional Ballots | By Elisabetta Povoledo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/middleeast/second-attack-on-iraq-prison-in-48-hours-wounds-5-iraqis.html | Second Attack on Iraq Prison In 48 Hours Wounds 5 Iraqis | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/middleeast/us-drones-crowd-iraqs-skies-to-fight-insurgents.html | Remotely Controlled Aircraft Crowd Dangerous Iraqi and Afghan Skies | By Eric Schmitt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/world/world-briefing-africa-angola-marburg-virus-claims-more-lives.html | World Briefing  Africa Angola Marburg Virus Claims More Lives | By Agence FrancePresse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/world/world-briefing-africa-zimbabwe-opposition-weighs-next-move.html | World Briefing  Africa Zimbabwe Opposition Weighs Next Move | By Michael Wines NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/world/world-briefing-asia-south-korea-holiday-no-more.html | World Briefing  Asia South Korea Holiday No More | By Su Hyun Lee NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/world/world-briefing-europe-moldova-communist-reelected-and-looks-west.html | World Briefing  Europe Moldova Communist ReElected And Looks West | By Erin E Arvedlund NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/world/world-briefing-europe-the-hague-top-serbian-suspect-to-face-tribunal.html | World Briefing  Europe The Hague Top Serbian Suspect To Face Tribunal | By Nicholas Wood NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/worldspecial2/a-brooklyn-retirees-last-trip-to-see-a-special-friend.html | JOHN PAUL II MEMORIES A Brooklyn Retirees Last Trip To See a Special Friend in Rome | By Andy Newman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/worldspecial2/a-swelling-throng-waits-patiently-for-a-last-glimpse.html | JOHN PAUL II THE FAREWELL A Swelling Throng Waits Patiently for a Last Glimpse | By Ian Fisher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/worldspecial2/accommodations-improve-for-arriving-cardinals.html | JOHN PAUL II LIFE IN ROME The Cardinals Hotel Not a Spot for the Bread and Water Routine That Was Used in 1271 | By Jason Horowitz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/worldspecial2/chinas-state-catholic-church-honors-john-paul.html | JOHN PAUL II BEIJING Chinas State Catholic Church Honors John Paul | By Jim Yardley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/worldspecial2/pope-john-paul-appraised-as-pope-not-rock-star.html | JOHN PAUL II CRITICS NOTEBOOK Pope John Paul Appraised As Pope Not Rock Star | By Virginia Heffernan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/worldspecial2/royal-wedding-put-off-one-day-for-funeral.html | Royal Wedding Put Off One Day for Funeral | By Alan Cowell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/worldspecial2/the-bushes-plan-to-attend-popes-funeral.html | JOHN PAUL II THE WHITE HOUSE The Bushes Plan to Attend Popes Funeral Possibly With ExPresidents | By Elisabeth Bumiller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/worldspecial2/third-world-represents-a-new-factor-in-popes-succession.html | JOHN PAUL II THE FUTURE Third World Is New Factor In Succession | By Lydia Polgreen and Larry Rohter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/arts-briefly-eminem-and-50-cent-team-up.html | Arts Briefly Eminem and 50 Cent Team Up | By Ben Sisario | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/arts-briefly-north-carolina-beats-24.html | Arts Briefly North Carolina Beats 24 | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/arts-briefly-the-sound-of-history.html | Arts Briefly The Sound of History | By Elizabeth Olson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/dance/dreams-and-a-song-at-barnard.html | DANCE REVIEW Dreams and a Song at Barnard | By Gia Kourlas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/dance/novices-inspire-experts-to-dare.html | DANCE REVIEW Novices Inspire Experts to Dare | By Jack Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/dance/youth-leaps-on-war-horses.html | BALLET REVIEW Youth Leaps on War Horses | By Jennifer Dunning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/design/in-louvre-new-room-with-view-of-mona-lisa.html | In Louvre New Room With View of Mona Lisa | By Alan Riding | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/design/retro-redux-when-yellow-blobs-ate-other-yellow-blobs.html | Retro Redux When Yellow Blobs Ate Other Yellow Blobs | By Seth Schiesel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/design/the-murakami-influence.html | The Murakami Influence A New Exhibition Offers the Childlike and Dark Sides of Japanese Art | By Carol Vogel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/music/fullbodied-sound-of-verdi-from-a-lessthanfull-body.html | OPERA REVIEW FullBodied Sound of Verdi From a LessThanFull Body | By Bernard Holland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/music/moura-lympany-88-veteran-concert-pianist-is-dead.html | Moura Lympany 88 Veteran Concert Pianist | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/music/smashing-the-stereotype-of-the-angelic-strummer.html | MUSIC REVIEW Smashing the Stereotype Of the Angelic Strummer | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/music/the-bold-sound-and-high-drama-of-an-allrussian-program.html | CLASSICAL MUSIC REVIEW The Bold Sound and High Drama of an AllRussian Program | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/music/young-people-strut-their-stuff.html | CLASSICAL MUSIC REVIEW Young People Strut Their Stuff | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/television/back-to-59-sammy-is-running-again.html | Back to 59 Sammy Is Running Again | By Joseph Berger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/television/just-a-joker-happy-to-pull-fast-ones-on-the-notsoswift.html | TELEVISION REVIEW Just a Joker Happy to Pull Fast Ones on the NotSoSwift | By Ned Martel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/automobiles/canada-and-automakers-agree-to-emissions-reductions.html | Canada and Automakers Agree to Emissions Reductions | By Ian Austen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/books/ben-franklin-on-france-with-insouciant-diplomacy.html | BOOKS OF THE TIMES Ben Franklin Took On France With Insouciant Diplomacy | By William Grimes | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/company-news-disney-and-weinsteins-to-operate-miramax-books.html | COMPANY NEWS DISNEY AND WEINSTEINS TO OPERATE MIRAMAX BOOKS | By Edward Wyatt NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/books/saul-bellow-who-breathed-life-into-american-novel-dies-at-89.html | Saul Bellow Who Breathed Life Into American Novel Dies at 89 | By Mel Gussow and Charles McGrath | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/books/the-atlantic-monthly-cuts-back-on-fiction.html | Arts Briefly The Atlantic Monthly Cuts Back on Fiction | By Edward Wyatt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/2-of-its-rivals-talk-to-allied-domecq-about-a-buyout.html | 2 of Its Rivals Talk to Allied Domecq About a Buyout | By Heather Timmons | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/asbestos-claims-decline-but-questions-rise.html | Asbestos Claims Decline but Questions Rise | By Jonathan D Glater | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/company-news-moodys-drops-gms-debt-rating-to-just-above-junk.html | COMPANY NEWS MOODYS DROPS GMS DEBT RATING TO JUST ABOVE JUNK | By Danny Hakim NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/food-companies-test-flavorings-that-can-mimic-sugar-salt-or-msg.html | Sugar and Spice and Biochemistry Food Companies Test Flavorings That Can Trick the Taste Buds | By Melanie Warner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/greenspan-expects-high-price-to-lead-to-more-fuel-supplies.html | Greenspan Expects High Price To Lead to More Fuel Supplies | By Edmund L Andrews | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/mcis-directors-reject-qwests-takeover-offer.html | MCIs Directors Turn Down A Takeover Offer From Qwest | By Ken Belson and Matt Richtel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/media/abcs-jennings-discloses-that-he-has-lung-cancer.html | ABCs Jennings Discloses That He Has Lung Cancer | By Bill Carter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/media/cablevision-seeks-adelphia-for-16-billion.html | Cablevision Makes an Offer For Adelphia | By Andrew Ross Sorkin and Geraldine Fabrikant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/media/jennings-delivers-his-news-in-character.html | The TV Watch Jennings Delivers His News In Character | By Alessandra Stanley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/media/the-times-appoints-a-successor-to-its-first-public-editor.html | The Times Appoints a Successor to Its First Public Editor | By Katharine Q Seelye | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/media/turnaround-at-the-interpublic-group-remains-a-work-in.html | THE MEDIA BUSINESS ADVERTISING The turnaround being pursued at the Interpublic Group remains a work in progress | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/morgan-dissidents-offer-their-replacement-for-purcell.html | Morgan Dissidents Offer Their Replacement for Purcell | By Landon Thomas Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/pfizer-plans-12-cost-cut-as-sales-lag.html | Pfizer Plans12 Cost Cut As Sales Lag | By Alex Berenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/returnhungry-investors-snap-up-riskier-loans.html | MARKET PLACE ReturnHungry Investors Snap Up Riskier Loans | By Riva D Atlas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/salt-lake-city-makeover-stirs-some-controversy.html | COMMERCIAL REAL ESTATE Salt Lake City Makeover Stirs Some Controversy | By Terry Pristin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/signs-of-a-budding-recovery-as-speculation-blooms.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  New Jersey Signs of a Budding Recovery as Speculation Blooms | By Antoinette Martin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/the-media-business-advertising-addenda-david-and-goliath-adds.html | THE MEDIA BUSINESS ADVERTISING ADDENDA David and Goliath Adds Bacardi Silver | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/the-media-business-advertising-addenda-fila-usa-to-opena-popup.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fila USA to OpenA PopUp Store | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/top-regulator-of-fannie-mae-and-freddie-mac-to-depart.html | Top Regulator of Fannie Mae and Freddie Mac to Depart | By Stephen Labaton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/walmarts-chief-calls-its-critics-unrealistic.html | WalMarts Chief Calls Its Critics Unrealistic | By Steven Greenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/world-business-briefing-americas-argentina-inflation-surges.html | World Business Briefing  Americas Argentina Inflation Surges | By Todd Benson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/world-business-briefing-asia-philippines-high-inflation-persists.html | World Business Briefing  Asia Philippines High Inflation Persists | By Wayne Arnold NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/world-business/2-of-its-rivals-talk-to-allied-domecq-about-a-buyout.html | 2 of Its Rivals Talk to Allied Domecq About a Buyout | By Heather Timmons | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/world-business/europe-leaves-modified-corn-inquiry-to-us.html | INTERNATIONAL BUSINESS Europe Leaves Modified Corn Inquiry to US | By Paul Meller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/business/world-business/europe-to-issue-guide-on-textile-imports.html | INTERNATIONAL BUSINESS Europe to Issue Guide on Textile Imports | By Paul Meller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/bringing-out-the-richness-in-the-glass.html | PAIRINGS Bringing Out the Richness in the Glass With Steak and Fresh Herbs | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/buying-like-a-chef-is-a-click-away.html | Buying Like a Chef Is a Click Away | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/long-island-reds-that-dont-put-on-airs.html | WINES OF THE TIMES Long Island Reds That Dont Put on Airs | By Eric Asimov | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/long-island-wines-better-now-merci.html | Long Island Wines Better Now Merci | By Eric Asimov | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/online-shopping-makes-new-york-a-cardboard-jungle.html | Online Shopping Makes New York A Cardboard Jungle | By Julia Moskin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/reviews/a-caterer-morphs-into-a-butterfly.html | 25 AND UNDER A Caterer Morphs Into a Butterfly | By Dana Bowen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/reviews/no-pretense-well-hardly-any.html | RESTAURANTS No Pretense Well Hardly Any | By Frank Bruni | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/she-waited-to-exhale-now-she-can.html | At Lunch With Delta Burke She Waited To Exhale Now She Can | By Frank Bruni | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/the-raw-truth-dont-blame-the-mongols-or-their-horses.html | The Raw Truth Dont Blame the Mongols or Their Horses | By Craig S Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/education/connecticut-to-sue-us-over-cost-of-testing-law.html | Connecticut to Sue US Over Cost of School Testing Law | By Sam Dillon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/education/public-military-academies-put-discipline-in-the-schools.html | Public Military Academies Put Discipline in the Schools | By Alina Tugend | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/education/world/world-briefing-asia-japan-protests-over-history-texts.html | World Briefing  Asia Japan Protests Over History Texts | By Norimitsu Onishi NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/health/s-j-korsmeyer-research-of-a-gene-linked-to-cancer-dies-at-54.html | SJ Korsmeyer 54 Researcher Of a Gene Linked to Cancer | By Jeremy Pearce | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/movies/a-refuge-as-nightmare-for-a-jewish-family-from-yemen.html | FILM REVIEW A Refuge as Nightmare for a Jewish Family From Yemen | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/movies/gaythemed-film-tests-sensibilities-in-india.html | GayThemed Film Tests Sensibilities In India | By Somini Sengupta | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/movies/hockney-makes-sets-out-of-music.html | FILM REVIEW Alchemy Hockney Makes Sets Out of Music | By Ned Martel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/3-hungry-days-for-deliveryman-stuck-in-elevator.html | 3 Hungry Days For Deliveryman Stuck in Elevator | By Michael Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/as-floods-subside-officials-abide-by-motto-of-safety-first.html | As Floods Subside Officials Abide by Motto of Safety First | By Iver Peterson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/call-911flowers-lives-are-at-risk.html | Call 911Flowers Lives Are at Risk Botanical Garden Races To Rescue Wild Orchids | By Glenn Collins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/development-program-gets-new-life-but-not-without-debate.html | Development Program Gets New Life but Not Without Debate | By Al Baker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/education/on-education-out-of-a-homeless-shelter-and-into-an-eager.html | ON EDUCATION Out of a Homeless Shelter and Into an Eager College | By Michael Winerip | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/extremely-obvious-and-incredibly-tempting.html | BOLDFACE | By Campbell Robertson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/four-are-held-on-charges-linked-to-genovese-family.html | Four Are Held on Charges Linked to Genovese Family | By Sabrina Tavernise | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/garden-sues-mta-jets-and-city-in-effort-to-block-stadium.html | Garden Sues To Block Jets Stadium | By Charles V Bagli | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/giants-take-legal-action-to-stop-sports-authoritys-xanadu.html | Giants Take Legal Action to Stop Sports Authoritys Xanadu Construction | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/in-flooding-politics-pushes-natures-hand.html | Our Towns In Flooding Politics Pushes Natures Hand | By Peter Applebome | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/in-new-york-mayoral-campaign-it-seems-you-are-what-you-rent.html | In New York Mayoral Campaign It Seems You Are What You Rent | By Patrick D Healy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/keeper-of-flame-keeps-faith-during-a-time-of-mourning.html | About New York Every Flame Needs a Keeper Every Church a Guardian | By Dan Barry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/lens-vintage-new-york.html | LENS Vintage New York | By Sylvia Plachy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/married-weiner-campaign-suggests-giving-2-donations.html | Weiner Campaign Seeks Gifts From Donors Spouses | By Mike McIntire | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/metro-briefing-new-jersey-fairview-two-fires-in-same-apartment.html | Metro Briefing  New Jersey Fairview Two Fires In Same Apartment | By Michelle ODonnell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/metro-briefing-new-york-manhattan-citys-bond-rating-improves.html | Metro Briefing  New York Manhattan Citys Bond Rating Improves | By Mike McIntire NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/metro-briefing-new-york-manhattan-council-backs-chinatown-arch.html | Metro Briefing  New York Manhattan Council Backs Chinatown Arch | By Winnie Hu NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/metro-briefing-new-york-manhattan-triplehomicide-trial-begins.html | Metro Briefing  New York Manhattan TripleHomicide Trial Begins | By Julia Preston NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/metro-briefing-new-york-schumer-seeks-new-inquiry-into-flight-587.html | Metro Briefing  New York Schumer Seeks New Inquiry Into Flight 587 | By Matthew L Wald NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/metro-briefing-new-york-white-plains-judge-censured-for-lapses.html | Metro Briefing  New York White Plains Judge Censured For Lapses | By Leslie Eaton NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/sextrafficking-pleas-detail-abuse-of-mexican-women.html | SexTrafficking Pleas Detail Abuse of Mexican Women | By William Glaberson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/staircases-in-twin-towers-are-faulted.html | Staircases In Twin Towers Are Faulted | By Jim Dwyer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/workers-hold-rally-at-the-plaza-to-protest-conversion-to-condos.html | Workers Hold Rally at Plaza Against Conversion to Condos | By Thomas J Lueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/obituaries/edward-bronfman-77-dies-lowprofile-business-titan.html | Edward Bronfman 77 Dies LowProfile Business Titan | By Wolfgang Saxon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/obituaries/elizabeth-crow-58-editor-is-dead.html | Elizabeth Crow 58 Editor | By Christopher LehmannHaupt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/a-side-order-of-human-rights.html | A Side Order of Human Rights | By Eric Schlosser | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/feed-the-beast.html | Feed the Beast | By Bruce Bartlett | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/some-thoughts-on-seeing-the-polymerized-remains-of-human-cadavers.html | Editorial Observer Some Thoughts on Seeing the Polymerized Remains of Human Cadavers | By Verlyn Klinkenborg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/the-pope-and-hypocrisy.html | The Pope and Hypocrisy | By Nicholas D Kristof | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/politics/antiterrorism-law-defended-as-hearings-start.html | Antiterrorism Law Defended as Hearings Start | By Eric Lichtblau | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/politics/frist-isnt-following-republicans-on-criticism-of-judges.html | Frist Isnt Following Republicans on Criticism of Judges | By Carl Hulse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/politics/importance-of-false-data-is-in-dispute.html | Disagreement Over Data On Waste Site | By Matthew L Wald | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/politics/political-groups-paid-two-relatives-of-house-leader.html | POLITICAL GROUPS PAID 2 RELATIVES OF HOUSE LEADER | By Philip Shenon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/baseball/bonds-hears-it-from-the-crowd-and-its-encouraging.html | Sports of The Times Bonds Hears It From Crowd And It Sounds Encouraging | By William C Rhoden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/baseball/boston-hasnt-learned-how-to-strut-its-stuff.html | Sports of The Times Reigning Champs Still Havent Learned to Strut Their Stuff | By Selena Roberts | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/baseball/jeter-saves-yankees-and-rivera-with-homer.html | BASEBALL Rivera Not Savior So Jeter Serves as Closer | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/baseball/planted-in-batters-box-jeter-only-sees-red.html | BASEBALL Planted in Batters Box Jeter Sees Only Red | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/baseball/reyes-given-lesson-in-oldschool-thinking.html | BASEBALL Reyes Given Lesson in OldSchool Thinking | By Pat Borzi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/baseball/yankees-new-pitchers-also-lead-red-sox-20.html | On Baseball New Pitchers Also Lead Red Sox 20 | By Murray Chass | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/basketball/a-garden-finale-starts-with-a-boo.html | PRO BASKETBALL A Garden Finale Starts With a Boo | By Ira Berkow | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/basketball/millers-a-footnote-and-so-are-the-knicks.html | PRO BASKETBALL Millers a Footnote and So Are the Knicks | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/basketball/nets-exploit-lax-defense-in-a-3pointshooting-show.html | PRO BASKETBALL Nets Make Big Rainbow With 3Point Shooting | By Liz Robbins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/golf/family-comes-first-for-nicklaus.html | GOLF NOTEBOOK Nicklaus Returns After Sons Request | By Damon Hack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/golf/something-is-missing-at-augusta-controversy.html | GOLF Whats Missing At Augusta Controversy | By Damon Hack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/ncaabasketball/a-sweetandsour-period-for-roy-williams.html | COLLEGE BASKETBALL Roy Williamss National Title Comes With a Downside | By Pete Thamel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/othersports/female-boxer-injured-in-fight-dies-afterward.html | BOXING Comeback Bout Leads To Female Boxers Death | By Mindy Sink | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/sportsspecial/baylor-completes-remarkable-climb-to-top.html | COLLEGE BASKETBALL Baylor Completes A Changing Of the Guard | By Jere Longman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/sportsspecial/baylor-stars-in-a-new-40minute-reality-show.html | Sports of The Times Baylor Stars in a New 40Minute Reality Show | By Harvey Araton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/style/dining/food-stuff-an-international-incident-american-brie-wins.html | FOOD STUFF An International Incident American Brie Wins | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/style/dining/food-stuff-midtown-pacifier-tea-and-scones.html | FOOD STUFF Midtown Pacifier Tea and Scones | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/style/dining/food-stuff-serving-pastrami-and-smoke-to-a-ryeproud-town.html | FOOD STUFF Serving Pastrami and Smoke To a RyeProud Town | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/style/dining/food-stuff-two-accents-speaking-in-unison.html | FOOD STUFF Two Accents Speaking In Unison | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/style/dining/the-chef-andrew-feinberg-honey-theres-a-fish-in-the-bathtub.html | THE CHEF ANDREW FEINBERG Honey Theres a Fish in the Bathtub | By Melissa Clark | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/style/dining/the-minimalist-rest-your-fins-on-a-nice-bed-of-greens.html | THE MINIMALIST Rest Your Fins On a Nice Bed Of Greens | By Mark Bittman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/theater/newsandfeatures/theater-chief-in-los-angeles-looks-forward-from.html | Theater Chief in Los Angeles Looks Forward From Past | By Irene Lacher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/theater/reviews/a-lingering-look-to-the-past-both-the-bitter-and-the-sweet.html | THEATER REVIEW A Lingering Look to the Past Both the Bitter and the Sweet | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/theater/reviews/small-epiphanies-that-are-signposts-in-a-life.html | THEATER REVIEW Small Epiphanies That Are Signposts in a Life | By Jason Zinoman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/us/americans-may-need-passports-to-enter-from-canada-or-mexico.html | Americans May Need Passports To Enter From Canada or Mexico | By Eric Lipton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/us/health/national-briefing-science-and-health-lowcost-drug-program.html | National Briefing  Science And Health LowCost Drug Program | By Robert Pear NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/us/in-wisconsin-fallout-grows-over-decision-on-pageant.html | In Wisconsin Fallout Grows Over Decision On Pageant | By Jeremy W Peters | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/us/jacksons-exmaid-testifies-about-shared-beds-and-baths.html | Jacksons ExMaid Testifies Boys Shared Bed and Baths | By Charlie Leduff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-06 | https://www.nytimes.com/2005/04/06/us/national-briefing-rockies-colorado-reinstatement-of-death-sentence.html | National Briefing  Rockies Colorado Reinstatement Of Death Sentence Is Sought | By Mindy Sink NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/us/national-briefing-washington-senate-rejects-abortion-aid-policy.html | National Briefing  Washington Senate Rejects Abortion Aid Policy | By Sheryl Gay Stolberg NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/us/new-tactics-tools-and-goals-are-emerging-for-white-power-organizations.html | New Tactics Tools and Goals Are Emerging for White Power Organizations | By Kirk Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/us/official-cites-tax-abuses-with-charities.html | Official Cites Tax Abuses With Charities | By Stephanie Strom | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/us/shuttle-may-miss-liftoff-date-now-penciled-in-official-says.html | Shuttle May Miss Liftoff Date Now Penciled In Official Says | By Warren E Leary and John Schwartz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/us/technology/national-briefing-west-california-judge-disputes-claim-about.html | National Briefing  West California Judge Disputes Claim About Jews On Juries | By Dean E Murphy NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/us/white-house-has-tightly-restricted-oversight-of-cia-detentions-officials.html | White House Has Tightly Restricted Oversight of CIA Detentions Officials Say | By Douglas Jehl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/washington/us/national-briefing-new-england-massachusetts-harvard-to-divest.html | National Briefing  New England Massachusetts Harvard To Divest Stock | By Katie Zezima NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/washington/world/faulting-us-report-urges-arab-lands-to-democratize.html | Faulting US Report Urges Arab Lands to Democratize | By Hassan M Fattah | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/world/africa/international-warcrimes-prosecutor-gets-list-of-51-sudan.html | International WarCrimes Prosecutor Gets List of 51 Sudan Suspects | By Warren Hoge | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/world/africa/zimbabwe-opposition-promises-to-spell-out-election-fraud.html | Zimbabwe Opposition Promises to Spell Out Election Fraud | By Michael Wines | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/world/asia/in-tsunami-area-relief-is-very-slow-in-coming.html | Where Tsunami Ravaged Barely a Sign of Relief | By Seth Mydans | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/world/europe/blair-calls-may-election-as-his-party-slips-in-polls.html | Blair Calls Election for May 5 as His Party Slips in Polls | By Alan Cowell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/world/europe/sweden-boldly-exposes-a-secret-side-of-womens-lives.html | LETTER FROM EUROPE Sweden Boldly Exposes a Secret Side of Womens Lives | By Lizette Alvarez | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/world/middleeast/iran-leader-sees-progress-in-paris-talks-on-nuclear.html | Iran Leader Sees Progress in Paris Talks on Nuclear Program | By Craig S Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/world/middleeast/iraqis-in-accord-on-top-positions-ending-deadlock.html | THE CONFLICT IN IRAQ POLITICS IRAQIS IN ACCORD ON TOP POSITIONS ENDING DEADLOCK | By Edward Wong | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/world/middleeast/new-iraqi-soldiers-gain-ground-but-face-pitfalls.html | THE CONFLICT IN IRAQ MILITARY New Iraqi Soldiers Gain Ground but Face Pitfalls | By James Glanz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/world/sharon-tries-to-calm-settlers-he-plans-to-evict-from-gaza-strip.html | Sharon Tries to Calm Settlers He Plans to Evict From Gaza Strip | By Steven Erlanger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/world/world-briefing-americas-canada-demand-for-photojournalists-remains.html | World Briefing  Americas Canada Demand For Photojournalists Remains From Iran | By Colin Campbell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/world/world-briefing-asia-kyrgyzstan-noshows-extend-political-morass.html | World Briefing  Asia Kyrgyzstan NoShows Extend Political Morass | By Erin E Arvedlund NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-06 | https://www.nytimes.com/2005/04/06/world/world-briefing-asia-north-korea-a-different-bird-flu.html | World Briefing  Asia North Korea A Different Bird Flu | By Keith Bradsher NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/world/world-briefing-europe-russia-chechen-rebel-said-to-be-preparing.html | World Briefing  Europe Russia Chechen Rebel Said To Be Preparing Attacks | By Steven Lee Myers NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/world/world-briefing-united-nations-annan-gives-a-pep-talk.html | World Briefing  United Nations Annan Gives A Pep Talk | By Warren Hoge NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/world/worldspecial2/american-delegation-is-named.html | JOHN PAUL II CONGRESS American Delegation Is Picked | By David D Kirkpatrick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/world/worldspecial2/cardinal-egan-master-of-vatican-lore-looks-to-his-new.html | JOHN PAUL II THE NEW YORKER Cardinal Egan Master of Vatican Lore Looks to His New Task | By Andy Newman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/world/worldspecial2/enormous-throngs-present-enormous-security.html | JOHN PAUL II LOGISTICS Enormous Throngs Present Enormous Security Challenge | By Elaine Sciolino and Jason Horowitz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/world/worldspecial2/john-paul-ii-historical-appraisal-did-john-paul-help.html | JOHN PAUL II HISTORICAL APPRAISAL Did John Paul Help Win the Cold War Just Ask the Poles | By Richard Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/world/worldspecial2/john-paul-ii-influx-putting-strains-on-the-italians.html | JOHN PAUL II THE HOMAGE Pilgrims Influx Putting Strains On the Italians | By Daniel J Wakin and Ian Fisher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/world/worldspecial2/the-polish-seminary-student-and-the-jewish-girl-he.html | JOHN PAUL II A FAMILY MEMORY The Polish Seminary Student And the Jewish Girl He Saved | By Roger Cohen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/arts-briefly-50-cent-on-charts-again.html | Arts Briefly 50 Cent on Charts Again | By Ben Sisario | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/arts-briefly-abc-signs-up-for-more.html | Arts Briefly ABC Signs Up for More | By Catherine Billey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/arts-briefly-honors-for-ailing-ligeti.html | Arts Briefly Honors for Ailing Ligeti | By Kirsten Grieshaber | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/arts-briefly-idol-still-powers-fox.html | Arts Briefly Idol Still Powers Fox | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/arts-briefly-springsteen-solo-tour-to-promote-album.html | Arts Briefly Springsteen Solo Tour to Promote Album | By Ben Sisario | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/avoid-harming-your-prospects.html | Bridge Avoid Harming Your Prospects | By Phillip Alder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/dance/both-evangelist-and-pied-piper.html | DANCE REVIEW Both Evangelist and Pied Piper | By John Rockwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/dance/catherine-reynolds-to-lead-dance-theater-of-harlem.html | Catherine Reynolds to Lead Dance Theater of Harlem | By Felicia R Lee | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/dance/reaching-for-original-intentions-in-a-prokofiev-ballet.html | CRITICS NOTEBOOOK Reaching for Original Intentions in a Prokofiev Ballet | By Anna Kisselgoff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/music/a-young-voice-has-its-say.html | CABARET REVIEW A Young Voice Has Its Say | By Ben Ratliff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/music/has-james-levine-left-his-heart-in-boston.html | CRITICS NOTEBOOK Has James Levine Left His Heart in Boston | By Anthony Tommasini | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/books/a-poet-laureates-royal-call-dreamy-ode-to-ridiculed-love.html | A Poet Laureates Royal Call Dreamy Ode to Ridiculed Love | By Sarah Lyall | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/books/frank-conroy-dies-at-69-led-noted-writers-workshop.html | Frank Conroy Dies at 69 Led Noted Writers Workshop | By Charles McGrath | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-07 | https://www.nytimes.com/2005/04/07/books/saul-bellow-a-writer-captivated-by-the-chaos-of-new-york.html | A Writer Captivated By the Chaos Of New York | By Joseph Berger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/books/saul-bellow-poet-of-urban-americas-dangling-men.html | AN APPRECIATION Heartbreak And Humor | By Michiko Kakutani | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/books/the-scientist-is-gone-but-not-his-book-tour.html | The Scientist Is Gone But Not His Book Tour | By Edward Wyatt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/books/true-tales-odd-enough-to-stop-a-farm-animals-heart.html | BOOKS OF THE TIMES True Tales Odd Enough to Stop a Farm Animals Heart | By Janet Maslin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/aig-is-said-to-have-secretly-backed-2-offshore-insurance-companies.html | AIG Is Said to Have Secretly Backed 2 Offshore Insurance Companies | By Gretchen Morgenson and Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/cancer-vaccine-is-set-back-as-treatment-fails-in-trial.html | Cancer Vaccine Is Set Back as Treatment Fails in Trial | By Andrew Pollack and Tom Wright | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/circuits-news-watch-if-these-cameras-had-more-accessories-they.html | CIRCUITS NEWS WATCH If These Cameras Had More Accessories They Might Need a Redcap of Their Own | By Ian Austen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/company-news-gm-to-build-hummer-h3s-in-south-africa.html | COMPANY NEWS GM TO BUILD HUMMER H3S IN SOUTH AFRICA | By Danny Hakim NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/filesharing-is-the-latest-battleground-in-the-clash-of-technology.html | Economic Scene In the clash of technology and copyright file sharing is only the latest battleground | By Hal R Varian | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/if-you-ask-smallbusiness-owners-the-economy-is-improving.html | SMALL BUSINESS If You Ask Small Business Owners the Economy Is Improving | By Eve Tahmincioglu | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/limits-urged-in-mortgage-portfolios.html | Limits Urged in Mortgage Portfolios | By Stephen Labaton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/media/an-executive-is-leaving-at-scholastic.html | THE MEDIA BUSINESS An Executive Is Leaving At Scholastic | By Edward Wyatt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/media/credit-cards-make-walletsize-billboards-for-banks.html | THE MEDIA BUSINESS ADVERTISING Banks decide that credit cards make wonderful walletsize billboards for use in selfpromotion | By Eric Dash | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/media/tv-personality-may-make-bid-for-paxson.html | TV Personality May Make Bid for Paxson | By Dow Jones Ap | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/morgan-stanley-already-feeling-wounds-of-war.html | MARKET PLACE Morgan Stanley Already Feeling Wounds of War | By Landon Thomas Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/qwest-refuses-to-concede-in-bid-for-mci.html | Qwest Refuses To Concede In Bid for MCI | By Matt Richtel and Ken Belson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/scrushy-for-the-defense.html | Scrushy for the Defense Decision Nears on Testimony by the ExHealthSouth Chief | By Reed Abelson and Milt Freudenheim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/sec-expands-bestprice-rule-on-stock-trading.html | SEC Expands BestPrice Rule On Stock Trading | By Floyd Norris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Eric Dash | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/the-media-business-advertising-addenda-no-reason-to-oversee.html | THE MEDIA BUSINESS ADVERTISING ADDENDA No Reason to Oversee Nielsen FTC Says | By Eric Dash | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Eric Dash | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/the-media-business-advertising-addenda-study-examines-effect-of.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Study Examines Effect Of Liquor Ads on Youth | By Eric Dash | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/ubs-ordered-to-pay-29-million-in-sex-bias-lawsuit.html | UBS Ordered to Pay 29 Million in Sex Bias Lawsuit | By Eduardo Porter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/world-business-briefing-americas-brazil-auto-sales-rise.html | World Business Briefing  Americas Brazil Auto Sales Rise | By Todd Benson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/world-business-briefing-asia-japan-interest-rate-kept-low.html | World Business Briefing  Asia Japan Interest Rate Kept Low | By Todd Zaun NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/world-business-briefing-asia-philippines-bid-for-food-company.html | World Business Briefing  Asia Philippines Bid For Food Company Raised | By Wayne Arnold NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/business/world-business-briefing-europe-britain-lloyds-profit-falls.html | World Business Briefing  Europe Britain Lloyds Profit Falls | By Heather Timmons NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/worldbusiness/clash-on-aircraft-subsidies-leads-to-new-accusations.html | INTERNATIONAL BUSINESS Clash on Aircraft Subsidies Leads to New Accusations | By Paul Meller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/worldbusiness/growth-pace-worldwide-is-expected-to-slow-in-05.html | INTERNATIONAL BUSINESS Growth Pace Worldwide Is Expected To Slow in 05 | By Edmund L Andrews and Keith Bradsher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/worldbusiness/low-costs-lure-foreigners-to-india-for-medical-care.html | INTERNATIONAL BUSINESS Low Costs Lure Foreigners to India for Medical Care | By Saritha Rai | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/dining/michael-roberts-55-a-chef-known-for-unusual-dishes-dies.html | Michael Roberts 55 a Chef Known for Unusual Dishes | By Margalit Fox | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/garden/after-the-deluge-drying-out.html | After the Deluge Drying Out | This article was reported by Ernest Beck Iver Peterson and Motoko Rich and Written By Mr Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/garden/happy-trailers.html | GARDEN QA | By Leslie Land | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/garden/heaveho-silver.html | GUY DCOR HeaveHo Silver | By Rick Marin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/garden/hilary-swank-and-chad-lowe-oscars-retreat.html | AT HOME WITHHilary Swank and Chad Lowe Oscars Retreat | By Raul A Barreneche | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/garden/plucked-for-portraits-gardens-bounty.html | CUTTINGS Plucked for Portraits Gardens Bounty | By Ken Druse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/garden/rococo-prose-in-defense-of-decor-is-no-vice.html | Rococo Prose in Defense of Dcor Is No Vice | By Mitchell Owens | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/garden/specs-from-fez-to-soho.html | Specs From Fez to SoHo | By Elaine Louie | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/4-city-workers-charged-in-130000-welfare-benefits-scheme.html | 4 City Workers Charged in 130000 Welfare Benefits Scheme | By Sabrina Tavernise | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/a-grand-elm-lasts-no-longer.html | A Grand Elm Princetons Symbol of Resistance Stands No More | By Anthony Depalma | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/able-was-i-ere-i-saw-the-bouncer.html | BOLDFACE | By Campbell Robertson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/above-the-trendy-the-down-and-out.html | Above the Trendy the Down and Out Winds of Change at a Rooming House in Chelsea | By Alan Feuer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/another-sign-of-spring-the-bees-are-back-to-work.html | Another Sign of Spring The Bees Are Back to Work | By Tina Kelley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/cipriani-wins-bid-for-italian-makeover-of-a-west-side-pier.html | Cipriani Wins Bid for Italian Makeover of a West Side Pier | By Charles V Bagli | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/county-to-use-tobacco-settlement-funds-to-help-westchester-medical.html | County to Use Tobacco Settlement Funds to Help Westchester Medical Center | By Lisa W Foderaro | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/fight-over-immigrants-driving-licenses-is-back-in-court.html | Fight Over Immigrants Driving Licenses Is Back in Court | By Nina Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/for-queens-businessman-school-ties-prove-important.html | For Queens Businessman School Ties Prove Important | By Corey Kilgannon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/legal-battle-against-stadium-wont-stop-it-bloomberg-says.html | Legal Battle Against Stadium Wont Stop It Bloomberg Says | By Jim Rutenberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/legislative-combat-over-the-presidents-copters.html | Legislative Combat Over the Presidents Copters | By Raymond Hernandez | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/metro-briefing-new-jersey-green-creek-small-plane-crashes-killing.html | Metro Briefing  New Jersey Green Creek Small Plane Crashes Killing 2 | By Jason George NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/metro-briefing-new-jersey-newark-episcopal-bishop-to-resign.html | Metro Briefing  New Jersey Newark Episcopal Bishop To Resign | By Tina Kelley NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/metro-briefing-new-jersey-trenton-forrester-in-debate-snarl.html | Metro Briefing  New Jersey Trenton Forrester In Debate Snarl | By David Kocieniewski NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/metro-briefing-new-york-queens-3-charged-in-counterfeit-case.html | Metro Briefing  New York Queens 3 Charged In Counterfeit Case | By Michelle ODonnell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/metro-briefing-new-york-queens-jail-for-train-enthusiast.html | Metro Briefing  New York Queens Jail For Train Enthusiast | By Corey Kilgannon NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/movies/metro-briefing-new-york-manhattan-jeweler-tries-to-keep.html | Metro Briefing  New York Manhattan Jeweler Tries To Keep Plaza Open | By Sabrina Tavernise NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/ok-put-your-feet-up-and-lets-get-down-to-business.html | INK OK Put Your Feet Up And Lets Get Down To Business | By Jennifer Steinhauer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/racial-disproportion-seen-in-applying-kendras-law.html | Racial Disproportion Seen In Applying Kendras Law | By Michael Cooper | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/senate-passes-civil-unions-for-gays-in-connecticut.html | Senate Passes Civil Unions For Gays In Connecticut | By William Yardley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/spitzer-says-albany-budget-may-be-on-time-but-it-ducks-crucial.html | Spitzer Says Albany Budget Ducked Crucial Issues | By Al Baker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/the-invisible-deliveryman.html | Metro Matters The Invisible Deliveryman | By Joyce Purnick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/transit-chief-draws-jibes-at-two-events-in-one-day.html | Transit Chief Draws Jeers At Two Events in One Day | By Sewell Chan and Colin Moynihan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/two-girls-held-as-us-fears-suicide-bomb.html | Two Girls Held As US Fears Suicide Bomb | By Nina Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/vice-admiral-to-be-named-acting-chancellor-of-suny.html | Vice Admiral to Be Named Acting Chancellor of SUNY | By Karen W Arenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/with-one-stuck-in-an-elevator-a-search-sweeps-up-3-others.html | Caught in Dragnet 3 People One Dirty Shirt | By Michael Wilson and Jennifer 8 Lee | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/woman-is-mugged-in-central-park-as-she-walks-with-child.html | Woman With Baby Is Mugged During Walk in Central Park | By Thomas J Lueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/arabs-lift-their-voices.html | Arabs Lift Their Voices | By Thomas L Friedman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/master-of-the-universe.html | Master of the Universe | By Ian McEwan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/nmr-bellows-planet.html | APPRECIATIONS Mr Bellows Planet | By Brent Staples | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/the-passion-of-the-tom.html | The Passion of the Tom | By Maureen Dowd | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/bush-nominee-for-un-post-faces-hurdles.html | Bush Nominee For UN Post Faces Hurdles | By Douglas Jehl and Steven R Weisman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/changes-are-weighed-on-stem-cells.html | Changes On Stem Cells Are Weighed | By Sheryl Gay Stolberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/delay-denounces-report-on-payments-to-his-family.html | DeLay Denounces Report On Payments to His Family | By Carl Hulse and Philip Shenon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/democrats-block-nomination-over-morningafter-pill.html | Democrats Block Nomination Over MorningAfter Pill | By Sheryl Gay Stolberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/high-rate-of-failure-estimated-for-silicone-breast-implants.html | High Rate of Failure Estimated for Silicone Breast Implants | By Gardiner Harris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/less-prickly-than-ashcroft-gonzales-wins-some-fans.html | Less Prickly Than Ashcroft Gonzales Wins Some Fans | By Eric Lichtblau | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/memorial-for-kennan-recalls-drama-of-cold-war-tensions.html | Memorial for Kennan Recalls Drama of Cold War Tensions | By Todd S Purdum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/nominee-is-grilled-over-program-on-pesticides.html | Nominee Challenged Over Program On Pesticides | By Michael Janofsky | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/schiavo-memo-is-attributed-to-senate-aide.html | Schiavo Memo Is Attributed To Senate Aide | By David D Kirkpatrick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/study-finds-vulnerabilities-in-pools-of-spent-nuclear-fuel.html | Study Finds Vulnerabilities In Pools of Spent Nuclear Fuel | By Matthew L Wald | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/treasury-takes-social-security-to-airwaves.html | Treasury Takes Social Security to Airwaves | By Edmund L Andrews | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/ukraine-president-visits-congress-a-hero-and-asks-for-more-help.html | Ukraine President Visits Congress a Hero and Asks for More Help | By Brian Knowlton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/science/a-paleopuzzle-chomping-with-no-chompers.html | A Paleopuzzle Chomping With No Chompers | By John Noble Wilford | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/baseball/a-possible-double-play-becomes-a-definite-debacle.html | BASEBALL Possible Double Play Definitely A Debacle | By Bill Finley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/baseball/another-loss-and-a-lesson-for-randolph.html | BASEBALL Another Loss And a Lesson For Randolph | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/baseball/francona-spends-game-3-listening-in-a-hospital.html | BASEBALL Francona Hears Game 3 In a Hospital | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/baseball/rivera-stumbles-into-unfamiliar-and-unfriendly-terrain.html | Sports of The Times Rivera Stumbles Onto Unwelcoming Terrain | By George Vecsey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/baseball/runs-hits-errors-as-red-sox-rally.html | BASEBALL Runs Hits Errors Disbelief as Red Sox Rally | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/basketball/knicks-try-to-stir-up-passions-not-rivals.html | PRO BASKETBALL Knicks Try To Stir Up Passions Not Rivals | By Dave Caldwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/basketball/unlike-the-knicks-the-nets-have-something-to-play-for.html | PRO BASKETBALL Unlike the Knicks the Nets Have Something to Play For | By Jason Diamos | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/football/disney-may-switch-nfl-shows.html | TV SPORTS Musical Monday Night For ABC and ESPN | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/golf-the-masters.html | GOLF The Masters | By Damon Hack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/golf/measure-takes-aim-at-augusta.html | GOLF NOTEBOOK Lawmakers Take Aim At Augusta | By Damon Hack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/golf/no-green-jacket-yet-hanging-in-elss-closet.html | GOLF No Green Jacket Yet Hanging in Elss Closet | By Damon Hack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/golf/tiger-needs-to-win-to-keep-jackals-away.html | Sports of The Times Tiger Needs To Win to Keep Jackals Away | By Dave Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/hockey/with-the-nhl-focus-out-focus-shifts-to-the-frozen-four.html | HOCKEY NHL Frozen Out Focus Is on Frozen 4 | By Joe Lapointe | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/othersports/a-toughluck-fighter-finally-finds-his-winning-break.html | BOXING A ToughLuck Fighter Finally Finds His Winning Break | By Mitch Abramson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/sportsspecial/to-find-source-of-parity-follow-the-money.html | COLLEGE BASKETBALL New Teams Are Finding Key to Room at the Top | By Jere Longman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/style/home and garden/currents-los-angeles-architecture-nestling-in-to-the.html | CURRENTS LOS ANGELES ARCHITECTURE Nestling In to the East of Hollywood | By Frances Anderton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/style/home and garden/currents-los-angeles-decoration-bright-indoor.html | CURRENTS LOS ANGELES DECORATION Bright Indoor Whimsies Hanging by a Thread | By Frances Anderton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/style/home and garden/currents-los-angeles-furniture-you-are-what-you-sit.html | CURRENTS LOS ANGELES  FURNITURE You Are What You Sit On To These Designers | By Frances Anderton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/style/home and garden/currents-los-angeles-pottery-contemporary-views-cast.html | CURRENTS LOS ANGELES  POTTERY Contemporary Views Cast in Ceramic | By Frances Anderton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/style/home and garden/currents-los-angeles-seating-twist-and-shout-with.html | CURRENTS LOS ANGELES  SEATING Twist and Shout With Your Chair | By Frances Anderton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/style/home and garden/currents-los-angeles-store-design-shopping-in-the.html | CURRENTS LOS ANGELES  STORE DESIGN Shopping in the Round A Store Grows in West Hollywood | By Frances Anderton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/style/home and garden/personal-shopper-spotless-and-painless.html | PERSONAL SHOPPER Spotless and Painless | By Marianne Rohrlich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/circuits/addon-allows-firefox-browser-users-to-maintain-an.html | CIRCUITS NEWS WATCH AddOn Allows Firefox Browser Users To Maintain an Archive of Web Pages | By Thomas J Fitzgerald | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/circuits/an-aluminum-case-transports-your-playstation-portable.html | CIRCUITS NEWS WATCH An Aluminum Case Transports Your PlayStation Portable in Style | By Michel Marriott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/circuits/can-a-new-disposable-battery-change-your-life-parts-of.html | CIRCUITS Can a New Disposable Battery Change Your Life Parts of It Maybe | By David Pogue | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/circuits/learn-to-play-like-clapton-while-your-guitar-gently.html | CIRCUITS NEWS WATCH Learn to Play Like Clapton While Your Guitar Gently Lights Up | By Howard Millman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/circuits/maximizing-the-life-of-the-g4s-battery.html | CIRCUITS Q  A | By Jd Biersdorfer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/circuits/printing-on-the-road-portable-solutions.html | CIRCUITS BASICS Printing on the Road Portable Solutions | By Larry Magid | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/circuits/sanyos-new-phone-so-many-features-so-little-time-left.html | CIRCUITS NEWS WATCH Sanyos New Phone So Many Features So Little Time Left to Make Calls | By Thomas J Fitzgerald | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/theater/newsandfeatures/in-louisville-the-worlds-a-stage-for-soulsearching.html | CRITICS NOTEBOOK In Louisville the Worlds a Stage for SoulSearching Anger and Anguish | By Charles Isherwood | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/theater/reviews/djuna-barnes-her-life-her-love-her-grocery-list.html | THEATER REVIEW Djuna Barnes Her Life Her Love Her Grocery List | By Charles Isherwood | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/theater/reviews/the-emperors-life-these-boots-are-made-for-talkin.html | THEATER REVIEW The Emperors Life These Boots Are Made for Talkin | By Jonathan Kalb | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/theater/reviews/timeless-lessons-on-tolerance-imparted-by-a-sufi-sage-from.html | THEATER REVIEW Timeless Lessons on Tolerance Imparted by a Sufi Sage From Colonial Africa | By Margo Jefferson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/us/40year-term-for-supremacist-in-plot-on-judge.html | 40Year Term for Supremacist in Plot on Judge | By Jodi Wilgoren | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/us/national-briefing-new-england-rhode-island-exmayors-jail-sentence.html | National Briefing  New England Rhode Island ExMayors Jail Sentence Overturned | By Katie Zezima NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/us/national-briefing-northwest-washington-election-results-challenged.html | National Briefing  Northwest Washington Election Results Challenged | By Eli Sanders NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/us/national-briefing-science-and-health-let-the-rovers-rove.html | National Briefing  Science And Health Let The Rovers Rove | By Kenneth Chang NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/us/national-briefing-south-north-carolina-lottery-proposal-passes.html | National Briefing  South North Carolina Lottery Proposal Passes | By Ariel Hart NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/us/national-briefing-washington-speaker-undergoes-surgery.html | National Briefing  Washington Speaker Undergoes Surgery | By Carl Hulse NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/us/police-say-immigrant-policy-is-hindrance.html | Police Say Immigrant Policy Is Hindrance | By Charlie Leduff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/us/reporter-granted-release-from-sentence.html | Reporter Granted Release From Sentence | By Pam Belluck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/washington/world/john-paul-ii-the-president-us-delegation-with-bushes-prays.html | JOHN PAUL II THE PRESIDENT US Delegation With Bushes Prays at Bier | By David E Sanger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-07 | https://www.nytimes.com/2005/04/07/washington/world/world-briefing-europe-germany-tunisian-acquitted-of-terror.html | World Briefing  Europe Germany Tunisian Acquitted Of Terror Charges | By Alexandra Walsh NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/world/africa/flower-of-africa-a-curse-thats-blowing-in-the-wind.html | Nairobi Journal Flower of Africa A Curse Thats Blowing in the Wind | By Marc Lacey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/world/africa/opposition-in-zimbabwe-sees-fraud-in-vote-data.html | Opposition In Zimbabwe Sees Fraud in Vote Data | By Michael Wines | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/world/americas/a-blog-written-from-minneapolis-rattles-canadas-liberal.html | A Blog Written From Minneapolis Rattles Canadas Liberal Party | By Clifford Krauss | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/world/asia/arson-attack-tries-to-foil-start-of-indiapakistan-bus-service.html | Arson Attack Tries to Foil Start of IndiaPakistan Bus Service | By Somini Sengupta | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/world/asia/at-least-16-people-killed-when-us-military-helicopter-crashes-in.html | At Least 16 People Killed When US Military Helicopter Crashes in Afghanistan | By Carlotta Gall | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/world/asia/china-rejects-plans-to-expand-security-council.html | China Rejects Plans to Expand Security Council | By Warren Hoge | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/world/asia/hong-kong-ready-to-involve-beijing-in-coming-vote-for-executive.html | Hong Kong Ready to Involve Beijing in Coming Vote for Executive | By Keith Bradsher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/world/europe/monaco-loses-the-prince-of-its-playground-who-ruled-for-55.html | Monaco Loses the Prince of Its Playground Who Ruled for 55 Years | By Craig S Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/world/europe/prince-rainier-who-brought-stardom-to-monaco-dies-at-81.html | Prince Rainier Who Brought Stardom to Monaco Dies at 81 | By Richard Severo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/world/europe/sinn-fein-leader-offers-ira-an-alternative-to-violence.html | Sinn Fein Leader Offers IRA an Alternative to Violence | By Alan Cowell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/world/middleeast/a-kurd-is-named-iraqs-president-as-tensions-boil.html | A KURD IS NAMED IRAQS PRESIDENT AS TENSIONS BOIL | By Edward Wong | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/world/middleeast/on-a-screen-in-the-west-bank-gandhis-message-of.html | On a Screen in the West Bank Gandhis Message of Nonviolence | By Greg Myre | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/world/world-briefing-africa-ivory-coast-warring-factions-sign-peace-accord.html | World Briefing  Africa Ivory Coast Warring Factions Sign Peace Accord | By Lydia Polgreen NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/world/world-briefing-middle-east-egypt-69-years-later-court-finds-for-the.html | World Briefing  Middle East Egypt 69 Years Later Court Finds For The Plaintiff | By Agence FrancePresse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/world/world-briefing-middle-east-jordan-high-expectations-for-new-prime.html | World Briefing  Middle East Jordan High Expectations For New Prime Minister | By Hassan M Fattah NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/world/worldspecial2/chinas-divided-catholics-unite-if-just-to-mourn.html | JOHN PAUL II CHINA Chinas Divided Catholics Unite if Just to Mourn | By Jim Yardley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/world/worldspecial2/in-russian-church-still-an-undercurrent-of-animosity-to.html | JOHN PAUL II ORTHODOXY In Russian Church Still an Undercurrent of Animosity to the Vatican and the Pope | By Steven Lee Myers and Erin E Arvedlund | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/world/worldspecial2/news-channels-challenge-how-to-fill-the-airtime.html | JOHN PAUL II THE COVERAGE News Channels Challenge How to Fill the Airtime | By David Carr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/world/worldspecial2/one-million-wait-to-view-the-pope-as-line-is-cut-off.html | JOHN PAUL II CROWD CONTROL ONE MILLION WAIT TO VIEW THE POPE AS LINE IS CUT OFF | By Ian Fisher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-07 | https://www.nytimes.com/2005/04/07/world/worldspecial2/spains-exspy-chief-busy-finding-hotel-rooms-now.html | JOHN PAUL II THE AMBASSADOR Spains ExSpy Chief Busy Finding Hotel Rooms Now | By Elaine Sciolino | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/art-in-review-beverly-semmes.html | Art in Review Beverly Semmes | By Roberta Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/art-in-review-cao-fei.html | Art in Review Cao Fei | By Roberta Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/art-in-review-eric-fischl.html | Art in Review Eric Fischl | By Ken Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/art-in-review-fearless-vampire-killers.html | Art in Review Fearless Vampire Killers | By Holland Cotter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/art-in-review-magnus-von-plessen.html | Art in Review Magnus von Plessen | By | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/art-in-review-shahzia-sikander.html | Art in Review Shahzia Sikander | By Roberta Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/art-in-review-subodh-gupta.html | Art in Review Subodh Gupta | By Holland Cotter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/art-in-review-sue-de-beer.html | Art in Review Sue de Beer | By Ken Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/art-in-review-welcome.html | Art in Review Welcome | By Holland Cotter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/dance/schooled-in-graham-and-inspired-by-goya.html | DANCE REVIEW Schooled in Graham and Inspired by Goya | By John Rockwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/design/dale-messick-98-creator-of-brenda-starr-strip-dies.html | Dale Messick 98 Creator Of Brenda Starr Strip Dies | By Richard Severo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/design/from-a-mushroom-cloud-a-burst-of-art-reflecting-japans-psyche.html | ART REVIEW From a Mushroom Cloud a Burst of Art Reflecting Japans Psyche | By Roberta Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/design/lichtenstein-drawings-for-the-national-gallery.html | Inside Art | By Carol Vogel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/design/neil-welliver-75-painter-of-largescale-landscapes-is-dead.html | Neil Welliver 75 Painter Of LargeScale Landscapes | By Ken Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/design/paying-dollars-for-british-goods.html | Antiques | By Wendy Moonan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/design/the-zelig-among-the-modernists.html | ART REVIEW The Zelig Among the Modernists | By Holland Cotter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/design/where-teapots-and-teddy-bears-rank-as-treasures.html | ART REVIEW Where Teapots and Teddy Bears Rank as Treasures Too | By Grace Glueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/design/women-who-chafed-at-societys-corset.html | Women Who Chafed at Societys Corset | By Michael Frank | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/arts-briefly-changes-at-royal-academy.html | Arts Briefly Changes at Royal Academy | By Pam Kent | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/arts-briefly-networks-divide-the-spoils.html | Arts Briefly Networks Divide the Spoils | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/arts-briefly-paging-tiny-tim.html | Arts Briefly Paging Tiny Tim | By Pam Kent | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/arts-briefly-strike-disrupts-an-opera.html | Arts Briefly Strike Disrupts an Opera | By HLNE FOUQUET | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/critics-notebook-a-master-of-mockery-with-an-original-touch.html | CRITICS NOTEBOOK A Master of Mockery With an Original Touch | By Caryn James | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/film-in-review-eating-out.html | Film in Review Eating Out | By Dana Stevens | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/film-in-review-the-friend.html | Film in Review The Friend | By Dana Stevens | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/the-listings-andrew-litton.html | The Listings ANDREW LITTON | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/the-listings-ladysmith-black-mambazovusi-mahlasela.html | The Listings LADYSMITH BLACK MAMBAZOVUSI MAHLASELA | By Jon Pareles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/the-listings-national-ballet-of-canada.html | The Listings NATIONAL BALLET OF CANADA | By Jennifer Dunning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/the-listings-tracy-letts.html | The Listings TRACY LETTS | By Charles Isherwood | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/music/finding-treasures-in-the-musical-scrap-pile.html | Finding Treasures in the Musical Scrap Pile | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/music/inspired-by-a-love-of-france.html | CABARET REVIEW Inspired by a Love of France | By Stephen Holden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/music/macho-rock-on-the-surface-with-wimpiness-underneath.html | POP REVIEW Macho Rock on the Surface With Wimpiness Underneath | By Jon Pareles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/music/power-refinements-and-a-kinetic-conductor.html | CLASSICAL MUSIC REVIEW Power Refinements and a Kinetic Conductor | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/save-the-world-and-get-a-redemption-or-b-pay.html | GAME THEORY Save the World and Get a Redemption or b Pay | By Charles Herold | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/television/60-minutes-ii-wins-a-peabody-award-raising-eyebrows.html | MEDIA BUSINESS 60 Minutes II Wins a Peabody Award Raising Eyebrows | By David Carr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/television/twang-whine-accentuating-the-familiar.html | TV WEEKEND Twang Whine Accentuating The Familiar | By Alessandra Stanley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/where-wolfgang-amadeus-meets-wolfgang-bigbad.html | Family Fare | By Laurel Graeber | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/women-who-chafed-at-societys-corset.html | Women Who Chafed at Societys Corset | By Michael Frank | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/automobiles/kerkorian-loses-his-suit-against-daimlerchrysler.html | INTERNATIONAL BUSINESS Kerkorian Loses His Suit Against DaimlerChrysler | By Danny Hakim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/automobiles/mg-rover-near-bankruptcy-after-takeover-talks-fail.html | MG Rover Near Bankruptcy After Takeover Talks Fail | By Alan Cowell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/automobiles/where-the-police-are-taught-how-to-step-on-it.html | DRIVING Where the Police Are Taught How to Step on It | By Dave Caldwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/books/fleeing-a-land-where-god-and-the-beatles-are-banned.html | BOOKS OF THE TIMES Fleeing a Land Where God And the Beatles Are Banned | By Wendy Gimbel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/business/aig-documents-said-to-be-altered.html | AIG Documents Said to Be Altered | By Timothy L OBrien and Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/business/court-orders-aig-to-safeguard-records.html | Court Orders AIG to Safeguard Records | By Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-08 | https://www.nytimes.com/2005/04/08/business/fda-announces-strong-warnings-for-painkillers.html | PROBLEMS FOR PAINKILLERS THE OVERVIEW FDA ANNOUNCES STRONG WARNINGS FOR PAINKILLERS | By Gardiner Harris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/business/lawyers-set-to-bring-more-suits.html | PROBLEMS FOR PAINKILLERS THE FALLOUT Lawyers Set To Bring More Suits | By Barnaby J Feder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/business/maybe-less-use-of-the-prescription-pen.html | PROBLEMS FOR PAINKILLERS THE CLINICAL SCIENCE Maybe Less Use of the Prescription Pen | By Anahad OConnor | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/media/2-rivals-reach-tentative-deal-for-adelphia.html | 2 Rivals Make Tentative Deal For Adelphia | By Andrew Ross Sorkin and Geraldine Fabrikant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/media/tv-commercials-adjust-to-a-shorter-attention-span.html | THE MEDIA BUSINESS ADVERTISING TV Commercials Adjust to a Shorter Attention Span | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/business/new-york-stock-exchange-chooses-a-chairman.html | New York Stock Exchange Chooses a Chairman | By Steve Lohr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/business/no-new-offer-as-mci-talks-with-qwest.html | No New Offer As MCI Talks With Qwest | By Ken Belson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/business/pfizer-loses-one-remedy-for-its-slump.html | PROBLEMS FOR PAINKILLERS THE COMPANY Pfizer Loses One Remedy For Its Slump | By Alex Berenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/technology/technology-briefing-hardware-sony-sells-500000-psps-in-2-days.html | Technology Briefing  Hardware Sony Sells 500000 PSPs In 2 Days | By Dow Jones Ap | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/business/walmart-is-going-upscale-well-at-least-a-little.html | WalMart Is Going Upscale Well at Least a Little | By Tracie Rozhon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/business/why-hasnt-a-weak-dollar-slowed-imports.html | Made in the USA Except for the Parts | By Louis Uchitelle | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/business/world-business-briefing-americas-brazil-airline-cuts-loss.html | World Business Briefing  Americas Brazil Airline Cuts Loss | By Todd Benson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/business/world-business-briefing-asia-japan-seveneleven-japan-profit-rises.html | World Business Briefing  Asia Japan SevenEleven Japan Profit Rises | By Todd Zaun NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/business/world-business-briefing-europe-germany-retailers-chief-resigns.html | World Business Briefing  Europe Germany Retailers Chief Resigns | By Carter Dougherty IHT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/business/worldbusiness/corporate-rules-in-europe-have-been-flexible-but.html | Corporate Rules in Europe Have Been Flexible but Change Is Coming | By Floyd Norris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/business/worldbusiness/european-tax-opinion-could-mean-huge-refunds.html | INTERNATIONAL BUSINESS European Tax Opinion Could Mean Huge Refunds | By Paul Meller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/business/worldbusiness/europes-economy-hit-hard-by-rapid-rise-in-oil-prices.html | INTERNATIONAL BUSINESS Europes Economy Hit Hard By Rapid Rise in Oil Prices | By Mark Landler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/dining/bond-45.html | Diners Journal | By Frank Bruni | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/education/facing-state-protests-us-offers-more-flexibility-on-school-rules.html | Facing State Protests US Offers More Flexibility in Enforcing Education Law | By Sam Dillon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/movies/a-new-neighbor-upsets-the-balance-in-a-house-of-masculinity.html | Film in Review Winter Solstice | By Dana Stevens | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-08 | https://www.nytimes.com/2005/04/08/movies/discovering-her-man-is-a-boy-of-summer.html | FILM REVIEW Discovering Her Man Is a Boy of Summer | By Manohla Dargis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/movies/fists-fly-and-feet-spin-in-a-place-called-pig-sty.html | FILM REVIEW Fists Fly and Feet Spin In a Place Called Pig Sty | By Ao Scott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/movies/indulging-in-something-on-the-side-in-paris.html | FILM REVIEW Indulging in Something on the Side in Paris | By Stephen Holden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/movies/on-a-desert-gallop-planting-assorted-red-flags.html | FILM REVIEW On a Desert Gallop Planting Assorted Red Flags | By Stephen Holden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/movies/peckinpahs-messy-vision-a-little-less-truncated.html | CRITICS CHOICEFILM Peckinpahs Messy Vision A Little Less Truncated | By Manohla Dargis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/movies/poetry-from-the-battlefields.html | Film in Review Voices in Wartime | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/movies/pornographers-at-work-in-a-circular-world.html | FILM REVIEW Pornographers at Work in a Circular World | By Manohla Dargis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/movies/sex-sex-sex-seen-through-experienced-cinematic-eyes.html | FILM REVIEW Sex Sex Sex Seen Through Experienced Cinematic Eyes | By Ao Scott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/10-million-offer-in-boys-starvation-suit.html | 10 Million Offer in Boys Starvation Suit | By Tina Kelley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/15story-ad-on-flatiron-building-must-go-the-city-says.html | 15Story Ad on Flatiron Building Must Go the City Says | By Thomas J Lueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/at-the-center-of-an-academic-storm-a-lesson-in-calm.html | PUBLIC LIVES At the Center of an Academic Storm a Lesson in Calm | By Robin Finn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/buses-were-better-before-city-took-over-bronx-riders-say.html | Buses Were Better Before City Took Over Bronx Riders Say | By Sewell Chan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/connecticut-man-74-gets-probation-for-his-role-in-a-friends.html | Connecticut Man 74 Gets Probation for His Role in a Friends Suicide | By William Yardley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/ferrer-is-grilled-by-gay-group-miller-offers-plan-for-tax-break.html | Ferrer Answers a Gay Group Miller Offers a Tax Break Plan | By Diane Cardwell and Winnie Hu | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/girl-called-wouldbe-bomber-was-drawn-to-islam.html | Girl Called WouldBe Bomber Was Drawn to Islam | By Nina Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/harlem-subway-tunnel-fire-forces-evacuation-of-600.html | Harlem Subway Tunnel Fire Forces Evacuation of 600 | By Sewell Chan and Nicholas Confessore | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/leader-of-times-sq-revival-to-head-ground-zero-agency.html | Leader of Times Sq Revival to Head Ground Zero Agency | By Robin Pogrebin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/man-guilty-in-murder-of-pregnant-companion.html | Man Guilty In Murder Of Pregnant Companion | By Sabrina Tavernise | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/metro-briefing-new-jersey-jersey-city-candidate-dropped-from.html | Metro Briefing  New Jersey Jersey City Candidate Dropped From Ballot | By John Holl NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/metro-briefing-new-york-long-island-2-men-electrocuted.html | Metro Briefing  New York Long Island 2 Men Electrocuted | By Michelle ODonnell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/metro-briefing-new-york-manhattan-immigrantsmuggling-case.html | Metro Briefing  New York Manhattan ImmigrantSmuggling Case | By Julia Preston NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/metrocampaigns/strategists-advice-to-bloomberg-show-youre-no-born.html | Strategists Advice to Bloomberg Show Youre No Born Billionaire | By Patrick D Healy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/middletown-mayor-is-cleared-of-serious-corruption-charges.html | Middletown Mayor Is Cleared Of Serious Corruption Charges | By Jennifer Medina | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/mommy-daddy-what-is-a-nooner.html | BOLDFACE | By Campbell Robertson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/nassau-pays-185-million-in-tax-refunds-a-record.html | Nassau Pays 185 Million In Tax Refunds a Record | By Bruce Lambert | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/new-love-beckoning-all-old-gits.html | NYC New Love Beckoning All Old Gits | By Clyde Haberman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/planned-budget-protests-turn-into-big-loud-thankyous.html | Planned Budget Protests Turn Into Big Loud ThankYous | By Al Baker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/raise-a-hand-if-you-like-the-view.html | Raise a Hand if You Like the View Condo Project Threatens a Storied Line of Sight | By Glenn Collins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/state-panel-censures-judge-for-the-2nd-time-in-2-years.html | State Panel Censures Judge For the 2nd Time in 2 Years | By Andy Newman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/us-plans-new-deep-cuts-in-housing-aid.html | US Deepens Planned Cuts In Housing Aid | By David W Chen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/black-dead-and-invisible.html | Black Dead and Invisible | By Bob Herbert | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/hungerbased-lines-lengthen-at-the-faithbased-soup-kitchens.html | Editorial Observer HungerBased Lines Lengthen at the FaithBased Soup Kitchens | By Francis X Clines | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/one-hundred-years-of-uncertainty.html | One Hundred Years of Uncertainty | By Brian Greene | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/politics/administration-urges-appeals-court-to-let-guantanamo-war-crimes.html | Appeals Court Is Urged to Let Guantanamo Trials Resume | By Neil A Lewis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/politics/cia-chief-orders-curveball-review.html | THE STRUGGLE FOR IRAQ INTELLIGENCE CIA Chief Orders Curveball Review | By Douglas Jehl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/politics/cia-leak-inquiry-is-near-end-prosecutor-says.html | CIA Leak Inquiry Is Near End Prosecutor Says | By Adam Liptak | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/politics/delay-says-federal-judiciary-has-run-amok-adding-congress-is.html | DeLay Says Federal Judiciary Has Run Amok Adding Congress Is Partly to Blame | By Carl Hulse and David D Kirkpatrick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/politics/democrats-step-up-fight-against-nominees.html | Democrats Step Up Fight Against Nominees | By Sheryl Gay Stolberg and Michael Janofsky | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/politics/group-says-pentagons-plan-would-expand-its-enemy-list.html | Group Says Pentagons Plan Would Expand Its Enemy List | By Neil A Lewis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/politics/science-ethics-and-a-stalled-nomination.html | Science Ethics and a Stalled Nomination | By Felicity Barringer and Kenneth Chang | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/politics/states-told-not-to-steer-beneficiaries-to-drug-plans.html | States Told Not to Steer Beneficiaries To Drug Plans | By Robert Pear | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-08 | https://www.nytimes.com/2005/04/08/politics/us-report-sees-gasoline-prices-moving-higher-still.html | US Report Sees Gasoline Prices Moving Higher Still a Political Hazard for Bush | By Richard W Stevenson and Matthew L Wald | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/realestate/country-dinner-parties-mind-your-manners.html | HAVENS Country Dinner Parties Mind Your Manners | By Kathryn Matthews | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/realestate/houses-that-float-water-views-are-guaranteed.html | HAVENS LIVING HERE Houses That Float Water Views Are Guaranteed | As told to Bethany Lyttle | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/realestate/narrowsburg-ny.html | HAVENS Weekender  Narrowsburg NY | By Claire Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/baseball-roundup-no-challenge-by-sanchez.html | BASEBALL ROUNDUP No Challenge By Sanchez | By Murray Chass | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/baseball/14-years-ago-something-changed-in-atlanta.html | On Baseball Braves Still on Top 14 Years Later | By Murray Chass | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/baseball/fellow-pitchers-feel-riveras-red-sox-pain.html | BASEBALL Fellow Pitchers Feel Riveras Red Sox Pain | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/basketball/for-the-mets-it-seems-like-the-old-days.html | BASEBALL For the Mets It Seems Like The Old Days | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/basketball/knicks-battle-on-with-little-reason-to.html | PRO BASKETBALL Knicks Battle On With Little Reason To | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/basketball/nets-tower-over-knicks-at-the-point.html | PRO BASKETBALL Nets Tower Over Knicks At the Point | By Jason Diamos | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/basketball/unrest-reigns-in-wouldbe-kings-realm.html | PRO BASKETBALL Unrest Reigns in WouldBe Kings Realm | By Liz Robbins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/football/before-the-stadiums-come-all-the-games.html | SPORTS BUSINESS Before the Stadiums Come All the Games | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/golf/a-hole-to-remember-and-one-to-forget.html | GOLF A Score to Remember and One to Forget | By Damon Hack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/golf/masters-play-suspended-after-rain-delays-start.html | GOLF Augusta Greens Are Unsafe at Any Speed | By Damon Hack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/golf/two-grandfathers-two-grandsons.html | Sports of The Times Two Grandfathers Two Grandsons | By Dave Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/hockey/a-punishing-power-play-puts-denver-a-step-closer.html | COLLEGE HOCKEY For the Championship Rivals Will Meet Again | By Joe Lapointe | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/othersports/armstrong-makes-another-pitch-for-nyc2012.html | OLYMPICS Diplomatic Armstrong Backpedals On Games | By Lynn Zinser | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/soccer/sweet-catomine-trying-to-prove-worth-for-derby.html | HORSE RACING Sweet Catomine Trying to Prove Worth for Derby | By Joe Drape | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/technology/us-limits-on-internet-gambling-are-backed.html | US Limits on Internet Gambling Are Backed | By Fox Butterfield | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/theater/arts-briefly-soccer-satire-scores.html | Arts Briefly Soccer Satire Scores | By Brian Lavery | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/theater/reviews/hello-death-no.html | THEATER REVIEW Hello Death NO | By Ben Brantley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-08 | https://www.nytimes.com/2005/04/08/travel/escapes/a-swamp-thats-for-the-birds.html | DAY TRIPS A Swamp Thats for the Birds | By Tina Kelley | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/travel/escapes/from-the-depths-a-cathedral-emerges.html | JOURNEYS From the Depths a Cathedral Emerges | By Tom Price | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/travel/escapes/princeton-nj.html | JOURNEYS 36 Hours  Princeton NJ | By Louise Tutelian | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/travel/quick-escapes.html | Quick Escapes | By Jr Romanko | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/us/for-st-louis-great-expectations-but-a-slowrolling-renaissance.html | St Louis Journal For St Louis Great Expectations but a SlowRolling Renaissance | By Kirk Johnson | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/us/indians-wish-list-bigcity-sites-for-casinos.html | Indians Wish List BigCity Sites for Casinos | By Fox Butterfield | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/us/national-briefing-midwest-wisconsin-welfaretowork-success-mixed-audit.html | National Briefing  Midwest Wisconsin WelfareToWork Success Mixed Audit Says | By Gretchen Ruethling NYT | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/us/national-briefing-west-california-effort-keeps-libraries-open.html | National Briefing  West California Effort Keeps Libraries Open | By Carolyn Marshall NYT | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/us/report-details-fatal-minutes-in-courthouse.html | Report Details Fatal Minutes In Courthouse | By Shaila Dewan | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/us/schwarzenegger-for-now-shelves-pension-initiative.html | Schwarzenegger for Now Shelves Pension Initiative | By Mary Williams Walsh | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/us/shuttle-crew-seeks-assurance-before-flight.html | Shuttle Crew Seeks Assurance Before Flight | By Warren E Leary and John Schwartz | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/washington/world/state-department-sending-deputy-to-sudan-to-push-for-end.html | State Department Sending Deputy to Sudan to Push for End to Violence in Darfur | By Joel Brinkley | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/africa/bombing-at-cairo-tourist-site-leaves-2-dead-18-wounded.html | Bombing at Cairo Tourist Site Leaves 2 Dead 18 Wounded | By Neil MacFarquhar | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/americas/canadian-judge-eases-restrictions-on-reporting-in-corruption.html | Canadian Judge Eases Restrictions on Reporting in Corruption Case | By Clifford Krauss | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/americas/opposition-chief-at-risk-in-mexico.html | OPPOSITION CHIEF AT RISK IN MEXICO | By Ginger Thompson and James C McKinley Jr | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/asia/bus-and-bridge-reunite-kashmiris-long-kept-apart.html | Bus and Bridge Reunite Kashmiris Long Kept Apart | By Somini Sengupta | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/asia/chinese-navy-buildup-gives-pentagon-new-worries.html | Chinese Navy Buildup Gives Pentagon New Worries | By Jim Yardley and Thom Shanker | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/john-paul-ii-wellwishers-a-lovely-day-for-a-stroll-bill-clinton-in.html | JOHN PAUL II WELLWISHERS A Lovely Day For a Stroll Bill Clinton In His Element | By David E Sanger | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/middleeast/defense-chief-in-israel-seeks-to-preserve-settler-homes.html | Defense Chief In Israel Seeks To Preserve Settler Homes | By Greg Myre | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/middleeast/shiite-leader-named-iraq-premier-to-end-2-months-of.html | THE STRUGGLE FOR IRAQ THE GOVERNMENT Shiite Leader Named Iraq Premier To End 2 Months of Wrangling | By Robert F Worth | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/world-briefing-africa-guineabissau-exiled-leader-returns.html | World Briefing  Africa GuineaBissau Exiled Leader Returns | By Lydia Polgreen NYT | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/world-briefing-americas-cuba-prison-riot-reported.html | World Briefing  Americas Cuba Prison Riot Reported | By Agence FrancePresse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/world-briefing-asia-kyrgyzstan-new-presidential-vote-put-off.html | World Briefing  Asia Kyrgyzstan New Presidential Vote Put Off | By Steven Lee Myers NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/world-briefing-europe-britain-fake-bomb-driven-into-windsor-castle.html | World Briefing  Europe Britain Fake Bomb Driven Into Windsor Castle | By Alan Cowell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/world-briefing-europe-northern-ireland-ira-to-consider-peace-appeal.html | World Briefing  Europe Northern Ireland IRA To Consider Peace Appeal | By Alan Cowell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/world-briefing-europe-russia-defense-calls-for-oil-moguls-acquittal.html | World Briefing  Europe Russia Defense Calls For Oil Moguls Acquittal | By Erin E Arvedlund NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/world-briefing-united-nations-annan-calls-for-a-new-rights-body.html | World Briefing  United Nations Annan Calls For A New Rights Body | By Warren Hoge NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/world-briefing-united-nations-security-council-orders-new-lebanon.html | World Briefing  United Nations Security Council Orders New Lebanon Inquiry | By Warren Hoge NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/worldspecial2/anglicans-ponder-passing-of-their-identity-and-power.html | JOHN PAUL II CHURCH OF ENGLAND Anglicans Ponder Passing Of Their Identity and Power | By Alan Cowell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/worldspecial2/cardinal-law-ousted-in-us-scandal-is-given-a-role-in.html | JOHN PAUL II HIGHPROFILE HOMILY Cardinal Law Ousted in US Scandal Is Given a Major Role in Rites for the Pope | By Laurie Goodstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/worldspecial2/france-urged-to-skip-official-papal-honors.html | JOHN PAUL II PARIS PERSPECTIVE France Urged to Skip Official Papal Honors | By Elaine Sciolino | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/worldspecial2/german-cardinal-has-a-major-voice-at-the-funeral.html | JOHN PAUL II THE DEAN German Cardinal Will Have Major Voice at the Funeral | By Daniel J Wakin and Mark Landler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/worldspecial2/in-popes-will-sober-thoughts-on-when-his-work-might-end.html | JOHN PAUL II THE DOCUMENT In Popes Will Sober Thoughts On When His Work Might End | By Daniel J Wakin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/worldspecial2/pilgrims-pay-last-respects-before-papal-funeral.html | JOHN PAUL II THE BASILICA Pilgrims Pay Last Respects Before Papal Funeral Today | By Elisabeth Rosenthal | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/worldspecial2/president-of-zimbabwe-arrives-in-rome-despite-ban-on.html | JOHN PAUL II DIPLOMATIC LOOPHOLE President of Zimbabwe Arrives In Rome Despite Ban on Travel | By Michael Wines | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/world/worldspecial2/the-cellphone-as-church-chronicle-creating-digital.html | JOHN PAUL II ST PETERS The Cellphone as Church Chronicle Creating Digital Relics | By Elisabeth Rosenthal | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/arts-briefly-and-then-there-was-one.html | Arts Briefly And Then There Was One | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/arts-briefly-barnes-foundation-appeal.html | Arts Briefly Barnes Foundation Appeal | By Julia M Klein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/arts-briefly-police-find-stolen-picasso.html | Arts Briefly Police Find Stolen Picasso | By HLNE FOUQUET | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/dance/variety-pack-from-tango-to-concentration-camps.html | DANCE REVIEW Variety Pack From Tango to Concentration Camps | By Jack Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/design/kenneth-morley-wilson-83-renowned-glass-expert-dies.html | Kenneth Morley Wilson 83 Renowned Glass Expert | By Wolfgang Saxon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/featured-works-from-an-exciting-conductor.html | MUSIC REVIEW Featured Works From an Exciting Conductor | By Anthony Tommasini | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/music/a-penchant-for-surprise-in-a-postpunk-frenzy.html | ROCK REVIEW A Penchant for Surprise In a Postpunk Frenzy | By Jon Pareles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/music/atonal-edgy-and-in-control.html | CLASSICAL MUSIC REVIEW Atonal Edgy and in Control | By Anthony Tommasini | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/music/exploring-the-right-to-share-mix-and-burn.html | Exploring the Right to Share Mix and Burn | By David Carr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/music/new-jersey-symphony-chief-to-head-glasgow-orchestra.html | New Jersey Symphony Chief To Head Glasgow Orchestra | By James R Oestreich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/music/the-song-of-the-hyperliterary.html | CRITICS NOTEBOOK The Song of the Hyperliterary | By Kelefa Sanneh | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/saul-bellow-saul-bellow-let-down-your-hair.html | CRITICS NOTEBOOK Saul Bellow Saul Bellow Let Down Your Hair | By Edward Rothstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/television/domestic-disturbances-portraits-of-abused-women.html | TELEVISION REVIEW Domestic Disturbances Portraits of Abused Women | By Virginia Heffernan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/towers-site-campaign-to-bypass-theaters.html | NEWS ANALYSIS Towers Site Campaign To Bypass Theaters | By Robin Pogrebin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/automobiles/ford-lowers-its-earnings-forecast-for-year.html | Ford Lowers Its Earnings Forecast for Year | By Jeremy W Peters | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/books/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/business/company-news-morningstar-says-no-settlement-with-sec.html | COMPANY NEWS MORNINGSTAR SAYS NO SETTLEMENT WITH SEC | By Dow Jones | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/business/geraldine-stutz-dies-at-80-headed-bendel-for-29-years.html | Geraldine Stutz Dies at 80 Headed Bendel for 29 Years | By Eric Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/business/jc-bacot-72-bank-chief-who-recast-his-company-dies.html | JC Bacot 72 Bank Chief Who Recast His Company | By Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/business/media/in-apparent-end-to-family-showdown-cablevision-to-shut-its.html | In Apparent End to Family Showdown Cablevision to Shut Its Voom Satellite Service | By Geraldine Fabrikant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/business/subpoenas-seek-data-on-resales-of-drugs.html | Subpoenas Seek Data On Resales Of Drugs | By Stephanie Saul | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/business/the-better-the-audit-panel-the-higher-the-stock-price.html | The Better the Audit Panel the Higher the Stock Price | By Jonathan D Glater | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/business/union-seeks-walmart-files-about-payments.html | Union Wants WalMart Files About Payments | By Steven Greenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/business/world-business-briefing-americas-brazil-inflation-rises.html | World Business Briefing  Americas Brazil Inflation Rises | By Todd Benson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/business/world-business-briefing-asia-japan-machinery-orders-rise.html | World Business Briefing  Asia Japan Machinery Orders Rise | By Todd Zaun NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/business/world-business-briefing-asia-japan-sanyo-electric-selects.html | World Business Briefing  Asia Japan Sanyo Electric Selects Executives | By Todd Zaun NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/business/world-business-briefing-europe-britain-aid-to-ease-rover-impact.html | World Business Briefing  Europe Britain Aid To Ease Rover Impact | By Alan Cowell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/brazils-banks-adjust-view-of-their-market.html | Brazils Banks Adjust View of Their Market | By Todd Benson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/italian-bank-approves-bid-by-suitor-from-spain.html | INTERNATIONAL BUSINESS Italian Bank Approves Bid By Suitor From Spain | By Eric Sylvers | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/made-in-china-bought-everywhere.html | Made in China Bought Everywhere As Trade Surplus Balloons So Does Talk of Protectionism | By Keith Bradsher and David Barboza | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/trade-quotas-ah-the-good-old-days.html | INTERNATIONAL BUSINESS Trade Quotas Ah the Good Old Days | By James Brooke | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/us-fines-swiss-company-over-sale-of-altered-seed.html | INTERNATIONAL BUSINESS US Fines Swiss Company Over Sale of Altered Seed | By Tom Wright | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/crosswords/bridge/psychics-can-wreak-havoc-but-you-should-do-the-math.html | Bridge Psychics Can Wreak Havoc But You Should Do the Math | By Alan Truscott With Phillip Alder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/health/fear-and-violence-accompany-a-deadly-virus-across-angola.html | Fear and Violence Accompany A Deadly Virus Across Angola | By Sharon Lafraniere and Denise Grady | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/health/florida-outbreak-of-e-coli-is-traced-to-6-pettingzoo-animals.html | Florida Outbreak of E Coli Is Traced to 6 PettingZoo Animals | By Dennis M Blank | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/health/warnings-aside-some-still-want-their-painkillers.html | Warnings Aside Some Still Want Their Painkillers | By Abby Goodnough | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/movies/translating-british-obsessive-male-into-american.html | Translating British Obsessive Male Into American | By Charles McGrath | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/a-challenge-for-miss-america-in-reality-tv-era.html | Fear Factor Era Poses a Challenge for Miss America | By Iver Peterson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/army-cadet-pleads-guilty-in-sex-case-at-west-point.html | Cadet Enters Guilty Plea In Sex Case At West Point | By Lisa W Foderaro | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/bronx-man-charged-in-killing-of-midtown-diamond-dealer.html | Bronx Man Charged in Killing Of Midtown Diamond Dealer | By William K Rashbaum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/budget-cutbacks-in-subway-stir-upkeep-debate.html | Budget Cutbacks In Subway Stir Upkeep Debate | By Sewell Chan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/even-streetlevel-gridlock-makes-bad-day-for-mta.html | In Lincoln Tunnel Gridlock A Tie to an MTA Official | By Patrick McGeehan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/head-of-unit-that-trained-school-principals-resigns.html | Head of Unit That Trained School Principals Resigns | By Elissa Gootman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/his-big-break-the-corleones-killed-him.html | His Big Break The Corleones Killed Him Godfathers SoninLaw Is Singing Selling and Enjoying Life | By Andrew Jacobs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/just-a-scratch-that-somehow-refuses-to-heal.html | About New York Just a Scratch That Somehow Refuses to Heal | By Dan Barry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/major-water-main-ruptures-in-new-jersey.html | A Major Water Main Ruptures in New Jersey | By Robert D McFadden and Jason George | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/metro-briefing-new-jersey-teaneck-deal-enables-a-yeshiva-to.html | Metro Briefing  New Jersey Teaneck Deal Enables A Yeshiva To Compete | By Josh Benson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/metro-briefing-new-york-floral-park-osha-investigating-two-deaths.html | Metro Briefing  New York Floral Park OSHA Investigating Two Deaths | By Stacy Albin NYT | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/metro-briefing-new-york-manhattan-clues-sought-in-fatal-hitrun.html | Metro Briefing  New York Manhattan Clues Sought In Fatal HitRun | By Anthony Ramirez NYT | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/metro-briefing-new-york-manhattan-not-guilty-plea-in-hitrun.html | Metro Briefing  New York Manhattan Not Guilty Plea In HitRun Attacks | By Sabrina Tavernise NYT | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/metro-briefing-new-york-manhattan-water-board-proposes-increase.html | Metro Briefing  New York Manhattan Water Board Proposes Increase | By Winnie Hu NYT | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/metrocampaigns/council-speaker-struggles-for-broader-voter-support.html | Council Speaker Struggles for Broader Voter Support | By Winnie Hu | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/metrocampaigns/diallo-remarks-haunt-ferrer-at-convention.html | Diallo Remarks Haunt Ferrer At Convention | By Diane Cardwell and Michael Slackman | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/teachers-and-classmates-express-outrage-at-arrest-of-girl-16-as-a.html | Teachers and Classmates Express Outrage at Arrest of Girl 16 as a Terrorist Threat | By Nina Bernstein | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/two-states-get-high-marks-for-fiveday-antiterrorism-exercise.html | New Jersey and Connecticut Get Passing Grades for 5Day Terror Drill | By David Kocieniewski and Eric Lipton | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/woman-dies-in-stabbing-on-the-upper-east-side.html | Woman Dies in Stabbing on the Upper East Side | By Thomas J Lueck and Colin Moynihan | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/obituaries/jim-wiwa-nigerian-chief-and-father-of-dissident-is-dead.html | Jim Wiwa Nigerian Chief And Father Of Dissident | By Margalit Fox | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/nukes-are-green.html | Nukes Are Green | By Nicholas D Kristof | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/our-neardeath-experience.html | Our NearDeath Experience | By Thomas Lynch | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/reining-in-the-gops-parade.html | Reining In The GOPs Parade | By David Brooks | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/volunteer-workers-of-the-world-unite.html | Volunteer Workers of the World Unite | By Nicols Fox | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/politics/2-sides-do-battle-in-court-on-whether-epa-should-regulate-carbon.html | 2 Sides Do Battle in Court on Whether EPA Should Regulate Carbon Dioxide | By Michael Janofsky | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/politics/after-delay-remarks-bush-says-he-supports-independent-judiciary.html | After DeLay Remarks Bush Says He Supports Independent Judiciary | By David D Kirkpatrick | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/politics/epa-halts-florida-test-on-pesticides.html | EPA Halts Florida Test On Pesticides | By David D Kirkpatrick | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/politics/gop-consultant-weds-his-male-partner.html | GOP Consultant Weds His Male Partner | By Adam Nagourney | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/politics/north-korea-said-to-reject-chinas-bid-on-nuclear-talks.html | North Korea Said to Reject Chinas Bid on Nuclear Talks | By Joel Brinkley | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/politics/us-says-banned-nuclear-technology-went-to-pakistan-and-india.html | US Says Banned Nuclear Technology Went to Pakistan and India | By David S Cloud | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/baseball/mets-add-cameron-to-dl-and-give-heilman-a-start.html | BASEBALL METS NOTEBOOK Mets Add Cameron to DL And Give Heilman a Start | By Ray Glier | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/baseball/randolph-feels-good-but-mets-look-bad-again.html | BASEBALL Four Games Four Losses For the Mets | By Ray Glier | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/baseball/wrights-debut-goes-terribly-wrong.html | BASEBALL Wrights Debut Goes Terribly Wrong | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/baseball/yanks-spared-watching-red-sox-celebrate-again.html | BASEBALL NOTEBOOK Yanks Spared Watching Red Sox Celebrate Again | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/basketball/the-knicks-finally-go-down-for-the.html | PRO BASKETBALL The Knicks Finally Go Down For the Count | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/basketball/the-old-college-try-may-work-after-all.html | Sports of The Times The Old College Try May Work After All | By William C Rhoden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/golf/international-dominance-not-surprising.html | Sports of The Times International Dominance Is No Longer Surprising | By Dave Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/golf/second-round-at-the-masters-has-everything-but-a-lot-of-golf.html | GOLF Singh Tells Officials It Has to Be the Shoes | By Damon Hack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/golf/the-long-and-short-of-it-long-waits-short-naps.html | GOLF NOTEBOOK Long Waits Short Naps Do It Over | By Damon Hack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/hockey/familiar-name-helping-north-dakota.html | COLLEGE HOCKEY Familiar Name Helps North Dakota Reach Title Game | By Joe Lapointe | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/othersports/bellamy-road-carries-pinstriped-hopes.html | HORSE RACING Bellamy Road Carries Pinstriped Hopes Into the Wood | By By Bill Finley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/othersports/miller-ponders-forgoing-gold-to-avoid-fame-that-follows.html | OLYMPICS Miller May Forgo Gold to Avoid the Fame That Follows | By Bill Pennington | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/sports-briefing-boxing-irons-wins-golden-gloves-title.html | SPORTS BRIEFING BOXING Irons Wins Golden Gloves Title | By Mitch Abramson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/theater/reviews/a-family-just-like-archie-jughead-and-their-pals.html | THEATER REVIEW A Family Just Like Archie Jughead and Their Pals | By Neil Genzlinger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/us/amid-the-glow-searching-for-honest-answers.html | Beliefs Amid the glow searching for honest answers on the triumphs and shortcomings of a papacy | By Peter Steinfels | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/us/duplicity-greed-and-dubious-characters-are-on-parade-at-jackson-trial.html | Figures ReEmerge From Jacksons Past in a Week of Withering Scrutiny | By Charlie Leduff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/us/health/national-briefing-science-and-health-uganda-study-on-aids-drug-is.html | National Briefing  Science And Health Uganda Study On Aids Drug Is Ruled Valid | By Donald G McNeil Jr NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/us/national-briefing-southwest-new-mexico-illegal-immigrants-arrested.html | National Briefing  Southwest New Mexico Illegal Immigrants Arrested | By Joseph Kolb NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/us/national-briefing-washington-hazardous-materials-signs-to-stay-on-trains.html | National Briefing  Washington Hazardous Materials Signs To Stay On Trains | By Christopher Drew NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/us/national-briefing-washington-head-of-transportation-security-is-stepping.html | National Briefing  Washington Head Of Transportation Security Is Stepping Down | By Eric Lipton NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/us/settlement-dispute-on-bushsharon-agenda.html | Settlement Dispute on BushSharon Agenda | By Richard W Stevenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-09 | https://www.nytimes.com/2005/04/09/us/suspect-in-blast-at-96-olympics-to-plead-guilty.html | SUSPECT IN BLAST AT 96 OLYMPICS TO PLEAD GUILTY | By Shaila Dewan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/americas/at-15-dreaming-big-dreams-oh-to-be-a-scholar.html | COMING OF AGE At 15 Dreaming Big Dreams Oh to Be a Scholar | By Tim Weiner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/americas/mexican-standoff-staying-power-may-shape-election.html | Mexican Standoff Staying Power May Shape Election | By James C McKinley Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/asia/china-opens-new-inquiry-of-times-researcher-held-incommunicado.html | China Opens New Inquiry of Times Researcher Held Incommunicado | By Erik Eckholm | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/asia/in-rare-legal-protest-chinese-seek-boycott-of-japan-goods.html | In Rare Legal Protest Chinese Seek Boycott of Japan Goods | By Joseph Kahn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/europe/for-charles-camilla-and-britain-the-wait-is-over.html | For Charles Camilla and Britain a Day of Adjustments | By Sarah Lyall | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/john-paul-ii-the-audience-indonesia-a-tv-tent.html | JOHN PAUL II THE AUDIENCE Indonesia A TV Tent | By Jane Perlez | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/john-paul-ii-the-audience-ireland-a-lost-moment.html | JOHN PAUL II THE AUDIENCE Ireland A Lost Moment | By Brian Lavery | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/john-paul-ii-the-audience-kenya-taking-inspiration.html | JOHN PAUL II THE AUDIENCE Kenya Taking Inspiration | By Marc Lacey Reuben Kyama | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/john-paul-ii-the-audience-venezuela-official-pomp.html | JOHN PAUL II THE AUDIENCE Venezuela Official Pomp | By Juan Forero | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/john-paul-ii-the-cardinals-a-time-for-mourning-but-also-for-study-and.html | JOHN PAUL II THE CARDINALS A Time for Mourning but Also for Study and Very Quiet Politics | By Daniel J Wakin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/middleeast/gi-is-killed-as-shiites-gather-for-protest-against-us.html | GI Is Killed as Shiites Gather for Protest Against US | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/world-briefing-africa-sudan-un-agency-to-cut-darfur-rations.html | World Briefing  Africa Sudan UN Agency To Cut Darfur Rations | By Lydia Polgreen NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/world-briefing-asia-kyrgyzstan-ousted-leader-loses-privileges.html | World Briefing  Asia Kyrgyzstan Ousted Leader Loses Privileges | By Steven Lee Myers NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/world-briefing-asia-turkmenistan-autocrat-plans-elections.html | World Briefing  Asia Turkmenistan Autocrat Plans Elections | By Steven Lee Myers NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/world-briefing-europe-europeans-in-chechnya-to-study-needs.html | World Briefing  Europe Europeans In Chechnya To Study Needs | By John Tagliabue NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/world-briefing-europe-monaco-princess-husband-hospitalized.html | World Briefing  Europe Monaco Princess Husband Hospitalized | By Craig S Smith NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/world-briefing-europe-norway-suspect-held-in-scream-theft.html | World Briefing  Europe Norway Suspect Held In Scream Theft | By Walter Gibbs NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/world-briefing-europe-un-has-idea-in-macedonia-name-debate.html | World Briefing  Europe UN Has Idea In Macedonia Name Debate | By Warren Hoge NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/world-briefing-middle-east-egypt-american-dead-in-cairo-bombing.html | World Briefing  Middle East Egypt American Dead In Cairo Bombing | By Neil MacFarquhar NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/worldspecial2/a-fast-track-to-sainthood-polish-pilgrims-insist-on-it.html | JOHN PAUL II REPORTERS NOTEBOOK A Fast Track to Sainthood Polish Pilgrims Insist on It | By Elisabeth Rosenthal | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/worldspecial2/a-time-for-mourning-but-also-for-study-and-very-quiet.html | JOHN PAUL II THE CARDINALS A Time for Mourning but Also for Study and Very Quiet Politics | By Daniel J Wakin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/worldspecial2/early-morning-gatherings-offer-communal-farewells-to.html | JOHN PAUL II THE AMERICAN REACTION Early Morning Gatherings Offer Communal Farewells | By Monica Davey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/worldspecial2/pope-is-buried-mourned-by-the-mighty-and-the-ordinary.html | JOHN PAUL II THE FUNERAL Pope Is Buried Mourned by the Mighty and the Ordinary | By Ian Fisher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/worldspecial2/translating-the-body-language-of-hands-extended-and-not.html | JOHN PAUL II SUBTLE DIPLOMACY Translating the Body Language Of Hands Extended and Not | By David E Sanger and Steven Erlanger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/worldspecial2/when-mourning-becomes-television-even-anchors-stay.html | JOHN PAUL II THE COVERAGE  The TV Watch When Mourning Becomes Television Even Anchors Stay Behind the Cameras at Vatican | By Alessandra Stanley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-09 | https://www.nytimes.com/2005/04/09/world/worldspecial2/where-chariots-raced-a-modern-spectacle-brings-together.html | JOHN PAUL II THE FAITHFUL Where Chariots Raced A Modern Spectacle Brings Together if Briefly a Diverse Church | By Laurie Goodstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/dance/belly-dancing.html | DANCE Belly Dancing | By Erika Kinetz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/design/is-that-portrait-staring-at-me.html | ART Is That Portrait Staring at Me | By Philip Gefter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/design/rem-koolhaas-learns-not-to-overthink-it.html | ARCHITECTURE Rem Koolhaas Learns Not to Overthink It | By Nicolai Ouroussoff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/music/a-silk-road-that-leads-somewhere-truly-new.html | MUSIC A Silk Road That Leads Somewhere Truly New | By Meline Toumani | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/music/richard-wagner-musical-mensch.html | MUSIC Richard Wagner Musical Mensch | BY Anthony Tommasini | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/music/the-wainwright-and-presley-girls-talk-back-to-their-parents.html | MUSIC PLAYLIST The Wainwright and Presley Girls Talk Back to Their Parents | By Jon Pareles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/music/to-be-young-gifted-and-british.html | MUSIC To Be Young Gifted and British | By Ben Ratliff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/television/desperate-hours.html | DIRECTIONS PILOT WATCH Desperate Hours | By Kate Arthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/television/on-the-cover-armageddon-and-not-a-day-too-soon.html | On the Cover Armageddon And Not a Day Too Soon | By Neil Genzlinger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/television/the-flavor-of-the-hour.html | TELEVISION THE CHARACTER The Flavor of the Hour | By Kate Arthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/television/why-johnny-cant-read.html | TELEVISION Why Johnny Cant Read | By Alexandra Jacobs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/the-guide.html | THE GUIDE | By Choire Sicha | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/automobiles/2005-toyota-tacoma-and-nissan-frontier-those-baby-pickups-are.html | BEHIND THE WHEEL2005 Toyota Tacoma and Nissan Frontier Those Baby Pickups Are Grown Up and Ready to Move Out | By Bob Knoll | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/arts/childrens-books-668486.html | CHILDRENS BOOKS | By Sarah Weeks | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/arts/childrens-books-668494.html | CHILDRENS BOOKS | By Claire Whitcomb | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/arts/childrens-books.html | CHILDRENS BOOKS | By David Small | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/a-land-of-ghosts-across-the-river-and-into-the-trees.html | Across the River and Into the Trees | By Elizabeth Royte | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/alibi-a-death-in-venice.html | A Death in Venice | By Joseph Finder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/baseball-before-we-knew-it-whats-the-french-for-juiced.html | Whats the French for Juiced | By Mark Lamster | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/blues-clues.html | CRIME Blues Clues | By Marilyn Stasio | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/charlotte-drama-queen.html | Drama Queen | By Christopher Benfey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/cut-and-run-hit-man.html | Hit Man | By Michael Agger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/garlic-and-sapphires-food-critic-in-funny-hat.html | Food Critic in Funny Hat | By David Kamp | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/goodbye-to-privacy.html | Goodbye To Privacy | By William Safire | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/his-last-name-is-scheme.html | His Last Name Is Scheme | By David Margolick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/i-got-somebody-in-staunton-visible-man.html | Visible Man | By Lizzie Skurnick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/luck-is-luck-intimations-of-mortality.html | Intimations of Mortality | By David Kirby | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/malraux-one-mans-fate.html | One Mans Fate | By Christopher Hitchens | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/market-forces-the-office.html | The Office | By Andrew Leonard | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/mimi-and-toutous-big-adventure-he-wore-a-khaki-skirt.html | He Wore a Khaki Skirt | By Ben Macintyre | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/splendid-solution-and-polio-march-of-dimes.html | March of Dimes | By Jerome Groopman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/the-best-year-of-their-lives-the-48ers.html | The 48ers | By Kevin Mattson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/the-dog-of-the-marriage-isnt-it-antiromantic.html | Isnt It Antiromantic | By D T Max | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/the-position-children-of-paradise.html | Children Of Paradise | By Choire Sicha | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/the-spying-game.html | CHRONICLE  CIA MEMOIRS The Spying Game | By Tim Weiner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/three-hundred-million-maniacs.html | Three Hundred Million Maniacs | By William Saletan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/towelhead-the-young-and-the-reckless.html | The Young and the Reckless | By Jeff Giles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/up-front.html | UP FRONT | By The Editors | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/databank-falling-oil-prices-bolster-the-stock-market.html | DataBank Falling Oil Prices Bolster the Stock Market | By Jeff Sommer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutfund/3-men-3-strategies-but-all-lead-to-profit.html | MUTUAL FUNDS REPORT 3 Men 3 Strategies But All Lead to Profit | By Carla Fried | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutfund/active-management-in-a-land-of-indexing.html | MUTUAL FUNDS REPORT Active Management in a Land of Indexing | By Tim Gray | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutfund/adding-balance-to-retirement.html | MUTUAL FUNDS REPORT Adding Balance To Retirement | By Paul B Brown | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutfund/funds-that-age-with-their-investors.html | MUTUAL FUNDS REPORT Funds That Age With Their Investors | By Elizabeth Harris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutfund/in-closedend-funds-watch-that-first-step.html | MUTUAL FUNDS REPORT In ClosedEnd Funds Watch That First Step | By Riva D Atlas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutfund/never-mind-justice-how-about-just-deserts.html | MUTUAL FUNDS REPORT ESSAY Never Mind Justice How About Just Deserts | By John Schwartz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutfund/ready-to-buy-look-beyond-the-label.html | STRATEGIES Ready to Buy Look Beyond the Label | By Mark Hulbert | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutfund/the-next-investing-frontier-lower-fees.html | MUTUAL FUNDS REPORT The Next Investing Frontier Lower Fees | By Robert D Hershey Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutfund/the-quarter-when-nothing-worked.html | MUTUAL FUNDS REPORT The Quarter When Nothing Worked | By Paul J Lim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutfund/when-rates-rise-do-bank-stocks-have-to-fall.html | MUTUAL FUNDS REPORT When Rates Rise Do Bank Stocks Have to Fall | By J Alex Tarquinio | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/openers-suits-beating-the-odds.html | OPENERS SUITS BEATING THE ODDS | By Claudia H Deutsch | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/openers-suits-cleared-for-takeoff.html | OPENERS SUITS CLEARED FOR TAKEOFF | By Mark A Stein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/openers-suits-marriage-made-on-k-street.html | OPENERS SUITS Marriage Made On K Street | By Eric Dash | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/verizon-to-buy-stake-to-bolster-mci-bid.html | Verizon to Buy Stake to Bolster MCI Bid | By Ken Belson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/worldbusiness/a-rocker-redux.html | OFFICE SPACE THE BOSS A Rocker Redux | By Steven van Zandt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/a-tax-increase-that-bush-didnt-mention.html | ECONOMIC VIEW A Tax Increase That Bush Didnt Mention | By Edmund L Andrews | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/charity-begins-at-the-board-just-ask-aig.html | Charity Begins At the Board Just Ask AIG | By Gretchen Morgenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/fresh-news-may-weaken-the-dollar.html | MARKET WEEK Fresh News May Weaken The Dollar | By Jonathan Fuerbringer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/gauging-that-other-company-asset-its-reputation.html | FUNDAMENTALLY Gauging That Other Company Asset Its Reputation | By Paul J Lim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/high-and-higher-one-more-way-to-ride-the-wind.html | OPENERS THE GOODS High and Higher One More Way To Ride the Wind | By Brendan I Koerner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/in-mutual-funds-risk-is-one-thing-and-security-quite.html | SUNDAY MONEY INVESTING In Mutual Funds Risk Is One Thing and Security Quite Another | By Daniel Akst | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/instead-of-reading-this-maybe-you-should-take-a-nap.html | OPENERS THE COUNT Instead of Reading This Maybe You Should Take a Nap | By Hubert B Herring | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/its-voting-time-again-but-no-isnt-an-option.html | THE AGENDA Its Voting Time Again But No Isnt an Option | By Patrick McGeehan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/making-money-when-the-market-is-mistaken.html | SUNDAY MONEY INVESTING Making Money When the Market Is Mistaken | By Conrad De Aenlle | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/staying-true-to-the-tar-heels.html | OPENERS REFRESH BUTTON Staying True To the Tar Heels | By Robert Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/the-latest-in-hotel-pools-3-acres-with-slides-indoors.html | SUNDAY MONEY SPENDING The Latest in Hotel Pools 3 Acres With Slides Indoors | By Jennifer Alsever | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/the-multinational-as-cultural-chameleon.html | OFFICE SPACE ARMCHAIR MBA The Multinational As Cultural Chameleon | By William J Holstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/the-oracle-of-omahas-latest-riddle.html | The Oracle of Omahas Latest Riddle | By Timothy L OBrien | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/those-hot-real-estate-funds-cool-off.html | MUTUAL FUNDS REPORT Those Hot Real Estate Funds Cool Off | By Vivian Marino | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/why-mci-is-turning-up-its-nose-at-13-billion.html | INSIDE THE NEWS Why MCI Is Turning Up Its Nose at 13 Billion | By Ken Belson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/will-the-next-version-of-windows-be-worth-the-wait.html | DIGITAL DOMAIN Will the Next Version of Windows Be Worth the Wait | By Randall Stross | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/crossword/anand-keeps-his-game-sharp-even-with-little-time-to-think.html | CHESS Anand Keeps His Game Sharp Even With Little Time to Think | By Robert Byrne | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/dining/evoking-france-in-springtime.html | WINE UNDER 20 Evoking France In Springtime | By Howard G Goldberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/dining/island-grapes-kosher-wines.html | LONG ISLAND VINES Island Grapes Kosher Wines | By Howard G Goldberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/dining/stores-say-wild-salmon-but-tests-say-farm-bred.html | Stores Say Wild Salmon but Tests Say Farm Bred | By Marian Burros | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/dining/the-greek-way.html | GOOD EATING The Greek Way | Compiled by Kris Ensminger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/drinking-in-the-art.html | BOTE Drinking In the Art | By Dan Martino | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/elizabeth-hurley-the-swimsuit-issue.html | Elizabeth Hurley The Swimsuit Issue | By Ruth La Ferla | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/its-spring-line-em-up.html | SHAKEN AND STIRRED Its Spring Line Em Up | By William L Hamilton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/jo-frances-kaplan-and-john-meyer.html | WEDDINGSCELEBRATIONS VOWS Jo Frances Kaplan and John Meyer | By Katie Zezima | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/kristin-chenoweth-head-shots.html | A NIGHT OUT WITH  Kristin Chenoweth Head Shots | By Pauline OConnor | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/looking-for-love-at-the-sperm-bank.html | MODERN LOVE Looking for Love at the Sperm Bank | By Linda Dackman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/simple-hearts-and-coronets.html | THE AGE OF DISSONANCE Simple Hearts and Coronets | By Bob Morris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/the-man-date.html | The Man Date What do you call two straight men having dinner | By Jennifer 8 Lee | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/trailer-trash-not-a-scent-of-it.html | Trailer Trash Not a Scent of It | By Mireya Navarro | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/working-out-to-einstein.html | POSSESSED Working Out To Einstein | By David Colman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/jobs/at-tax-time-thoughts-of-the-other-inevitable.html | LIFES WORK At Tax Time Thoughts of the Other Inevitable | By Lisa Belkin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/jobs/for-the-wellseasoned-lawyer-age-discrimination-is-unlikely.html | For the WellSeasoned Lawyer Age Discrimination Is Unlikely | By Ellen Rosen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/a-novel-perspective.html | THE WAY WE LIVE NOW 41005 QUESTIONS FOR HA JIN A Novel Perspective | By Deborah Solomon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/blessed-restraint.html | THE WAY WE LIVE NOW 41005 PAGE TURNER Blessed Restraint | By A O Scott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/brand.html | THE WAY WE LIVE NOW 41005 ON LANGUAGE Brand | By William Safire | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/esprit-de-corps.html | APPEARANCES Esprit de Corps | By John Rockwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/goodbye-to-all-that.html | STYLE Goodbye To All That | By Pilar Viladas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/marrying-outside-the-box.html | THE WAY WE LIVE NOW 41005 PHENOMENON Marrying Outside the Box | By Ej Graff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/my-enemy-my-friend.html | LIVES My Enemy My Friend | By Mirta Ojito | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/narrowcasting-nightlife.html | THE WAY WE LIVE NOW 41005 CONSUMED Narrowcasting Nightlife | By Rob Walker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/our-ratings-ourselves.html | Our Ratings Ourselves | By Jon Gertner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/poisoned-in-paris.html | THE WAY WE LIVE NOW 41005 THE ETHICIST Poisoned in Paris | By Randy Cohen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/the-evolution-of-a-justice.html | The Evolution of a Justice | By Linda Greenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/the-industry-sweetening-the-pot.html | THE INDUSTRY Sweetening the Pot | By Matt Lee and Ted Lee | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/the-other-stemcell-debate.html | The Other StemCell Debate | By Jamie Shreeve | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/the-way-we-live-now-41005-a-gesture-life.html | THE WAY WE LIVE NOW 41005 A Gesture Life | By Colm Toibin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/movies/a-french-director-who-specializes-in-the-horror-beneath-the-hauteur.html | FILM A French Director Who Specializes In the Horror Beneath the Hauteur | By Ao Scott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/movies/and-aviva-will-be-played-by.html | FILM And Aviva Will Be Played By | By Ted Loos | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/movies/the-genocide-and-the-box-office-africas-sequel.html | FILM The Genocide And the Box Office Africas Sequel | By Ed Leibowitz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/a-fleeting-eras-timeless-chronicle.html | BOOKS A Fleeting Eras Timeless Chronicle | By Patrick J Lyons | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/al-wasserman-dies-at-84-filmmaker-and-pioneer-of-tv-documentaries.html | Al Wasserman 84 Filmmaker And Pioneer of TV Documentaries | By Christopher LehmannHaupt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/art-made-in-huntington-beauty-out-of-clay.html | ART Made in Huntington Beauty Out of Clay | By Barbara Delatiner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/art-review-lyrical-images-of-new-york-city-in-sunset-and-shadow.html | ART REVIEW Lyrical Images of New York City in Sunset and Shadow | By Benjamin Genocchio | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/art-review-telling-tales-of-history-myth-fantasy-and-real-life-too.html | ART REVIEW Telling Tales of History Myth Fantasy and Real Life Too | By Benjamin Genocchio | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/art-review-the-artists-tale.html | ART REVIEW The Artists Tale | By Benjamin Genocchio | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/at-purchase-a-college-opera-company-sets-its-sights-high.html | At Purchase a College Opera Company Sets Its Sights High | By Roberta Hershenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/baby-watch-think-whale.html | Baby Watch Think Whale | By Joe Wojtas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/bloombergs-guess-at-stadium-jobs-is-the-highest-yet.html | Mayors Guess At Stadium Jobs Is Highest Yet | By Charles V Bagli | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/boy-10-missing-in-the-bronx-a-2nd-child-returns-home.html | Boy 10 Missing in the Bronx a 2nd Child Returns Home | By Thomas J Lueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/boycott-or-no-students-get-results.html | Boycott or No Students Get Results | By Peter C Beller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/briefings-crime-antisemitism-reports-rise.html | BRIEFINGS CRIME ANTISEMITISM REPORTS RISE | By Tina Kelley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/briefings-sports-giants-seek-further-review.html | BRIEFINGS SPORTS GIANTS SEEK FURTHER REVIEW | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/briefings-weather-two-feet-high-and-rising.html | BRIEFINGS WEATHER TWO FEET HIGH AND RISING | By George James | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/but-the-employees-are-really-spineless.html | But the Employees Are Really Spineless | By Robert Strauss | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/by-the-way-slamdunks-discouraged.html | BY THE WAY SlamDunks Discouraged | By Vincent M Mallozzi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/clash-of-cultures-on-southampton-beach.html | Clash of Cultures on Southampton Beach | By Julia C Mead | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/communities-efforts-to-merge-fire-districts-falter.html | COMMUNITIES Efforts To Merge Fire Districts Falter | By Irena Choi Stern | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/commuters-journal-a-train-that-carries-you-back.html | COMMUTERS JOURNAL A Train That Carries You Back | By Jack Kadden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/commuters-journal-on-a-train-back-to-a-golden-age.html | COMMUTERS JOURNAL On a Train Back To a Golden Age | By Jack Kadden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/cross-westchester-even-treasures-maps-are-going-digital.html | CROSS WESTCHESTER Even Treasures Maps Are Going Digital | By Debra West | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/defense-contracts-fuel-an-uptick-in-jobs.html | Defense Contracts Fuel an Uptick in Jobs | By Phillip Lutz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/education/jersey-college-admissions-its-not-what-you-know-its-who.html | JERSEY College Admissions Its Not What You Know Its Who Knows How | By Fran Schumer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/from-bandaids-to-biotech.html | From BandAids To Biotech | By Susan Warner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/fugitive-seized-in-florida-is-held-in-03-bronx-murder.html | Fugitive Seized in Florida Is Held in 03 Bronx Murder | By Jennifer 8 Lee | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/goodbye-to-the-grand-boulevards-of-bloomfield.html | Goodbye to the Grand Boulevards of Bloomfield | By Tammy La Gorce | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/hanging-on-at-the-edge-of-a-fast-river.html | Our Towns Hanging On at the Edge of a Raging River and Waters Not the Problem | By Peter Applebome | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/health/county-lines-why-am-i-in-here-and-other-questions-of-a.html | COUNTY LINES Why Am I in Here and Other Questions of a 4Yearold Patient | By Kate Stone Lombardi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-attempt-to-oust-clinton-a-strategists-comeback-bid.html | In Attempt to Oust Clinton A Strategists Comeback Bid | By Raymond Hernandez | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-brief-a-sweep-of-arrests-for-unpaid-child-support.html | IN BRIEF A Sweep of Arrests For Unpaid Child Support | By Jeff Holtz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-brief-getting-a-slice-of-world-cup-soccer.html | IN BRIEF Getting a Slice Of World Cup Soccer | By Jeff Holtz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-brief-islands-commuters-among-the-most-stalwart.html | IN BRIEF Islands Commuters Among the Most Stalwart | By Vivian S Toy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-brief-long-beach-council-approves-superblock-plan.html | IN BRIEF Long Beach Council Approves Superblock Plan | By Linda Saslow | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-brief-rental-car-agency-ordered-to-return-speeding-fines.html | IN BRIEF Rental Car Agency Ordered To Return Speeding Fines | By Jane Gordon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-brief-shinnecocks-vote-out-a-major-casino-proponent.html | IN BRIEF Shinnecocks Vote Out A Major Casino Proponent | By Julia C Mead | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-brief-suffolk-moving-ahead-with-project-to-build-jail.html | IN BRIEF Suffolk Moving Ahead With Project to Build Jail | By Julia C Mead | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-brief-weekend-closings-set-for-stevenson-dam-bridge.html | IN BRIEF Weekend Closings Set For Stevenson Dam Bridge | By Jeff Holtz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-business-local-reading-for-the-rich.html | IN BUSINESS Local Reading for the Rich | By Jeff Grossman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-montauk-once-more-unto-the-scrum.html | In Montauk Once More Unto the Scrum | By Tom Clavin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-new-jersey-lasting-effects-from-a-ruptured-water-line.html | In New Jersey Lasting Effects From a Ruptured Water Line | By Anthony Ramirez and Josh Benson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-person-the-tale-of-the-tapes.html | IN PERSON The Tale Of the Tapes | By Josh Benson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-westchester-employers-and-workers-feeling-the-pain-of-a-bus.html | In Westchester Employers and Workers Feeling the Pain of a Bus Strike | By Marek Fuchs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/island-girls.html | Island Girls | By Brooke Hauser | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/lavalle-creates-gop-uncertainty.html | LaValle Creates GOP Uncertainty | By Vivian S Toy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/li-work-cornering-the-market-in-horseradish.html | LI  WORK Cornering the Market in Horseradish | By Stewart Ain | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/li-work.html | LI  WORK | Compiled by Stewart Ain | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/long-island-journal-oh-to-be-in-england-now-that-aprils-there.html | LONG ISLAND JOURNAL Oh to Be in England Now That Aprils There | By Marcelle S Fischler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/marilyn-levine-dies-at-69-sculptor-of-leathery-works.html | Marilyn Levine 69 Sculptor of Leathery Works | By Roberta Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/more-public-toilets-are-near-city-says.html | FOLLOWING UP | By Joseph P Fried | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/new-britain-mourns-its-pope.html | New Britain Mourns Its Pope | By Jane Gordon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/new-jersey-company-washington-slept-after-drinking-this.html | NEW JERSEY  COMPANY Washington Slept After Drinking This | By Bill Finley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/noticed-does-cinderella-wear-bowling-shoes.html | NOTICED Does Cinderella Wear Bowling Shoes | By Margaret Farley Steele | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/on-politics-whether-a-title-or-a-name-codey-has-to-learn-to-juggle.html | ON POLITICS Whether a Title or a Name Codey Has to Learn to Juggle | By Terry Golway | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/on-the-road-as-well-as-in-it.html | On the Road as Well as in It | By Bill Slocum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/play-me-some-billie-holiday-for-360-hours-to-be-exact.html | Play Me Some Billie Holiday for 360 Hours to Be Exact | By Corey Kilgannon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/political-memo-a-twist-for-rowland-doing-time-far-away.html | POLITICAL MEMO A Twist for Rowland Doing Time Far Away | By Alison Leigh Cowan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/politics-youve-got-to-accentuate-the-negative.html | POLITICS Youve Got to Accentuate the Negative | By Josh Benson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/quick-bitejersey-city-a-harmonic-state-between-gooey-and-runny.html | QUICK BITEJersey City A Harmonic State Between Gooey and Runny | By Jason Perlow | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/recreation-no-joy-in-mudville.html | RECREATION No Joy in Mudville | By David Scharfenberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/remembering-the-doolittle-raiders.html | Remembering the Doolittle Raiders | By Robert A Hamilton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/soapbox-aprils-gates.html | SOAPBOX Aprils Gates | By Fran Bartkowski | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/sports-oldest-rivalry.html | Sports Oldest Rivalry | By Elizabeth Maker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/the-endless-season.html | The Endless Season | By Robert Strauss | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/the-family-behind-the-company.html | The Family Behind the Company | By Susan Warner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/the-fliers-are-let-loose-and-a-paper-chase-ensues.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE The Fliers Are Let Loose and a Paper Chase Ensues | By Jake Mooney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/the-guide-732370.html | THE GUIDE | By Eleanor Charles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/the-law-pelham-man-charged-in-coldcase-murder.html | THE LAW Pelham Man Charged In ColdCase Murder | By Marek Fuchs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/theater/theater-review-an-untenured-marriage.html | THEATER REVIEW An Untenured Marriage | By Neil Genzlinger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/theater/theater-review-the-near-death-of-a-bigamist-by-way-of.html | THEATER REVIEW The Near Death of a Bigamist by Way of Miller | By Naomi Siegel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/a-new-market-but-what-about-the-goat-heads.html | NEIGHBORHOOD REPORT SOUTH BRONX A New Market But What About The Goat Heads | By Jeff Vandam | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/a-papal-blessing-but-no-miracles.html | COPING A Papal Blessing but No Miracles | By Anemona Hartocollis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/another-day-another-bucket-of-oats.html | URBAN STUDIESSTRESSING Another Day Another Bucket of Oats | By Michelle ODonnell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/at-a-21st-century-clothing-store-music-from-the.html | NEIGHBORHOOD REPORT LOWER MANHATTAN At a 21st Century Clothing Store Music From the PoodleSkirt Era | By Steven Kurutz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/at-a-subway-stop-in-flux-waiting-to-exhale-and-exit.html | NEIGHBORHOOD REPORT KINGSBRIDGE At a Subway Stop in Flux Waiting to Exhale and Exit | By Jennifer Bleyer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/dancing-in-the-moonlight-not-here-residents-plead.html | NEIGHBORHOOD REPORT WHITESTONE Dancing in the Moonlight Not Here Residents Plead | By Jeff Vandam | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/fighting-for-a-cause-and-injured-along-the-way.html | NEIGHBORHOOD REPORT MANHATTAN BRIDGE Fighting for a Cause and Injured Along the Way | By Jake Mooney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/in-a-bid-to-ban-cars-a-little-bit-of-quixote.html | NEIGHBORHOOD REPORT WILLIAMSBURG In a Bid to Ban Cars A Little Bit of Quixote | By Jake Mooney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/its-curtains-for-the-brig-with-smiles-all-around.html | NEIGHBORHOOD REPORT BROOKLYN NAVY YARD Its Curtains For the Brig With Smiles All Around | By Jennifer Bleyer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/on-fifth-avenue-victims-of-their-own-success.html | NEIGHBORHOOD REPORT PARK SLOPE On Fifth Avenue Victims of Their Own Success | By Matt FleischerBlack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/please-get-me-out-of-here.html | NEW YORK OBSERVED Please Get Me Out of Here Please | By Colin Harrison | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/the-flyaway-lover.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE  THE CHASE The FlyAway Lover | By Elizabeth Gold | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/the-gambler-and-fdr.html | FYI | By Michael Pollak | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/the-wits-of-throgs-neck.html | URBAN TACTICS The Wits of Throgs Neck | By Mitch Keller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/where-west-africa-goes-straight-to-video.html | NEIGHBORHOOD REPORT SOUTH BRONX Where West Africa Goes Straight to Video | By Eileen Markey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/towns-venison-banquet-puts-a-state-on-alert.html | Towns Venison Banquet Puts a State on Alert | By Michelle York | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/up-front-worth-noting-could-newark-end-up-with-a-friend-in-the.html | UP FRONT WORTH NOTING Could Newark End Up With a Friend in the Vatican | By Terry Golway | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/up-front-worth-noting-file-file-file-eh-maplewood.html | UP FRONT WORTH NOTING File File File Eh Maplewood | By Terry Golway | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/up-front-worth-noting-par-for-the-course-pine-valley-is-on-top.html | UP FRONT WORTH NOTING Par for the Course Pine Valley Is on Top | By Robert Strauss | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/used-underwear-there-ought-to-be-a-law.html | Used Underwear There Ought to Be a Law An Active City Council Proposes Some Unusual Bills | By Jim Rutenberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/why-hard-work-low-pay-more-anxiety.html | Why Hard Work  Low Pay  More Anxiety | By Jennifer Medina | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/obituaries/chalmers-roberts-journalist-dies-at-94.html | Chalmers Roberts 94 Journalist | By Robert D McFadden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/obituaries/maynard-j-ramsay-insect-expert-dies-at-90.html | Maynard J Ramsay Insect Expert Dies at 90 | By Jeremy Pearce | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/a-culture-of-death-not-life.html | A Culture of Death Not Life | By Frank Rich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/a-letter-from-the-editor.html | Editors Note A Letter From the Editor | By Gail Collins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/bellows-democratic-nobility-of-the-intellect.html | Bellows Democratic Nobility of the Intellect | By David Brooks | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/goodbye-mars-hello-earth.html | Goodbye Mars Hello Earth | By Paul Davies | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/let-fathers-be-fathers.html | Let Fathers Be Fathers | By Nicholas D Kristof | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/lust-across-the-color-line-and-the-rise-of-the-black-elite.html | Editorial Observer Lust Across the Color Line and the Rise of the Black Elite | By Brent Staples | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/nyregionopinions/memories-of-candy-lane.html | Memories of Candy Lane | By Steven Lewis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/the-public-editor-extra-extra-read-not-quite-everything-about-it-797987.html | THE PUBLIC EDITOR EXTRA EXTRA Read Not Quite Everything About It | By Dan Okrent | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/the-public-editor-extra-extra-read-not-quite-everything-about-it.html | THE PUBLIC EDITOR EXTRA EXTRA Read Not Quite Everything About It | By Dan Okrent | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/politics/closed-loophole-hasnt-cut-subsidies-for-student-loans.html | Closed Loophole Hasnt Cut Subsidies for Student Loans | By Greg Winter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/politics/dole-discloses-emergency-that-nearly-took-his-life.html | Dole Discloses Emergency That Nearly Took His Life | By Katharine Q Seelye | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/politics/irs-to-close-walkin-centers-as-agency-faces-tighter-budget.html | IRS to Close WalkIn Centers As Agency Faces Tighter Budget | By David Cay Johnston | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/politics/when-a-food-marketer-devises-nutrition-advice.html | When a Food Marketer Helps Devise Nutrition Advice | By Kim Severson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/a-20-million-town-house-in-brooklyn-no-fooling.html | BIG DEAL A 20 Million Town House In Brooklyn No Fooling | By William Neuman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/a-small-boost-for-small-business.html | SQUARE FEETEast Harlem A Small Boost for Small Business | By Lisa Chamberlain | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/an-architect-who-delighted-in-the-flamboyant.html | STREETSCAPESMorris Lapidus An Architect Who Delighted In the Flamboyant | By Christopher Gray | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/becoming-a-mogul-slowly.html | THE HUNT Becoming a Mogul Slowly | By Joyce Cohen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/forgoing-profits-to-save-natural-beauty.html | IN THE REGIONLong Island Forgoing Profits to Save Natural Beauty | By Valerie Cotsalas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/in-the-regionnew-jersey-a-condo-tower-aligned-to-provide-calm.html | IN THE REGIONNew Jersey A Condo Tower Aligned to Provide Calm | By Antoinette Martin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/new-classrooms-for-older-campuses.html | IN THE REGIONWestchester New Classrooms for Older Campuses | By Elsa Brenner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/tenant-surcharges-for-appliances.html | YOUR HOME Tenant Surcharges For Appliances | By Jay Romano | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/tenants-sound-off-landlord-files-suit.html | NATIONAL PERSPECTIVES Tenants Sound Off Landlord Files Suit | By Fred A Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/the-slow-fadeout-of-rentregulated-apartments.html | The Slow Fadeout of Rent Regulated Apartments | By Dennis Hevesi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/using-graffiti-as-a-decorating-tool.html | HABITATSSomewhere in New York City Using Graffiti as a Decorating Tool | By Penelope Green | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/where-money-is-made-and-where-it-lives.html | LIVING INThe Financial District Out of the Way But Not Out of the Question | By Claire Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/baseball/a-ball-drops-just-so-and-the-yanks-waste-no-time.html | BASEBALL After a Ball Drops Just So The Yanks Waste No Time | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/baseball/home-run-king-borrows-from-the-prince.html | BackTalk Home Run King Borrows From The Prince | By Tom Stanton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/baseball/major-leagues-taking-a-few-hefty-cuts-at-the-trade-deficit.html | On Baseball Major Leagues Taking a Few Hefty Cuts at the Trade Deficit | By Murray Chass | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/baseball/mets-cant-find-a-new-way-to-lose-in-falling-to-05.html | BASEBALL Mets Cant Find a New Way To Lose in Falling to 05 | By Ray Glier | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/baseball/on-a-fine-spring-day-the-stadium-strikes-again.html | Sports of The Times On a Fine Spring Day the Stadium Strikes Again | By George Vecsey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/baseball/red-sox-will-have-a-party-with-or-without-yankees.html | BASEBALL Red Sox Will Have a Party With or Without Yankees | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/basketball/a-statistical-holy-grail-the-search-for-the-winner-within.html | KEEPING SCORE A Statistical Holy Grail The Search for the Winner Within | By Dan T Rosenbaum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/basketball/carters-shooting-clinic-helps-nets-maintain-their.html | PRO BASKETBALL Carters Shooting Clinic Helps Nets Maintain Their Momentum | By Jason Diamos | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/basketball/injured-knick-cringes-from-afar.html | PRO BASKETBALL All Hardaway Can Do Is Cringe | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/basketball/no-oneal-but-plenty-of-misery-for-bryant.html | INSIDE THE NBA No ONeal and Plenty of Misery for Bryant | By Liz Robbins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/football/as-49ers-ponder-race-for-no-1-in-nfl-draft-is-wide-open.html | FOOTBALL Niners Ponder a Class Of CanMiss Prospects | By Clifton Brown | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/golf/despite-struggles-duval-likes-what-lies-ahead.html | GOLF NOTEBOOK Despite Struggles Duval Likes What Lies Ahead | By Damon Hack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/golf/dimarco-discovers-comfort-zone.html | GOLF DiMarco Discovers Comfort Zone | By Damon Hack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/golf/sky-clears-at-masters-but-woods-roars-into-view.html | GOLF Sky Clears as Woods Roars Into View | By Damon Hack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/golf/with-tear-and-a-wave-nicklaus-says-goodbye-to-augusta.html | Sports of The Times With Tears And a Wave Nicklaus Says Goodbye | By Dave Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/hockey/denver-wins-title-again-with-stastny-scoring-2-goals.html | COLLEGE HOCKEY Denver Wins Title Again With Stastny Scoring 2 Goals | By Joe Lapointe | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/othersports/a-salute-to-real-sports-and-a-salute-to-real-genius.html | TV SPORTS Salute to Real Sports And to a Real Genius | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/othersports/a-warrior-conquers-the-wood-for-the-boss.html | HORSE RACING A Warrior Conquers The Wood For the Boss | By Bill Finley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/othersports/buzzards-bay-surprises-at-santa-anita-derby.html | HORSE RACING Buzzards Bay Surprises At Santa Anita Derby | By Joe Drape | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/othersports/nascars-bumper-cars-its-fun-until-somebody-gets-hurt.html | AUTO RACING Nascar Bumper Cars Its Fun Until Someone Is Hurt | By Viv Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/othersports/the-often-sad-reality-of-the-sweet-science.html | Sports of The Times Boxing May Benefit From the New Wave of Women Entering the Ring | By Selena Roberts | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/othersports/two-women-bound-by-sports-war-and-injuries.html | IN TWO ARENAS Athletes and Warriors Two Women Bound by Sports War and Injuries | By Juliet Macur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/soccer/american-among-friends-in-france.html | SOCCER American Among Friends in France | By Jack Bell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/style/on-the-street-go-east.html | ON THE STREET Go East | By Bill Cunningham | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/style/pulse-paris-edition-coquette-of-the-walk.html | PULSE PARIS EDITION Coquette of the Walk | By Deborah Baldwin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/theater/newsandfeatures/celebrities-opt-to-be-heard-rather-than-seen.html | THEATER Celebrities Opt to Be Heard Rather Than Seen | By Liesl Schillinger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/theater/newsandfeatures/spamalot-discovers-the-straight-white-way.html | THEATER Spamalot Discovers The Straight White Way | By Jesse McKinley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/theater/newsandfeatures/the-play-shakespeare-wrote-for-plebes.html | THEATER The Play Shakespeare Wrote for Plebes | By Charles McGrath | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/abe-lincoln-museum-in-illinois.html | ADVISORY TRAVEL NOTES Abe Lincoln Museum in Illinois | By Faye Rapoport | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/advisory-deals-discounts.html | ADVISORY DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/advisory-travel-notes-a-1-charge-for-transactions-abroad.html | ADVISORY TRAVEL NOTES A 1 Charge for Transactions Abroad | By Bob Tedeschi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/advisory-travel-notes-a-wearing-trip-a-welcome-tonic.html | ADVISORY TRAVEL NOTES A Wearing Trip a Welcome Tonic | By Jill Abramson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/advisory-travel-notes-an-hour-for-a-shower.html | ADVISORY TRAVEL NOTES AN HOUR FOR A SHOWER | By Austin Considine | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/community-tourism-enters-mainstream-to-benefit-of-the-poor.html | Community Tourism Enters Mainstream To Benefit of the Poor | By Sana Butler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/datebook.html | DATEBOOK | By Marjorie Connelly | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/exotic-but-cozy-a-moroccan-port-is-a-second-home.html | Exotic but Cozy A Moroccan Port Is a Second Home | By Gisela Williams | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/glitches-in-booking-first-class-online.html | PRACTICAL TRAVELER AIRFARES Glitches in Booking First Class Online | By Bob Tedeschi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/in-london-a-mean-street-turns-chic.html | SURFACING LONDON A Mean Street Turns Chic | By Aric Chen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/new-orleans.html | GOING TO New Orleans | By Pableaux Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/offerings-for-the-senses-and-the-palate.html | DINING OUT Offerings for the Senses and the Palate | By Mh Reed | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/ooh-rice.html | RESTAURANTS Ooh Rice | By Karla Cook | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/pitterpatter-of-little-feet-grows-at-resorts.html | PitterPatter of Little Feet Grows at Resorts | By Amy Gunderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/savoring-the-bounty-of-vietnam.html | Savoring the Bounty of Vietnam | By Taylor Holliday | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/seeing-paris-on-250-a-day.html | FRUGAL TRAVELER PARIS Museums by Day Hospital With Hotel Rooms by Night | By Ann M Morrison | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/spotting-a-narwale-playing-organs.html | QA | By Ray Cormier | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/sushi-and-atmosphere-rolled-into-one.html | DINING Sushi and Atmosphere Rolled Into One | By Patricia Brooks | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/the-beach-book.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/the-four-season-resort-costa-rica.html | CHECK INCHECK OUT COSTA RICA FOUR SEASONS | By Sally Horchow | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/the-name-is-the-address.html | DINING OUT The Name Is the Address | By Joanne Starkey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/why-we-travel-buenos-aires-plaza-dorrego-feb-27-2005.html | WHY WE TRAVEL BUENOS AIRES PLAZA DORREGO FEB 27 2005 | As told to Seth Kugel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/us/bomb-suspects-life-on-the-run-still-unclear-with-plea.html | Bomb Suspects Life on the Run Still Unclear With Plea | By Shaila Dewan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/us/in-nations-most-average-city-uncommon-turmoil.html | Wichita Falls Journal In Nations Most Average City Uncommon Turmoil | By Ralph Blumenthal | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/us/nationalspecial/bush-to-shift-his-social-security-focus-to-solutions.html | Bush to Shift His Social Security Focus to Solutions | By Richard W Stevenson and Robin Toner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/us/new-arrest-adds-unexpected-turn-in-childkilling-case.html | New Arrest Adds Unexpected Turn in ChildKilling Case | By Gretchen Ruethling | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/us/us-seeks-access-to-bank-records-to-deter-terror.html | US SEEKS ACCESS TO BANK RECORDS TO DETER TERROR | By Eric Lichtblau | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/as-catholic-as-the-pope.html | The World As Catholic as the Pope | By Lydia Polgreen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/cbs-news-makeover-by-four-kibitzers.html | CBS News Makeover By Four Kibitzers | By Jacques Steinberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/maybe-were-not-robbing-the-cradle.html | The Nation Slicing the Pie Maybe Were Not Robbing The Cradle | By Eduardo Porter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/saul-bellow-americas-poet-of-urbanity.html | Ideas  Trends Saul Bellow Americas Poet Of Urbanity | By Ao Scott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/review/the-basics-pius-work-for-you.html | The Basics Pius Work for You | By Thomas Vinciguerra | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/review/the-basics-what-was-that.html | The Basics What Was That | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/the-basics-why-is-monaco-a-country.html | The Basics Why Is Monaco A Country | By Craig R Whitney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/the-beast-that-feeds-on-boxes-bureaucracy.html | The Nation The Beast That Feeds On Boxes Bureaucracy | By Scott Shane | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/the-high-cost-of-clutching-your-chest.html | Correspondence The High Cost Of Clutching Your Chest | By Sam Roberts | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/the-story-of-government-forms-a-real-pageturner.html | The Nation The Story of Government Forms A Real PageTurner | By Bill Marsh | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/tough-on-togo-letting-zimbabwe-slide.html | The World Selective Justice Tough on Togo Letting Zimbabwe Slide | By Michael Wines | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/world/a-disease-devastating-to-sheep-threatens-spanish-bullfighting.html | A Disease Devastating to Sheep Threatens Spanish Bullfighting | By Renwick McLean | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/world/africa/to-contain-virus-in-angola-group-wants-hospital-closed.html | To Contain Virus in Angola Group Wants Hospital Closed | By Sharon Lafraniere | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/world/africa/to-escape-trial-hutu-rwandans-flee-to-burundi.html | To Escape Trial Hutu Rwandans Flee to Burundi | By Agence FrancePresse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/world/asia/afghan-aid-killings-suspect-no-arrests.html | Afghan Aid Killings Suspect No Arrests | By Carlotta Gall | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/world/asia/after-the-tsunami-at-home-in-company-of-memories.html | After the Tsunami At Home in Company of Memories | By Seth Mydans | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/world/asia/australia-uneasy-about-us-detainee-case.html | Australia Uneasy About US Detainee Case | By Raymond Bonner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/world/asia/india-and-china-are-poised-to-share-defining-moment.html | India and China Are Poised to Share a Defining Moment | By Somini Sengupta and Howard W French | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/world/europe/charles-and-camilla-married-at-last-and-with-hardly-a-hitch.html | Charles and Camilla Married at Last and With Hardly a Hitch | By Sarah Lyall | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/world/europe/for-american-royal-watchers-winkwink-nudgenudge.html | The TV Watch For American Royal Watchers WinkWink NudgeNudge | By Alessandra Stanley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/world/europe/monaco-adjusts-to-a-bachelor-prince-without-heirs.html | Monaco Adjusts to a Bachelor Prince Without Heirs | By Craig S Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/world/middleeast/bush-and-sharon-to-discuss-what-follows-gaza-pullout.html | Bush and Sharon to Discuss What Follows Gaza Pullout | By Steven Erlanger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | https://www.nytimes.com/2005/04/10/world/middleeast/demonstrators-in-iraq-demand-that-us-leave.html | Demonstrators In Iraq Demand That US Leave | By Dexter Filkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/world/middleeast/israeli-troops-kill-3-teenagers-in-buffer-zone-at-gaza.html | Israeli Troops Kill 3 Teenagers In Buffer Zone at Gaza Border | By Steven Erlanger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/world/riot-police-called-in-to-calm-antijapanese-protests-in-china.html | Riot Police Called In to Calm AntiJapanese Protests in China | By Joseph Kahn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/world/the-transition-in-the-vatican-the-city-as-pilgrims-depart-romans.html | THE TRANSITION IN THE VATICAN THE CITY As Pilgrims Depart Romans Again Do as the Romans Do | By Jason Horowitz and Elisabetta Povoledo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/worldspecial2/cardinals-hint-at-profile-of-new-pope-presence.html | A TRANSITION IN THE VATICAN THE OVERVIEW Cardinals Hint At the Profile Of a New Pope | By Laurie Goodstein and Daniel J Wakin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/arts-briefly-a-look-at-williams-sisters-off-the-court.html | Arts Briefly A Look at Williams Sisters Off the Court | By Joe Brescia | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/arts-briefly-a-museum-for-bb-king.html | Arts Briefly A Museum for BB King | Compiled by Anna Bahney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/arts-briefly-boston-legal-goes-into-limbo.html | Arts Briefly Boston Legal Goes Into Limbo | By Mark Washburn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/arts-briefly-the-jobims-sue.html | Arts Briefly The Jobims Sue | By Julia Preston | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/arts-briefly-vienna-state-opera-celebrates.html | Arts Briefly Vienna State Opera Celebrates | By Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/dance/private-worries-and-public-woes-in-opaque-expression.html | DANCE REVIEW Private Worries and Public Woes in Opaque Expression | By Jack Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/dance/twisting-flailing-fading-into-landscapes-oblivion.html | DANCE REVIEW Twisting Flailing Fading Into Landscapes Oblivion | By Jennifer Dunning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/where/jazz-and-movement-meet.html | DANCE REVIEW Where Jazz and Movement Meet | By Gia Kourlas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/design/for-act-ii-architect-gets-more-handson.html | For Act II Architect Gets More HandsOn | By Robin Pogrebin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/design/new-york-public-library-to-sell-major-artworks-to-raise-funds.html | New York Public Library to Sell Major Artworks to Raise Funds | By Carol Vogel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/design/promises-promises-the-art-of-selling-snake-oil.html | Promises Promises The Art of Selling Snake Oil | By Peter Edidin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/movies/arts-briefly-remembering-garbo.html | Arts Briefly Remembering Garbo | By Catherine Billey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/movies/arts-briefly-sahara-tops-sin-city.html | Arts Briefly Sahara Tops Sin City | By Catherine Billey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/music/a-young-quartets-brio-turns-up-the-thermometer.html | CLASSICAL MUSIC REVIEW A Young Quartets Brio Turns Up the Thermometer | By Bernard Holland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/music/an-ensemble-lacking-a-conductor-not-a-sense-of-humor.html | CLASSICAL MUSIC REVIEW An Ensemble Lacking a Conductor Not a Sense of Humor | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/music/dispelling-contradictions-between-passion-and-order.html | CLASSICAL MUSIC REVIEW Dispelling Contradictions Between Passion and Order | By Bernard Holland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/music/met-opera-is-threatened-on-some-commercial-radio.html | Met Opera Is Threatened On Some Commercial Radio | By Dinitia Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/music/reaching-for-stratosphere-in-a-diminished-world.html | CRITICS CHOICE NEW CDs Reaching for Stratosphere In a Diminished World | By Jon Pareles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/music/rescuing-harmonies-lost-to-time.html | CLASSICAL MUSIC REVIEW Rescuing Harmonies Lost to Time | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/television/dramatizing-a-scandal-that-rocked-the-church.html | Dramatizing a Scandal That Rocked the Church | By Jacques Steinberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/automobiles/curves-ahead-turn-the-beams.html | Curves Ahead Turn the Beams | By Jim McCraw | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/automobiles/to-reshape-headlamps-first-get-rid-of-the-bulbs.html | AUTOS ON MONDAYTechnology To Reshape Headlamps First Get Rid of the Bulbs | By Ian Austen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/books/the-ninefingered-mother-and-other-lessons-on-loss.html | BOOKS OF THE TIMES The NineFingered Mother and Other Lessons on Loss | By Janet Maslin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/books/touring-an-america-tocqueville-could-fathom.html | Connections Touring an America Tocqueville Could Fathom | By Edward Rothstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/business/amid-duel-for-mci-shareholder-resentment.html | MARKET PLACE Amid Duel for MCI Shareholder Resentment | By Ken Belson and Andrew Ross Sorkin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/business/health/most-wanted-drilling-downonline-pharmacies-and-no-doctors.html | MOST WANTED DRILLING DOWNONLINE PHARMACIES And No Doctors Scribble | By Shelly Freierman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/business/lawyers-said-to-want-limits-in-questioning-of-greenberg.html | Lawyers Said To Want Limits In Questioning Of Greenberg | By Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/business/media/a-foray-into-gay-and-lesbian-networks.html | A Foray Into Gay and Lesbian Networks Two New Cable Ventures Seek to Tap the Market | By Geraldine Fabrikant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/business/media/a-magazine-for-hispanics-who-prefer-to-read-english.html | A Magazine for Hispanics Who Prefer to Read English | By Erin Brown | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/business/media/advertiser-registers-its-objection.html | THE MEDIA BUSINESS ADVERTISING GMs snub of The Los Angeles Times is just the latest battle between marketers and media outlets | By Stuart Elliott | TX 6-511-585 | | | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/business/media/blogs-incensed-over-pulitzer-photo-award.html | MediaTalk Blogs Incensed Over Pulitzer Photo Award | By Mark Glassman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/business/media/buy-the-oprah-magazine-and-get-the-book-too.html | MediaTalk Buy the Oprah Magazine and Get the Book Too | By Katharine Q Seelye | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/business/media/how-simple-not-even-a-need-to-turn-pages.html | MEDIA How Simple Not Even a Need To Turn Pages | By Sara Ivry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/business/media/meeting-a-deadline-repenting-at-leisure.html | MediaTalk Meeting a Deadline Repenting at Leisure | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/business/media/reviving-a-magazine-with-ballast-of-a-web-site-first.html | Reviving a Magazine With Ballast of a Web Site First | By Katharine Q Seelye | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/business/media/tracks-needs-cash-to-keep-the-music-going.html | MediaTalk Tracks Needs Cash to Keep the Music Going | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/business/report-says-financial-firms-are-at-less-risk-of-tax-audits.html | Report Says Financial Firms Are at Less Risk of Tax Audits | By David Cay Johnston | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-11 | https://www.nytimes.com/2005/04/11/business/the-media-business-advertising-addenda-wpp-ponders-linking.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Ponders Linking Agencies | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/business/worldbusiness/battle-for-italian-phone-unit-whittled-down-to-one.html | Battle for Italian Phone Unit Whittled Down to One Group | By Heather Timmons | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/business/worldbusiness/yukos-ponders-selling-stake-in-a-refinery.html | Yukos Ponders Selling Stake In a Refinery | By E Arvedlund | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/crossword/bridge/making-a-mistake-on-purpose-to-make-declarer-go-down.html | Bridge Making a Mistake on Purpose To Make Declarer Go Down | By Phillip Alder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/movies/charlotte-kempner-beyers-73-filmmaker-is-dead.html | Charlotte Kempner Beyers 73 Filmmaker | By Margalit Fox | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/7-vying-for-mayor-appear-together-but-not-for-long.html | 7 Vying for Mayor Appear Together But Not for Long | By Mike McIntire | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/catholics-in-new-york.html | Catholics in New York | By Andy Newman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/doubts-about-whether-shutdowns-equal-savings.html | Doubts About Whether Shutdowns Equal Savings | By RICHARD PREZPEA | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/hospital-business-in-newyork-braces-for-a-crisis.html | Hospital Business in New York Once Prized Braces for a Crisis | By RICHARD PREZPEA | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/likely-us-attorney-pick-gains-schumers-support.html | Likely US Attorney Pick Gains Schumers Support | By Raymond Hernandez | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/metro-briefing-new-jersey-bound-brook-water-restrictions-lifted.html | Metro Briefing  New Jersey Bound Brook Water Restrictions Lifted | By Jennifer Medina | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/metro-briefing-new-york-albany-2-special-elections-planned.html | Metro Briefing  New York Albany 2 Special Elections Planned | By Andrea Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/metro-briefing-new-york-bronx-2-missing-boys-come-home.html | Metro Briefing  New York Bronx 2 Missing Boys Come Home | By Michael Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/metro-briefing-new-york-bronx-man-fatally-stabbed.html | Metro Briefing  New York Bronx Man Fatally Stabbed | By Jennifer Medina | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/metro-briefing-new-york-brooklyn-brother-and-sister-are-attacked.html | Metro Briefing  New York Brooklyn Brother and Sister Are Attacked | By Michael Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/metro-briefing-new-york-manhattan-east-harlem-man-shot-to-death.html | Metro Briefing  New York Manhattan East Harlem Man Shot To Death | By Michael Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/metrocampaigns/down-in-the-basement-halls-an-early-test-of-new.html | Down in Basement Halls an Early Test of Mayoral Strength | By Randal C Archibold | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/metrocampaigns/foraging-for-the-truth-in-city-politics.html | Metro Matters Foraging For the Truth In City Politics | By Joyce Purnick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/one-foot-in-the-old-country-the-other-in-the-new.html | One Foot in the Old Country The Other in New Jersey Filipinos Bond on the Dance Floor | By Tina Kelley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/panel-on-school-funding-pushes-raises-and-training-for-teachers.html | Panel on School Funding Pushes Raises and Training for Teachers | By Elissa Gootman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/well-make-this-dream-come-true-mayor-says.html | Newark Journal Well Make This Dream Come True Mayor Says | By Ronald Smothers | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/wilson-mcwilliams-71-dies-wrote-about-political-trends.html | Wilson McWilliams 71 Dies Wrote About Political Trends | By Wolfgang Saxon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/a-walk-on-the-pastel-side.html | Editorial Notebook A Walk on the Pastel Side | By Carolyn Curiel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/acts-of-quiet-courage.html | Acts Of Quiet Courage | By Bob Herbert | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/ailing-health-care.html | Ailing Health Care | By Paul Krugman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/crouching-tiger-swimming-dragon.html | Crouching Tiger Swimming Dragon | By Nayan Chanda | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/progressive-conservative-or-rock-star.html | Progressive Conservative or Rock Star | By Kenneth L Woodward | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/politics/in-the-partisan-power-struggle-a-new-underdog-tries-old-tricks.html | In the Partisan Power Struggle a New Underdog Tries Some Old Tricks | By Robin Toner and Carl Hulse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/politics/inquiry-on-lobbyist-casts-a-shadow-in-congress.html | Inquiry on Lobbyist Casts a Shadow in Congress | By Philip Shenon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/politics/iraqs-new-president-strongly-backs-us-troop-presence.html | Iraqs New President Strongly Backs US Troop Presence | By Brian Knowlton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/politics/us-commanders-see-possible-cut-in-troops-in-iraq.html | US COMMANDERS SEE POSSIBLE CUT IN TROOPS IN IRAQ | By Eric Schmitt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/politics/white-house-letterpresident-bushs-ipod.html | White House Letter Some Favorite Tunes for the Freewheelin George Bush | By Elisabeth Bumiller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/baseball/addled-pavano-and-shaky-yankees-head-to-boston.html | BASEBALL OFF THE NOGGIN | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/baseball/minayas-perspective-15-is-a-lot-better-than-06.html | On Baseball Minayas Philosophy 15 Is Better Than 06 | By Murray Chass | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/baseball/putting-up-statues-while-legends-fall.html | Sports of The Times Putting Up Statues While Legends Fall | By William C Rhoden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/baseball/red-sox-ceremony-is-backburner-issue.html | BASEBALL YANKEES NOTEBOOK Red Sox Ceremony Is BackBurner Issue | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/baseball/the-new-guys-give-the-mets-victory-at-last.html | BASEBALL ON THE BOARD | By Ray Glier | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/basketball/knicks-bid-farewell-to-miller-and-put-stop-to-losing.html | PRO BASKETBALL For Once Knicks Dont Let Miller Have the Last Word | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/golf/mickelson-and-singh-put-spike-into-feud.html | GOLF NOTEBOOK Mickelson And Singh Put Spike Into Feud | By Damon Hack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/golf/woods-leaves-exclamation-points-floating-in-the-air.html | TV SPORTS Woods Leaves Exclamation Points Floating in the Air | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/golf/woods-prevails-in-close-battle-for-the-masters.html | GOLF Woods Prevails In Close Battle For the Masters | By Damon Hack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/golf/woods-was-at-his-best-with-masters-on-the-line.html | Sports of The Times After a ThreeYear Absence The Woods of Old Returns | By Dave Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/horse-racing-the-derby-dartboard.html | HORSE RACING The Derby Dartboard | By Joe Drape | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/othersports/gordon-is-first-but-hendrick-is-the-big-winner.html | AUTO RACING Gordon Is First but Hendrick Is the Big Winner | By Viv Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/othersports/in-patagonia-a-bountiful-feast-awaits-anglers.html | OUTDOORS In Patagonia a Bountiful Feast Awaits Anglers | By Peter Kaminsky | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/othersports/in-the-run-for-the-roses-the-boss-has-the-horse.html | HORSE RACING In the Run for the Roses The Boss Has the Horse | By Joe Drape | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/technology/a-new-reality-in-video-games-advertisements.html | A New Reality In Video Games Advertisements | By Matt Richtel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/technology/amazon-expands-into-book-printing.html | ECommerce Report Amazoncom already a proven bookseller expands into publishing original work with the purchase of BookSurge | By Bob Tedeschi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/technology/france-detects-a-cultural-threat-in-google.html | France Detects a Cultural Threat in Google | By Alan Riding | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/technology/ibm-hopes-to-profit-by-making-patents-available-free.html | Sharing the Wealth at IBM | By Steve Lohr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/technology/in-britain-apples-itunes-fans-have-reason-to-be-confused.html | TECHNOLOGY In Britain Apples iTunes Fans Have Reason to Be Confused | By Victoria Young | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/theater/reviews/a-storytelling-instinct-revels-in-horrors-fun.html | THEATER REVIEW A Storytelling Instinct Revels in Horrors Fun | By Ben Brantley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/theater/reviews/absurdity-in-a-tale-of-love.html | THEATER REVIEW Absurdity in a Tale of Love | By Neil Genzlinger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/theater/reviews/crossdressing-in-the-18thcentury-french-style.html | THEATER REVIEW CrossDressing in the 18thCentury French Style | By Charles Isherwood | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/theater/reviews/joyces-musical-language-transformed-into-a-musical.html | THEATER REVIEW Joyces Musical Language Transformed Into a Musical | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/theater/reviews/when-a-couples-friendship-takes-a-turn-to-adultery.html | THEATER REVIEW When a Couples Friendship Takes a Turn to Adultery | By Andrea Stevens | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/us/in-the-west-a-wet-winter-brings-blooms-and-threats.html | In the West a Wet Winter Brings Blooms and Threats | By Chris Dixon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/us/intelligence-chief-is-urged-to-assert-powers-quickly.html | Intelligence Chief Is Urged To Assert Powers Quickly | By Douglas Jehl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/world/africa/bearing-haile-selassies-face-commoner-claims-his-blood.html | Bearing Haile Selassies Face Commoner Claims His Blood | By Marc Lacey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/world/africa/health-workers-race-to-block-deadly-virus-in-angolan-town.html | Health Workers Battle Virus in Angola | By Sharon Lafraniere | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/world/africa/training-is-first-task-in-angola-outbreak.html | Training Is First Task in Deadly Outbreak | By Denise Grady | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-11 | https://www.nytimes.com/2005/04/11/world/asia/north-korea-deals-a-blow-to-arms-talks.html | North Korea Deals a Blow To Arms Talks | By Joseph Kahn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/world/asia/tokyo-protests-antijapan-rallies-in-china.html | Tokyo Protests AntiJapan Rallies in China | By Norimitsu Onishi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/world/asia/vigilantes-may-be-nepals-secret-weapon-against-rebels.html | Vigilantes May Be Nepals Secret Weapon Against Rebels | By Somini Sengupta | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/world/bologna-journal-some-lebanese-villagers-wont-cheer-as-syrians-leave.html | Bologna Journal Some Lebanese Villagers Wont Cheer as Syrians Leave | By Dexter Filkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/europe/britains-elephant-in-the-room-europe.html | Britains Elephant in the Room Europe | By Alan Cowell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/middleeast/huge-police-force-bars-israeli-rightist-rally-at-jerusalem.html | Huge Police Force Bars Israeli Rightist Rally at Jerusalem Holy Site | By Steven Erlanger and Greg Myre | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/middleeast/pakistani-diplomat-missing-in-iraq-tells-embassy-he-is.html | Pakistani Diplomat Missing in Iraq Tells Embassy He Is Captive | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://www.nytimes.com/2005/04/11/worldspecial2/catholics-in-us-keep-faith-but-live-with-contradictions.html | Catholics in US Keep Faith But Live With Contradictions | By Dean E Murphy and Neela Banerjee | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/andrea-dworkin-writer-and-crusading-feminist-dies-at-58.html | Andrea Dworkin 58 Writer And Crusading Feminist | By Margalit Fox | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/arts-briefly-no-money-no-orchestra.html | Arts Briefly No Money No Orchestra | By Kirsten Grieshaber | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/arts-briefly-tiger-wins-the-day-not-the-night.html | Arts Briefly Tiger Wins the Day Not the Night | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/arts-briefly-webb-and-campbell-together-again.html | Arts Briefly Webb and Campbell Together Again | By Phil Sweetland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/dance/new-collaborations-on-love-and-loss-on-grandest-scale.html | BALLET REVIEW New Collaborations on Love And Loss on Grandest Scale | By Jack Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/design/the-modernist-vs-the-mystics.html | ART REVIEW The Modernist Vs the Mystics | By Ken Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/music/a-superstar-returns-with-another-new-self.html | A Superstar Returns With Another New Self | By Lola Ogunnaike | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/music/bikinis-invade-ceylon-and-knives-hit-the-floor.html | CITY OPERA REVIEW Bikinis Invade Ceylon And Knives Hit the Floor | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/music/currency-is-music-in-eastwest-exchange.html | MUSIC REVIEW Currency Is Music in EastWest Exchange | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/music/in-restructuring-sony-bmg-introduces-classical-label.html | In Restructuring Sony BMG Introduces Classical Label | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/television/a-driven-filmmaker-and-his-grim-subject.html | TELEVISION REVIEW A Driven Filmmaker and His Grim Subject | By Virginia Heffernan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/television/for-bob-newhart-dean-of-deadpan-the-laughs-go-on.html | For Bob Newhart Dean of Deadpan the Laughs Go On | By Ned Martel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/television/tracking-the-ambitions-of-a-political-adviser.html | TELEVISION REVIEW Tracking the Ambitions of a Political Adviser | By Virginia Heffernan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/automobiles/as-rovers-prospects-fade-it-sends-its-factory-work-force-home.html | INTERNATIONAL BUSINESS As Rovers Prospects Fade It Sends Its Factory Work Force Home | By Heather Timmons | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/automobiles/ford-shares-fall-steeply-after-forecast.html | Ford Shares Fall Steeply After Forecast | By Jeremy W Peters | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/books/dole-tells-heros-tale-in-his-own-plain-way.html | BOOKS OF THE TIMES Dole Tells Heros Tale In His Own Plain Way | By William Grimes | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/books/trendsetting-publisher-plans-move-to-hollywood.html | TrendSetting Publisher Plans To Move to and Go Hollywood | By Edward Wyatt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/8-dissidents-at-morgan-seek-meeting-with-board.html | 8 Dissidents At Morgan Seek Meeting With Board | By Landon Thomas Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/chartermac-restates-earnings-for-2004.html | CharterMac Restates Earnings for 2004 | By Dow Jones Ap | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/company-news-energy-transfer-partners-reports-higher-profit.html | COMPANY NEWS ENERGY TRANSFER PARTNERS REPORTS HIGHER PROFIT | By Dow Jones Ap | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/exchief-of-aig-torefuse-to-answer-queries.html | Ousted Chief Of Big Insurer To Stay Silent | By Jenny Anderson and Timothy L OBrien | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/falling-fortunes-of-wage-earners.html | Falling Fortunes of the Wage Earner Average Pay Dipped Last Year for First Time in Nearly a Decade | By Steven Greenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/filing-offers-first-look-at-lazards-books.html | Filing Offers First Look at Lazards Books | By Andrew Ross Sorkin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/he-learned-to-let-go-of-his-worldly-baggage.html | BUSINESS TRAVEL FREQUENT FLIER He Learned to Let Go of His Worldly Baggage | By Jeff Waltcher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/mci-said-to-want-higher-offer-from-verizon.html | INTERNATIONAL BUSINESS MCI Said to Want Higher Offer From Verizon | By Ken Belson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/media/aol-joins-xm-satellite-radio-in-new-internet-venture.html | TECHNOLOGY AOL Will Offer 20 Stations Of XM Satellite Radio for Fee | By Saul Hansell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/media/madison-avenue-replicates-old-game-shows-for-tv-advertising.html | THE MEDIA BUSINESS ADVERTISING Whats My Line For Madison Avenue it may be replicating old game shows for TV advertising | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/public-broadcasting-group-will-replace-top-executive.html | Public Broadcasting Group Will Replace Top Executive | By Stephen Labaton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/now-i-lay-me-down-to-sleep-in-a-pod-at-the-airport.html | BUSINESS TRAVEL Now I Lay Me Down to Sleep in a Pod at the Airport | By Terese Loeb Kreuzer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/a-view-that-changes-with-age.html | SOCIAL SECURITY A View That Changes With Age | By Marjorie Connelly | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/after-the-storm-rebuilding-the-nest-egg.html | BODY SOUL BANKROLL After the Storm Rebuilding the Nest Egg | By Barbara Whitaker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/can-shortcuts-be-a-force-for-thrift.html | Step by Step | By Eduardo Porter | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/get-ready-medicare-drug-plans-todo-list.html | BODY SOUL BANKROLL Get Ready Medicare Drug Plans ToDo List | By Robert Pear | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/ghosts-keep-a-marriage-floating.html | BODY SOUL BANKROLL Till Death Do Us Part And Then Some Ghosts Keep a Marriage Floating | By June Bingham | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/groups-that-clashed-in-the-campaign-are-facing-off.html | SOCIAL SECURITY Groups That Clashed in the Campaign Are Facing Off Again | By Glen Justice | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/let-a-million-customized-golf-carts-bloom.html | COMMUNITIES Let a Million Customized Golf Carts Bloom | By Teresa Burney | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/new-mix-workers-and-golfers-share-their-spaces.html | COMMUNITIES Behind One Gate Two Paths | By Motoko Rich | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/pensions-big-holes-in-the-net.html | FINANCE Pensions Big Holes In the Net | By Mary Williams Walsh | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/pros-vs-cons-a-guide-to-the-debate.html | SOCIAL SECURITY Pros vs Cons A Guide to the Debate | By Edmund L Andrews | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/the-perils-of-your-companys-stock.html | STEP BY STEP The Perils of Your Companys Stock | By Karen Alexander | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/their-specialty-anything-gray.html | SERVICES Their Specialty Anything Gray | By Elizabeth Pope | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/true-love-finding-a-second-act-on-the-internet.html | MATCHES Online A Search For Act II | By Donna Wilkinson | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/space-the-final-frontier-on-the-inside-of-a-jetliner.html | BUSINESS TRAVEL ON THE ROAD Space the Final Frontier On the Inside of a Jetliner | By Joe Sharkey | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/switching-seats.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/technology/world-business-briefing-americas-brazil-brasil-telecom.html | World Business Briefing  Americas Brazil Brasil Telecom Chief Indicted | By Todd Benson NYT | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/the-media-business-advertising-addenda-publicis-groupe-creates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Groupe Creates Public Relations Unit | By Stuart Elliott | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/the-media-business-advertising-addenda-visa-job-is-said-to-go-to.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Visa Job Is Said to Go To Shepardson Stern | By Stuart Elliott | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/with-mbia-inc-under-scrutiny-investors-wonder-about-the-status-of.html | Market Place With MBIA Inc under regulators scrutiny investors wonder about the status of its bond insurer | By Riva D Atlas and Jonathan Fuerbringer | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/world-business-briefing-americas-canada-stelco-posts-4thquarter.html | World Business Briefing  Americas Canada Stelco Posts 4thQuarter Profit | By Ian Austen NYT | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/world-business-briefing-asia-south-korea-lgphilips-reports-loss.html | World Business Briefing  Asia South Korea LGPhilips Reports Loss | By Agence FrancePresse | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/world-business-briefing-europe-britain-barclays-to-buy-stake-in.html | World Business Briefing  Europe Britain Barclays To Buy Stake In Fiat Unit | By Heather Timmons NYT | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/worldbusiness/a-political-dispute-puts-a-city-in-the-dark.html | INTERNATIONAL BUSINESS A Political Dispute Puts a City in the Dark | By Todd Benson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/worldbusiness/a-small-town-in-germany-fits-hugo-boss-nicely.html | INTERNATIONAL BUSINESS A Small Town In Germany Fits Hugo Boss Nicely | By Mark Landler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/business/worldbusiness/united-states-and-europe-still-deadlocked-on-jet.html | INTERNATIONAL BUSINESS United States And Europe Still Deadlocked On Jet Subsidies | By Don Phillips and Katrin Bennhold | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/education/chalkboards-try-using-chessboards.html | Chalkboard First Study The Chessboard A Grandmaster Tries To Improve Teaching | By Susan Saulny | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/health/a-daunting-search-tracking-a-deadly-virus-in-angola.html | A Daunting Search Tracking a Deadly Virus in Angola | By Sharon Lafraniere and Denise Grady | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/health/aging-a-new-culprit-in-nighttime-falls.html | VITAL SIGNS AGING A New Culprit in Nighttime Falls | By Eric Nagourney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/health/childs-asthma-linked-to-grandmothers-habit.html | Childs Asthma Linked To Grandmothers Habit | By Nicholas Bakalar | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/health/fda-panel-on-silicone-breast-implants-hears-from-women-on-each-side.html | FDA Panel on Silicone Breast Implants Hears From Women on Each Side of Debate | By Gardiner Harris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/health/filling-a-need-and-a-tooth-in-americas-poorest-pockets.html | Filling a Need and a Tooth in Americas Poorest Pockets | By Ben Daitz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/health/nfant-care-drinks-before-nursing-no-need.html | VITAL SIGNS INFANT CARE Drinks Before Nursing No Need | By Eric Nagourney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/health/essons-of-the-kissing-bugs-deadly-gift.html | THE DOCTORS WORLD Lessons of the Kissing Bugs Deadly Gift | By Lawrence K Altman Md | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/health/nutrition-vitamins-limits-in-cancer-fight.html | VITAL SIGNS NUTRITION Vitamins Limits in Cancer Fight | By Eric Nagourney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/health/policy/clinton-starts-aids-drug-plan.html | Clinton Starts AIDS Drug Plan | By Donald G McNeil Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/health/popular-drugs-for-dementia-tied-to-deaths.html | Popular Drugs For Dementia Tied to Deaths | By Gardiner Harris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/health/psychology/im-a-judgmental-world-she-was-ashamed-of-getting-sick.html | CASES In a Judgmental World She Was Ashamed of Getting Sick | By Gretchen Cook | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/health/psychology/the-child-who-would-not-speak-a-word.html | The Child Who Would Not Speak A Word | By Harriet Brown | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/health/safety-more-child-golfers-more-injuries.html | VITAL SIGNS SAFETY More Child Golfers More Injuries | By Eric Nagourney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/science/q-a.html | Q A | By C Claiborne Ray | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/health/the-claim-crossing-your-legs-causes-varicose-veins.html | REALLY | By Anahad OConnor | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/health/when-polio-every-parents-nightmare-fell-to-dr-salk.html | ESSAY When Polio Every Parents Nightmare Fell to Dr Salk | By Howard Markel Md | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/health/women-struggle-for-parity-of-the-heart.html | PERSONAL HEALTH Women Struggle for Parity of the Heart | By Jane E Brody | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-12 | https://www.nytimes.com/2005/04/12/health/world/world-briefing-africa-south-africa-protesting-in-pajamas.html | World Briefing  Africa South Africa Protesting In Pajamas | By Michael Wines NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/job market/health/health-tea-and-toast-and-a-danger-that-can-be-hard-to.html | HEALTH Tea and Toast and a Danger That Can Be Hard to Spot | By Eric Nagourney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/a-collision-in-queens-leaves-a-girl-in-a-coma.html | A Collision In Queens Leaves a Girl In a Coma | By Nicholas Confessore and Janon Fisher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/ambulette-kills-cancer-expert.html | Ambulette Kills Cancer Expert On the East Side | By Marc Santora | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/back-in-prison-guilty-mainly-of-a-fixation.html | NYC Back in Prison Guilty Mainly Of a Fixation | By Clyde Haberman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/central-park-restroom-roof-burns-as-3-hydrants-fail.html | Central Park Restroom Roof Burns as 3 Hydrants Fail | By Joseph Berger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/cleanup-plan-advances-for-old-reactor-at-brookhaven-lab.html | Cleanup Plan Advances for Old Reactor at Brookhaven Lab | By Anthony Depalma | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/clinton-says-gay-opponent-of-his-wife-may-be-selfloathing.html | Clinton Attacks Gay GOP Strategist Opposing His Wife as Possibly SelfLoathing | By Raymond Hernandez | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/columbia-revamps-process-for-students-grievances.html | Columbia Revamps Process For Students Grievances | By Karen W Arenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/council-ethics-committee-votes-to-censure-a-member-from-queens.html | Council Ethics Committee Votes to Censure a Member From Queens | By Marc Santora | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/look-up-in-the-air-its-a-bird-no-its-a-space.html | INK Look Up in the Air Its a Bird No Its a Space | By Glenn Collins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/metro-briefing-new-york-manhattan-man-sentenced-in-stabbing.html | Metro Briefing  New York Manhattan Man Sentenced In Stabbing | By Sabrina Tavernise NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/metro-briefing-new-york-middletown-mayor-resigns-after-misdemeanor.html | Metro Briefing  New York Middletown Mayor Resigns After Misdemeanor Convictions | By Jennifer Medina NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/metrocampaigns/democratic-leaders-worry-over-mayoral-race.html | Democratic Leaders Worry Over Mayoral Race | By Patrick D Healy and Jim Rutenberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/mta-official-who-was-fired-is-given-chance-to-clear-name.html | MTA Official Who Was Fired Is Given Chance to Clear Name | By Bruce Lambert | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/pillow-talk.html | BOLDFACE | By Glenn Collins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/rappers-visit-to-nail-salon-leads-to-fight-and-day-in-court.html | Rappers Visit to Nail Salon Leads to Fight and Day in Court | By Sabrina Tavernise | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/standoff-ends-in-surrender-in-new-jersey-hostages-safe.html | Standoff Ends In Surrender In New Jersey Hostages Safe | By John Holl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/teamsters-breaking-pattern-reach-accord-on-city-workers.html | Teamsters Breaking Pattern Reach Accord on City Workers | By Steven Greenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/video-lottery-terminals-in-new-york-are-not-paying-off-as-planned.html | Video Lottery Not Paying Off As Anticipated | By Al Baker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/videos-challenge-accounts-of-convention-unrest.html | Videos Challenge Hundreds of Convention Arrests | By Jim Dwyer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/yale-ending-its-affiliation-with-a-church.html | In Quest to Be More Welcoming Yale Is Severing Ties to a Church | By Alison Leigh Cowan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/a-slap-in-the-face.html | A Slap In The Face | By Nicholas D Kristof | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/more-spies-worse-intelligence.html | More Spies Worse Intelligence | By Lindsay Moran | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/the-smart-money.html | The Smart Money | By John Tierney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/politics/military-bill-carries-range-of-extra-spending.html | Military Bill Carries Range of Extra Spending | By David D Kirkpatrick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/politics/nominee-to-un-defends-record-at-senate-panel.html | NOMINEE TO UN DEFENDS RECORD AT SENATE PANEL | By Steven R Weisman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/politics/rhode-island-moderate-is-the-man-in-the-middle.html | Rhode Island Moderate Is the Man in the Middle | By Sheryl Gay Stolberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/politics/us-faults-medicaidaccounting-in-15-states.html | US Says Medicaid Money Was Obtained Improperly | By Robert Pear | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/science/an-offandon-switch-for-controlling-animals.html | Shedding Light on Neurons With an OffandOn Switch | By Carl Zimmer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/science/butterflies-on-your-radar-screen.html | OBSERVATORY | By Henry Fountain | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/science/extreme-textiles-come-of-age.html | Knit a Building Weave a Bike Extreme Textiles Come of Age | By Kenneth Chang | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/science/for-young-fish-it-seems-the-call-of-the-reef-is-music.html | For Young Fish It Seems the Call of the Reef Is Music | By Henry Fountain | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/science/fossils-of-apelike-creature-still-stir-lineage-debate.html | Fossils of Apelike Creature Still Stir Lineage Debate | By John Noble Wilford | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/science/the-timing-was-right-but-is-she-with-panda.html | The Timing Was Right But Is She With Panda | By Courtney C Radsch | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/science/theorist-drawn-into-debate-that-will-not-go-away.html | SCIENTIST AT WORKEvelyn Fox Keller Theorist Drawn Into Debate That Will Not Go Away | By Cornelia Dean | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/science/truth-in-the-wild-a-great-dad-that-wanders-wide.html | Truth in the Wild A Great Dad That Wanders Wide | By Jim Robbins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball-yankees-notebook-rivera-develops-a-fan-base-in-boston.html | BASEBALL YANKEES NOTEBOOK Rivera Develops a Fan Base in Boston | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball-yankees-notebook-schilling-more-than-ready.html | BASEBALL YANKEES NOTEBOOK Schilling More Than Ready | By Bill Finley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball/billboard-breaks-but-for-the-mets-signs-look-good.html | BASEBALL Billboard Breaks But for the Mets Signs Look Good | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball/boston-holds-its-party-but-yes-just-says-no.html | TV SPORTS Boston Holds Its Party But YES Just Says No | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball/franco-enters-to-cheers-leaves-to-taunts.html | BASEBALL Franco Enters to Cheers Leaves to Taunts | By Dave Caldwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball/gold-rings-golden-moments-in-golden-sunshine.html | BASEBALL Gold Rings Golden Moments in Golden Sunshine | By Bill Finley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/baseball/martinez-hears-it-from-fans.html | BASEBALL METS NOTEBOOK Martnez Hears It From Fans | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball/mets-could-fall-through-their-ragged-safety-net.html | On Baseball Mets Could Fall Through Their Ragged Safety Net | By Murray Chass | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball/overdue-celebration-is-right-on-time.html | Sports of The Times Overdue Celebration Is Right on Time | By George Vecsey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball/to-succeed-randolph-puts-a-foot-on-the-gas.html | Sports of The Times To Succeed Randolph Puts a Foot on the Gas | By Selena Roberts | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball/wakefield-knows-disappointment-and-he-likes-victory-better.html | BASEBALL Wakefield Knows Loss He Likes Victory Better | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball/with-rings-and-then-a-rout-its-a-great-day-for-the-red-sox.html | BASEBALL With Rings and Then a Rout Its a Great Day for the Red Sox | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/football/disbelief-at-the-death-of-a-bighearted-player.html | PRO FOOTBALL Disbelief at the Death Of a BigHearted Player | By Clifton Brown | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/golf/with-masters-title-woods-is-holding-grand-possibilities.html | GOLF Possibilities Are Grand for Woods After Title | By Damon Hack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/soccer/new-us-coach-ready-to-go.html | SOCCER REPORT New US Coach Ready to Go | By Jack Bell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/theater/arts/arts-briefly-sunday-shows-in-london.html | Arts Briefly Sunday Shows in London | By Pam Kent | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/theater/reviews/a-double-bill-of-loves-and-the-inevitable-losses.html | THEATER REVIEW A Double Bill of Loves And the Inevitable Losses | By Andrea Stevens | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/theater/reviews/book-of-days-from-single-voice-caught-amid-mideast.html | THEATER REVIEW Book of Days From Single Voice Caught Amid Mideast Crossfire | By Phoebe Hoban | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/theater/reviews/coughers-kvetchers-and-other-stars-in-the-seats.html | THEATER REVIEW Coughers Kvetchers and Other Stars in the Seats | By Charles Isherwood | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/us/archbishop-iakovos-major-ecumenical-force-dies.html | Archbishop Iakovos 93 Greek Orthodox Primate and Major Ecumenical Force Dies | By Richard Severo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/us/confrontation-at-capitol-ends-with-man-in-custody.html | Confrontation at Capitol Ends With Man in Custody | By Carl Hulse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/us/maurice-hilleman-master-in-creating-vaccines-dies-at-85.html | Maurice Hilleman Master in Creating Vaccines Dies at 85 | By Lawrence K Altman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/us/national-briefing-northwest-oregon-8-counties-now-in-drought-emergency.html | National Briefing  Northwest Oregon 8 Counties Now In Drought Emergency | By Eli Sanders NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/us/national-briefing-plains-south-dakota-head-start-closings-on-reservation.html | National Briefing  Plains South Dakota Head Start Closings On Reservation | By Gretchen Ruethling NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-12 | https://www.nytimes.com/2005/04/12/us/trial-opens-for-sergeant-accused-of-killing-2-officers.html | Trial Opens for Sergeant Accused of Killing 2 Officers | By Shaila Dewan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/washington/world/world-briefing-africa-sudan-us-envoy-carries-a-warning.html | World Briefing  Africa Sudan US Envoy Carries A Warning | By Joel Brinkley NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/washington/world/world-briefing-europe-the-netherlands-blockedflight.html | World Briefing  Europe The Netherlands BlockedFlight Concerns | By Gregory Crouch NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/world/africa/in-angolas-teeming-capital-a-suspected-virus-carrier-dies.html | In Angolas Teeming Capital a Suspected Virus Carrier Dies Alone | By Denise Grady | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/world/americas/canadian-prime-minister-struggles-to-keep-job.html | Canadian Prime Minister Struggles to Keep Job | By Clifford Krauss | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/world/asia/china-said-to-step-up-religious-persecution-of-minority-in-its.html | China Said to Step Up Religious Persecution of Minority in Its West | By Joseph Kahn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/world/asia/india-and-china-agree-to-resolve-decades-of-border-disputes.html | India and China Agree to Resolve Decades of Border Disputes | By Somini Sengupta | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/world/europe/10month-trial-of-oil-tycoon-in-moscow-draws-to-close.html | 10Month Trial Of Oil Tycoon In Moscow Draws to Close | By Steven Lee Myers | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/world/europe/your-mercedes-is-not-armorplated-how-declasse.html | Munich Journal Your Mercedes Is Not ArmorPlated How Declasse | By Mark Landler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/world/middleeast/bush-supports-plan-by-sharon-for-a-withdrawal-from-gaza.html | Bush Supports Plan by Sharon For a Withdrawal From Gaza | By Richard W Stevenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/world/middleeast/halliburton-units-work-in-iraq-is-called-poor.html | Halliburton Units Work in Iraq Is Called Poor | By Erik Eckholm | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/world/middleeast/military-raid-in-baghdad-captures-65-officials-say.html | Military Raid In Baghdad Snares 65 Officials Say | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/world/middleeast/rumsfeld-in-iraq-warns-of-pitfalls-for-leaders.html | Rumsfeld in Iraq Warns of Pitfalls for Leaders | By Thom Shanker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/world/world-briefing-asia-afghanistan-8-guilty-of-taking-public-funds.html | World Briefing  Asia Afghanistan 8 Guilty Of Taking Public Funds | By Carlotta Gall NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/world/world-briefing-asia-india-dam-kills-hindu-pilgrims.html | World Briefing  Asia India Dam Kills Hindu Pilgrims | By Hari Kumar NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/world/world-briefing-asia-kyrgyzstan-resignation-official-vote-is-set.html | World Briefing  Asia Kyrgyzstan Resignation Official Vote Is Set | By Steven Lee Myers NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/world/world-briefing-middle-east-hezbollah-flies-spy-drone-over-israel.html | World Briefing  Middle East Hezbollah Flies Spy Drone Over Israel | By Greg Myre NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/worldspecial2/cardinal-law-leads-mass-for-the-pope-and-some-protest.html | Cardinal Law Leads Mass for the Pope and Some Protest | By Laurie Goodstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/worldspecial2/issue-for-cardinals-islam-as-rival-or-partner-in-talks.html | Issue for Cardinals Islam As Rival or Partner in Talks | By Ian Fisher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/worldspecial2/naming-train-station-for-pope-brings-mixed-reaction-in.html | Naming Train Station for Pope Brings Mixed Reaction in Rome | By Elisabeth Rosenthal | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/arts-briefly-another-head-rolls-at-la-scala.html | Arts Briefly Another Head Rolls at La Scala | By James R Oestreich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/arts-briefly-beauty-proves-skin-deep.html | Arts Briefly Beauty Proves Skin Deep | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/arts-briefly-here-comes-jvc-jazz.html | Arts Briefly Here Comes JVC Jazz | By Ben Ratliff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/arts-briefly-life-on-mars-continues.html | Arts Briefly Life on Mars Continues | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/arts-briefly-new-portrait-a-puzzler.html | Arts Briefly New Portrait a Puzzler | By Pam Kent | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/dance/a-dance-and-its-digitized-echoes.html | A Dance and Its Digitized Echoes | By Matthew Mirapaul | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/design/an-ancient-city-becomes-more-receptive-to-modern-architecture.html | An Ancient City Becomes More Receptive to Modern Architecture | By Jason Horowitz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/design/moma-to-receive-its-largest-cash-gift.html | MoMA To Receive Its Largest Cash Gift | By Carol Vogel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/music/a-viola-da-gamba-star-in-more-ways-than-one.html | EARLYMUSIC REVIEW A Viola da Gamba Star in More Ways Than One | By James R Oestreich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/music/an-enigmatic-virtuoso-keeps-audience-guessing.html | RECITAL REVIEW An Enigmatic Virtuoso Keeps Audience Guessing | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/music/in-motion-on-screen-and-off.html | DANCE REVIEW In Motion on Screen and Off | By Jennifer Dunning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/music/sailing-sublimely-along-with-flotsam-as-a-schooner.html | ROCK REVIEW Sailing Sublimely Along With Flotsam as a Schooner | By Ben Ratliff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/television/end-is-expected-but-theres-still-time-to-debate-morality.html | TELEVISION REVIEW End Is Expected but Theres Still Time to Debate Morality | By Alessandra Stanley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/television/entertaining-by-falling-upward-the-project-greenlight.html | CRITICS NOTEBOOK Entertaining by Falling Upward The Project Greenlight Method | By Virginia Heffernan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/books/scholar-of-judaism-professional-provocateur.html | Scholar Of Judaism Professional Provocateur | By Dinitia Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/books/searching-for-the-truth-deep-in-stalins-dark-lair.html | BOOKS OF THE TIMES Searching for the Truth Deep in Stalins Dark Lair | By William Grimes | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/15-specialists-from-big-board-are-indicted.html | 15 Specialists From Big Board Are Indicted | By Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/a-dogfight-between-jetliners.html | A Dogfight Between Jetliners | By Mark Landler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/demand-for-oil-helped-push-us-trade-deficit-to-61-billion-in.html | Demand for Oil Helped Push US Trade Deficit to 61 Billion in February | By Eduardo Porter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/last-month-fed-officials-voiced-inflation-worries.html | Last Month Fed Officials Voiced Inflation Worries | By Edmund L Andrews | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/media/2-executives-at-universal-try-new-roles.html | 2 Executives At Universal Try New Roles | By Sharon Waxman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/media/national-magazine-awards-honor-journalism-and-help-sell-ads.html | THE MEDIA BUSINESS ADVERTISING The National Magazine Awards honor journalism and help sell ads | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/media/private-investment-firm-buys-musicnet-venture.html | Private Investment Firm Buys MusicNet Venture | By Saul Hansell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/media/simmons-renews-vivendi-ties.html | Simmons Renews Vivendi Ties | By Jeff Leeds | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/merck-asks-for-a-dismissal-in-first-of-suits-over-vioxx.html | Merck Asks Court to Dismiss First Vioxx Suit | By Alex Berenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/most-big-corporate-pension-funds-showed-gains-in-2004.html | Most Big Corporate Pension Funds Showed Gains in 2004 | By Mary Williams Walsh | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/oil-prices-fall-34-on-report-that-demand-may-slow.html | Oil Prices Fall 34 on Report That Demand May Slow | By Jad Mouawad | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/rising-steel-prices-force-changes-in-construction-plans.html | COMMERCIAL REAL ESTATE Rising Steel Prices Force Changes in Construction Plans | By Susan Diesenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/showrooms-that-fit-like-a-glove.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Manhattan Showrooms That Fit Like a Glove | By Cj Hughes | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/technology-briefing-services-yahoo-to-offer-free-web-sites.html | Technology Briefing  Services Yahoo To Offer Free Web Sites | By Saul Hansell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/technology-company-news-brazil-approves-citigroup-management.html | COMPANY NEWS BRAZIL APPROVES CITIGROUP MANAGEMENT SHAKEUP | By Todd Benson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/the-former-chief-of-aig-is-silent-before-regulators.html | The Former Chief of AIG Is Silent Before Regulators | By Gretchen Morgenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/the-outsider-staying-put-at-morgan-stanley.html | MARKET PLACE The Outsider Staying Put at Morgan Stanley | By Landon Thomas Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/tom-ford-is-moving-from-designer-to-brand.html | Tom Ford Is Moving From Designer to Brand | By Eric Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/verizon-to-issue-new-shares.html | Verizon to Issue New Shares | By Ken Belson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/world-business-briefing-americas-mexico-a-new-budget-airline.html | World Business Briefing  Americas Mexico A New Budget Airline | By Elisabeth Malkin NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/world-business-briefing-asia-japan-rail-stock-managers-named.html | World Business Briefing  Asia Japan Rail Stock Managers Named | By Todd Zaun NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/worldbusiness/canadas-trade-surplus-grew-in-february.html | INTERNATIONAL BUSINESS Canadas Trade Surplus Grew in February | By Ian Austen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/business/worldbusiness/europeans-to-toughen-rules-on-animal-feed-from-us.html | INTERNATIONAL BUSINESS Europeans to Toughen Rules On Animal Feed From US | By Paul Meller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/dining/cheese-shop-seeks-better-precautions.html | Cheese Shop Seeks Better Precautions | By Dana Bowen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/dining/reviews/at-a-noodle-bar-the-noodles-play-catchup.html | 25 AND UNDER At a Noodle Bar the Noodles Play CatchUp | By Peter Meehan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/dining/reviews/italys-heel-steps-into-the-light.html | RESTAURANTS Italys Heel Steps Into the Light | By Frank Bruni | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-13 | https://www.nytimes.com/2005/04/13/dining/strawberries-and-dreams.html | Strawberries and Dreams | By David Karp | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/dining/the-hard-stuff-now-includes-wine.html | The Hard Stuff Now Includes Wine | By Eric Asimov | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/education/experiment-begun-in-new-york-is-transformed-in-miami-schools.html | ON EDUCATION Experiment Begun in New York Is Transformed in Miami Schools | By Samuel G Freedman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/health/depressed-new-york-city-screens-for-people-at-risk.html | Depressed New York Screens for People at Risk | By Marc Santora and Benedict Carey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/health/jeanne-petrek-surgeon-known-for-cancer-research-dies-at-57.html | Jeanne Petrek 57 Surgeon Known for Cancer Research | By Wolfgang Saxon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/health/panel-rejects-wider-sales-of-silicone-breast-implants.html | Citing Safety Concerns Panel Rejects Bid to Sell Silicone Breast Implants More Widely | By Gardiner Harris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/movies/a-boxer-from-israel-aims-for-a-world-title.html | FILMS IN REVIEW One Role 8 Actresses and the Worst of All Possible Worlds | By Ned Martel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/movies/mean-streets-in-the-city-of-brotherly-rivalry.html | FILM REVIEW Mean Streets In the City Of Brotherly Rivalry | By A O Scott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/movies/young-and-adrift-in-singapore.html | FILMS IN REVIEW One Role 8 Actresses and the Worst of All Possible Worlds | By Dana Stevens | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/at-11th-hour-albany-moves-to-redo-budget.html | In Secret Talks Leaders Revise Albany Budget | By Al Baker and Michael Cooper | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/attack-on-subway-platform-ends-in-a-death-and-2-injuries.html | Attack on Subway Platform Ends in a Death and 2 Injuries | By Michael Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/boss-of-cbs-patron-of-stage.html | BOLDFACE | By Glenn Collins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/case-dismissed-for-principal-in-bronx-clash.html | Case Dismissed For Principal In Bronx Clash | By Elissa Gootman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/dna-tells-students-they-arent-who-they-thought.html | DNA Tells Students They Arent Who They Thought | By Emma Daly | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/federal-officials-say-escort-service-was-a-prostitution-ring.html | Federal Officials Say Escort Service Was a Prostitution Ring | By Julia Preston | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/in-skills-test-27-students-trade-pen-for-pan.html | In Skills Test 27 Students Trade Pen for Pan | By Lia Miller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/judges-back-new-york-citys-effort-to-curb-sex-shops.html | Appeals Court Panel Backs Citys Effort to Control Sex Businesses | By Sabrina Tavernise | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/lens-vintage-new-york.html | LENS Vintage New York | By Sylvia Plachy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/metro-briefing-new-jersey-newark-man-arraigned-in-hostage-standoff.html | Metro Briefing  New Jersey Newark Man Arraigned In Hostage Standoff | By John Holl NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/metro-briefing-new-york-albany-revision-to-freedom-of-information.html | Metro Briefing  New York Albany Revision To Freedom Of Information Law Advances | By Al Baker NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/metro-briefing-new-york-queens-16yearold-is-charged-in-stepfathers.html | Metro Briefing  New York Queens 16YearOld Is Charged In Stepfathers Death | By Michael Wilson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/metro-briefing-new-york-queens-broken-subway-rail-disrupts-morning.html | Metro Briefing  New York Queens Broken Subway Rail Disrupts Morning Commute | By Sewell Chan NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/metro-briefing-new-york-queens-man-arraigned-in-crash-that-left.html | Metro Briefing  New York Queens Man Arraigned In Crash That Left Girl In a Coma | By Corey Kilgannon NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/metro-briefing-new-york-us-awards-421-million-in-homeland-security.html | Metro Briefing  New York US Awards 421 Million In Homeland Security Aid | By Sewell Chan NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/metrocampaigns/critic-of-mayors-gop-jump-made-his-own-switch-more.html | Critic of Mayors GOP Switch Made His Own Jump Last Year | By Mike McIntire | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/metrocampaigns/watch-your-mouths-candidates-the-voters-certainly.html | Watch Your Mouths Candidates The Voters Certainly Do | By Michael Slackman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/new-york-assembly-democrats-close-off-death-penalty-for-2005.html | Death Penalty Is Blocked By Democrats | By Patrick D Healy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/parents-protest-incident-involving-haitian-pupils.html | Parents Protest Incident Involving Haitian Pupils | By Susan Saulny | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/report-cites-flaws-in-a-hempstead-school-district.html | Report Cites Flaws in a Hempstead School District | By Alan Feuer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/rescue-of-a-ferry-company-has-competitors-skeptical.html | Rescue of a Ferry Company Has Competitors Skeptical | By Patrick McGeehan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/sergeant-investigated-in-killing-is-accused-of-fraud-schemes.html | Sergeant Investigated in Killing Is Accused of Fraud Schemes | By Thomas J Lueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/sharpton-says-his-campaign-obeyed-fundraising-law.html | Sharpton Says Campaign Obeyed FundRaising Law | By Randal C Archibold | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/state-agency-votes-for-jets-stadium-but-in-legislature-obstacles.html | State Agency Backs Jets Stadium but Hurdles Remain | By Charles V Bagli | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/the-boxer-the-beating-and-the-widow.html | About New York The Boxer The Beating And the Widow | By Dan Barry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/the-sanctuary-vs-the-oasis.html | The Sanctuary vs the Oasis Brooklyn Church Seeks to Build on Garden Land | By Michael Brick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/trenton-plan-will-provide-housing-for-foster-children-reaching.html | Trenton Plan Will Provide Housing for Foster Children Reaching Adulthood | By Tina Kelley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/whats-a-whale-doing-in-trenton-well-not-the-backstroke.html | Whats a Whale Doing in Trenton Well Not the Backstroke | By Laura Mansnerus | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/where-snow-is-stubborn-skiers-can-be-stubborner.html | Our Towns Where Snow Is Stubborn Skiers Can Be Stubborner | By Peter Applebome | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/obituaries/paul-k-perry-innovator-in-polling-dies-at-95.html | Paul K Perry Innovator in Polling Dies at 95 | By Douglas Martin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/obituaries/wilbur-a-levin-guide-to-brooklynites-as-kings-county-clerk-dies.html | Wilbur A Levin 84 Guide to Brooklynites as Kings County Clerk | By Margalit Fox | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/billions-of-promises-to-keep.html | Billions of Promises to Keep | By Kofi A Annan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/recline-yourself-resign-yourself-youre-through.html | Recline Yourself Resign Yourself Youre Through | By Maureen Dowd | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/research-worth-fighting-for.html | Research Worth Fighting For | By John M Deutch and William J Perry | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/the-calm-before-the-storm.html | The Calm Before The Storm | By Thomas L Friedman | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/politics/cables-show-central-negroponte-role-in-80s-covert-war-against.html | Cables Show Central Negroponte Role in 80s Covert War Against Nicaragua | By Scott Shane | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/politics/frist-opposes-amendments-on-immigrants.html | Frist Opposes Amendments On Immigrants | By David D Kirkpatrick | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/politics/nasa-nominee-says-hell-reassess-decision-not-to-send-astronauts-to.html | NASA Nominee Says Hell Reassess Decision Not to Send Astronauts to Fix Hubble Telescope | By Warren E Leary | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/politics/nominee-vows-tighter-control-of-intelligence.html | Nominee Promises Tighter Control Over US Intelligence Agencies | By Douglas Jehl | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/politics/republicans-may-hasten-showdown-on-judicialnomination-filibusters.html | Republicans May Hasten Showdown on JudicialNomination Filibusters | By Carl Hulse | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/politics/sierra-club-revisits-issue-of-immigration.html | Sierra Club Revisits Issue Of Immigration | By Felicity Barringer | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/baseball/after-many-stumbles-reyes-lands-on-his-feet.html | BASEBALL After Many Stumbles Reyes Lands On His Feet | By Lee Jenkins | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/baseball/another-chance-to-savor-red-sox-championship.html | BASEBALL Another Chance to Savor Red Sox Championship | By Katie Zezima | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/baseball/bostons-arroyo-finds-his-pitch-as-a-singer.html | BASEBALL Finding His Pitch as a Singer Too | By Jack Curry | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/baseball/no-slaphappy-start-for-yanks-and-rodriguez.html | BASEBALL No SlapHappy Start for Yanks And Rodriguez | By Tyler Kepner | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/baseball/talented-high-school-teammate-to-stars-faded-away.html | BASEBALL Where Have You Gone Steve Butler | By Robert Andrew Powell | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/baseball/the-angels-show-how-to-make-a-city-vanish.html | On Baseball The Angels Show How To Make a City Vanish | By Murray Chass | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/basketball/ball-is-in-nets-court-for-playoffs.html | PRO BASKETBALL Ball Is In Nets Court For Playoffs | By Jason Diamos | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/basketball/crawford-is-a-work-in-progress-the-knicks-continue-to.html | PRO BASKETBALL Crawford Is a Work in Progress The Knicks Continue to Regress | By Howard Beck | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/ncaafootball/sports-museum-and-heisman-find-place-in-lower-manhattan.html | COLLEGE FOOTBALL Sports Museum and Heisman Find Place in Lower Manhattan | By Bill Pennington | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/othersports/sweet-catomines-owner-accused-of-misleading-santa-anita.html | HORSE RACING Sweet Catomines Owner May Have Misled Bettors | By Bill Finley | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/style/dining/at-my-table-sometimes-fingers-lick-forks.html | AT MY TABLE Sometimes Fingers Lick Forks | By Nigella Lawson | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-13 | https://www.nytimes.com/2005/04/13/style/dining/food-stuff-caramel-and-walnuts-in-a-buttery-crust.html | FOOD STUFF Caramel and Walnuts in a Buttery Crust | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/style/dining/food-stuff-fancy-food-for-food-fanciers-in-park-slope.html | FOOD STUFF Fancy Food for Food Fanciers in Park Slope | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/style/dining/food-stuff-for-a-start-at-dizzys-cocktails-in-technicolor.html | FOOD STUFF For a Start at Dizzys Cocktails in Technicolor | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/style/dining/food-stuff-packed-artistically-for-passover.html | FOOD STUFF Packed Artistically for Passover | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/style/dining/greek-chefs-modernize-the-classics-762067.html | Greek Chefs Modernize the Classics | By Diane Kochilas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/style/dining/greek-chefs-modernize-the-classics.html | Greek Chefs Modernize the Classics | By Diane Kochilas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/style/dining/the-minimalist-vs-the-chef-showdown-in-the-kitchen.html | THE MINIMALIST VS THE CHEF Showdown in the Kitchen | By Mark Bittman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/technology/apple-to-start-selling-new-macintosh-operating-system.html | TECHNOLOGY Apple to Start Selling New Macintosh Operating System | By John Markoff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/technology/security-breach-at-lexisnexis-now-appears-larger.html | Security Breach at LexisNexis Now Appears Larger | By Heather Timmons | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/theater/reviews/an-artist-who-paints-with-her-words.html | THEATER REVIEWS Stories About Storytellers Soldiers Actors and Others | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/theater/reviews/euripides-in-bacchanal-its-also-one-of-his-plays.html | THEATER REVIEW Euripides In Bacchanal Its Also One Of His Plays | By Phoebe Hoban | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/theater/reviews/of-soldiers-and-hallucinations.html | THEATER REVIEWS Stories About Storytellers Soldiers Actors and Others | By Andrea Stevens | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/theater/reviews/robbery-no-problem-spiders-eek.html | THEATER REVIEW Robbery No Problem Spiders Eek | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/theater/reviews/shes-15-and-growing-up-the-hard-way.html | THEATER REVIEW Shes 15 and Growing Up the Hard Way | By Jason Zinoman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/theater/reviews/tales-told-under-a-storybook.html | THEATER REVIEWS Stories About Storytellers Soldiers Actors and Others | By Miriam Horn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/theater/reviews/what-not-to-do-at-auditions.html | THEATER REVIEWS Stories About Storytellers Soldiers Actors and Others | By Jason Zinoman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/us/geographic-society-is-seeking-a-genealogy-of-humankind.html | Geographic Society Is Seeking A Genealogy of Humankind | By Nicholas Wade | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/us/national-briefing-midwest-michigan-detroit-mayor-calls-for-more-layoffs.html | National Briefing Midwest Michigan Detroit Mayor Calls For More Layoffs | By Gretchen Ruethling NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/us/principal-fired-for-failing-to-report-sex-assault-case.html | Principal Fired for Failing To Report Sex Assault Case | By James Dao | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/us/senator-faults-briefing-on-antiterrorism-law.html | Senator Faults Briefing on Antiterrorism Law | By Eric Lichtblau | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-13 | https://www.nytimes.com/2005/04/13/us/study-finds-shortcoming-in-new-law-on-education.html | Study Finds Shortcoming In New Law On Education | By Greg Winter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/us/vermont-considers-lowering-drinking-age-to-18.html | Vermont Considers Lowering Drinking Age to 18 | By Pam Belluck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/us/walmart-donates-35-million-for-conservation-and-will-be-partner-with.html | WalMart Donates 35 Million for Conservation and Will Be Partner With Wildlife Group | By Stephanie Strom | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/3-indicted-in-suspected-plot-on-east-coast-finance-sites.html | THE REACH OF WAR SECURITY 3 Indicted in Suspected Plot On East Coast Finance Sites | By David Johnston and Eric Lichtblau | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/africa/zimbabwe-opposition-decides-against-boycott.html | Zimbabwe Opposition Decides Against Boycott | By Michael Wines | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/asia/the-reach-of-war-the-manhunt-bin-laden-bribed-afghan-militias.html | THE REACH OF WAR THE MANHUNT Bin Laden Bribed Afghan Militias for His Freedom German Says | By Richard Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/bush-praises-troops-role-in-helping-to-free-iraq.html | THE REACH OF WAR THE WHITE HOUSE Bush Praises Troops Role In Helping To Free Iraq | By Richard W Stevenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/europe/blair-and-archrival-are-now-seen-everywhere-together.html | Blair and Archrival Are Now Seen Everywhere Together | By Alan Cowell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/europe/serbia-moves-a-step-closer-to-the-european-union.html | Serbia Moves a Step Closer to the European Union | By Nicholas Wood | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/europe/the-continental-dream-will-the-french-shatter-it.html | LETTER FROM EUROPE The Continental Dream Will the French Shatter It | By Elaine Sciolino | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/exofficial-says-nominee-bullied-analyst-on-arms.html | EXOFFICIAL SAYS NOMINEE BULLIED ANALYST ON ARMS | By Steven R Weisman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/loose-lips-let-slip-agents-name-at-hearing.html | Loose Lips Let Slip Agents Name At Hearing | By Sheryl Gay Stolberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/middleeast/car-bomb-near-convoy-in-mosul-kills-4-iraqis.html | THE REACH OF WAR INSURGENTS Car Bomb Near Convoy in Mosul Kills 4 Iraqis | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/middleeast/in-jeans-or-veils-iraqi-women-are-split-on-new-political.html | THE REACH OF WAR GOVERNMENT In Jeans or Veils Iraqi Women Are Split on New Political Power | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/middleeast/rumsfeld-laces-talks-to-iraqis-with-optimism-and-warnings.html | THE REACH OF WAR THE PENTAGON Rumsfeld Laces Talks to Iraqis With Optimism and Warnings | By Thom Shanker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/middleeast/sharon-asks-us-to-pressure-iran-to-give-up-its-nuclear.html | SHARON ASKS US TO PRESSURE IRAN ON NUCLEAR ARMS | By David E Sanger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/world-bank-and-imf-seek-doubling-of-aid-to-poor-lands.html | World Bank and IMF Seek Doubling of Aid to Poor Lands | By Celia W Dugger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/world-briefing-africa-sudan-donors-pledge-45-billion-at-oslo-talks.html | World Briefing  Africa Sudan Donors Pledge 45 Billion At Oslo Talks | By Joel Brinkley NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/world-briefing-asia-afghanistan-clashes-over-poppy-fields.html | World Briefing  Asia Afghanistan Clashes Over Poppy Fields | By Carlotta Gall NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/world-briefing-asia-taiwan-chinese-journalists-denied-visas.html | World Briefing  Asia Taiwan Chinese Journalists Denied Visas | By Keith Bradsher NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/world-briefing-europe-norway-2nd-suspect-charged-in-scream-theft.html | World Briefing  Europe Norway 2nd Suspect Charged In Scream Theft | By Walter Gibbs NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/world-briefing-middle-east-iran-canadian-demand-for-autopsy-is.html | World Briefing  Middle East Iran Canadian Demand For Autopsy Is Rejected | By Nazila Fathi NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/world-briefing-middle-east-iran-lawmakers-allow-abortion-in-limited.html | World Briefing  Middle East Iran Lawmakers Allow Abortion In Limited Cases | By Nazila Fathi NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/world-briefing-middle-east-saudi-arabia-forced-marriages-banned.html | World Briefing  Middle East Saudi Arabia Forced Marriages Banned | By Agence FrancePresse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/world/world-briefing-middle-east-west-bank-palestinian-youth-with-pipe.html | World Briefing  Middle East West Bank Palestinian Youth With Pipe Bombs Held | By Greg Myre NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/worldspecial2/in-push-to-declare-pope-a-saint-hints-about-succession.html | In Push to Declare Pope a Saint Hints About Succession Politics | By Daniel J Wakin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/arts-briefly-artists-rally-to-a-defense.html | Arts Briefly Artists Rally to a Defense | By Joel Topcik | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/arts-briefly-fox-rules-tuesday-roost.html | Arts Briefly Fox Rules Tuesday Roost | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/arts-briefly-pop-charts.html | Arts Briefly Pop Charts | By Ben Sisario | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/dance/reviving-and-reinventing-an-ancient-art-of-india.html | DANCE REVIEW Reviving and Reinventing An Ancient Art of India | By John Rockwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/design/chen-yifei-59-painter-and-entrepreneur-dies.html | Chen Yifei 59 Painter and Entrepreneur | By David Barboza | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/design/new-museum-opens-on-a-foundation-of-modernism.html | ART REVIEW New Museum Opens on a Foundation of Modernism | By Grace Glueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/movies/arts-briefly-honored-for-toughness.html | Arts Briefly Honored for Toughness | By John Tagliabue | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/music/in-pursuit-of-a-total-art-the-paris-opera-adds-video-to-tristan.html | In Pursuit of a Total Art the Paris Opera Adds Video to Tristan und Isolde | By Alan Riding | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/music/johnnie-johnson-80-dies-inspired-johnny-b-goode.html | Johnnie Johnson 80 Dies Inspired Johnny B Goode | By Ben Ratliff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/music/la-scala-backer-puts-financing-in-jeopardy.html | La Scala Backer Puts Financing in Jeopardy | By Daniel J Wakin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/music/silence-a-piece-that-has-much-already-said-about-it.html | CLASSICAL MUSIC REVIEW Silence a Piece That Has Much Already Said About It | By Bernard Holland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/music/speaking-to-young-latinos-in-a-language-they-understand.html | CRITICS NOTEBOOK Speaking to Young Latinos in a Language They Understand | By Kelefa Sanneh | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/music/welcoming-spring-recalling-old-friends.html | CABARET REVIEW Welcoming Spring Recalling Old Friends | By Stephen Holden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/surprising-nickell-loss-and-deal-that-sealed-it.html | Bridge Surprising Nickell Loss and Deal That Sealed It | By Phillip Alder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/television/and-now-a-survivor-first-a-tribe-with-one-member.html | And Now a Survivor First A Tribe With One Member | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/television/thriving-ratings-for-a-new-patient-on-abc.html | Thriving Ratings for a New Patient on ABC | By Joe Rhodes | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/books/a-vixen-cartooning-in-the-face-of-cancer.html | A Vixen Cartooning In the Face Of Cancer | By Lola Ogunnaike | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/books/regular-joes-both-named-nick-and-both-in-trouble.html | BOOKS OF THE TIMES Regular Joes Both Named Nick and Both in Trouble | By Janet Maslin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/books/the-papacy-art-invents-what-few-really-know.html | The Papacy Art Invents What Few Really Know | By Elaine Sciolino | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/a-new-call-to-arms-military-health-care.html | A New Call to Arms Military Health Care | By Tim Weiner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/connecticut-official-seeking-to-halt-metlife-deal.html | Connecticut Official Seeking to Halt MetLife Deal | By Lynnley Browning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/freddie-mac-purchased-and-sold-faulty-loans.html | Freddie Mac Purchased And Sold Faulty Loans | By Eric Dash | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/higher-gas-prices-cut-consumer-spending.html | Higher Gas Prices Cut Consumer Spending | By Jennifer Bayot | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/im-a-shopping-frenzy.html | In a Shopping Frenzy Investors Flush With Cash Go After Retail Chains | By Tracie Rozhon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/intense-competition-for-top-students-is-threatening-financial-aid.html | Economic Scene The intense competition for top students is threatening financial aid based on need | By Robert H Frank | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/media/the-new-yorker-wins-awards-and-martha-stewart-wins-applause.html | THE MEDIA BUSINESS ADVERTISING The New Yorker wins awards and Martha Stewart wins applause | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/morgan-stanley-shaken-again-as-others-quit.html | Morgan Stanley Shaken Again As Others Quit | By Landon Thomas Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/nasd-fines-exbroker-for-unsuitable-advice.html | NASD Fines ExBroker for Unsuitable Advice | By Floyd Norris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/poof-solid-gains-on-tuesday-are-now-just-a-memory.html | THE MARKETS STOCKS  BONDS Poof Solid Gains on Tuesday Are Now Just a Memory | By Jonathan Fuerbringer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/q-a.html | Q  A | By Jd Biersdorfer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/tax-cheat-sentenced-to-6-years-for-defying-irs.html | Tax Cheat Sentenced to 6 Years for Defying IRS | By David Cay Johnston | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/company-news-citigroup-seeks-damages-from-exmanager-in.html | COMPANY NEWS CITIGROUP SEEKS DAMAGES FROM EXMANAGER IN BRAZIL | By Todd Benson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/the-media-business-advertising-addenda-executive-at-wpp-unit-to.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive at WPP Unit To BBDO Worldwide | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/the-perils-of-hiring-out-the-companys-paperwork.html | SMALL BUSINESS The Perils of Hiring Out the Companys Paperwork | By Ellen Rosen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/trading-scandal-may-strengthen-stock-exchange.html | MARKET PLACE Trading Scandal May Strengthen Stock Exchange | By Floyd Norris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/world-business-briefing-asia-japan-cosmetics-maker-restates.html | World Business Briefing  Asia Japan Cosmetics Maker Restates Earnings | By Todd Zaun NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/world-business-briefing-australia-bhp-tempers-iron-ore-price-rise.html | World Business Briefing  Australia BHP Tempers Iron Ore Price Rise | By Wayne Arnold NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/world-business-briefing-europe-switzerland-bank-in-china-venture.html | World Business Briefing  Europe Switzerland Bank In China Venture | By Tom Wright IHT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/worldbusiness/for-japan-and-china-strains-from-a-line-in-the-sea.html | INTERNATIONAL BUSINESS For Japan and China Strains From a Line in the Sea | By James Brooke | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/worldbusiness/novartis-buys-the-rights-to-develop-a-lung-drug.html | INTERNATIONAL BUSINESS Novartis Buys the Rights To Develop a Lung Drug | By Tom Wright | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/business/worldbusiness/union-and-fund-join-forces-in-bid-for-canadian-steel.html | Union and Fund Join Forces In Bid for Canadian Steel Maker | By Ian Austen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/fashion/a-fifth-avenue-matron-vamps-it-up.html | FRONT ROW A Fifth Avenue Matron Vamps It Up | By Eric Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/fashion/alternative-strategies-for-keeping-faces-looking-fresh.html | Alternative Strategies for Keeping Faces Looking Fresh | By Mary Duenwald | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/fashion/look-sharp-feel-sharp-be-sharp.html | ONLINE SHOPPER Look Sharp Feel Sharp Be Sharp | By Michelle Slatalla | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/fashion/new-york-and-los-angeles.html | OPEN FOR BUSINESS New York and Los Angeles | By Stephanie Rosenbloom | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/thursdaystyles/new-laser-promises-gentler-repairs-for-damaged-skin.html | SKIN DEEP New Laser Promises Gentler Repairs For Damaged Skin | By Elizabeth Hayt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/thursdaystyles/reach-out-and-touch-no-one.html | Reach Out and Touch No One | By Amy Harmon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/thursdaystyles/skiing-a-snowless-trail.html | PHYSICAL CULTURE Skiing a Snowless Trail | By Johanna Jainchill | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/thursdaystyles/style-secrets-of-the-popes-tailor.html | Style Secrets Of the Popes Tailor | By Jason Horowitz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/thursdaystyles/the-house-that-sweats-built.html | CRITICAL SHOPPER The House That Sweats Built | By Alex Kuczynski | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/thursdaystyles/the-new-peacocks.html | The New Peacocks | By Cathy Horyn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/thursdaystyles/way-more-stylish-than-a-squint.html | WEB ALERT Way More Stylish Than a Squint | By Stephanie Rosenbloom | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/garden/at-kips-bay-madame-is-at-home.html | At Kips Bay Madame Is at Home | By Ginia Bellafante | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/garden/in-milan-reimagining-legends.html | In Milan Reimagining Legends | By Julie V Iovine | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/garden/out-of-the-dragons-mouth.html | Garden Q  A | By Leslie Land | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/garden/realty-agent-wholl-work-for-0.html | Realty Agent Wholl Work For 0 | By William L Hamilton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-14 | https://www.nytimes.com/2005/04/14/garden/spring-ambles-in-along-with-the-curious.html | Spring Ambles In Along With the Curious | By Shelly Freierman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/health/fda-panel-backs-breast-implants-from-one-maker.html | FDA PANEL BACKS BREAST IMPLANTS FROM ONE MAKER | By Gardiner Harris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/health/risk-from-deadly-flu-strain-is-called-low.html | Risk From Deadly Flu Strain Is Called Low | By Lawrence K Altman and Marc Santora | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/health/study-cautions-runners-to-limit-their-water-intake.html | Study Cautions Runners to Limit Intake of Water | By Gina Kolata | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/movies/the-drummers-possessed-but-now-the-act-is-a-hit.html | FILM REVIEW The Drummers Possessed But Now the Act Is a Hit | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/2-charged-with-smuggling-ecstasy-pills-on-military-jet.html | 2 Charged With Smuggling Ecstasy Pills on Military Jet | By Julia Preston | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/chain-reaction-leaves-a-pedestrian-dead.html | Chain Reaction Leaves a Pedestrian Dead | By William K Rashbaum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/city-council-to-counter-mayors-budget-with-plans-for-more-police.html | Council to Counter Mayors Budget With TaxBreak Plan | By Mike McIntire | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/connecticut-episcopalians-defy-bishop-over-gay-issues.html | Connecticut Episcopalians Defy Bishop Over Gay Issues | By Andy Newman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/connecticut-house-backs-gay-civil-unions.html | Connecticut House Backs Gay Civil Unions | By William Yardley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/deal-is-struck-for-a-new-giants-stadium-at-the-meadowlands.html | Meadowlands To Remain Giants Home | By Laura Mansnerus | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/education/metro-briefing-new-york-bronx-3-arrested-in-subway.html | Metro Briefing  New York Bronx 3 Arrested In Subway Killing | By Thomas J Lueck NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/education/metro-briefing-new-york-brooklyn-3-wounded-near-school.html | Metro Briefing  New York Brooklyn 3 Wounded Near School | By Thomas J Lueck NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/education/metro-briefing-new-york-queens-school-guard-arrested-in.html | Metro Briefing  New York Queens School Guard Arrested In Burning Of Student | By Susan Saulny NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/federal-prosecutors-brother-among-20-charged-in-trading-scheme.html | Federal Prosecutors Brother Among 20 Charged in Trading Scheme | By Ronald Smothers | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/for-betrayal-by-swiss-bank-and-nazis-21-million.html | For Betrayal by Bank and Nazis 21 Million | By William Glaberson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/heeding-outcry-state-drops-plan-for-tunnel-at-ground-zero.html | State Gives Up Plan for Tunnel At Ground Zero | By David W Dunlap | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/jets-offer-of-additional-40-million-seems-to-save-west-side.html | Jets Offer of Additional 40 Million Seems to Save West Side Stadium Plan at Least for Now | By Charles V Bagli | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/love-their-neighbor-for-his-police.html | INK Love Their Neighbor for His Police | By Robin Finn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/metro-briefing-new-york-brooklyn-change-may-keep-view-of-statue-of.html | Metro Briefing  New York Brooklyn Change May Keep View Of Statue Of Liberty | By Glenn Collins NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/metro-briefing-new-york-brooklyn-man-sought-in-girls-kidnapping.html | Metro Briefing  New York Brooklyn Man Sought In Girls Kidnapping And Assault | By Thomas J Lueck NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/metro-briefing-new-york-manhattan-campaign-seeks-to-reduce-infant.html | Metro Briefing  New York Manhattan Campaign Seeks To Reduce Infant Deaths | By Jim Rutenberg NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/metro-briefing-new-york-manhattan-date-set-for-chambers-drug.html | Metro Briefing  New York Manhattan Date Set For Chamberss Drug Trial | By Colin Moynihan NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/metro-briefing-new-york-manhattan-judge-gives-sex-businesses.html | Metro Briefing  New York Manhattan Judge Gives Sex Businesses Reprieve | By Sabrina Tavernise NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/metro-briefing-new-york-manhattan-suspect-in-cab-robbery-tackled.html | Metro Briefing  New York Manhattan Suspect In Cab Robbery Tackled In Park | By Thomas J Lueck NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/new-jersey-to-use-27-billion-for-repairs-to-roads-and-rails.html | New Jersey to Use 27 Billion For Repairs to Roads and Rails | By Patrick McGeehan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/one-millionaires-strange-cry-tickets-please.html | One Millionaires Strange Cry Tickets Please | By Vincent M Mallozzi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/pataki-and-the-legislature-win-partial-victories-in-the-budget.html | Pataki and the Legislature Win Partial Victories in the Budget Fight Over Medicaid | By Al Baker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/rell-aides-set-for-talks-on-federal-school-bill.html | Rell Aides Set for Talks On Federal School Bill | By Alison Leigh Cowan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/school-pools-now-dry-storage.html | School Pools Now Dry Storage For Many Students No Swimming Is Old News | By Elissa Gootman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/snakeheads-that-bite-and-hang-on.html | Metro Matters Snakeheads That Bite And Hang On | By Joyce Purnick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/subway-service-failures-prompt-quick-changes.html | Subway Service Failures Prompt Quick Changes | By Sewell Chan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/the-albany-coup-plotters-couldnt-count-straight.html | The Albany Coup Plotters Couldnt Count Straight | By Patrick D Healy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/the-island-of-lost-toy-fairs-some-say-itll-be-manhattan.html | The Island of Lost Toy Fairs Some Say Itll Be Manhattan | By Kareem Fahim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/loudly-with-a-big-stick.html | Loudly With a Big Stick | By David Brooks | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/the-devil-we-know-on-the-island-we-love.html | Editorial Observer The Devil We Know on the Island We Love | By Lawrence Downes | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/the-haunting-of-emile-griffith.html | The Haunting of Emile Griffith | By Bob Herbert | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/the-lion-that-will-roar-no-more.html | The Lion That Will Roar No More | By David Thomson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/chertoff-promises-to-tighten-homeland-security-operation.html | Chertoff Promises to Tighten Homeland Security Operation | By Eric Lipton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/epa-nominee-advances-but-with-a-hitch.html | EPA Nominee Advances but With a Hitch | By Michael Janofsky | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/gingrich-sees-mrs-clinton-as-presidential-nominee-in-2008.html | Gingrich Sees Mrs Clinton as Presidential Nominee in 2008 | By Katharine Q Seelye | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/guantanamo-detainees-suit-says-prison-guards-beat-him.html | Guantnamo Detainees Suit Says Prison Guards Beat Him | By Neil A Lewis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/iranian-pleads-guilty-to-trying-to-export-arms-parts-to-tehran.html | Iranian Pleads Guilty to Trying to Export Arms Parts to Tehran | By Eric Lichtblau | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/senate-leaders-postpone-vote-on-fda-chief.html | Senate Leaders Postpone Vote on FDA Chief | By Anne E Kornblut | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/senator-asks-un-nominee-to-explain-his-security-requests.html | Senator Asks UN Nominee to Explain His Security Requests | By Douglas Jehl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/sharon-ending-us-visit-says-israel-has-no-plan-to-hit-iran.html | Sharon Ending US Visit Says Israel Has No Plan to Hit Iran | By Steven R Weisman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/true-to-ritual-house-votes-for-full-repeal-of-estate-tax.html | True to Ritual House Votes for Full Repeal of Estate Tax | By David E Rosenbaum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/baseball/a-message-in-a-coffin-for-baseball.html | On Baseball A Message in a Coffin Addressed to Baseball | By Murray Chass | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/baseball/bat-passes-hands-and-mets-get-message.html | BASEBALL Bat Passes Hands And Mets Get Message | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/baseball/in-a-rematch-the-yankees-draw-blood.html | BASEBALL In Rematch of Old Foes The Yanks Draw Blood | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/baseball/no-longer-the-prom-king-rodriguez-seeks-a-role.html | Sports of The Times No Longer the Prom King Rodriguez Seeks a Role | By Selena Roberts | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/baseball/shea-fans-have-a-word-to-greet-clemens-boo.html | Sports of The Times Shea Fans Have a Word To Greet Clemens Boo | By Dave Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/baseball/steinbrenner-hires-motivational-coach-dont-laugh.html | BASEBALL Steinbrenner Hires a Motivational Coach No Laughing | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/baseball/williams-moves-down-steps-up.html | BASEBALL Williams Moves Down in Lineup but Steps Up | By Bill Finley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/baseball/yanks-spoil-fenway-fun-and-return-of-schilling.html | BASEBALL Yanks Spoil Fenway Fun And Return Of Schilling | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/basketball/miller-shows-he-can-still-get-the-job-done-when-it-counts.html | PRO BASKETBALL In His Farewell to the Nets Miller Delivers Damaging Shot | By Jason Diamos | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/basketball/son-wants-father-to-win-but-please-dad-not-now.html | PRO BASKETBALL Father Against Son Awkward | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/football/giants-are-doing-their-homework-for-the-draft.html | FOOTBALL Giants Are Doing Their Homework for the Draft | By Richard Lezin Jones | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/football/nfl-releases-schedule-and-makes-a-show-of-it.html | FOOTBALL NFL Releases Schedule And Makes a Show of It | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/ncaafootball/exseminole-hopes-for-new-start-in-draft.html | FOOTBALL ExSeminole Hopes to Get New Start in NFL Draft | By Fred Bierman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/sports-briefing-horse-racing-airline-to-sponsor-the-breeders-cup.html | SPORTS BRIEFING HORSE RACING Airline to Sponsor The Breeders Cup | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-14 | https://www.nytimes.com/2005/04/14/style/fixed-position-ill-be-right-back-she-lied.html | FIXED POSITION Ill Be Right Back She Lied | By Richard Flaste | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/home-and-garden/currents-decorating-a-park-avenue-show-house-designed.html | CURRENTS DECORATING A Park Avenue Show House Designed to Look Unified On Donald Trumps Orders | By Elaine Louie | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/home-and-garden/currents-furniture-tramp-art-and-antiques-in-a-new.html | CURRENTS FURNITURE Tramp Art and Antiques In a New Line from Mitchell Gold | By Bradford McKee | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/home-and-garden/currents-organizers-curls-and-tangles-to-hold-keys.html | CURRENTS ORGANIZERS Curls and Tangles to Hold Keys Mail or Even a Flower | By Bradford McKee | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/home-and-garden/currents-playthings-a-tricyclebicycle-hybrid-gets-rid.html | CURRENTS PLAYTHINGS A TricycleBicycle Hybrid Gets Rid of the Training Wheels | By Bradford McKee | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/home-and-garden/currents-tabletops-coming-to-sears-the-makings-of-a.html | CURRENTS TABLETOPS Coming to Sears The Makings Of a Makeover | By Deborah Baldwin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/home-and-garden/currents-who-knew-a-warehouse-full-of-housewares-to.html | CURRENTS WHO KNEW A Warehouse Full of Housewares To Grace Homes for Less | By Marianne Rohrlich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/home-and-garden/nature-panama-calling-to-preserve-its-edens.html | NATURE Panama Calling To Preserve Its Edens | By Anne Raver | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/home-and-garden/personal-shopper-fresh-air-gets-a-breath-of.html | PERSONAL SHOPPER Fresh Air Gets a Breath of Upholstery | By Marianne Rohrlich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/style/the-new-peacocks.html | The New Peacocks | By Cathy Horyn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/style/when-a-personal-trainer-gets-too-personal.html | When a Personal Trainer Gets Too Personal | By Nicholas Confessore | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/apple-beats-outlook-on-ipod-and-mac-sales.html | Apple Beats Outlook on IPod and Mac Sales | By Laurie J Flynn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/circuits/a-cellphone-for-children-gives-parents-a-long-reach.html | CIRCUITS A Cellphone for Children Gives Parents a Long Reach | By Henry Fountain | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/circuits/an-updated-organizer-with-room-for-digital-music.html | CIRCUITS An Updated Organizer With Bluetooth And Plenty of Space for Digital Music | By Jd Biersdorfer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/circuits/attachable-screen-lets-a-gamer-take-that-playstation-2.html | CIRCUITS Attachable Screen Lets a Gamer Take That PlayStation 2 on the Road | By Charles Herold | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/circuits/everythings-connected-yes-but-how.html | CIRCUITS Everythings Connected Yes But How | By Eric A Taub | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/circuits/for-the-business-traveler-a-laptop-thats-easy-on-the.html | CIRCUITS For the Untethered Business Traveler A Laptop Thats Easy on the Arms | By Marc Weingarten | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/circuits/if-building-web-sites-has-you-puzzled-try-these-handy.html | CIRCUITS If Building Web Sites Has You Puzzled Try These Handy Ones Right Out of the Box | By Jd Biersdorfer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/circuits/vaults-that-let-you-store-and-show-your-photos-and-keep.html | CIRCUITS Vaults That Let You Store and Show Your Photos and Keep Shooting | By David Pogue | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/livedoor-and-fuji-tv-in-talks.html | INTERNATIONAL BUSINESS Livedoor and Fuji TV in Talks | By Todd Zaun | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/microsoft-and-europeans-argue-over-ruling.html | Microsoft and Europeans Argue Over Ruling | By Paul Meller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/siebel-board-ousts-chief-as-market-share-declines.html | TECHNOLOGY Siebel Board Ousts Chief As Market Share Declines | By Gary Rivlin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/using-advanced-physics-to-find-concealed-weapons.html | TECHNOLOGY Using Advanced Physics to Find Concealed Weapons | By Matthew L Wald | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/theater/reviews/a-young-mans-jaunty-ride-on-the-road-to-perdition.html | THEATER REVIEW A Young Mans Jaunty Ride on the Road to Perdition | By Charles Isherwood | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/theater/reviews/ah-romance-also-addiction-sex-and-gore.html | THEATER REVIEW Ah Romance Also Addiction Sex and Gore | By Andrea Stevens | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/theater/reviews/how-a-prison-created-a-killer.html | THEATER REVIEW How a Prison Created a Killer | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/us/bomber-offers-guilty-pleas-and-defiance.html | Bomber Offers Guilty Pleas And Defiance | By Shaila Dewan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/for-capitals-baseball-fans-time-is-set-to-begin-anew.html | Washington Journal For Capitals Baseball Fans Time Is Set to Begin Anew | By James Dao | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/front/majority-leader-asks-house-panel-to-review-judges.html | MAJORITY LEADER ASKS HOUSE PANEL TO REVIEW JUDGES | By Sheryl Gay Stolberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/health/national-briefing-midwest-illinois-contraceptive-prescriptions-at.html | National Briefing  Midwest Illinois Contraceptive Prescriptions At Issue | By Gretchen Ruethling NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/us/mother-of-jackson-accuser-tells-of-bizarre-goingson.html | Mother of Jackson Accuser Tells of Bizarre GoingsOn | By Charlie Leduff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/us/national-briefing-new-england-massachusetts-judge-voids-mafia-sentence.html | National Briefing  New England Massachusetts Judge Voids Mafia Sentence | By Katie Zezima NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/us/national-briefing-northwest-oregon-support-for-civil-unions.html | National Briefing  Northwest Oregon Support For Civil Unions | By Eli Sanders NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/us/national-briefing-south-florida-bill-tightens-regulation-of-abortion.html | National Briefing  South Florida Bill Tightens Regulation Of Abortion | By Abby Goodnough NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/world/asia/afghan-leader-to-propose-strategic-ties-with-the-us.html | THE REACH OF WAR MILITARY RELATIONS Afghan Leader To Propose Strategic Ties With the US | By Thom Shanker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/world/asia/rural-chinese-riot-as-police-try-to-halt-pollution-protest.html | Rural Chinese Riot as Police Try to Halt Pollution Protest | By Jim Yardley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/world/europe/berlusconis-family-to-reduce-shares-in-broadcast-company.html | Berlusconis Family to Reduce Shares in Broadcast Company | By Elisabetta Povoledo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/world/europe/france-lets-terminally-ill-refuse-care-but-still-bans.html | France Lets Terminally Ill Refuse Care but Still Bans Euthanasia | By Craig S Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/world/europe/ischgl-journal-nation-that-once-drew-guest-workers-now-sends.html | Ischgl Journal Nation That Once Drew Guest Workers Now Sends Them | By Richard Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/world/europe/just-one-of-9-suspects-convicted-in-2003-british-poison-plot.html | Just One of 9 Suspects Convicted In 2003 British Poison Plot Case | By Alan Cowell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/world/middleeast/closer-look-at-falluja-finds-rebuilding-is-slow.html | THE REACH OF WAR RECONSTRUCTION Closer Look at Falluja Finds Rebuilding Is Slow | By Joel Brinkley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-14 | https://www.nytimes.com/2005/04/14/world/middleeast/lebanons-prime-minister-resigns-putting-parliament-vote-in-doubt.html | Lebanons Prime Minister Resigns Putting Parliament Vote in Doubt | By Hassan M Fattah | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/world/middleeast/us-contractor-seized-monday-is-shown-by-captors-on.html | THE REACH OF WAR KIDNAPPING US Contractor Seized Monday Is Shown by Captors on Videotape | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/movies/world-briefing-europe-netherlands-suspect-in-filmmaker-killing.html | World Briefing  Europe Netherlands Suspect In Filmmaker Killing In Court | By Marlise Simons NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/world-briefing-asia-india-state-to-shutter-mumbais-dance-bars.html | World Briefing  Asia India State To Shutter Mumbais Dance Bars | By Somini Sengupta NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/world-briefing-europe-spain-11-pakistanis-charged-in-terror-plots.html | World Briefing  Europe Spain 11 Pakistanis Charged In Terror Plots | By Renwick McLean NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/world-briefing-europe-ukraine-premier-cancels-moscow-visit.html | World Briefing  Europe Ukraine Premier Cancels Moscow Visit | By Cj Chivers NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/world-briefing-middle-east-israeli-and-palestinian-mayors-pledge.html | World Briefing  Middle East Israeli And Palestinian Mayors Pledge Peace | By Greg Myre NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/world-briefing-united-nations-treaty-against-nuclear-terrorism.html | World Briefing  United Nations Treaty Against Nuclear Terrorism Approved | By Warren Hoge NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/worldspecial2/public-is-allowed-to-view-popes-tomb-for-first-time.html | Public Is Allowed to View Popes Tomb for First Time | By Elisabetta Povoledo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/worldspecial2/young-catholics-seek-to-restore-old-values-on-sex.html | Young Catholics Seek to Restore Old Values on Sex | By Laurie Goodstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/art-in-review-bertozzi-casoni.html | Art in Review Bertozzi  Casoni | By Ken Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/art-in-review-joshua-smith.html | Art in Review Joshua Smith | By Roberta Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/art-in-review-jutta-koether.html | Art in Review Jutta Koether | By Roberta Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/art-in-review-martin-kippenberger.html | Art in Review Martin Kippenberger | By Roberta Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/art-in-review-odyssey-by-artemis.html | Art in Review Odyssey by Artemis | By Grace Glueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/art-in-review-serious-nonsense.html | Art in Review Serious Nonsense | By Ken Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/art-in-review-wayne-thiebaud.html | Art in Review Wayne Thiebaud | By Ken Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/critics-notebook-this-is-the-sound-of-globalization.html | CRITICS NOTEBOOK This Is the Sound of Globalization | By Jon Pareles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/dance/hairy-divas-in-hoary-classics.html | DANCE REVIEW Hairy Divas in Hoary Classics | By Jennifer Dunning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/design/a-sculpture-collection-heads-for-the-getty.html | Inside Art | By Carol Vogel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/design/an-expansion-gives-new-life-to-an-old-box.html | ARCHITECTURE REVIEW An Expansion Gives New Life To an Old Box | By Nicolai Ouroussoff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/design/andre-francois-is-dead-at-89-illustrator-with-biting-satire.html | Andr Franois Is Dead at 89 Illustrator With Biting Satire | By Steven Heller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/design/philip-pavia-94-an-avantgarde-sculptor-is-dead.html | Philip Pavia 94 an AvantGarde Sculptor | By Ben Sisario | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/design/probing-fringes-finding-stars.html | ART REVIEW Probing Fringes Finding Stars | By Holland Cotter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/design/some-dealers-strike-it-big-with-chinese-furniture.html | Antiques | By Wendy Moonan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/finding-a-flair-in-the-smartest-fabrics-of-our-lives.html | MUSEUM REVIEW Finding a Flair in the Smartest Fabrics of Our Lives | By Grace Glueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/for-eager-students-the-perfect-storm.html | Family Fare | By Laurel Graeber | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/inside-art.html | Inside Art | By Carol Vogel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/arts-briefly-a-newlyweds-reality-series.html | Arts Briefly A Newlyweds Reality Series | By Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/arts-briefly-a-prize-for-koolhaas.html | Arts Briefly A Prize for Koolhaas | By Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/arts-briefly-footnote.html | Arts Briefly Footnote | By Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/arts-briefly-more-idol-worship.html | Arts Briefly More Idol Worship | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/arts-briefly-setback-for-french-elvis.html | Arts Briefly Setback for French Elvis | By John Tagliabue | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/arts-briefly-the-naked-truth.html | Arts Briefly The Naked Truth | By Pam Kent | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/arts-briefly-where-hot-is-cool.html | Arts Briefly Where Hot Is Cool | By David Carr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/film-in-review-perlasca.html | Film in Review Perlasca | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/the-listings-david-korins.html | The Listings DAVID KORINS | By Andrea Stevens | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/the-listings-juliao-sarmento-some-limits-of-reason.html | The Listings JULIO SARMENTO SOME LIMITS OF REASON | By Ken Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/the-listings-michael-tilson-thomas.html | The Listings MICHAEL TILSON THOMAS | By Jeremy Eichler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/the-listings-robert-glasper.html | The Listings ROBERT GLASPER | By Ben Ratliff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/music/dresdeners-face-change-but-they-keep-rolling-on.html | CLASSICAL MUSIC REVIEW Dresdeners Face Change But They Keep Rolling On | By Bernard Holland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/music/infatuation-to-recovery-a-12step-program-for-romantics.html | CABARET REVIEW Infatuation to Recovery A 12Step Program for Romantics | By Stephen Holden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/music/nostalgia-for-the-skinny-tie-as-duran-duran-returns.html | POP REVIEW Nostalgia for the Skinny Tie as Duran Duran Returns | By Jon Pareles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/music/seeking-common-ground-both-religious-and-musical.html | OPERA REVIEW Seeking Common Ground Both Religious and Musical | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/music/young-voices-tackle-a-work-thats-tougher-than-it-looks.html | OPERA REVIEW Young Voices Tackle a Work Thats Tougher Than It Looks | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/television/make-way-for-tvs-new-miss-marple-one-with-some-romance-in-her-past.html | Make Way for TVs New Miss Marple One With Some Romance in Her Past | By Marilyn Stasio | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/television/portrait-of-a-leader-with-much-to-hide.html | TELEVISION REVIEW Portrait of a Leader With Much to Hide | By Virginia Heffernan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/television/zombies-get-the-munchies-too.html | TV WEEKEND Zombies Get the Munchies Too | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/automobiles/gm-and-ford-stuck-in-neutral-as-buyers-look-beyond-detroit.html | GM and Ford Stuck in Reverse As Buyers Look Beyond Detroit | By Danny Hakim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/automobiles/shares-of-gm-tumble-on-issue-of-health-care.html | Shares of GM Tumble On Issue of Health Care | By Danny Hakim and Jeremy W Peters | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/automobiles/the-vw-scirocco-gets-its-second-wind.html | DRIVING The VW Scirocco Gets Its Second Wind | By David Puner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/books/sendak-in-all-his-wild-glory.html | Sendak in All His Wild Glory | By Julie Salamon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/books/the-plot-thins-or-are-no-stories-new.html | BOOKS OF THE TIMES The Plot Thins or Are No Stories New | By Michiko Kakutani | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/business/a-bonus-for-health-payable-to-the-doctor.html | A Bonus for Health Payable to the Doctor | By Gina Kolata and Reed Abelson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/business/a-dirty-little-footnote-to-the-energy-bill.html | A Dirty Little Footnote to the Energy Bill | By Alexei Barrionuevo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/business/a-time-when-less-was-indeed-more.html | A Time When Less Was Indeed More | By Gina Kolata and Reed Abelson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/business/businessspecial3/ibm-report-on-earnings-sends-shares-sharply-down.html | TECHNOLOGY IBM Report On Earnings Sends Shares Sharply Down | By Matt Richtel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/business/businessspecial3/sun-microsystems-misses-mark-on-forecasts-but.html | TECHNOLOGY Sun Microsystems Misses Mark On Forecasts but Narrows Loss | By Laurie J Flynn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/business/chief-enforcer-at-the-sec-to-step-down.html | Chief Enforcer At the SEC to Step Down | By Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/business/house-passes-bankruptcy-bill-overhaul-now-awaits-presidents.html | House Passes Bankruptcy Bill Overhaul Now Awaits Presidents Signature | By Stephen Labaton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/business/in-switch-insurer-lets-stores-fill-90day-prescriptions.html | In Switch Insurer Lets Stores Fill 90Day Prescriptions | By Milt Freudenheim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/business/judge-upholds-lilly-drug-patent.html | Judge Upholds Lilly Drug Patent | By Alex Berenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/business/media/a-sluggish-quarter-for-dow-jones-and-the-times-company.html | THE MEDIA BUSINESS ADVERTISING A Sluggish Quarter for Dow Jones and the Times Company | By Ken Belson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/business/media/atlantic-monthly-leaving-boston-in-move-to-washington.html | THE MEDIA BUSINESS Atlantic Monthly Leaving Boston in Move to Washington | By Katharine Q Seelye and David Carr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/business/nasdaq-said-to-be-in-talks-to-buy-instinet.html | THE MARKETS Nasdaq Said to Be in Talks to Buy Instinet | By Jenny Anderson and Andrew Ross Sorkin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/business/polo-warns-of-possible-problem-with-credit-card-information.html | Polo Warns of Possible Problem With Credit Card Information | By Tom Zeller Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-15 | https://www.nytimes.com/2005/04/15/business/qwests-high-offer-may-show-desperation-but-should-mci-care.html | Qwests High Offer May Show Desperation but Should MCI Care | By Floyd Norris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/business/stocks-plunge-to-new-lows-for-the-year.html | THE MARKETS STOCKS  BONDS Stocks Plunge To New Lows For the Year | By Jonathan Fuerbringer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/business/technology/technology-briefing-software-microsoft-answers-europes.html | Technology Briefing  Software Microsoft Answers Europes Inquiry | By Paul Meller NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/business/world-business-briefing-asia-india-income-surges-at-infosys.html | World Business Briefing  Asia India Income Surges At Infosys | By Saritha Rai NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/business/world-business-briefing-europe-commission-to-analyze-textile.html | World Business Briefing  Europe Commission To Analyze Textile Imports | By Paul Meller NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/nestle-shareholders-vote-to-make-chief-a-chairman.html | INTERNATIONAL BUSINESS Nestl Shareholders Vote To Make Chief a Chairman | By Tom Wright | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/oil-companies-in-venezuela-face-more-control-by.html | Oil Companies in Venezuela Face More Control by State | By Brian Ellsworth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/dining/shaburi.html | Diners Journal | By Frank Bruni | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/education/for-women-in-sciences-slow-progress-in-academia.html | For Women in the Sciences the Pace of Progress at Top Universities Is Slow | By Sara Rimer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/education/world/world-briefing-europe-scotland-first-royal-duty.html | World Briefing  Europe Scotland First Royal Duty | By Alan Cowell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/health/group-calls-for-us-program-to-oversee-use-of-cord-blood.html | Group Urges Program to Promote Use of Umbilical Cord Blood | By Reed Abelson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/health/judges-decision-lifts-ban-on-sale-of-ephedra-in-utah.html | Judges Decision Lifts Ban On Sale of Ephedra in Utah | By Gardiner Harris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/health/world/world-briefing-europe-france-champion-and-castrated-horse-is.html | World Briefing  Europe France Champion And Castrated Horse is Cloned | By Nicholas Wade NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/movies/a-pair-of-pornographers-show-their-human-side.html | Film in Review Torremolinos 73 | By Dana Stevens | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/movies/a-star-the-world-over-but-almost-unknown-here.html | A Star the World Over But Almost Unknown Here | By Rachel Saltz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/movies/a-teenager-collects-adult-wisdom-from-a-simpleminded-janitor-and-a.html | FILM REVIEW A Teenager Collects Adult Wisdom From a SimpleMinded Janitor and a Woman in Jail | By A O Scott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/movies/film-review-in-india-counting-pilgrims-by-tens-of-millions.html | FILM REVIEW In India Counting Pilgrims by Tens of Millions | By Ao Scott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/movies/spacious-colonial-with-waterfront-view-but-all-that-blood.html | FILM REVIEW Real Estate Quandary Spacious Colonial With Waterfront View but All That Blood | By Manohla Dargis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/movies/the-untruetolife-adventures-of-a-dj-who-goes-deaf.html | FILM REVIEW The UntruetoLife Adventures of a DJ Who Goes Deaf | By Manohla Dargis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/accord-is-set-to-save-rooms-at-the-plaza.html | Accord Is Set To Save Rooms At the Plaza | By Charles V Bagli | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/at-competency-hearing-two-profiles-of-serial-killer.html | At Competency Hearing Two Profiles of Serial Killer | By William Yardley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/baby-strollers-and-supermarkets-push-into-the-financial-district.html | Baby Strollers and Supermarkets Push Into the Financial District | By Jennifer Steinhauer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/bank-math-dose-of-spring-fever-1-bad-joke-5-arrests.html | Bank Math Dose of Spring Fever  1 Bad Joke 5 Arrests | By Thomas J Lueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/codey-to-seek-ethics-panel-on-stem-cells.html | Codey to Seek Ethics Panel On Stem Cells | By John Sullivan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/drug-raid-in-new-jersey-leads-to-20-arrests.html | Drug Raid in New Jersey Leads to 20 Arrests | By Tina Kelley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/education/metro-briefing-connecticut-hartford-challenge-to.html | Metro Briefing  Connecticut Hartford Challenge To Education Law | By Stacey Stowe NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/exofficer-convicted-in-choking-death-is-to-leave-prison.html | ExOfficer Convicted in Choking Death Is to Leave Prison | By Alan Feuer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/federal-review-of-si-crash-criticizes-ferry-system-rules.html | Federal Review of SI Crash Criticizes Ferry System Rules | By Sewell Chan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/health/metro-briefing-new-york-valhalla-union-official-removed.html | Metro Briefing  New York Valhalla Union Official Removed | By Jennifer Medina NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/identity-of-skeleton-is-linked-to-mob-case.html | Identity Of Skeleton Is Linked To Mob Case | By William K Rashbaum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/lawmakers-seek-to-shine-light-on-fees-for-utilities.html | Lawmakers Seek to Put Utility Funds In Budget | By Al Baker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/mayoral-ally-stands-by-her-remarks-about-israel.html | Mayoral Ally Stands By Her Remarks About Israel | By Jim Rutenberg and Michael Slackman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/metro-briefing-new-jersey-trenton-whale-is-still-wandering.html | Metro Briefing  New Jersey Trenton Whale Is Still Wandering | By Iver Peterson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/metro-briefing-new-york-bronx-three-face-charges-in-attack.html | Metro Briefing  New York Bronx Three Face Charges In Attack | By Jennifer 8 Lee NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/metro-briefing-new-york-manhattan-condominium-owners-sue.html | Metro Briefing  New York Manhattan Condominium Owners Sue | By William Neuman NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/metrocampaigns/sound-familiar-a-budget-a-stadium-an-election-year.html | Sound Familiar A Budget A Stadium an Election Year | By Mike McIntire | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/mother-defends-girl-swept-up-in-an-immigration-raid-amid-terror.html | Mother Defends Girl Swept Up in an Immigration Raid Amid Terror Claims | By Nina Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/new-jersey-reveals-the-details-of-a-new-stadium-for-the-giants.html | New Jersey Reveals the Details Of a New Stadium for the Giants | By Laura Mansnerus | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/new-rules-for-homeless-are-proposed-by-the-city.html | New Rules For Homeless Are Proposed By the City | By Kareem Fahim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/new-york-citys-population-is-down-or-is-it.html | New York Citys Population Is Down Or Is It | By Nicholas Confessore | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/park-row-is-to-be-reopened-to-pedestrian-and-bus-traffic.html | Park Row Is to Be Reopened To Pedestrian and Bus Traffic | By Jim Rutenberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/preaching-to-candidates-unconverted.html | NYC Preaching To Candidates Unconverted | By Clyde Haberman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/queens-hospitals-learn-many-ways-to-say-ah.html | Queens Hospitals Learn Many Ways To Say Ah Immigrant Populations With Native Remedies | By Corey Kilgannon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/savoring-the-good-life-and-giving-others-a-taste.html | PUBLIC LIVES Savoring the Good Life and Giving Others a Taste | By Robin Finn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/students-arrest-at-gop-convention-puts-his-life-in-limbo.html | Students Arrest at GOP Convention Puts His Life in Limbo | By Sabrina Tavernise | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/talks-resume-on-bus-strike-in-westchester.html | Talks Resume On Bus Strike In Westchester | By Lisa W Foderaro | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/though-were-dying-to-hear-about-son-of-the-mask.html | BOLDFACE | By Campbell Robertson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/obituaries/arts/andre-francois-is-dead-at-89-illustrator-with-biting-satire.html | Andr Franois Is Dead at 89 Illustrator With Biting Satire | By Steven Heller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/bush-disarms-unilaterally.html | Bush Disarms Unilaterally | By Thomas L Friedman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/happy-returns.html | Happy Returns | By Peter Dobkin Hall | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/hurts-so-good.html | Hurts So Good | By Joseph J Thorndike | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/the-medical-money-pit.html | The Medical Money Pit | By Paul Krugman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/politics/10-exgop-lawmakers-attack-changes-in-ethics-rules.html | 10 ExGOP Lawmakers Attack Changes in Ethics Rules | By Philip Shenon and Sheryl Gay Stolberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/politics/a-surprised-bush-says-he-wants-new-travel-rules-reconsidered.html | A Surprised Bush Says He Wants New Travel Rules Reconsidered | By Richard W Stevenson and Eric Lipton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/politics/accusations-against-lobbyist-echo-charges-in-70s-scandal.html | Accusations Against Lobbyist Echo Charges in 70s Scandal | By Todd S Purdum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/politics/bush-is-seen-as-unlikely-to-seek-delays-ouster.html | Washington Memo For Bush and DeLay Goals Trump Enmity | By Elisabeth Bumiller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/politics/debate-rekindles-over-governmentproduced-news.html | Debate Rekindles Over GovernmentProduced News | By Anne E Kornblut and David Barstow | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/politics/frist-set-to-use-religious-stage-on-judicial-issue.html | FRIST SET TO USE RELIGIOUS STAGE ON JUDGES ISSUE | By David D Kirkpatrick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/politics/laser-warning-for-aircraft-around-capital.html | Laser Warning For Aircraft Around Capital | By Matthew L Wald | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/politics/lowprofile-texas-oilman-draws-spotlight-for-iraqi-deals.html | LowProfile Texas Oilman Draws Spotlight for Iraqi Deals | By Simon Romero | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/politics/no-2-intelligence-nominee-testifies-on-privacy-rules.html | No2 Intelligence Nominee Testifies on Privacy Rules | By Douglas Jehl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-15 | https://www.nytimes.com/2005/04/15/politics/world-bank-chief-to-become-a-special-mideast-envoy.html | World Bank Chief to Become a Special Mideast Envoy | By Steven R Weisman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/realestate/a-slice-of-the-good-life.html | HAVENS A Slice of the Good Life | By Denny Lee | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/realestate/houses-with-low-property-taxes-give-yourself-a-break.html | HAVENS LIVING HERE Houses With Low Property Taxes Give Yourself a Break | As told to Amy Gunderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/science/propellant-is-loaded-on-shuttle-in-major-test-before-launching.html | Propellant Loaded on Shuttle in Major Test | By Stefano S Coledan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/baseball/a-touch-of-advice-under-their-hats-could-help-yanks.html | Sports of The Times A Touch of Advice May Help the Yanks | By Selena Roberts | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/baseball/franco-tripped-up-by-mets-and-spikes.html | BASEBALL Franco Tripped Up By Mets And Spikes | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/baseball/in-washington-a-fine-night-for-a-revival.html | Sports of The Times Fine Night For Revival Of Baseball In Capital | By George Vecsey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/baseball/politicians-join-lineup-for-nationals-opener.html | BASEBALL Power Baseball Gets New Meaning From Nationals | By James Dao | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/baseball/red-sox-and-fans-batter-yankees.html | BASEBALL Red Sox and Fans Batter Yankees | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/baseball/sheffield-involved-in-dispute-in-right.html | BASEBALL Sheffield Involved In Dispute In Right | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/baseball/taunts-of-fans-draw-ire-of-rivera.html | BASEBALL Taunts Of Fans Draw Ire Of Rivera | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/basketball/cavaliers-sinking-despite-jamess-efforts.html | PRO BASKETBALL Cavaliers Sinking Despite Jamess Efforts | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/football/as-draft-nears-jets-speculate-and-evaluate.html | PRO FOOTBALL As the NFL Draft Nears Jets Speculate and Evaluate | By Richard Lezin Jones | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/football/false-report-may-have-affected-nfl-draft-picks-status.html | PRO FOOTBALL Running Back Faces False Background Report | By Clifton Brown | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/nba-roundup-carter-expects-boos.html | NBA ROUNDUP Carter Expects Boos | By Jason Diamos | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/othersports/good-looks-and-good-drivers-join-to-complete-a-nascar.html | AUTO RACING Good Looks and Good Drivers Join to Complete a Nascar Package | By Viv Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/standing-up-after-fearing-standing-out.html | HIGH SCHOOLS A Coach Stands Up for Standing Out | By Juliet Macur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/theater/arts-briefly-discounts-all-around-town.html | Arts Briefly Discounts All Around Town | By Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/theater/arts-briefly-theater-news.html | Arts Briefly Theater News | By Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/theater/newsandfeatures/a-haunting-play-resounds-far-beyond-the-stage.html | CRITICS NOTEBOOK A Haunting Play Resounds Far Beyond the Stage | By Caryn James | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/theater/newsandfeatures/adam-sandlers-movie-tunes-are-to-become-show-tunes.html | Adam Sandlers Movie Tunes Are to Become Show Tunes | By Jesse McKinley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-15 | https://www.nytimes.com/2005/04/15/theater/reviews/deadly-twists-and-countertwists.html | THEATER REVIEW Deadly Twists and Countertwists | By Neil Genzlinger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/theater/reviews/shavian-social-criticism-cleverly-disguised-as-a-love-story.html | THEATER REVIEW Shavian Social Criticism Cleverly Disguised as a Love Story | By Neil Genzlinger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/travel/escapes/experiencing-cabo-without-the-tequila-shots.html | JOURNEYS Experiencing Cabo Without the Tequila Shots | By Janelle Brown | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/travel/escapes/following-a-canoe-trail-far-from-the-beaten-track.html | ADVENTURER Following a Canoe Trail Far From the Beaten Track | By Tania Ralli | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/travel/escapes/montgomery-ala.html | JOURNEYS 36 Hours  Montgomery Ala | By John T Edge | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/travel/quick-escapes.html | Quick Escapes | By Jr Romanko | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/shopping-potting-bench.html | Shopping  Potting Bench | By Bethany Lyttle | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/us/a-trail-of-pain-from-a-botched-attack-in-iraq-in-2003.html | Trail of Pain From Botched Attack in Iraq in 03 | By James Dao | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/us/a-virtual-horse-race-massachusetts-lotterys-plan-for-game-angers-tracks.html | A Virtual Horse Race Massachusetts Lotterys Plan for Game Angers Tracks | By Fox Butterfield | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/us/national-briefing-midwest-illinois-dairy-owner-announces-bid-for.html | National Briefing  Midwest Illinois Dairy Owner Announces Bid For Governor | By Gretchen Ruethling NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/us/national-briefing-new-england-massachusetts-prosecutor-to-run-for.html | National Briefing  New England Massachusetts Prosecutor To Run For Governor | By Katie Zezima NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/us/national-briefing-washington-ban-on-cigarette-lighters-in-planes.html | National Briefing  Washington Ban On Cigarette Lighters In Planes | By Eric Lipton NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/us/oregon-supreme-court-invalidates-samesex-marriages.html | Oregon Supreme Court Invalidates SameSex Marriages | By Sarah Kershaw | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/us/over-10000-are-arrested-in-dragnet.html | Over 10000 Are Arrested In Dragnet | By Eric Lichtblau | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/washington/texan-is-indicted-in-iraq-oil-sales-by-hussein-aides.html | TEXAN IS INDICTED IN IRAQ OIL SALES BY HUSSEIN AIDES | By Julia Preston and Judith Miller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/washington/world/world-briefing-asia-kyrgyzstan-rumsfeld-hears-us-wont-lose.html | World Briefing  Asia Kyrgyzstan Rumsfeld Hears US Wont Lose Base | By Thom Shanker NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/world/americas/a-bevy-of-teeny-beauties-minds-set-on-being-queens.html | Caracas Journal A Bevy of Teeny Beauties Minds Set on Being Queens | By Juan Forero | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/world/asia/china-is-pushing-and-scripting-antijapanese-protests.html | China Pushing And Scripting Japan Protests | By Joseph Kahn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/world/europe/chirac-goes-on-tv-to-promote-europes-constitution.html | Chirac Goes on TV to Promote Europes Constitution | By Craig S Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/world/europe/europe-urges-linking-lifting-of-chinese-arms-ban-to-rights.html | Europe Urges Linking Lifting Of Chinese Arms Ban to Rights | By Richard Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/world/middleeast/19-iraqis-killed-and-60-hurt-by-cars-bombs-and-gunfire.html | 19 Iraqis Killed and 60 Hurt By Car Bombs and Gunfire | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-15 | https://www.nytimes.com/2005/04/15/world/middleeast/arab-slain-by-israeli-troops-abbas-calls-it-truce.html | Arab Slain by Israeli Troops Abbas Calls It Truce Violation | By Greg Myre | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/world/middleeast/iraqis-find-graves-thought-to-hold-husseins-victims.html | Iraqis Find Graves Thought to Hold Husseins Victims | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/world/world-briefing-africa-south-africa-get-this-monkey-off-his-back.html | World Briefing  Africa South Africa Get This Monkey Off His Back | By Michael Wines NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/world/world-briefing-africa-zimbabwe-court-acquits-two-british-reporters.html | World Briefing  Africa Zimbabwe Court Acquits Two British Reporters | By Michael Wines NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/world/world-briefing-americas-colombia-rebels-attack-5-towns.html | World Briefing  Americas Colombia Rebels Attack 5 Towns | By Juan Forero NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/world/world-briefing-asia-pakistan-bhutto-supporters-held-ahead-of-rally.html | World Briefing  Asia Pakistan Bhutto Supporters Held Ahead Of Rally | By Salman Masood NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/world/world-briefing-europe-the-hague-bosnian-serb-turns-himself-in.html | World Briefing  Europe The Hague Bosnian Serb Turns Himself In | By Nicholas Wood NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/world/world-briefing-europe-turkey-troops-kill-21-kurdish-rebels.html | World Briefing  Europe Turkey Troops Kill 21 Kurdish Rebels | By Sebnem Arsu NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/arts-briefly-never-a-dull-moment.html | Arts Briefly Never a Dull Moment | By Ben Sisario | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/arts-briefly-reality-shes-in-hes-out.html | Arts Briefly Reality Shes In Hes Out | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/arts-briefly-the-hour-of-need-at-freud-museum.html | Arts Briefly The Hour of Need At Freud Museum | By Kirsten Grieshaber | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/arts-briefly-the-pope-on-screen.html | Arts Briefly The Pope on Screen | By Elisabetta Povoledo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/dance/adventurous-in-spirit-with-calm-at-the-core.html | DANCE REVIEW Adventurous In Spirit With Calm At the Core | By John Rockwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/dance/energizing-the-life-and-art-of-graham.html | DANCE REVIEW Energizing the Life and Art of Graham | By Jack Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/dance/kicking-up-hope.html | Kicking Up Hope | By Juan Forero | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/music/after-being-caught-up-in-a-storm-muti-directs-attention.html | CLASSICAL MUSIC REVIEW After Being Caught Up in a Storm Muti Directs Attention Elsewhere | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/music/are-we-not-sensitive-we-are-arena-emo.html | ROCK REVIEW Are We Not Sensitive We Are Arena Emo | By Kelefa Sanneh | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/music/new-orleans-looseness-tightly-orchestrated.html | JAZZ REVIEW New Orleans Looseness Tightly Orchestrated | By Ben Ratliff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/music/norbert-brainin-violinist-with-the-amadeus-quartet-dies-at-82.html | Norbert Brainin 82 Violinist With the Amadeus Quartet | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/music/sincerity-swathed-in-camp.html | POP REVIEW Sincerity Swathed in Camp | By Jon Pareles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/music/take-me-out-to-the-opera-in-chicago-a-fan-is-a-fan.html | Take Me Out to the Opera In Chicago a Fan Is a Fan | By Bruce Weber | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/music/when-art-is-judged-by-rules-of-sport.html | RECITAL REVIEW When Art Is Judged By Rules Of Sport | By Jeremy Eichler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/television/oh-those-dancing-birds-and-longtongued-moths.html | TELEVISION REVIEW Oh Those Dancing Birds And LongTongued Moths | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/automobiles/britains-last-big-carmaker-to-be-broken-up-and-sold.html | Britains Last Big Carmaker To Be Broken Up and Sold | By Graham Bowley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/books/arts/arts-briefly-pete-dohertys-tender-side.html | Arts Briefly Pete Dohertys Tender Side | By Pam Kent | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/books/e-e-cummings-scholar-is-accused-of-plagiarism.html | EE Cummings Scholar Is Accused of Plagiarism | By Edward Wyatt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/books/mr-naturals-creator-visits-the-world-of-art.html | Mr Naturals Creator Visits the World of Art | By Randy Kennedy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/books/supreme-court-tales-from-the-pleading-side-of-the-bench.html | BOOKS OF THE TIMES Supreme Court Tales From the Pleading Side of the Bench | By Geoffrey R Stone | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/businessspecial3/2-mobile-phone-makers-report-declines-in-profit.html | 2 Mobile Phone Makers Report Declines in Profit | By Eric Pfanner and Choe SangHun | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/businessspecial3/citigroups-earnings-rise-3-on-consumer-banking.html | Citigroups Earnings Rise 3 on Consumer Banking Growth | By Eric Dash | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/businessspecial3/ge-says-earnings-jumped-25-in-the-first-quarter.html | GE Says Earnings Jumped 25 in the First Quarter | By Barnaby J Feder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/business/dynegy-agrees-to-settlement-of-suit-by-its-shareholders.html | Dynegy Agrees to Settlement Of Suit by Its Shareholders | By Jonathan D Glater | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/business/genentech-drug-shows-success-against-a-third-cancer-type.html | Genentech Drug Shows Success Against a Third Cancer Type | By Andrew Pollack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/business/legal-reform-turns-a-steward-into-an-activist.html | Legal Reform Turns a Steward Into an Activist | By Karen Donovan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/business/media/while-shares-fell-viacom-paid-three-160-million.html | While Shares Fell Viacom Paid Three 160 Million | By Geraldine Fabrikant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/business/raytheon-offers-12-million-to-settle-an-sec-inquiry.html | Raytheon Offers 12 Million To Settle an SEC Inquiry | By Leslie Wayne | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/business/stocks-plunge-to-lowest-point-since-election.html | THE MARKETS STOCKS AND BONDS STOCKS PLUNGE TO LOWEST POINT SINCE ELECTION | By Jonathan Fuerbringer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/business/world-business-briefing-asia-japan-consumer-sentiment-improves.html | World Business Briefing  Asia Japan Consumer Sentiment Improves | By Todd Zaun NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/business/world-business-briefing-asia-japan-retailer-posts-loss.html | World Business Briefing  Asia Japan Retailer Posts Loss | By Todd Zaun NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/business/world-business-briefing-europe-brussels-animal-feed-rules.html | World Business Briefing  Europe Brussels Animal Feed Rules Stiffened | By Paul Meller NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-16 | https://www.nytimes.com/2005/04/16/business/worldbusiness/a-deal-for-jet-fighters-opens-the-door-to-india.html | INTERNATIONAL BUSINESS Connecting to India Through Pakistan | By Leslie Wayne | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/business/worldbusiness/chinas-problem-with-antipest-rice.html | Chinas Problem With AntiPest Rice | By David Barboza | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/crosswords/bridge/spoken-bids-have-problems-written-ones-arent-immune.html | Bridge Spoken Bids Have Problems Written Ones Arent Immune | By Phillip Alder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/12-asianamerican-officers-sue-claiming-snubs-by-port-authority.html | 12 AsianAmerican Officers Sue Claiming Snubs by Port Authority | By Julia Preston | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/a-brooklyn-accent-for-2-queens-as-cruise-ships-quit-manhattan.html | A Brooklyn Accent for 2 Queens As Cruise Ships Quit Manhattan | By Robert D McFadden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/a-crime-scene-on-a-bronx-street-hidden-in-plain-sight.html | A Crime Scene on a Bronx Street Hidden in Plain Sight | By Jennifer 8 Lee | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/bill-supporting-indian-casinos-is-held-back.html | Bill Supporting Indian Casinos Is Held Back | By Patrick D Healy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/caution-urged-in-eating-fish-from-adirondacks-and-catskills.html | Caution Urged in Eating Fish From Adirondacks and Catskills | By Lisa W Foderaro | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/city-to-pay-150-a-person-in-gop-arrest-settlement.html | City to Pay 150 Per Person In GOP Arrest Settlement | By Sabrina Tavernise | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/episcopal-priests-weighing-options-in-rift-on-gay-issues.html | Episcopal Priests Weighing Options in Rift on Gay Issues | By Andy Newman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/in-stadium-fight-both-sides-wield-the-environmental-statement-as-a.html | In Stadium Fight Both Sides Wield the Environmental Statement | By Anthony Depalma | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/lacing-up-the-gloves-and-holding-up-the-irish-flag.html | Lacing Up the Gloves and Holding Up the Flag of Ulster | By Corey Kilgannon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/mayor-denounces-allys-remarks-on-israel.html | Mayor Denounces Allys Remarks on Israel | By Winnie Hu | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/metrocampaigns/antipolitician-faces-necessity-of-realpolitik.html | Political Memo AntiPolitician Faces Necessity Of Realpolitik | By Jim Rutenberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/metrocampaigns/ending-a-fragile-truce-pataki-and-spitzer-trade.html | Ending a Truce Pataki and Spitzer Trade Barbs | By Michael Cooper | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/metrocampaigns/police-sergeants-plan-ads-against-mayor.html | Police Sergeants Plan Ads Against Bloomberg | By Steven Greenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/nancy-drew-and-the-hidden-loft.html | Nancy Drew and the Hidden Loft Tracking Illegal Apartments in Industrial Zones | By Michael Brick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/new-arrest-is-made-in-90-slaying-of-palladium-bouncer.html | New Arrest Is Made in 90 Slaying of Palladium Bouncer | By Sabrina Tavernise | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/patakis-earned-528000-according-to-tax-returns.html | Patakis Earned 528000 According to Tax Returns | By Michael Cooper and Patrick D Healy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/yes-he-painted-his-house-with-epithets.html | About New York Yes He Painted His House With Epithets | By Dan Barry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-16 | https://www.nytimes.com/2005/04/16/obituaries/ida-libby-dengrove-86-portraitist-of-the-courtroom-dies.html | Ida Libby Dengrove 86 Portraitist of the Courtroom | By Wolfgang Saxon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/fdrs-gorgeous-hussy.html | FDRs Gorgeous Hussy | By Maureen Dowd | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/happy-birthday-nikita-khrushchev.html | Happy Birthday Nikita Khruschev | By Nina L Khrushcheva | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/on-a-sunday-afternoon-life-comes-to-a-standstill-at-the-local.html | Editorial Observer On a Sunday Afternoon Life Comes to a Standstill at the Local Carwash | By Verlyn Klinkenborg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/take-this-quiz-and-call-me-in-the-morning.html | Take This Quiz and Call Me in the Morning | By John Kenney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/the-miracle-that-wasnt.html | The Miracle That Wasnt | By John Tierney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/who-was-afraid-of-andrea-dworkin.html | Who Was Afraid of Andrea Dworkin | By Catharine A MacKinnon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/politics/afghan-trips-over-rules-he-upheld-to-us-senate.html | Afghan Trips Over Rules He Upheld To US Senate | By Eric Lichtblau | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/politics/bush-takes-social-security-campaign-to-ohio.html | Bush Takes His Campaign On Social Security to Ohio | By David E Sanger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/politics/bush-tax-return-shows-an-income-of-784219.html | Bush Tax Return Shows an Income of 784219 | By Richard W Stevenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/politics/change-to-the-clean-air-act-is-built-into-new-energy-bill.html | THE FINE PRINT The Environment CLEAN AIR CHANGE IS BUILT INTO BILL | By Michael Janofsky | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/politics/frist-accused-of-exploiting-religion-issue.html | Democrats Accuse Frist of Exploiting Religion | By David D Kirkpatrick and Carl Hulse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/politics/inquiry-finds-radio-hosts-arrangement-raised-flags.html | Inquiry Finds Radio Hosts Arrangement Raised Flags | By Anne E Kornblut | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/politics/john-t-mcternan-prominent-defense-lawyer-in-mccarthyera-trials.html | John T McTernan Prominent Defense Lawyer in McCarthyEra Trials Dies at 94 | By Douglas Martin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/politics/panel-rebukes-cia-and-fbi-for-shortcomings-in-overhauls.html | Overhaul Plans by CIA and FBI Draw Fire | By Scott Shane | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/science/in-a-record-season-butterflies-wing-it.html | In a Record Season Butterflies Wing It | By Dean E Murphy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/baseball/heilman-lives-up-to-the-hype-and-then-some.html | BASEBALL Heilman Lives Up to the Hype and Then Some | By David Picker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/baseball/in-the-orioles-the-yankees-find-a-new-nemesis.html | BASEBALL Baltimore Becoming Yankees New Nemesis | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/baseball/sheffield-did-right-so-should-baseball.html | Sports of The Times Sheffield Did Right So Should Baseball | By William C Rhoden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/baseball/sheffield-to-protest-if-hes-disciplined.html | BASEBALL Sheffield to Protest if Hes Disciplined | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/basketball/a-nolook-assist-into-the-nba.html | BASKETBALL A NoLook Assist Into the NBA | By Liz Robbins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|
| 2005-04-16 https://www.nytimes.com/2005/04/16/sports/basketball/carter-puts-aside-jeers-and-keeps-nets-in-race.html | BASKETBALL Boos Dont Push Carter Off Path To Playoffs | By Jason Diamos | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 https://www.nytimes.com/2005/04/16/sports/basketball/late-bloomer-is-ready-to-join-nba-early.html | BASKETBALL A Late Bloomer Is Ready to Join the NBA Early | By Mitch Abramson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 https://www.nytimes.com/2005/04/16/sports/othersports/in-road-to-derby-zito-finds-its-all-coming-up-roses.html | HORSE RACING Zitos RunUp to Derby Has Been Rosy So Far | By Bill Finley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 https://www.nytimes.com/2005/04/16/sports/sports-briefing-pro-football-manning-likes-burress.html | SPORTS BRIEFING PRO FOOTBALL Manning Likes Burress | By Joe Brescia | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 https://www.nytimes.com/2005/04/16/sports/tennis/federer-stopped-by-french-teenager.html | TENNIS French Teenager Ends Federers Streak | By Christopher Clarey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 https://www.nytimes.com/2005/04/16/technology/racing-its-rivals-ibm-risks-tripping-itself-up.html | MARKET PLACE Racing Its Rivals IBM Risks Tripping Itself Up | By Steve Lohr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 https://www.nytimes.com/2005/04/16/theater/reviews/the-trouble-with-being-anna.html | THEATER REVIEW The Trouble With Being Anna | By Neil Genzlinger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 https://www.nytimes.com/2005/04/16/us/a-champ-in-the-city-of-coffees.html | A Champ In the City Of Coffees | By Eli Sanders | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 https://www.nytimes.com/2005/04/16/us/accusers-mother-trades-barbs-with-jackson-lawyer.html | Accusers Mother Trades Barbs With Jackson Lawyer | By John M Broder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 https://www.nytimes.com/2005/04/16/us/cracks-in-brakes-prompt-amtrak-to-halt-acelas.html | CRACKS IN BRAKES PROMPT AMTRAK TO HALT ACELAS | By Matthew L Wald | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 https://www.nytimes.com/2005/04/16/us/feminist-seders-reach-the-promised-land.html | Religion Journal Feminist Seders Now Their Own Tradition | By Debra Nussbaum Cohen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 https://www.nytimes.com/2005/04/16/us/marriage-programs-try-to-instill-bliss-and-stability-behind-bars.html | Prison Marriage Classes Instill Stability | By Rick Lyman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 https://www.nytimes.com/2005/04/16/us/national-briefing-midwest-ohio-inquiry-in-girls-abortion.html | National Briefing  Midwest Ohio Inquiry In Girls Abortion | By Albert Salvato NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 https://www.nytimes.com/2005/04/16/us/national-briefing-midwest-wisconsin-13-officers-may-face-discipline.html | National Briefing  Midwest Wisconsin 13 Officers May Face Discipline | By Gretchen Ruethling NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 https://www.nytimes.com/2005/04/16/us/national-briefing-washington-man-deported-after-bomb-scare.html | National Briefing  Washington Man Deported After Bomb Scare | By Brian Wingfield NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 https://www.nytimes.com/2005/04/16/us/slow-dna-trail-leads-to-suspect-in-cape-cod-case.html | DNA Test Leads At Last to Arrest In Cape Cod Case | By Pam Belluck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 https://www.nytimes.com/2005/04/16/washington/us/national-briefing-washington-judge-rejects-detainees-request.html | National Briefing  Washington Judge Rejects Detainees Request | By Neil A Lewis NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 https://www.nytimes.com/2005/04/16/world/africa/a-sudanese-city-of-refugees-with-no-plans-to-go-home.html | A Sudanese City of Refugees With No Plans to Go Home | By Joel Brinkley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 https://www.nytimes.com/2005/04/16/world/asia/thousands-rally-in-shanghai-attacking-japanese-consulate.html | Thousands Rally in Shanghai Attacking Japanese Consulate | By Howard W French and Joseph Kahn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 https://www.nytimes.com/2005/04/16/world/boltons-pressure-on-cia-analyst-angered-colleagues.html | Boltons Pressure on CIA Analyst Angered Colleagues | By Douglas Jehl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 https://www.nytimes.com/2005/04/16/world/europe/berlusconis-shaky-coalition-loses-an-important-partner.html | Berlusconis Shaky Coalition Loses an Important Partner | By Daniel J Wakin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-16 | https://www.nytimes.com/2005/04/16/world/europe/coming-of-age-for-3-girls-and-their-nation-sober-parallels.html | COMING OF AGE For 3 Girls and Their Nation Sober Parallels | By Richard Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/world/europe/paris-hotel-fire-kills-20-most-of-them-immigrants.html | Paris Hotel Fire Kills 20 Most of Them Immigrants | By Ariane Bernard | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/world/europe/swiss-investigates-possibility-of-bribery-in-un-contract.html | Swiss Investigates Possibility Of Bribery in UN Contract | By Judith Miller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/world/middleeast/bombs-kill-4-policemen-and-wound-9-civilians-as-iraq.html | Bombs Kill 4 Policemen and Wound 9 Civilians as Iraq Violence Surges | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/world/middleeast/prosyrian-legislator-is-named-lebanons-next-prime-minister.html | ProSyrian Legislator Is Named Lebanons Next Prime Minister | By Hassan M Fattah | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/world/middleeast/security-vs-rebuilding-kurdish-town-loses-out.html | Security vs Rebuilding Kurdish Town Loses Out | By James Glanz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/world/world-briefing-asia-russia-bombs-in-caucasus-shots-in-chechnya.html | World Briefing  Asia Russia Bombs In Caucasus Shots In Chechnya | By Cj Chivers NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/world/world-briefing-europe-greece-military-service-as-church-cleansing.html | World Briefing  Europe Greece Military Service As Church Cleansing | By Anthee Carassava NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/world/world-briefing-middle-east-golan-heights-palestinian-opens-fire.html | World Briefing  Middle East Golan Heights Palestinian Opens Fire | By Greg Myre NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-16 | https://www.nytimes.com/2005/04/16/worldspecial2/italians-feel-they-need-the-next-papacy-for-themselves.html | Italians Feel They Need the Next Papacy for Themselves | By Jason Horowitz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/art-close-reading-talking-among-themselves.html | ART CLOSE READING Talking Among Themselves | By Jd Biersdorfer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/classical-recordings-a-newfangled-space-flight-for-an-oldfangled-747530.html | CLASSICAL RECORDINGS A Newfangled Space Flight for an OldFangled Violin | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/classical-recordings-a-newfangled-space-flight-for-an-oldfangled-747548.html | CLASSICAL RECORDINGS A Newfangled Space Flight for an OldFangled Violin | By Anthony Tommasini | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/classical-recordings-a-newfangled-space-flight-for-an-oldfangled.html | CLASSICAL RECORDINGS A Newfangled Space Flight for an OldFangled Violin | By Jeremy Eichler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/dance/a-snake-dance-for-a-nation-where-few-dancers-survived.html | DANCE A Snake Dance for a Nation Where Few Dancers Survived | By Seth Mydans | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/design/trendy-artists-pick-up-an-oldfashioned-habit.html | ART Go Figure | By Carol Kino | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/design/when-the-work-is-a-workstation.html | DIRECTIONS PLANNED OBSOLESCENCE When the Work Is a Workstation | By Carol Kino | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/music/from-uruguay-or-america-that-touch-of-brazil.html | MUSIC PLAYLIST From Uruguay or America That Touch of Brazil | By Ben Ratliff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/music/now-the-dead-will-always-be-with-us.html | MUSIC Now the Dead Will Always Be With Us | By Seth Mnookin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/music/the-strangest-sound-in-hiphop-goes-national.html | MUSIC The Strangest Sound in HipHop Goes National | By Kelefa Sanneh | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/music/why-the-starriest-of-opera-houses-needs-to-be-more-starstruck.html | MUSIC Why the Starriest Of Opera Houses Needs To be More Starstruck | By Matthew Gurewitsch | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/television/a-seasonlong-whodunit-must-soon-say-who-did.html | TELEVISION CHARACTER A SeasonLong Whodunit Must Soon Say Who Did | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/television/on-the-cover-out-of-the-shadows-slowly.html | On the Cover Out of the Shadows Slowly | By Neil Genzlinger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/television/stranded-for-even-longer.html | DIRECTIONS FINALES Stranded for Even Longer | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/television/the-long-goodbye.html | TELEVISION The Long Goodbye | By Jacques Steinberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/the-guide.html | THE GUIDE | By Choire Sicha | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/automobiles/2006-honda-ridgeline-ikea-or-bust-a-pickup-dares-to-try-on.html | BEHIND THE WHEEL2006 Honda Ridgeline Ikea or Bust A Pickup Dares To Try On A White Collar | By Jerry Garrett | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/automobiles/in-a-truck-the-beauty-of-the-unexpected.html | THE SECOND SHIFT In a Truck the Beauty of the Unexpected | By Michelle Krebs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/arts/up-front.html | UP FRONT | By The Editors | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/houellebecq-on-lovecraft.html | Houellebecq on Lovecraft | By Douglas Wolk | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/american-traveler-the-first-bicoastal-american.html | The First Bicoastal American | By Sara Wheeler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/evening-in-the-palace-of-reason-being-geniuses-together.html | Being Geniuses Together | By Edmund Morris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/evidence-of-harm-what-caused-the-autism-epidemic.html | What Caused the Autism Epidemic | By Polly Morrice | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/fiction-chronicle.html | FICTION CHRONICLE | By James Parker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/forgotten-armies-their-lousiest-hour.html | Their Lousiest Hour | By Benjamin Schwarz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/gonzo-nights.html | ESSAY Gonzo Nights | By Rich Cohen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/h-p-lovecraft-unnatural-selection.html | Unnatural Selection | By Daniel Handler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/john-brown-abolitionist-a-soldier-in-the-army-of-the-lord.html | A Soldier in the Army of the Lord | By Barbara Ehrenreich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/never-let-me-go-when-they-were-orphans.html | When They Were Orphans | By Sarah Kerr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/speaking-freely-your-right-to-say-it.html | Your Right to Say It | By Jeffrey Rosen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/stalins-reading-list.html | Stalins Reading List | By Hugh Eakin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/the-breaking-point-and-the-tomb-in-seville-in-another-country.html | In Another Country | By Dorothy Gallagher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/the-outlaw-bible-of-american-literature-the-rebel.html | The Rebel Establishment | By David Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/the-peabody-sisters-reflected-glory.html | Sister Act | By Francine Prose | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/the-pen-and-the-sword.html | ESSAY The PEN and the Sword | By Salman Rushdie | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/uncensored-them-and-her.html | Them and Her | By A O Scott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/windows-on-the-world-french-twist.html | French Twist | By Stephen Metcalf | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/born-with-a-silver-spoon-no-thats-so-ordinary.html | SUNDAY MONEY SPENDING Born With a Silver Spoon No Thats So Ordinary | By Tracie Rozhon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/databank-stock-markets-tumble-to-new-lows-for-the-year.html | DataBank Stock Markets Tumble to New Lows for the Year | By Jeff Sommer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/openers-suits-a-door-opens.html | OPENERS SUITS A DOOR OPENS | By Riva D Atlas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/openers-suits-every-little-bit-helps.html | OPENERS SUITS EVERY LITTLE BIT HELPS | By Patrick McGeehan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/openers-suits-gone-yes-shunned-no.html | OPENERS SUITS Gone Yes Shunned No | By Mark A Stein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/openers-suits-googles-trickledown.html | OPENERS SUITS GOOGLES TRICKLEDOWN | By Patrick McGeehan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/a-grumpy-investors-motives.html | DEALBOOK A Grumpy Investors Motives | By Andrew Ross Sorkin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/a-nip-and-tuck-for-the-resume.html | OFFICE SPACE CAREER COUCH A Nip and Tuck For the Rsum | By Cheryl Dahle | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/an-industry-bully-gets-its-comeuppance.html | An Industry Bully Gets Its Comeuppance | By Gretchen Morgenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/an-update-on-stuff-thats-cool-like-googles-photo-maps.html | TECHNO FILES An Update on Stuff Thats Cool Like Googles Photo Maps | By James Fallows | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/dont-tell-martha-the-truth-could-be-too-much-to-bear.html | OPENERS THE COUNT Dont Tell Martha The Truth Could Be Too Much to Bear | By Hubert B Herring | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/here-it-comes-the-sarbanesoxley-backlash.html | INSIDE THE NEWS Here It Comes The SarbanesOxley Backlash | By Jonathan D Glater | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/if-hubcaps-just-dont-do-it-for-you.html | OPENERS THE GOODS If Hubcaps Just Dont Do It For You | By Brendan I Koerner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/its-what-he-doesnt-do-that-seems-to-pay-off.html | SUNDAY MONEY INVESTING Its What He Doesnt Do That Seems to Pay Off | By Tim Gray | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/landing-the-job-he-wanted.html | OFFICE SPACE THE BOSS Landing the Job He Wanted | By Dan Glickman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/let-us-praise-slow-growers.html | ECONOMIC VIEW Let Us Praise Slow Growers | By Daniel Gross | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/newsletters-that-are-as-classy-as-the-ritz.html | SUNDAY MONEY SPENDING Newsletters That As Classy As the Ritz | By Harriet Edleson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/still-missing-the-corner-office.html | OPENERS REFRESH BUTTON Still Missing The Corner Office | By Robert Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/the-insurance-scandal-shakes-main-street.html | The Insurance Scandal Shakes Main Street | By Timothy L OBrien and Joseph B Treaster | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/thunder-or-is-it-inflation.html | MARKET WEEK Thunder Or Is It Inflation | By Jonathan Fuerbringer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/when-the-fed-is-tightening-a-soso-market-isnt-bad.html | PORTFOLIOS ETC When the Fed Is Tightening a SoSo Market Isnt Bad | By Jonathan Fuerbringer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/wipe-egg-off-face-try-again-voila.html | Wipe Egg Off Face Try Again Voil | By Jeff Leeds | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/your-child-got-into-an-ivy-do-you-have-to-say-yes.html | SUNDAY MONEY SPENDING Your Child Got Into an Ivy Do You Have to Say Yes | By Hubert B Herring | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/crossword/kasparovs-anointed-heirs-both-teenagers-battle-it-out.html | CHESS Kasparovs Anointed Heirs Both Teenagers Battle It Out | By Robert Byrne | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/dining/at-bidwell-a-change-of-ownership-and-name.html | LONG ISLAND VINES At Bidwell a Change of Ownership and Name | By Howard G Goldberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/dining/goodbye-manischewitz.html | WINE UNDER 20 Goodbye Manischewitz | By Howard G Goldberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/education/students-verdict-on-the-first-sat-essay-test-uncertainty.html | Students Verdict on the First SAT Essay Test Uncertainty | By Barbara Whitaker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/sundaystyles/a-mystery-cubed.html | POSSESSED A Mystery Cubed | By David Colman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/sundaystyles/adrift-in-the-village.html | BOTE Adrift in the Village | By Victoria Desilverio | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/sundaystyles/amanda-scheer-demme-queen-of-the-hollywood-night.html | A NIGHT OUT WITH Amanda Scheer Demme Queen of the Hollywood Night | By Monica Corcoran | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/sundaystyles/feeding-the-hunger-for-the-next-diet-book.html | Feeding the Hunger For the Next Diet Book | By Alex Williams | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/sundaystyles/heres-to-the-loafers-who-lunch.html | Heres to the Loafers Who Lunch | By Erika Kinetz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/sundaystyles/me-im-just-fine-whimper-really-sob.html | MODERN LOVE Me Im Just Fine Whimper Really Sob | By Jessica Grose | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/sundaystyles/with-this-cd-i-thee-wed.html | With This CD I Thee Wed | By Jennie Yabroff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/his-kingdom-for-a-garage-sale.html | FIELD NOTES His Kingdom for a Garage Sale | By Heather Timmons | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/sarah-tyack-and-jonathan-wry.html | WEDDINGSCELEBRATIONS VOWS Sarah Tyack and Jonathan Wry | By Gerit Quealy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | https://www.nytimes.com/2005/04/17/jobs/theres-networking-and-theres-working.html | HOME FRONT Theres Networking and Theres Working | By Tanya Mohn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/agent-provocateur.html | THE WAY WE LIVE NOW 41705 QUESTIONS FOR MELISSA BOYLE MAHLE Agent Provocateur | By Deborah Solomon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/alone-again.html | Alone Again | By Alex Witchel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/camp-sensibility.html | THE WAY WE LIVE NOW 41705 CONSUMED Camp Sensibility | By Rob Walker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/communions.html | THE WAY WE LIVE NOW 41705 Communions | By Colm Toibin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/for-a-72nd-st-duplex-its-a-wrap.html | THE WAY WE LIVE NOW 41705 DOMAINS For a 72nd St Duplex Its a Wrap | Interview by Edward Lewine | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/going-going-that-ball-is-out-of-here.html | THE WAY WE LIVE NOW 41705 THE ETHICIST Going Going   That Ball Is   Out of Here | By Randy Cohen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/mishegoss.html | THE WAY WE LIVE NOW 41705 ON LANGUAGE Mishegoss | By William Safire | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/one-way-out.html | LIVES One Way Out | By Cam Youk Lim As Told To Sophal Ear | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/radha-mitchell-has-two-faces.html | STYLE Radha Mitchell Has Two Faces | By Lynn Hirschberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/sleeping-beauty.html | MATTER Sleeping Beauty | By Lynn Hirschberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/the-unregulated-offensive.html | The Unregulated Offensive | By Jeffrey Rosen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/the-way-we-eat-minipearl.html | THE WAY WE EAT MiniPearl | By Amanda Hesser | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/the-way-we-live-now-41705-communions.html | THE WAY WE LIVE NOW 41705 Communions | By Colm Toibin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/theres-nothing-deep-about-depression.html | Theres Nothing Deep About Depression | By Peter D Kramer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/movies/dark-days-after-bright-dreams.html | FILM DVD Dark Days After Bright Dreams | By Patrick Z McGavin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/movies/dustin-hoffman-stops-trying-so-hard.html | FILM Dustin Hoffman Stops Trying So Hard | By Manohla Dargis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/movies/the-unlikely-greek-chorus-singing-the-enron-blues.html | FILM The Unlikely Greek Chorus Singing the Enron Blues | By Anthony Decurtis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/art-review-an-uncertain-present-a-heroic-past.html | ART REVIEW An Uncertain Present a Heroic Past | By Benjamin Genocchio | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/art-review-beyond-politics-the-people-of-tibet.html | ART REVIEW Beyond Politics The People Of Tibet | By Benjamin Genocchio | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/art-review-the-hanging-gardens-of-unearthly-delights.html | ART REVIEW The Hanging Gardens Of Unearthly Delights | By Benjamin Genocchio | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/art-reviews-beauty-clinically-observed.html | ART REVIEWS Beauty Clinically Observed | By Helen A Harrison | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/as-calories-add-up-the-costs-can-too.html | FOLLOWING UP | By Joseph P Fried | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/at-a-seasons-start-old-friends-good-times-and-oh-yeah-fish.html | At a Seasons Start Old Friends Good Times and Oh Yeah Fish | By Stacey Stowe | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/banished-by-the-school-beloved-by-its-parents.html | COPING Banished By the School Beloved By Its Parents | By Anemona Hartocollis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/botched-robbery-led-to-suicide-police-say.html | Botched Robbery Led to Suicide Say | By Jennifer 8 Lee and Ann Farmer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/briefing-transportation-road-and-rail-spending.html | BRIEFING TRANSPORTATION ROAD AND RAIL SPENDING | By Patrick McGeehan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/bronx-man-is-fatally-shot-during-dispute.html | Bronx Man Is Fatally Shot During Dispute | By Jennifer 8 Lee and Janon Fisher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/by-the-way-think-of-it-as-the-jersey-shore-in-a-can.html | BY THE WAY Think of It as the Jersey Shore in a Can | By Melissa Meisel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/can-westchester-have-too-much-jazz-this-guitarist-says-no.html | Can Westchester Have Too Much Jazz This Guitarist Says No | By Thomas Staudter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/city-eagle-expert-has-past-littered-with-illegal-exotic-birds.html | City Eagle Expert Has Past Littered With Illegal Exotic Birds | By David Kocieniewski | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/development-football-nah-hardball.html | DEVELOPMENT Football Nah Hardball | By Josh Benson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/education/colleges-drop-the-other-shoe-seniors-try-it-on.html | Colleges Drop the Other Shoe Seniors Try It On | By Carin Rubenstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/education/communities-school-needs-work-question-is-how-much.html | COMMUNITIES School Needs Work Question Is How Much | By Jessica Kovler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/education/education-districts-seek-chiefs-as-choices-dwindle.html | EDUCATION Districts Seek Chiefs As Choices Dwindle | By Barbara Whitaker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/education/for-school-budgets-accurate-figures.html | For School Budgets Accurate Figures | By Linda Saslow | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/education/learning-selfdiscipline-and-karate-too.html | Learning SelfDiscipline and Karate Too | By Jill Agostino | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/faith-mcnulty-dies-at-86-wrote-about-country-life.html | Faith McNulty Dies at 86 Wrote About Country Life | By Christopher LehmannHaupt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/for-one-lawmaker-cybercafes-are-just-a-little-too-wild.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For One Lawmaker Cybercafes Are Just a Little Too Wild | By Jake Mooney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/for-shays-the-middle-of-the-road-leads-to-both-praise-and-peril.html | Our Towns For Shays a Middle Road to Praise and Peril | By Peter Applebome | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/for-the-record-steroid-use-stopping-copycats.html | FOR THE RECORD Steroid Use Stopping Copycats | By Marek Fuchs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/good-eating-before-the-popcorn.html | GOOD EATING Before the Popcorn | Compiled by Kris Ensminger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/health/county-lines-how-smokers-ills-saved-a-hospital-twice.html | COUNTY LINES How Smokers Ills Saved a Hospital Twice | By Marek Fuchs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/health/raindrops-on-roses-whiskers-on-kittens.html | Raindrops on Roses Whiskers on Kittens | By Bill Slocum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/in-brief-east-hampton-tightens-rules-for-contractors.html | IN BRIEF East Hampton Tightens Rules for Contractors | By Peter C Beller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/in-brief-fifteen-are-charged-over-home-repairs.html | IN BRIEF Fifteen Are Charged Over Home Repairs | By Stacy Albin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/in-brief-street-signs-returned-courtesy-of-a-pardon.html | IN BRIEF Street Signs Returned Courtesy of a Pardon | By Jeff Holtz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/in-brief-whale-in-southampton-may-have-hit-a-ship.html | IN BRIEF Whale in Southampton May Have Hit a Ship | By Julia C Mead | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/in-business-spring-stirs-appetites-for-specialties.html | IN BUSINESS Spring Stirs Appetites for Specialties | By Elsa Brenner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/jersey-driven-to-distraction.html | JERSEY Driven To Distraction | By Neil Genzlinger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/liwork-specialty-food-producers-carve-out-a-niche-and-fill-it.html | LIWORK Specialty Food Producers Carve Out A Niche and Fill It Delectably | By Stacy Albin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/liwork.html | LIWORK | Compiled by Stacy Albin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/long-island-journal-a-war-of-the-worlds-at-stony-brook.html | LONG ISLAND JOURNAL A War of the Worlds at Stony Brook | By Marcelle S Fischler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/man-helps-rescue-neighbors-from-fire-at-queens-homes.html | Man Helps Rescue Neighbors From Fire at Queens Homes | By Damien Cave | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/metrocampaigns/bob-kerrey-weighing-run-for-mayor-of-new-york.html | Bob Kerrey Weighing Run For Mayor Of New York | By Adam Nagourney and Jim Rutenberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/metrocampaigns/cuomo-gains-early-backing-of-union-for-2006.html | Cuomo Gains Early Backing of Union for 2006 | By Michael Slackman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/metrocampaigns/steady-work-if-you-can-get-it.html | Steady Work If You Can Get It District Attorneys Hold Surest Elective Posts in City | By Jonathan P Hicks | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/movies/in-person-those-clapboards-those-downspouts.html | IN PERSON Those Clapboards Those Downspouts | By Kate Rockland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/movies/the-jersey-angle-just-another-lighthearted-romp-with.html | THE JERSEY ANGLE Just Another Lighthearted Romp With Solondz | By Deirdre DayMacLeod | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/need-turns-aging-strangers-into-roommates.html | Need Turns Aging Strangers Into Roommates | By David W Chen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/new-field-a-victory-for-the-home-teams.html | New Field a Victory for the Home Teams | By Corey Kilgannon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/new-housing-takes-a-breather.html | New Housing Takes a Breather | By Vivian S Toy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/politics/codey-got-a-stadium-the-giants-got-a-deal.html | ON POLITICS Codey Got a Stadium The Giants Got a Deal | By David Kocieniewski | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/on-top-of-the-world-with-dad.html | On Top of the World With Dad | By Jane Gordon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/public-art-a-new-look-on-the-roads-of-masticshirley.html | PUBLIC ART A New Look on the Roads of MasticShirley | By Rosamaria Mancini | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/quick-biteelizabeth-well-bet-duncan-phyfe-didnt-cook-like-this.html | QUICK BITEElizabeth Well Bet Duncan Phyfe Didnt Cook Like This | By Carli Entin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/rev-phyllis-t-wofford-minister-at-riverside-church-dies-at-96.html | Rev Phyllis T Wofford 96 Minister at Riverside Church | By Wolfgang Saxon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/sex-shops-expect-the-other-stiletto-to-drop.html | Sex Shops Expect the Other Stiletto to Drop | By Nicholas Confessore | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/soapbox-synergy-whatever.html | SOAPBOX Synergy Whatever | By Kevin Davitt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/striking-gold-in-acres-of-brownfields.html | Striking Gold in Acres of Brownfields | By Jill P Capuzzo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/technology/but-it-all-looks-so-harmless-on-tv.html | But It All Looks So Harmless On TV | By Avi Salzman and Campbell Robertson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/technology/municipalities-taxes-must-be-paid-but-why-all-at-once.html | MUNICIPALITIES Taxes Must Be Paid But Why All at Once | By Jennifer Medina | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/technology/theyre-all-in.html | Theyre All In | By Avi Salzman and Jessica Bruder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/the-guide-762210.html | THE GUIDE | By Eleanor Charles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/the-guide.html | The Guide | By Barbara Delatiner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/theater/cross-westchester-when-the-orphans-saw-annie.html | CROSS WESTCHESTER When the Orphans Saw Annie | By Debra West | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/theater/theater-review-grendels-mothers-daughter.html | THEATER REVIEW Grendels Mothers Daughter | By Naomi Siegel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/few-in-number-rich-in-land-an-order-sells-some-holdings.html | NEIGHBORHOOD REPORT GREENRIDGE Few in Number Rich in Land An Order Sells Some Holdings | By Steven Kurutz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/finding-the-verse-in-adversity.html | CITYPEOPLE Finding the Verse in Adversity | By John Freeman Gill | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/for-these-ladies-in-waiting-works-the-thing.html | URBAN STUDIESQUEUEING For These Ladies in Waiting Works the Thing | By Vincent M Mallozzi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/his-long-walk-home.html | His Long Walk Home | By Peter Edidin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/in-his-own-words-or-close-enough.html | NEIGHBORHOOD REPORT EAST HARLEM In His Own Words or Close Enough | By Seth Kugel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/muck-under-the-microscope-the-tales-trash-tells.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Muck Under the Microscope The Tales Trash Tells | By Alex Mindlin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/nourishment-for-the-soul-hot-fudge-optional.html | NEIGHBORHOOD REPORT EAST VILLAGE Nourishment for the Soul Hot Fudge Optional | By Karen Schwartz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/past-the-lake-and-the-trees-they-can-see-the-bronx.html | NEIGHBORHOOD REPORT BRONX DIASPORA Past the Lake and the Trees They Can See the Bronx | By Seth Kugel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/something-there-is-that-does-love-a-wall.html | NEIGHBORHOOD REPORT TIMES SQUARE Something There Is That Does Love a Wall | By Peter Edidin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/strumming-toward-selfawareness.html | NEW YORK OBSERVED Strumming Toward SelfAwareness | By Laura Longhine | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/the-aristocrats-coming-soon-to-a-theater-near-you.html | URBAN TACTICS The Aristocrats Coming Soon to a Theater Near You | By Damien Cave | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/the-friend-who-leaned.html | FYI | By Michael Pollak | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/the-right-to-remain-silent-and-stay-behind-the-counter.html | NEIGHBORHOOD REPORT LONG ISLAND CITY The Right to Remain Silent and Stay Behind the Counter | By Saki Knafo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/thrashing-out-west-meadows-fate.html | Thrashing Out West Meadows Fate | By Valerie Cotsalas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/town-is-split-over-a-hiking-trail.html | Town Is Split Over a Hiking Trail | By Bob Wyss | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/towns-that-are-the-envy-of-the-irs.html | Towns That Are The Envy Of the IRS | By Jeff Holtz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/transportation-bring-out-your-potholes.html | TRANSPORTATION Bring Out Your Potholes | By Jessica Bruder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/tying-the-half-knot.html | Tying the Half Knot | By Avi Salzman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/update-hitting-the-switch-for-a-power-line-plan.html | UPDATE Hitting the Switch for a Power Line Plan | By Robert A Hamilton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/worth-noting-getting-fired-by-trump-gave-him-a-leg-up.html | WORTH NOTING Getting Fired by Trump Gave Him a Leg Up | By Robert Strauss | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/worth-noting-no-word-though-on-dealing-catnip.html | WORTH NOTING No Word Though On Dealing Catnip | By Robert Strauss | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/a-birthday-wrapped-in-cambodian-history.html | A Birthday Wrapped in Cambodian History | By Loung Ung | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/get-tom-delay-to-the-church-on-time.html | Get Tom DeLay to the Church on Time | By Frank Rich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/johnsons-dictionary.html | APPRECIATIONS Johnsons Dictionary | By Verlyn Klinkenborg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/mr-bush-take-a-look-at-mtv.html | Mr Bush Take a Look At MTV | By Nicholas D Kristof | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregion/for-new-york-schools-a-56-billion-question-beyond-the.html | For New York Schools a 56 Billion Question Beyond The Classroom | By Edmund W Gordon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregion/for-new-york-schools-a-56-billion-question-fix-the.html | For New York Schools a 56 Billion Question Fix the Teachers Contract | By Sy Fliegel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregion/for-new-york-schools-a-56-billion-question-nowhere-to-run.html | For New York Schools a 56 Billion Question Nowhere To Run | By Richard J Davis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregion/for-new-york-schools-a-56-billion-question-pay-more-for.html | For New York Schools a 56 Billion Question Pay More For Math | By Alfred S Posamentier and Merryl H Tisch | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregionopinions/a-relatively-quiet-place.html | A Relatively Quiet Place | By Carl Lennertz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregionopinions/my-nuclear-winter.html | My Nuclear Winter | By Bruce Stockler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/public-hedonism-and-private-restraint.html | Public Hedonism and Private Restraint | By David Brooks | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/the-karma-of-the-killing-fields.html | The Karma of the Killing Fields | By Sichan Siv | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/politics/bush-asks-house-and-senate-to-send-him-an-energy-bill.html | Bush Asks House and Senate To Send Him an Energy Bill | By Richard W Stevenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/politics/deal-to-ease-poor-nations-debt-eludes-rich-nations.html | Deal to Ease Poor Nations Debt Eludes Rich Nations | By Celia W Dugger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/politics/in-delays-home-district-rumblings-of-discontent-surface.html | In DeLays Home District Rumblings of Discontent Surface | By Ralph Blumenthal | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/politics/labor-dept-plans-increasing-scrutiny-of-union-finances.html | Labor Dept Plans Increasing Scrutiny of Union Finances | By Steven Greenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/politics/un-nominee-is-accused-of-seeking-2nd-dismissal.html | UN Nominee Is Accused Of Seeking 2nd Dismissal | By Steven R Weisman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/a-historians-story-of-a-row-houses-fourstory-renovation.html | HABITATSClinton Hill Brooklyn A Historians Story of a Row Houses FourStory Renovation | By Penelope Green | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/a-late-step-in-norwalks-renewal.html | IN THE REGIONConnecticut A Late Step in Norwalks Renewal | By Eleanor Charles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/a-long-island-lifestyle-in-queens.html | LIVING INBellerose Queens A Long Island Lifestyle in Queens | By Vivian S Toy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/a-new-life-for-a-park-and-its-neighborhood.html | NATIONAL PERSPECTIVES A New Life for a Park And Its Neighborhood | By Kimberly Stevens | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/at-a-landmark-bank-building-change-is-in-the-air.html | STREETSCAPES73rd and Broadway At a Landmark Bank Building Change Is in the Air | By Christopher Gray | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/experiencing-a-home-before-it-is-built.html | IN THE REGIONLong Island Experiencing a Home Before It Is Built | By Valerie Cotsalas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/flood-coverage-outside-a-flood-zone.html | YOUR HOME Flood Coverage Outside a Flood Zone | By Jay Romano | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/harlem-building-turns-a-corner.html | POSTINGS | By Dennis Hevesi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/in-an-east-village-coop-the-famous-stick-together.html | BIG DEAL In an East Village Coop The Famous Stick Together | By William Neuman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/seeking-nest-eggs-investors-buy-nests.html | Seeking Nest Eggs Investors Buy Nests | By William Neuman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/signs-of-rebirth-along-the-shore.html | IN THE REGIONNew Jersey New Signs of Rebirth Along the Shore | By Antoinette Martin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/the-journey-from-houseguest-to-homeowner.html | THE HUNT The Journey From Houseguest to Homeowner | By Joyce Cohen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/up-on-the-roof-urban-resorts.html | SQUARE FEETManhattan Up on the Roof Urban Resorts | By John Holusha | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/using-an-ira-to-buy-real-estate.html | ASSETS Using an IRA to Buy Real Estate | By Vivian Marino | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/science/space/to-revive-shuttle-nasa-calls-on-a-cool-leader.html | To Return Shuttle to Space NASA Calls on Cool Leader | By John Schwartz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/baseball/fan-wont-be-charged-by-the-police-in-boston.html | BASEBALL YANKEES NOTEBOOK Fan Wont Be Charged By the Police in Boston | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/baseball/in-baseball-it-does-seem-to-matter-how-you-start.html | KEEPING SCORE In Baseball It Does Seem to Matter How You Start | By Alan Schwarz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/baseball/marlins-read-the-situation-and-then-follow-through.html | On Baseball Marlins Read the Situation And Then Follow Through | By Murray Chass | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/baseball/rocker-gets-close-to-the-city-he-scorned.html | BASEBALL Now Rocker Wants to Be Near City He Scorned | By Ira Berkow | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/baseball/shea-shakes-martinez-rattles-mets-roll.html | BASEBALL Shea Shakes Martnez Rattles Mets Roll | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/baseball/the-pedro-factor-gives-the-mets-a-sudden-lift.html | Sports of The Times Pedro Factor Gives the Mets A Sudden Lift | By George Vecsey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/baseball/yankees-pay-again-for-their-poor-pitching.html | BASEBALL Yankees Pay Again For Their Poor Pitching | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/basketball/award-going-to-top-coach-is-also-one-for-survival.html | INSIDE THE NBA Competition for the Coach of the Year Award Is a Process of Elimination | By Liz Robbins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/basketball/for-the-wnba-draft-no-uconn-star-this-year.html | PRO BASKETBALL For the WNBA Draft No UConn Star This Year | By Lena Williams | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/basketball/marbury-and-the-knicks-win-one-for-the-coach.html | BASKETBALL Marbury and the Knicks Win One for the Coach | By Viv Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/basketball/nets-have-a-big-opportunity-to-help-themselves.html | PRO BASKETBALL Nets Have a Big Opportunity to Help Themselves | By Jason Diamos | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/football/two-backs-from-auburn-embody-the-depth-in-the-draft.html | PRO FOOTBALL Running in Different Directions | By Clifton Brown | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/othersports/bandini-pulls-away-to-win-blue-grass.html | HORSE RACING Bandini Pulls Away to Win Blue Grass | By Bill Finley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/othersports/is-armstrong-the-retiring-type-opinions-vary-on-whether.html | CYCLING Is Armstrong the Retiring Type Opinions Vary on Whether He Will and When | By Samuel Abt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/othersports/just-like-that-aerodynamics-have-reshaped-nascar-world.html | AUTO RACING Latest Aerodynamics Are Reshaping Nascar | By Viv Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/othersports/out-at-the-horse-farm-a-homespun-steinbrenner.html | Out at the Horse Farm a Homespun Steinbrenner | By Joe Drape | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/othersports/putting-high-school-talent-on-display.html | BASKETBALL Putting High School Talent on Display | By Mitch Abramson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/othersports/smaller-sports-could-get-some-big-help.html | OLYMPICS Smaller Sports Could Get Some Big Help | By Lynn Zinser | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/othersports/two-americans-seem-to-have-the-distance.html | MARATHON Two Americans Seem To Have the Distance | By Frank Litsky | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/othersports/two-parallel-lives-shirley-and-red.html | BackTalk Two Parallel Lives Shirley and Red | By Terence Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/pro-football-filling-needs-in-round-1.html | PRO FOOTBALL Filling Needs in Round 1 | By Clifton Brown | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/tennis-nadal-outlasts-gasquet-in-match-of-the-future.html | TENNIS Nadal Outlasts Gasquet in Match of the Future | By Christopher Clarey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/style/evening-hours-good-eggs.html | EVENING HOURS Good Eggs | By Bill Cunningham | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/style/on-the-street-crocus-wear.html | ON THE STREET Crocus Wear | By Bill Cunningham | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/style/pulse-seriously-pink.html | PULSE Seriously Pink | By Ellen Tien | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/technology/advisory-travel-notes-travelocity-leads-in-hotel-discounts.html | ADVISORY TRAVEL NOTES Travelocity Leads in Hotel Discounts | By Marjorie Connelly | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/theater/newsandfeatures/and-starring-as-orson-welless-ego.html | THEATER And Starring as Orson Welless Ego | By Jan Hoffman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/theater/newsandfeatures/the-avantgarde-goes-to-clown-school.html | THEATER The AvantGarde Goes to Clown School | By Jason Zinoman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/theater/the-friends-and-family-plan.html | DIRECTIONS BOX OFFICE The Friends and Family Plan | By Eric Grode | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/theater/the-rechoreographer.html | DIRECTIONS VARIATIONS The Rechoreographer | By Sylviane Gold | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/advisory-travel-notes-deals-discounts.html | ADVISORY TRAVEL NOTES DEALS DISCOUNTS | By Pamela Noel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/advisory-travel-notes-passports-even-for-shorter-trips.html | ADVISORY TRAVEL NOTES Passports Even for Shorter Trips | By Susan Stellin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/fusion-hot-and-cold.html | RESTAURANTS Fusion Hot and Cold | By David Corcoran | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/in-paris-fine-dining-on-a-countertop.html | SURFACING PARIS Fine Dining on a Countertop | By Mark Bittman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/indoors-or-out-seattles-warm-embrace.html | WEEKEND WITH THE KIDS SEATTLE Indoors or Out A Warm Embrace | By David Laskin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/k-west-in-london.html | CHECK INCHECK OUT LONDON K WEST | By Rachel Dodes | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/laidback-fun-comes-easily-in-cologne.html | LaidBack Fun Comes Easily In Cologne | By Mark Landler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/looking-over-roslyns-pond.html | DINING OUT Looking Over Roslyns Pond | By Joanne Starkey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/on-molokai-a-land-faithful-to-its-roots.html | On Molokai A Land Faithful To Its Roots | By Adam Nagourney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/once-upon-a-time-50-years-ago-in-anaheim.html | ADVISORY TRAVEL NOTES Once Upon a Time 50 Years Ago in Anaheim | By Austin Considine | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/picture-this-people-who-really-care-about-airline-food.html | Picture This People Who Really Care About Airline Food | By Jennifer Conlin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/seasonal-italian-in-a-traditional-mode.html | DINING OUT Seasonal Italian in a Traditional Mode | By Alice Gabriel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/secluded-retreats-on-the-big-island.html | Secluded Retreats on the Big Island | By Bob Tedeschi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/spanish-finger-food-american-style.html | DINING Spanish Finger Food American Style | By Stephanie Lyness | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/taos.html | GOING TO Taos | By Cristina Opdahl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/the-frequent-flier-hotels-checking-in-and-out-when-it-suits-you.html | THE FREQUENT FLIER HOTELS Checking In and Out When It Suits You | By Joe Sharkey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/t heres-a-new-kind-of-action-on-the-strip.html | Theres a New Kind of Action on the Strip | By Sally Horchow | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/ whats-next-boozing-in-the-baltics.html | WHATS NEXT Boozing in the Baltics | By Brian Lavery | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/ why-we-travel-niger-the-tenere-desert-march-2-2005.html | WHY WE TRAVEL NIGER The Tner Desert March 2 2005 | As told to Austin Considine | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/us/amtr ak-lacking-acela-tries-to-make-do-with-other-trains.html | Amtrak Lacking Acela Tries to Make Do With Other Trains | By Matthew L Wald | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/us/geff en-agrees-to-public-access-at-beachfront-malibu-home.html | Public to Get Beach Access by Geffen Home | By Chris Dixon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/us/how-one-pill-escaped-the-list-of-controlled-steroids.html | How One Pill Escaped Place On Steroid List | By Anne E Kornblut and Duff Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/us/in-earthquake-country-racing-against-nature-to-replace-a-damaged-bridge.html | In Earthquake Country Racing Against Nature to Replace a Damaged Bridge | By Dean E Murphy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/weekin review/even-cardinals-are-prone-to-peer-pressure.html | The World Even Cardinals Are Prone to Peer Pressure | By Henry Fountain | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/weekin review/frame-by-frame-a-monstrosity-dismantled.html | Ideas  Trends Frame by Frame a Monstrosity Dismantled | By Peter Edidin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/weekin review/gay-republicans-soldier-on-one-skirmish-at-a-time.html | The Nation Gay Republicans Soldier On One Skirmish at a Time | By Patrick D Healy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/weekin review/how-hard-will-he-push.html | Pressure on Bush How Hard Will He Push | By Steven R Weisman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/weekin review/in-japans-new-texts-lessons-in-rising-nationalism.html | The World In Japans New Texts Lessons in Rising Nationalism | By Norimitsu Onishi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/weekin review/the-basics-50s-killer-flu-is-still-here-why.html | The Basics 50s Killer Flu Is Still Here Why | By Marc Santora | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/weekin review/the-basics-home-sweet-ranch.html | The Basics Home Sweet Ranch | By Patrick J Lyons | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/weekin review/the-basics-the-duchess-gig.html | The Basics The Duchess Gig | By Kyle Crichton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/weekin review/the-basics-wheeled-literature.html | The Basics Wheeled Literature | By Kari Haskell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/weekin review/the-body-heretic-it-scorns-our-efforts.html | THE NATION QUICK FIX The Body Heretic It Scorns Our Efforts | By Gina Kolata | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/weekin review/the-soupedup-knockout-total-fiction-experience.html | Ideas  Trends The SoupedUp KnockOut Total Fiction Experience | By Charles McGrath | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/weekin review/were-rich-youre-not-end-of-story.html | Perspective Were Rich Youre Not End of Story | By Bruce Bawer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/world/ africa/stalking-a-deadly-virus-battling-a-towns-fears.html | Stalking a Deadly Virus Battling a Towns Fears | By Sharon Lafraniere and Denise Grady | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/world/ americas/ecuadors-president-revokes-protest-curbs.html | Ecuadors President Revokes Curbs on Protests | By Juan Forero | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | https://www.nytimes.com/2005/04/17/world/asia/china-allows-more-protests-in-shanghai-against-japan.html | Chinese Government Permits Rare Protests Against Japan | By Howard W French | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/world/asia/why-does-this-sherpa-climb-everest-because-its-a-job.html | Why Does This Sherpa Climb Everest Because Its a Job | By David Rohde | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/world/diplomatic-memo-a-diplomatic-lone-ranger-with-3-x-5-cards.html | Diplomatic Memo A Diplomatic Lone Ranger With 3 x 5 Cards | By Joel Brinkley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/world/middleeast/arms-equipment-plundered-in-us-surfacing-in-iraq.html | THE REACH OF WAR WEAPONS ARMS EQUIPMENT PLUNDERED IN 03 SURFACES IN IRAQ | By James Glanz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/world/middleeast/at-least-20-are-killed-in-wave-of-violence-in-iraq.html | THE REACH OF WAR INSURGENTS At Least 20 Are Killed in Wave of Violence in Iraq | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/world/middleeast/rethinking-reconstruction-grand-us-plan-fractures-again.html | THE REACH OF WAR REBUILDING IRAQ Rethinking Reconstruction Grand US Plan Fractures Again | By Erik Eckholm | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/worldspecial2/cardinals-align-as-time-nears-to-select-pope.html | THE TRANSITION IN THE VATICAN THE CONTENDERS Cardinals Align As Time Nears To Select Pope | By Laurie Goodstein and Ian Fisher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/worldspecial2/cardinals-finish-preparations-for-conclave.html | THE TRANSITION IN THE VATICAN THE SUCCESSION Cardinals Finish Preparations for Conclave | By Daniel J Wakin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/worldspecial2/on-the-sidelines-catholic-liberals-still-seek-a-ray-of.html | THE TRANSITION IN THE VATICAN THEOLOGY On the Sidelines Catholic Liberals Still Seek a Ray of Hope | By Ian Fisher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/arts-briefly-strong-ratings-for-spike.html | Arts Briefly Strong Ratings for Spike | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/bridge-the-game-and-statesmanship.html | Bridge The Game and Statesmanship | By Alan Truscott With Phillip Alder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/classical-music-review-leap-over-radical-century.html | CLASSICAL MUSIC REVIEW Leap Over Radical Century | By Bernard Holland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/dance/all-dressed-up-and-somewhere-to-go.html | BALLET REVIEW All Dressed Up and Somewhere to Go | By Gia Kourlas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/dance/deena-burton-56-authority-on-indonesian-dance-forms-dies.html | Deena Burton 56 Authority On Indonesian Dance Forms | By Jennifer Dunning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/dance/interrupting-the-everyday-colorfully.html | DANCE REVIEW Interrupting The Everyday Colorfully | By Jennifer Dunning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/dance/video-vs-sound-vs-humans.html | DANCE REVIEW Video vs Sound vs Humans | By Jack Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/design/a-graffiti-legend-is-back-on-the-street.html | A Graffiti Legend Is Back on the Street | By Randy Kennedy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/design/an-ancient-masterpiece-or-a-masters-forgery.html | An Ancient Masterpiece Or a Masters Forgery | By Kathryn Shattuck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/movies/arts-briefly-mgm-appears-at-no-1.html | Arts Briefly MGM Appears at No 1 | By Catherine Billey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/music/a-celebration-of-brooklyn-via-whitman.html | CLASSICAL MUSIC REVIEW A Celebration Of Brooklyn Via Whitman | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/music/applying-a-jazz-sensibility-to-bjork-and-joni-mitchell.html | JAZZ REVIEW Applying a Jazz Sensibility To Bjork and Joni Mitchell | By Ben Ratliff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/music/jose-melis-a-tonight-show-bandleader-dies-at-85.html | Jos Melis a Tonight Show Bandleader Is Dead at 85 | By Thomas J Lueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/music/just-maybe-salsas-heyday-is-forever.html | WORLD MUSIC REVIEW Just Maybe Salsas Heyday Is Forever | By Jon Pareles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/music/labor-bitterness-plays-second-fiddle-to-artistry.html | CLASSICAL MUSIC REVIEW Labor Bitterness Plays Second Fiddle to Artistry | By Anthony Tommasini | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/music/new-cds.html | Critics Choice New CDS | By Ben Ratliff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/television/racism-mayhem-and-madness-in-paradise.html | TELEVISION REVIEW Racism Mayhem and Madness in Paradise | By Virginia Heffernan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/television/when-lost-weekends-become-lost-lives.html | TELEVISION REVIEW When Lost Weekends Become Lost Lives | By Alessandra Stanley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/automobiles/another-roadside-attraction.html | AUTOS ON MONDAYCollecting Another Roadside Attraction | By Jerry Garrett | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/books/for-writers-program-a-new-pedagogy.html | For Writers Program a New Pedagogy | By Dinitia Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/books/reagan-carter-and-the-doughnut-man.html | BOOKS OF THE TIMES Reagan Carter and the Doughnut Man | By Janet Maslin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/business/a-conservative-takes-the-side-of-the-press-on-shield-law.html | A Conservative Takes the Side Of the Press On Shield Law | By Katharine Q Seelye | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/business/bashing-the-rich-then-celebrating-at-a-hub-of-commerce.html | MediaTalk Bashing the Rich Then Celebrating at a Hub of Commerce | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/business/hoping-to-steal-some-talent-rivals-circle-morgan-stanley.html | MARKET PLACE Hoping to Steal Some Talent Rivals Circle Morgan Stanley | By Landon Thomas Jr and Andrew Ross Sorkin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/business/insurance-leader-to-call-for-industry-changes.html | Insurance Leader to Call for Industry Changes | By Joseph B Treaster | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/business/media/at-abc-piecing-a-new-team-together.html | At ABC Piecing A New Team Together Problems Beyond Jennings | By Jacques Steinberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/business/media/fiction-hoax-or-neither-a-literary-dustup.html | MediaTalk Fiction Hoax or Neither A Literary DustUp | By Alex Mindlin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/business/media/marketing-research-back-in-style.html | THE MEDIA BUSINESS ADVERTISING In an industry that has historically snubbed research on marketing the field is suddenly in vogue | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/business/media/please-dont-call-it-a-grated-dispute.html | MediaTalk Please Dont Call It A GRated Dispute | By Pamela Licalzi OConnell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/business/most-wanted-drilling-downmagazine-awards-an-ellies-swell-but-will.html | MOST WANTED DRILLING DOWNMAGAZINE AWARDS An Ellies Swell but Will It Sell | By Shelly Freierman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/business/nasdaq-is-said-to-near-a-deal-on-competitor.html | Nasdaq Is Said To Near a Deal On Competitor | By Jenny Anderson and Andrew Ross Sorkin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-18 | https://www.nytimes.com/2005/04/18/business/suddenly-bearish-sentiment-underlines-fears-on-economy.html | AS STOCKS SLIDE INVESTORS FOCUS ON EARNINGS DATA | By Jonathan Fuerbringer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/mediatalk-fox-appeals-to-fans-hoping-to-salvage-a.html | MediaTalk Fox Appeals to Fans Hoping to Salvage A Comedy Series | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/business/the-media-business-advertising-addenda-microsoft.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Microsoft Promotes XP Operating System | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/business/the-media-business-advertising-addenda-agency-loses-account-after.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Loses Account After Executive Leaves | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/business/the-media-business-advertising-addenda-chief-to-pass-reins-of-yr.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief to Pass Reins Of YR the Agency | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/business/the-media-business-advertising-addenda-spending-estimates-raised.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Spending Estimates Raised for 20057 | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/business/pushing-and-toeing-the-line-in-china.html | Pushing and Toeing the Line in China | By David Barboza | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/education/a-group-at-princeton-where-no-means-entirely-no.html | Princeton Students Who Say No and Mean Entirely No | By Iver Peterson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/education/at-the-front-of-the-fight-over-no-child-left-behind.html | At the Front of the Fight Over No Child Left Behind | By Alison Leigh Cowan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/a-reminder-of-what-politics-breeds.html | Metro Matters A Reminder Of What Politics Breeds | By Joyce Purnick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/episcopal-clergy-to-meet-on-dispute-over-gay-issues.html | Episcopal Clergy to Meet On Dispute Over Gay Issues | By Jennifer Medina | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/from-rectories-and-rec-rooms-for-the-environments-sake.html | From Rectories and Rec Rooms for the Environments Sake | By Campbell Robertson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/in-coney-islands-future-looking-to-past-glory.html | In Coney Islands Future Looking to Past Glory After Decades of Decay Signs of Revival Abound | By Joseph Berger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/in-subway-ads-teachers-renew-push-for-contract.html | In Subway Ads Teachers Renew Push for Contract | By David M Herszenhorn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/metro-briefing-new-york-brooklyn-argument-in-bar-leads-to-shooting.html | Metro Briefing  New York Brooklyn Argument In Bar Leads To Shooting | By Michael Wilson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/metro-briefing-new-york-manhattan-bill-for-night-workers.html | Metro Briefing  New York Manhattan Bill For Night Workers | By Jennifer Medina NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/metro-briefing-new-york-manhattan-man-shot-in-west-side-breakin.html | Metro Briefing  New York Manhattan Man Shot In West Side BreakIn | By Michelle ODonnell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/metro-briefing-new-york-the-bronx-2-shot-in-2-incidents.html | Metro Briefing  New York The Bronx 2 Shot In 2 Incidents | By Michelle ODonnell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/metrocampaigns/both-parties-try-to-untangle-kerreys-intent-in.html | Both Parties Try to Untangle Kerreys Intent in Mayors Race | By Mike McIntire and Jim Rutenberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/metrocampaigns/the-schools-under-bloomberg-much-tumult-mixed.html | The Schools Under Bloomberg Much Tumult Mixed Progress | By David M Herszenhorn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/old-proposal-to-build-lightrail-line-on-42nd-street-is-revisited.html | Old Proposal to Build a LightRail Line on 42nd Street Is Revisited | By Sewell Chan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/a-pipeline-to-peace.html | A Pipeline to Peace | By George Perkovich and Revati Prasad | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/a-radical-in-the-white-house.html | A Radical In the White House | By Bob Herbert | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/a-whiff-of-stagflation.html | A Whiff Of Stagflation | By Paul Krugman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/holy-rollers-and-papal-perfectas.html | Holy Rollers And Papal Perfectas | By Frank Delaney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/on-the-sidelines-of-the-most-important-civil-rights-battle-since.html | Editorial Observer On the Sidelines of the Most Important Civil Rights Battle Since Brown | By Brent Staples | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/politics/discerning-a-new-course-for-worlds-donor-nations.html | Discerning a New Course For Worlds Donor Nations | By Celia W Dugger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/politics/measuring-the-bush-family-history-and-the-presidents-political.html | White House Letter Measuring the Bush Family History and the Presidents Political Career in Innings | By Elisabeth Bumiller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/politics/ralph-reeds-zeal-for-lobbying-is-shaking-his-political-faithful.html | Ralph Reeds Zeal for Lobbying Is Shaking His Political Faithful | By David D Kirkpatrick and Philip Shenon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/politics/steps-at-reactor-in-north-korea-worry-the-us.html | Steps at Reactor in North Korea Raise Concerns in US | By David E Sanger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/politics/with-changes-to-house-ethics-rules-standoff-may-emerge.html | Steps Toward Standoff on House Ethics Panel | By Carl Hulse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/baseball/a-carefully-timed-pr-offensive.html | Sports of The Times A Carefully Timed PR Offensive | By Dave Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/baseball/mets-lose-and-matsui-loses-the-fans.html | BASEBALL Mets Lose and Matsui Loses the Fans | By Dave Caldwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/baseball/with-only-150-games-to-go-steinbrenner-checks-in.html | BASEBALL With Only 150 Games to Go Steinbrenner Checks In | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/basketball/knicks-lose-in-matchup-of-seasons-lost-teams.html | PRO BASKETBALL Knicks Lose In Matchup Of Seasons Lost Teams | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/basketball/ratner-should-look-to-kidd-for-an-assist.html | Sports of The Times Ratner Should Look To Kidd for an Assist | By William C Rhoden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/basketball/this-time-kidd-carter-and-nets-grab-wheel.html | PRO BASKETBALL This Time Kidd Carter and Nets Grab Wheel | By Jason Diamos | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/basketball/wolves-season-put-to-sleep.html | PRO BASKETBALL Wolves Season Put to Sleep | By Pat Borzi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/horse-racing-the-derby-dartboard.html | HORSE RACING The Derby Dartboard | By Joe Drape | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/othersports/a-mothers-stubborness-provides-a-reason-to-run.html | MARATHON A Mothers Stubborness Provides a Reason to Run | By Frank Litsky | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/othersports/afleet-alex-goes-from-bad-to-good-to-better-as-derby.html | HORSE RACING Afleet Alex Goes From Bad to Good to Better as Derby Nears | By Bill Finley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/othersports/bid-cities-near-end-of-process.html | OLYMPICS Bid Cities Near End Of Process | By Kirsten Grieshaber | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/othersports/hark-young-hunters-the-call-of-the-wild-turkey.html | OUTDOORS Hark Young Hunters The Call of the Wild Turkey | By Nelson Bryant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/othersports/in-a-display-of-tenacity-biffle-rallies-and-wins.html | AUTO RACING In Display of Tenacity Biffle Rallies and Wins | By Ken Daley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/sports-briefing-soccer-us-under17-team-advances.html | Sports Briefing SOCCER US Under17 Team Advances | By Jack Bell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/tennis/nadal-18-comes-of-age-on-monte-carlos-clay.html | TENNIS Nadal 18 Comes of Age on Monte Carlos Clay | By Christopher Clarey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/a-blog-for-baseball-fans-builds-a-league-of-sites.html | MEDIA A Blog for Baseball Fans Builds a League of Sites | By Daniel Terdiman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/a-way-to-calm-fussy-baby-sesame-street-by-cellphone.html | A Way to Calm Fussy Baby Sesame Street by Cellphone | By Doreen Carvajal | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/intels-new-chip-is-meant-to-give-wireless-internet-a-longer.html | TECHNOLOGY Intels New Chip Is Meant to Give Wireless Internet A Longer Reach | By Matt Richtel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/its-moores-law-but-another-had-the-idea-first.html | Its Moores Law But Another Had The Idea First | By John Markoff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/private-equity-firms-make-a-bet-on-satellite-companies.html | TECHNOLOGY Private Equity Firms Make a Bet on Satellite Companies | By Ken Belson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/questioning-ezibas-decisions.html | ECommerce Report Which creditors should a financially troubled company pay first Rwandan widows or its bank | By Bob Tedeschi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/when-the-blogger-blogs-can-the-employer-intervene.html | When the Blogger Blogs Can the Employer Intervene | By Tom Zeller Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/theater/beyond-koolaid-looking-at-jonestown-and-its-ideals.html | Beyond KoolAid Looking at Jonestown and Its Ideals | By Carol Pogash | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/theater/reviews/tilting-at-phantoms-while-the-home-fires-fizzle.html | THEATER REVIEW Tilting at Phantoms While the Home Fires Fizzle | By Charles Isherwood | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/us/after-fixes-amtrak-plans-limited-acela-service.html | After Refitting Amtrak Plans Limited Acela Service | By Matthew L Wald | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/us/in-oklahoma-a-week-of-remembrance.html | In Oklahoma a Week of Remembrance | By John Kifner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/world/africa/atrocity-victims-in-uganda-choose-to-forgive.html | Victims of Uganda Atrocities Choose a Path of Forgiveness | By Marc Lacey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/world/americas/ecuadors-president-vows-to-ride-out-crisis-over-judges.html | Ecuadors President Vows to Ride Out Crisis Over Judges | By Juan Forero | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/world/asia/cricket-match-ends-with-hope-for-south-asia.html | Cricket Match Ends With Hope for South Asia | By Somini Sengupta | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/world/asia/no-apology-from-china-for-japan-protests.html | No Apology From China for Japan Protests | By Joseph Kahn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/world/europe/britains-tory-candidate-running-as-mr-congeniality.html | Britains Tory Candidate Running as Mr Congeniality | By Alan Cowell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-18 | https://www.nytimes.com/2005/04/18/world/middleeast/an-american-aid-worker-is-killed-in-her-line-of-duty.html | An American Aid Worker Is Killed in Her Line of Duty | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/world/middleeast/iraqi-kidnapping-tale-combines-perilous-mix-of-fact-and.html | Tale of Hostages Rumors Outpace The Truth in Iraq | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/world/middleeast/israel-to-release-9-prisoners-to-improve-ties-with-jordan.html | Israel to Release 9 Prisoners To Improve Ties With Jordan | By Greg Myre | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/world/worldspecial2/cardinals-gather-today-in-secret-to-elect-the-next-pope.html | Cardinals Meet Today in Secret To Elect a Pope | By Daniel J Wakin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/arts-briefly-here-comes-the-next-tv-season.html | Arts Briefly Here Comes the Next TV Season | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/arts-briefly-surgery-and-sex-on-abc.html | Arts Briefly Surgery and Sex on ABC | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/arts-briefly-whos-who.html | Arts Briefly Whos Who | By Pam Kent | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/dance/joe-nash-85-who-amassed-an-archive-on-black-dance-dies.html | Joe Nash 85 Who Amassed An Archive on Black Dance | By Jennifer Dunning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/design/designers-detail-an-urban-oasis-30-feet-up.html | Designers Detail an Urban Oasis 30 Feet Up | By Robin Pogrebin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/design/strumming-the-mystic-chords-of-memory.html | MUSEUM REVIEW Strumming The Mystic Chords Of Memory | By Edward Rothstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/do-you-speak-tho-fan-its-all-the-rage-in-jade-empire.html | Do You Speak Tho Fan Its All the Rage In Jade Empire | By Stephen Totilo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/music/an-enlightened-kind-of-musical-provincialism.html | CLASSICAL MUSIC REVIEW An Enlightened Kind Of Musical Provincialism | By Bernard Holland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/music/kenneth-schermerhorn-rigorous-conductor-dies-at-75.html | Kenneth Schermerhorn Rigorous Conductor Dies at 75 | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/music/six-from-the-strauss-vault-heard-in-the-light-of-day.html | CLASSICAL MUSIC REVIEW Six From the Strauss Vault Heard in the Light of Day | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/music/vibrant-singing-at-the-nice-price.html | CLASSICAL MUSIC REVIEW Vibrant Singing At the Nice Price | By Anthony Tommasini | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/music/yiddish-theater-lives-in-the-care-of-one-who-knows.html | MUSIC REVIEW Yiddish Theater Lives in the Care of One Who Knows | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/television/25-years-later-pbs-revisits-romance-and-death-in-saudi.html | TELEVISION REVIEW 25 Years Later PBS Revisits Romance and Death in Saudi Arabia | By Alessandra Stanley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/automobiles/taking-the-general-out-of-gm.html | The Endangered Brand List at GM Many Believe the Carmaker May Be Forced to Cut Another Division | By Danny Hakim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/books/arts/student-winners-follow-the-famous.html | Student Winners Follow the Famous | By Julie Salamon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/books/student-winners-follow-the-famous.html | Student Winners Follow the Famous | By Julie Salamon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-19 | https://www.nytimes.com/2005/04/19/books/the-frankenstein-model-but-updated-with-cloning.html | BOOKS OF THE TIMES The Frankenstein Model But Updated With Cloning | By Michiko Kakutani | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/a-senior-vice-president-at-aig-is-put-on-leave.html | A Senior Vice President At AIG Is Put on Leave | By Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/american-standard-flushes-24-golf-balls-to-test-new-kind-of-toilet.html | Market Place American Standard flushes 24 golf balls at a time to test a new kind of toilet | By Claudia H Deutsch | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/drug-makers-prepare-to-argue-against-a-patent.html | Drug Makers Prepare to Argue Against a Patent | By Andrew Pollack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/ebbers-asks-court-for-new-trial.html | Ebbers Asks Court for New Trial | By Ken Belson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/for-business-travelers-fees-and-taxes-everywhere.html | BUSINESS TRAVEL For Business Travelers Fees and Taxes Everywhere | By Christopher Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/global-economy-is-leading-to-more-dangerous-places.html | BUSINESS TRAVEL ON THE ROAD Global Economy Is Leading To More Dangerous Places | By Joe Sharkey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/its-a-bird-its-a-plane-its-a-soup-can-in-the-sky.html | BUSINESS TRAVEL FREQUENT FLIER Its a Bird Its a Plane Its a Soup Can in the Sky | By Kathleen Horner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/lehman-is-said-to-agree-to-buy-20-of-ospraie-management.html | Lehman Is Said to Agree to Buy 20 of Ospraie Management | By Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/markets-halt-3day-skid-but-bounce-is-missing.html | THE MARKETS STOCKS  BONDS Markets Halt 3Day Skid But Bounce Is Missing | By Jonathan Fuerbringer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/a-bank-that-isnt-your-average-new-yorker-starts-to-spread.html | THE MEDIA BUSINESS ADVERTISING A bank that isnt your average New Yorker is starting to spread the news  about itself | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/media/aol-said-to-reach-deal-to-use-universal-videos.html | AOL Said to Reach Deal to Use Universal Videos | By Jeff Leeds | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/media/martha-stewart-signs-deal-with-sirius-radio-network.html | THE MEDIA BUSINESS Martha Stewart Signs Deal With Sirius Radio Network | By Timothy Williams | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/media/warner-music-ipo.html | Warner Music IPO | By Dow Jones Ap | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/navy-of-tomorrow-mired-in-yesterdays-politics.html | The Navys Fleet of Tomorrow Is Mired in Politics of Yesterday | By Tim Weiner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/sears-plans-a-fall-line-that-focuses-on-hispanics.html | Sears Plans A Fall Line That Focuses On Hispanics | By Tracie Rozhon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/spitzers-office-prepares-for-rare-trial.html | Spitzers Office Prepares for Rare Trial | By Riva D Atlas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/summer-warning.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusiness/cocacola-settles-inquiry-over-practices-in-japan.html | CocaCola Settles Inquiry Over Practices in Japan | By Melanie Warner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusiness/facing-sanctions-iran-usesoil-to-seek-allies.html | INTERNATIONAL BUSINESS Iran Looking East for Alliances on Oil | By Jad Mouawad | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusiness/hostile-takeover-bid-ends-civilly-in-japan.html | INTERNATIONAL BUSINESS Hostile Takeover Bid Ends Civilly in Japan | By Todd Zaun | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusiness/singapore-courting-tourists-allows-casinos.html | INTERNATIONAL BUSINESS Singapore Courting Tourists Allows Casinos | By Wayne Arnold | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusiness/the-great-engine-of-china-is-low-on-fuel.html | INTERNATIONAL BUSINESS Great Engine of China Is Low on Fuel | By Keith Bradsher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/health/adolescence-forecasting-gains-among-girls.html | VITAL SIGNS ADOLESCENTS Forecasting Gains Among Girls | By Nicholas Bakalar | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/health/deadly-virus-alters-angolas-traditions.html | Deadly Virus Alters Angolas Traditions | By Denise Grady | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/health/divorce-rate-its-not-as-high-as-you-think.html | Divorce Rate Its Not as High as You Think | By Dan Hurley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/health/hope-and-reality-lou-gehrigs-way.html | ESSAY Hope and Reality Lou Gehrigs Way | By Barron H Lerner Md | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/health/laugh-your-way-to-good-health-and-a-longer-life.html | SIDE EFFECTS Laugh Your Way to Good Health and a Longer Life | By James Gorman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/health/nutrition/an-appetite-killer-for-a-killer-appetite-not-yet.html | THE CONSUMER An Appetite Killer for a Killer Appetite Not Yet | By Mary Duenwald | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/health/nutrition/as-america-gets-bigger-the-world-does-too.html | As America Gets Bigger The World Does Too | By Jane E Brody | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/health/psychology/married-with-problems-therapy-may-not-help.html | Married With Problems Therapy May Not Help | By Susan Gilbert | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/health/stretch-yourself-your-joints-and-muscles-too.html | PERSONAL HEALTH Stretch Yourself Your Joints and Muscles Too | By Jane E Brody | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/health/the-claim-grilled-meat-causes-cancer.html | REALLY | By Anahad OConnor | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/health/therapy-lighting-up-a-life-literally.html | VITAL SIGNS THERAPY Lighting Up a Life Literally | By Nicholas Bakalar | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/health/vitamin-e-fails-to-stop-progress-of-alzheimers.html | Vitamin E Fails to Stop Progress of Alzheimers | By Nicholas Bakalar | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/movies/hollywood-welcomes-new-crop-of-moguls.html | Hollywood Welcomes New Crop Of Moguls | By Sharon Waxman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/movies/new-dvds.html | Critics Choice New DVDs Errol Flynn The Signature Collection | By Dave Kehr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/a-lawyer-on-the-mend-is-a-force-for-the-helpless.html | CITYWIDE A Lawyer on the Mend a Force for the Helpless | By David Gonzalez | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/brooklyn-coalition-rallies-for-middle-school-programs.html | Brooklyn Coalition Rallies For Middle School Programs | By David M Herszenhorn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/driver-freezes-in-the-path-of-a-freight-train.html | Driver Freezes in the Path of a Freight Train | By Michelle ODonnell and Ann Farmer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/for-new-jerseys-finest-dogs-good-deeds-and-lots-of-praise.html | INK Unknowing Heroes Police Dogs Give Blood | By Anthony Ramirez | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/indicted-brooklyn-politician-takes-aim-at-his-accuser.html | Indicted Brooklyn Politician Takes Aim at His Accuser | By Jonathan P Hicks | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/landfall-in-manhattan-after-a-70foot-wave.html | Landfall in Manhattan After a 70Foot Wave | By Kareem Fahim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/long-island-has-failed-to-stem-segregation-a-group-charges.html | Long Island Has Failed to Stem Segregation a Group Charges | By Bruce Lambert | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metro-briefing-connecticut-education-chiefs-confer.html | Metro Briefing  Connecticut Education Chiefs Confer | By Alison Leigh Cowan NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metro-briefing-new-jersey-madison-drew-university-names-president.html | Metro Briefing  New Jersey Madison Drew University Names President | By Marek Fuchs NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metro-briefing-new-jersey-manville-bikers-accused-of-homicide.html | Metro Briefing  New Jersey Manville Bikers Accused Of Homicide | By Tina Kelley NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metro-briefing-new-york-brooklyn-fbi-informer-sentenced.html | Metro Briefing  New York Brooklyn FBI Informer Sentenced | By William Glaberson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metro-briefing-new-york-brooklyn-man-held-in-roommates-death.html | Metro Briefing  New York Brooklyn Man Held In Roommates Death | By Michelle ODonnell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metro-briefing-new-york-manhattan-ralph-lauren-store-sold.html | Metro Briefing  New York Manhattan Ralph Lauren Store Sold | By John Holusha NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metro-briefing-new-york-manhattan-subway-to-south-ferry-is-halted.html | Metro Briefing  New York Manhattan Subway To South Ferry Is Halted | By Sewell Chan NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metrocampaigns/candidate-for-governor-seeks-lower-property-tax.html | Candidate for Governor Seeks Lower Property Tax | By David Kocieniewski | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metrocampaigns/ferrer-proposes-return-of-tax-on-stock-trades-to.html | Ferrer Proposes Return of Tax on Stock Trades to Aid Schools | By Diane Cardwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metrocampaigns/move-in-and-run-a-long-history-of-newcomers-seeking.html | Move In and Run A Long History of Newcomers Seeking Office | By Sam Roberts | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metrocampaigns/senator-clinton-piles-up-a-fundraising-lead-for.html | Senator Clinton Piles Up a FundRaising Lead for 2006 | By Raymond Hernandez | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/new-evidence-gives-defense-hope-in-90-case.html | New Evidence Gives Defense Hope in 90 Case | By Sabrina Tavernise | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/new-york-type-at-the-un-look-out.html | NYC New York Type At the UN Look Out | By Clyde Haberman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/no-accord-by-episcopal-clerics-after-long-session-on-gay-issues.html | No Accord by Episcopal Clerics After Long Session On Gay Issues | By Andy Newman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/panel-wants-to-obtain-police-data-by-subpoena.html | Panel Wants To Obtain Police Data By Subpoena | By William K Rashbaum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/patakis-future-growing-signs-he-wont-run.html | Pataki Future Growing Signs He Wont Run | By Michael Cooper | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/retired-detective-pleads-guilty-in-deadly-shooting.html | Retired Detective Pleads Guilty In Deadly Shooting | By Michael Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/rowlands-postresignation-consulting-is-being-investigated.html | Rowlands PostResignation Consulting Is Being Investigated | By William Yardley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/their-first-big-hit-if-i-had-a-shredder.html | BOLDFACE | By Campbell Robertson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/transit-and-labor-groups-sue-mta-over-railyards.html | Transit and Labor Groups Sue MTA Over Railyards | By Charles V Bagli | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/union-cries-foul-in-walmart-sign-fight.html | Union Cries Foul in WalMart Sign Fight | By Steven Greenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/yale-and-columbia-graduate-students-push-for-union.html | Yale and Columbia Graduate Students Push for Union | By Marek Fuchs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/obituaries/richard-popkin-historian-of-philosophy-and-skepticism-dies-at-81.html | Richard Popkin 81 Historian Of Philosophy and Skepticism | By Wolfgang Saxon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/guilty-of-popularity.html | Guilty of Popularity | By Carmen Boullosa | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/psst-justice-scalia-you-know-youre-an-activist-judge-too.html | Editorial Observer Psst Justice Scalia You Know Youre an Activist Judge Too | By Adam Cohen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/the-railroad-to-nowhere.html | The Railroad to Nowhere | By John Tierney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/woe-canada.html | Woe Canada | By David Frum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/politics/bush-on-road-says-he-is-open-to-ideas-on-social-security.html | Bush on Road Says He Is Open to Ideas on Social Security | By Elisabeth Bumiller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/politics/delay-is-sought-in-vote-on-un-nominee-for-un-ambassador.html | Delay Is Sought in Vote on UN Nominee | By Douglas Jehl and Steven R Weisman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/politics/delay-mails-long-rebuttal-to-voters-back-in-texas.html | DeLay Mails Long Rebuttal To Voters Back in Texas | By Carl Hulse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/politics/hyde-will-retire-from-congress.html | Hyde Will Retire From Congress | By David D Kirkpatrick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/politics/nasa-chief-weighs-shuttles-safety-compliance.html | NASA Chief Weighs Shuttles Safety Compliance | By Warren E Leary | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/politics/supreme-court-to-hear-case-of-dispute-over-religious-groups-use-of.html | Supreme Court to Hear Case of Dispute Over Religious Groups Use of Banned Drug | By Linda Greenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/science/a-bloodless-revolution-spit-will-tell-what-ails-you.html | A CONVERSATION WITH  David Wong A Bloodless Revolution Spit Will Tell What Ails You | By Claudia Dreifus | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/science/a-philanthropist-of-science-seeks-to-be-its-next-nobel.html | A Philanthropist of Science Seeks to Be Its Next Nobel | By Dennis Overbye | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/science/at-one-trillion-degrees-even-gold-turns-into-the-sloshiest-liquid.html | At One Trillion Degrees Even Gold Turns Into the Sloshiest Liquid | By Kenneth Chang | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/science/eternal-sunshine-of-the-lunar-kind.html | OBSERVATORY | By Henry Fountain | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/science/fish-oil-capsules.html | Q  A Fish Oil Capsules | By C Claiborne Ray | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/science/new-slide-may-help-salmon-cross-dams-but-are-they-being-taken-for-a.html | New Slide May Help Salmon Cross Dams But Are They Being Taken for a Ride | By Sarah Kershaw | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/science/pop-star-secrets-revealed.html | Pop Star Secrets Revealed | By Henry Fountain | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-19 | https://www.nytimes.com/2005/04/19/science/what-leonardo-could-have-done-with-a-cat-scan.html | What Leonardo Could Have Done With a CAT Scan | By Henry Fountain | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/baseball/baseball-may-appoint-independent-investigator.html | BASEBALL Baseball May Appoint Independent Investigator | By Duff Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/baseball/day-after-scolding-yanks-get-a-laugher.html | BASEBALL Day After Scolding Yanks Get a Laugher | By Dave Caldwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/baseball/fans-in-fenway-incident-are-punished-by-red-sox.html | BASEBALL Fans in the Fenway Incident Are Punished by the Red Sox | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/baseball/pitcher-gone-wild-as-the-mets-ishii-loses-control.html | BASEBALL Pitcher Gone Wild as the Mets Ishii Loses Control | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/baseball/torre-calmly-weathers-steinbrenners-storm.html | BASEBALL Torre Calmly Weathers Steinbrenners Storm | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/basketball/other-jordan-makes-wizards-appear.html | PRO BASKETBALL Other Jordan Makes Wizards Appear | By Liz Robbins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/basketball/the-nets-are-two-victories-from-the-playoffs.html | PRO BASKETBALL The Nets Season Is Down To 2 Games | By Jason Diamos | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/basketball/williams-rock-solid-is-sinking-with-knicks.html | PRO BASKETBALL If Williams Exits It Will Be to Applause | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/football/monday-nights-are-changing-nfl-off-abc.html | PRO FOOTBALL Monday Nights Are Changing NFL Off ABC | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/football/sam-mills-45-a-veteran-of-12-seasons-in-the-nfl-dies.html | Sam Mills 45 a Veteran Of 12 Seasons in the NFL | By Viv Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/othersports/a-final-race-the-one-against-time.html | Sports of The Times Champions Final Race The One Against Time | By George Vecsey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/othersports/armstrong-will-retire-hamilton-is-suspended.html | CYCLING Armstrong Will Retire Hamilton Is Suspended | By Juliet Macur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/othersports/ethiopian-runner-beats-kenyans-and-strong-wind.html | MARATHON Ethiopian Beats Kenyans and a Strong Wind | By Frank Litsky | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/soccer/soccer-plays-on-the-big-screen.html | SOCCER REPORT Soccer Plays on the Big Screen | By Jack Bell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/sports-briefing-hockey-gomezs-injury-is-not-as-bad-as-feared.html | SPORTS BRIEFING HOCKEY Gomezs Injury Is Not as Bad as Feared | By Joe Lapointe | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/technology/adobe-buys-macromedia-for-34-billion.html | TECHNOLOGY Adobe Buys Macromedia for 34 Billion | By Laurie J Flynn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/technology/some-verizon-customers-to-get-standalone-dsl.html | TECHNOLOGY Some Verizon Customers To Get StandAlone DSL | By Matt Richtel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/theater/reviews/a-wise-autumnal-american-in-florence.html | THEATER REVIEW A Wise Autumnal American In Florence | By Ben Brantley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/theater/reviews/wrinkling-time-in-a-manhattan-apartment.html | THEATER REVIEW Wrinkling Time in a Manhattan Apartment | By Andrea Stevens | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-19 | https://www.nytimes.com/2005/04/19/us/amtrak-says-brake-trouble-will-not-hurt-in-long-run.html | Amtrak Says Brake Trouble Will Not Hurt in Long Run | By Matthew L Wald | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/us/jackson-managed-to-fool-the-world-accusers-mother-says.html | Jackson Managed to Fool the World Accusers Mother Says | By Nick Madigan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/us/national-briefing-new-england-rhode-island-charges-against-former.html | National Briefing  New England Rhode Island Charges Against Former Legislator | By Katie Zezima NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/us/pharmacies-balk-on-aftersex-pill-and-widen-fight-in-many-states.html | PHARMACIES BALK ON AFTERSEX PILL AND WIDEN FIGHT | By Monica Davey and Pam Belluck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/world/americas/canadian-leader-digs-in-to-confront-scandal.html | Canadian Leader Digs In to Confront Scandal | By Clifford Krauss | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/world/americas/new-twist-leaves-mayor-of-mexico-city-up-in-the-air.html | New Twist Leaves Mayor Of Mexico City Up in the Air | By Ginger Thompson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/world/europe/berlusconi-his-coalition-in-a-crisis-refuses-to-quit.html | Berlusconi His Coalition In a Crisis Refuses to Quit | By Elisabetta Povoledo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/world/middleeast/iraqi-official-is-assassinated-by-gunmen-in-baghdad.html | Iraqi Official Is Assassinated By Gunmen In Baghdad | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/world/middleeast/israel-on-its-own-is-shaping-the-borders-of-the-west-bank.html | Israel on Its Own Reshaping West Bank Borders | By Steven Erlanger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/world/middleeast/sharon-may-delay-gaza-pullout-to-midaugust.html | Sharon May Delay Gaza Pullout to MidAugust | By Greg Myre | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/world/where-violence-reigned-camera-has-compassion.html | La Sierra Journal Where Violence Reigned Camera Has Compassion | By Juan Forero | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/world/world-briefing-africa-congo-un-widens-weapons-ban.html | World Briefing  Africa Congo UN Widens Weapons Ban | By Warren Hoge NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/world/world-briefing-europe-france-abuse-of-mcdonalds-symbol.html | World Briefing  Europe France Abuse Of Mcdonalds Symbol | By John Tagliabue NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/world/world-briefing-europe-france-us-court-refusss-holocaust-case.html | World Briefing  Europe France US Court Refuses Holocaust Case | By John Tagliabue NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/world/world-briefing-europe-italy-4-charged-in-bankers-1982-death.html | World Briefing  Europe Italy 4 Charged In Bankers 1982 Death | By Elisabetta Povoledo IHT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/world/world-briefing-europe-spain-a-blow-to-basque-autonomy-plan.html | World Briefing  Europe Spain A Blow To Basque Autonomy Plan | By Renwick McLean NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/world/worldspecial2/crowds-watch-for-the-smoke-and-the-color.html | TRANSITION IN THE VATICAN ST PETERS SQUARE Crowds Watch For the Smoke And the Color | By Laurie Goodstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/world/worldspecial2/europeans-fast-falling-away-from-church.html | TRANSITION IN THE VATICAN CRISIS OF THE FAITH Europeans Fast Falling Away From Church | By Elaine Sciolino | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/world/worldspecial2/the-first-ballot-for-a-new-pope-is-inconclusive.html | TRANSITION IN THE VATICAN CONCLAVE THE FIRST BALLOT FOR A NEW POPE IS INCONCLUSIVE | By Daniel J Wakin and Ian Fisher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/arts-briefly-frieze-arts-fair-dates.html | Arts Briefly Frieze Arts Fair Dates | By Pam Kent | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/arts-briefly-they-still-love-raymond.html | Arts Briefly They Still Love Raymond | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/dance/victors-in-student-ballet-battle-on-display-with-stars.html | DANCE REVIEW Victors in Student Ballet Battle on Display With Stars | By Gia Kourlas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/design/a-moscow-treasure-reopens-one-year-after-a-deadly-fire.html | A Moscow Treasure Reopens One Year After a Deadly Fire | By Joyce H Man | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/design/beer-cans-bridge-the-gap-between-global-pop-art-and-cuban.html | ART REVIEW Beer Cans Bridge the Gap Between Global Pop Art and Cuban Kitsch | By Ken Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/movies/arts-briefly-when-superman-meets-batman.html | Arts Briefly When Superman Meets Batman | By George Gene Gustines | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/music/a-contest-of-both-virtuosity-and-deference.html | CLASSICAL MUSIC REVIEW A Contest of Both Virtuosity and Deference | By James R Oestreich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/music/a-sonata-so-delicate-for-hands-so-powerful.html | CLASSICAL MUSIC REVIEW A Sonata So Delicate For Hands So Powerful | By Anthony Tommasini | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/music/a-tough-life-but-still-worth-singing-about.html | CABARET REVIEW A Tough Life But Still Worth Singing About | By Stephen Holden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/music/creating-a-stylish-faust-with-tradition-in-mind.html | Creating a Stylish Faust With Tradition in Mind | By Matthew Gurewitsch | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/television/a-death-in-the-ring-but-writers-wax-on.html | TELEVISION REVIEW A Death In the Ring But Writers Wax On | By Alessandra Stanley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/automobiles/signs-of-a-rebound-even-as-gms-asian-profits-fall.html | Signs of a Rebound Even as GMs Asian Profits Fall | By Keith Bradsher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/books/sisters-in-pursuit-of-a-mothers-lofty-dream.html | BOOKS OF THE TIMES Sisters in Pursuit of a Mothers Lofty Dream | By William Grimes | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/as-a-ratings-edge-narrows-nbc-fires-its-today-producer.html | As a Ratings Edge Narrows NBC Fires Its Today Producer | By Bill Carter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/businessspecial3/coke-finds-its-bright-spots-in-faraway-places.html | Coke Finds Its Bright Spots in Faraway Places | By Melanie Warner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/businessspecial3/intel-profit-up-sharply-on-demand-for-chips.html | TECHNOLOGY Intels Profit Up Sharply on Chip Sales Stay Strong | By Laurie J Flynn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/businessspecial3/pfizer-earnings-plunge-87-on-painkillers-problems.html | Pfizer Earnings Plunge 87 On Painkillers Problems | By Stephanie Saul | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/businessspecial3/sales-of-cancer-drug-help-roche-post-increase.html | Sales of Cancer Drug Help Roche Post Increase | By Tom Wright | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/community-colleges-help-in-downtown-renewals.html | COMMERCIAL REAL ESTATE REGIONAL MARKET New York Area Community Colleges Help In Downtown Renewals | By Sana Siwolop | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/health/the-media-business-advertising-addenda-tap-pharmaceutical.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TAP Pharmaceutical To End Prevacid Ads | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/kpmg-settles-with-sec-on-xerox-audits.html | KPMG Settles With SEC On Xerox Audits | By Gretchen Morgenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/media/longtime-producer-at-paramount-plans-to-join-disney.html | THE MEDIA BUSINESS Longtime Producer at Paramount Plans to Join Disney | By Laura M Holson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/media/los-angeles-times-reporter-dismissed-over-flawed-article.html | Los Angeles Times Reporter Dismissed Over Flawed Article | By Carolyn Marshall | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/media/nbc-decides-it-cant-live-without-football.html | THE MEDIA BUSINESS ADVERTISING NBC Decides It Cant Live Without Football | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/pentagon-proposes-rules-to-end-abusive-sales-practices-on-bases.html | Pentagon Proposes Rules to End Abusive Sales Practices on Bases | By Diana B Henriques | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/securities-fraud-standards-upheld-by-supreme-court.html | Securities Fraud Standards Upheld by Supreme Court | By Linda Greenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/to-make-money-from-a-bank-buy-the-banks-buildings.html | COMMERCIAL REAL ESTATE To Make Money From a Bank Buy the Banks Buildings | By Terry Pristin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/us-airways-and-america-west-in-merger-talks.html | US Air and America West in Talks | By Micheline Maynard | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/world-business-briefing-americas-brazil-telmex-unit-posts-profit.html | World Business Briefing  Americas Brazil Telmex Unit Posts Profit | By Todd Benson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/world-business-briefing-americas-canada-power-stations-acquired.html | World Business Briefing  Americas Canada Power Stations Acquired | By Ian Austen NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/world-business-briefing-asia-india-consultants-profit-misses.html | World Business Briefing  Asia India Consultants Profit Misses Forecasts | By Saritha Rai NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/world-business-briefing-asia-japan-sumitomo-mitsui-names-president.html | World Business Briefing  Asia Japan Sumitomo Mitsui Names President | By Todd Zaun NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/worldbusiness/the-troubled-oil-company.html | INTERNATIONAL BUSINESS The Troubled Oil Company | By Simon Romero and Alexei Barrionuevo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/a-deft-hand-with-overthetop.html | A Deft Hand With OvertheTop | By Ginia Bellafante | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/as-cash-flows-in-india-goes-out-to-eat.html | As Cash Flows In India Goes Out to Eat | By Monica Bhide | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/for-a-belle-of-france-a-partner-from-india-via-south-africa.html | PAIRINGS For a Belle of France a Partner From India via South Africa | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/not-the-same-old-same-old-nouveau.html | WINES OF THE TIMES Not the Same Old Same Old Nouveau | By Eric Asimov | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/reviews/elevator-to-the-ocean.html | RESTAURANTS Elevator to the Ocean | By Frank Bruni | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/reviews/going-chomp-in-the-night.html | 25 AND UNDER Going Chomp in the Night | By Dana Bowen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-20 | https://www.nytimes.com/2005/04/20/health/some-extra-heft-may-be-helpful-new-study-says.html | Some Extra Heft May Be Helpful New Study Says | By Gina Kolata | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/health/us-introduces-a-revised-food-pyramid.html | US Introduces a Revised Food Pyramid | By Marian Burros | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/movies/cannes-selection-full-of-favorites.html | CRITICS NOTEBOOK Cannes Selection Full of Favorites | By Manohla Dargis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/movies/how-to-make-a-movie-about-911-carefully.html | How to Make a Movie About 911 Carefully | By David M Halbfinger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/movies/in-a-beanie-and-on-a-mission.html | FILM REVIEW In a Beanie and on a Mission | By Manohla Dargis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/movies/stuck-in-murderous-misery.html | FILM REVIEW Stuck in Murderous Misery | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/a-councilman-is-ruled-no-gentleman.html | About New York A Councilman Is Ruled No Gentleman | By Dan Barry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/after-brief-flirtation-kerrey-decides-not-to-run-for-mayor.html | Kerrey Decides Against a Run For City Hall | By Jim Rutenberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/and-weve-been-playing-so-nice.html | BOLDFACE | By Campbell Robertson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/bus-strike-ends-in-westchester-as-two-sides-reach-accord.html | Westchester Bus Strike Ends With an Accord | By Michelle ODonnell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/cement-plant-along-hudson-is-rejected-as-unsightly.html | Cement Plant Along Hudson Is Rejected as Unsightly | By Michael Cooper | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/connecticut-at-standoff-over-a-gap-in-the-budgets.html | Connecticut At Standoff Over a Gap In the Budgets | By William Yardley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/five-muslims-to-sue-us-over-border-detentions.html | 5 Muslims to Sue Homeland Security in Border Detentions | By Andrea Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/for-republicans-albany-reforms-go-just-so-far.html | For Republicans Albany Reforms Go Just So Far | By Patrick D Healy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/health-supervisor-for-city-jails-resigning-to-take-nassau-post.html | Health Supervisor for City Jails Resigning to Take Nassau Post | By Paul von Zielbauer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/lens-vintage-new-york.html | LENS Vintage New York | By Sylvia Plachy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/mayor-proposes-housing-fund-using-130-million-surplus-from-battery.html | Mayor Proposes Housing Fund Using 130 Million Surplus From Battery Park City | By David W Chen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/metro-briefing-new-york-albany-senate-backs-tougher-penalty-for.html | Metro Briefing  New York Albany Senate Backs Tougher Penalty For Leaving Accident Scene | By Michael Cooper NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/metro-briefing-new-york-albany-state-aid-for-westchester-projects.html | Metro Briefing  New York Albany State Aid For Westchester Projects | By Jennifer Medina NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/metro-briefing-new-york-brooklyn-minister-accused-in-sexual-abuse.html | Metro Briefing  New York Brooklyn Minister Accused In Sexual Abuse Of Boy | By William K Rashbaum NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/metro-briefing-new-york-manhattan-human-remains-found-in-trash-bin.html | Metro Briefing  New York Manhattan Human Remains Found In Trash Bin Identified | By Jennifer 8 Lee NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/metro-briefing-new-york-manhattan-judge-orders-benefits-for-former.html | Metro Briefing  New York Manhattan Judge Orders Benefits For Former Inmates | By Sabrina Tavernise NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/metro-briefing-new-york-queens-man-accused-of-threatening-judge.html | Metro Briefing  New York Queens Man Accused Of Threatening Judge | By William Glaberson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/metrocampaigns/nonattack-pact-ends-as-fields-and-ferrer-split-over.html | NonAttack Pact Ends as Fields and Ferrer Split Over Diallo | By Michelle ODonnell and Diane Cardwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/new-york-to-pass-strict-rules-on-emissions-for-citys-fleet.html | City Looking to Health and Costs Is to Pass Emissions Laws for Its Fleet | By Anthony Depalma | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/new-yorks-private-colleges-to-get-state-aid-from-new-fund.html | New State Fund Will Aid Private Colleges Including the Wealthiest | By Patrick D Healy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/sale-of-a-stable-threatens-what-passes-for-a-pasture-in-brooklyn.html | Sale of a Stable Threatens What Passes for a Pasture in Brooklyn | By Kareem Fahim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/school-quiz-bowl-its-not-the-brains-its-the-buzzer.html | School Quiz Bowl Its Not the Brains Its the Buzzer | By Marek Fuchs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/states-comptroller-questions-a-yonkers-development-plan.html | States Comptroller Questions A Yonkers Development Plan | By Michael Slackman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/test-reprieve-keeps-top-teacher-on-job.html | ON EDUCATION With Test in Dispute Top Teacher Keeps Doing What He Does Best | By Michael Winerip | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/us-bill-to-raise-tax-breaks-for-commuters-moves-ahead.html | US Bill to Raise Tax Breaks For Commuters Moves Ahead | By Sewell Chan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/what-to-do-with-a-warm-day-in-april-bubbles-beach-beer-and-bait.html | What to Do With a Warm Day in April Bubbles Beach Beer and Bait | By Corey Kilgannon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/will-work-for-a-view-of-the-show.html | Will Work for a View of the Show Off Broadway Ushers Form a Zealous Subculture | By Andrew Jacobs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/ive-got-the-horse-virtually-here.html | The City Life Ive Got the Horse Virtually Here | By Francis X Clines | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/news-with-views.html | News With Views | By Don Hewitt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/romes-radical-conservative.html | Romes Radical Conservative | By Michael Novak | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/rooting-for-the-good-guys.html | Rooting for the Good Guys | By Thomas L Friedman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/smoke-gets-in-our-news.html | Smoke Gets In Our News | By Maureen Dowd | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/politics/2-reporters-suffer-another-court-setback.html | 2 Reporters Suffer Another Court Setback | By Adam Liptak | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/politics/as-vote-on-filibuster-nears-gop-senators-face-mounting-pressure.html | As Vote on Filibuster Nears GOP Senators Face Mounting Pressure | By Sheryl Gay Stolberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/politics/choice-to-succeed-wolfowitz-is-praised-at-senate-hearing.html | Choice to Succeed Wolfowitz Is Praised at Senate Hearing | By Eric Schmitt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/politics/delay-outlines-strategy-against-federal-judges.html | DeLay Outlines Strategy Against Federal Judges | By Carl Hulse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/politics/energy-bill-includes-2-billion-incentive-for-gulf-drilling.html | Energy Bill Includes 2 Billion Incentive for Gulf Drilling | By Carl Hulse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-20 | https://www.nytimes.com/2005/04/20/politics/house-panel-studies-sharing-of-intelligence.html | House Panel Studies Sharing Of Intelligence | By Eric Lichtblau | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/politics/senate-clears-way-for-vote-on-spending-for-military.html | Senate Clears Way for Vote On Spending For Military | By David D Kirkpatrick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/politics/senate-panel-postpones-vote-on-un-nominee.html | DEFECTION DELAYS UN NOMINEE VOTE | By Douglas Jehl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/politics/transportation-security-agency-criticized.html | Transportation Security Agency Criticized | By Eric Lipton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/baseball/how-many-mets-fans-can-fit-into-the-booth.html | BASEBALL Fans Plausibly Live And Definitely Loud | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/baseball/mets-go-deep-again-and-again-and-again.html | BASEBALL Mets Go Deep Again and Again and Again | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/baseball/police-apply-for-complaints-against-two-fenway-fans.html | BASEBALL YANKEES NOTEBOOK Police Apply for Complaints Against Two Fenway Fans | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/baseball/quality-not-quantity-dooms-yanks.html | BASEBALL Quality Not Quantity Dooms Yanks | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/baseball/selig-has-little-to-say-on-steroid-investigation.html | BASEBALL Selig Says He Discussed Special Investigator for Steroids | By Joe Lapointe | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/baseball/yankees-overstated-torre-deal.html | BASEBALL Yankees Overstated Torres Extension | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/basketball/a-new-day-for-frank-and-a-new-opportunity.html | Sports of The Times A New Day for Frank And a New Opportunity | By William C Rhoden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/basketball/marbury-prepares-to-face-the-usual-yearend-rant.html | PRO BASKETBALL Marbury Prepares to Face The Usual YearEnd Rant | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/basketball/nets-do-their-part-but-must-do-it-again.html | PRO BASKETBALL The Nets Do Their Part But Must Do It Again | By Jason Diamos | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/football/a-slowspeed-chase-to-nfl.html | PRO FOOTBALL SlowSpeed Chase to Top for Utahs Smith | By Pete Thamel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/football/make-pick-pay-pick-or-else-trade-the-pick.html | PRO FOOTBALL Make Pick Pay Pick Or Else Trade the Pick | By Clifton Brown | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/ncaabasketball/big-house-gaines-81-basketball-coach-dies.html | Big House Gaines 81 Basketball Coach Dies | By Viv Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/othersports/ioc-looks-into-bids-by-new-york-and-london.html | OLYMPICS IOC Looks Into Bids By New York And London | By Mike McIntire | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/pro-basketball-rebounds.html | PRO BASKETBALL REBOUNDS | By Liz Robbins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/tennis/nadal-proves-hes-leader-of-the-new-wave-in-mens-tennis.html | TENNIS Nadal Proves Hes Leader Of New Wave in Mens Game | By Christopher Clarey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/style/dining/food-stuff-artichoke-babies-flavor-without-the-fuzz.html | FOOD STUFF Artichoke Babies Flavor Without the Fuzz | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-04-20 | https://www.nytimes.com/2005/04/20/style/dining/food-stuff-grade-school-at-snack-time-but-better.html | FOOD STUFF Grade School At Snack Time But Better | By Florence Fabricant | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/style/dining/food-stuff-slipping-into-the-mediterranean-just-off-62nd.html | FOOD STUFF Slipping Into the Mediterranean Just Off 62nd Street | By Florence Fabricant | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/in-brazil-passover-holdovers.html | In Brazil Passover Holdovers | By Joan Nathan | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/the-chef-andrew-feinberg-a-student-of-the-pizza-does-a-little.html | THE CHEF ANDREW FEINBERG A Student of the Pizza Does a Little Homework | By Melissa Clark | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/the-minimalist-behold-the-potential-of-a-fast-ragu.html | THE MINIMALIST Behold The Potential Of a Fast Ragu | By Mark Bittman | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/technology/yahoo-gains-users-and-sales-as-profit-soars.html | TECHNOLOGY Yahoo Gains Users and Sales As Profit Soars | By Saul Hansell | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/theater/newsandfeatures/for-his-newest-production-peter-brook-tries.html | For His Newest Production Peter Brook Tries Simplicity | By Sylviane Gold | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/theater/reviews/portrait-of-the-artist-as-a-master-of-the-oneliner.html | THEATER REVIEW Portrait of the Artist as a Master of the OneLiner | By Charles Isherwood | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/theater/some-in-biotech-prefer-an-acquisition-to-an-ipo.html | MARKET PLACE Some in Biotech Prefer an Acquisition to an IPO | By Andrew Pollack | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/us/10-years-after-bombing-oklahoma-city-remembers.html | In Oklahoma City a Day Of Sorrow Unity and Hope | By John Kifner | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/us/at-lincoln-library-dedication-bush-relates-to-an-earlier-time.html | At Lincoln Library Dedication Bush Relates to an Earlier Time | By David E Sanger | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/us/charles-hauser-leader-of-a-first-amendment-fight-dies-at-76.html | Charles Hauser 76 Leader Of a First Amendment Fight | By Wolfgang Saxon | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/us/education/national-briefing-education-college-students-concerned-about.html | National Briefing  Education College Students Concerned About Social Security Poll Finds | By John Files NYT | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/us/grandmother-of-jackson-accuser-says-experiences-changed-boys.html | Grandmother of Jackson Accuser Says Experiences Changed Boys | By Nick Madigan | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/us/health/national-briefing-midwest-michigan-home-care-workers-to-join.html | National Briefing  Midwest Michigan Home Care Workers To Join Union | By Steven Greenhouse NYT | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/us/health/national-briefing-washington-frist-calls-for-medical-corps.html | National Briefing  Washington Frist Calls For Medical Corps | By Donald G McNeil Jr NYT | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/us/man-facing-charges-in-btk-killings-waives-a-hearing.html | Man Facing Charges In BTK Killings Waives a Hearing | By Monica Davey | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/us/national-briefing-washington-union-bill-is-introduced.html | National Briefing  Washington Union Bill Is Introduced | By Steven Greenhouse NYT | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/us/sept-11-suspect-may-be-set-to-admit-guilt.html | Sept 11 Suspect May Be Set To Agree to Plead Guilty | By Eric Lichtblau | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/us/utah-vote-rejects-parts-of-education-law.html | Utah Vote Rejects Parts of Education Law | By Sam Dillon | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-20 | https://www.nytimes.com/2005/04/20/us/w-b-lipes-dies-at-84-performed-surgery-on-a-sub.html | WB Lipes 84 Performed Surgery on Sub | By Richard Goldstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/world/asia/17-afghans-freed-from-guantanamo-prison.html | 17 Afghans Freed From Guantanamo Prison | By Carlotta Gall | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/world/asia/chinese-official-orders-end-to-antijapanese-demonstrations.html | Chinese Official Orders End to AntiJapanese Demonstrations | By Joseph Kahn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/world/europe/hotel-fire-sheds-light-on-frances-illegal-immigrants.html | Hotel Fire Sheds Light on Frances Illegal Immigrants | By Craig S Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/world/europe/rice-reminds-russians-of-democratic-responsibility.html | Rice Reminds The Russians Of Obligation To Democracy | By Steven R Weisman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/world/indonesia-sets-up-agency-to-oversee-aceh-reconstruction.html | Indonesia Sets Up Agency to Oversee Aceh Reconstruction | By Jane Perlez | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/world/middleeast/at-least-12-killed-in-several-attacks-in-iraq.html | At Least 12 Killed in Several Attacks in Iraq | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/world/middleeast/un-envoy-under-scrutiny-for-ties-to-lobbyist-in-oilforfood.html | UN Envoy Under Scrutiny For Ties to Lobbyist in OilforFood Case | By Warren Hoge | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/world/world-briefing-americas-haiti-aristide-claims-a-black-holocaust.html | World Briefing  Americas Haiti Aristide Claims a Black Holocaust | By Michael Wines NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/world/world-briefing-europe-spain-argentine-officer-convicted.html | World Briefing  Europe Spain Argentine Officer Convicted | By Renwick McLean NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/world/world-briefing-europe-ukraine-plot-to-sell-human-tissue.html | World Briefing  Europe Ukraine Plot To Sell Human Tissue | By Cj Chivers NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/world/world-briefing-middle-east-israel-extends-vanunu-travel-ban.html | World Briefing  Middle East Israel Extends Vanunu Travel Ban | By Greg Myre NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/world/world-briefing-middle-east-kuwait-parliament-to-give-women-the-vote.html | World Briefing  Middle East Kuwait Parliament To Give Women The Vote | By Hassan M Fattah NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/worldspecial2/a-theological-visionary-with-roots-in-wartime-germany.html | POPE BENEDICT XVI PROFILE From Roots in Wartime Germany to the Papacy | By Daniel J Wakin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/worldspecial2/an-evangelizer-on-the-rightwith-his-eye-on-the-future.html | POPE BENEDICT XVI NEWS ANALYSIS Big ToDo List For an Insider | By Laurie Goodstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/worldspecial2/crowds-praise-tinged-with-questions-about-popes.html | POPE BENEDICT XVI ST PETERS SQUARE For Onlookers Enthusiasm and Praise Tinged With Questions About Popes Conservatism | By Elisabeth Rosenthal | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/worldspecial2/for-americas-divided-roman-catholics-a-new-disagreement.html | POPE BENEDICT XVI US REACTION For Americas Divided Roman Catholics a New Difference of Opinion | By Dean E Murphy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/worldspecial2/german-cardinal-is-chosen-as-pope.html | POPE BENEDICT XVI THE DECISION German Cardinal Is Chosen as Pope | By Ian Fisher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/worldspecial2/in-selection-of-new-pope-third-world-loses-out.html | POPE BENEDICT XVI DEVELOPING NATIONS In Selection Of New Pope Third World Loses Out | By Larry Rohter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-20 | https://www.nytimes.com/2005/04/20/world/worldspecial2/jewish-groups-mostly-praise-pope-as-a-partner.html | POPE BENEDICT XVI REACTION FROM JEWS Jewish Groups Mostly Praise The New Pope As a Partner | By Andy Newman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/world/worldspecial2/new-popes-birthplace-becomes-a-center-of-pride-with.html | POPE BENEDICT XVI BAVARIAN ROOTS New Popes Birthplace Becomes a Center of Pride With Muted Misgivings at the Edges | By Mark Landler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/world/worldspecial2/white-or-black-maybe-beige-as-smoke-detectors-the.html | POPE BENEDICT XVI THE COVERAGE The TV Watch White or Black Maybe Beige As Smoke Detectors the Anchors Were All Too Fallible | By Alessandra Stanley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/arts-briefly-at-covent-garden.html | Arts Briefly At Covent Garden | By Pam Kent | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/arts-briefly-numbers-game.html | Arts Briefly Numbers Game | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/arts-briefly-pop-charts-trumping-50-cent-for-the-top-spot.html | Arts Briefly Pop Charts Trumping 50 Cent for the Top Spot | By Ben Sisario | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/dance/europes-elitist-dance-flirting-everywhere.html | CRITICS NOTEBOOK Europes Elitist Dance Flirting Everywhere | By John Rockwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/dance/where-vibrant-movement-and-mysterious-music-share-the-stage.html | DANCE REVIEW Where Vibrant Movement and Mysterious Music Share the Stage | By Gia Kourlas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/design/clement-meadmore-sculptor-in-metal-is-dead-at-76.html | Clement Meadmore Sculptor in Metal Is Dead at 76 | By Margalit Fox | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/design/reflecting-on-shooting-through-decades-of-battle.html | The Other Veterans Reflecting on Shooting Through Decades of Battle | By Carol Pogash | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/movies/arts-briefly-the-art-of-winning.html | Arts Briefly The Art of Winning | By Carol Vogel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/music/a-bands-return-to-yesteryear-the-90s.html | ROCK REVIEW A Bands Return To Yesteryear The 90s | By Kelefa Sanneh | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/music/a-struggle-in-exploring-mendelssohn.html | CLASSICAL MUSIC REVIEW A Struggle In Exploring Mendelssohn | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/music/dylans-in-a-dark-mood-and-haggard-offers-no-relief.html | POP REVIEW Dylans in a Dark Mood and Haggard Offers No Relief | By Jon Pareles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/music/from-dreary-to-enchanting-the-sounds-of-evolving-european.html | CRITICS NOTEBOOK From Dreary to Enchanting the Sounds of Evolving European Singers | By Kelefa Sanneh | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/music/with-spain-in-mind-a-trio-makes-room-for-romance.html | CLASSICAL MUSIC REVIEW With Spain in Mind a Trio Makes Room For Romance | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/television/a-reality-show-with-doubts-about-its-own-reality.html | TELEVISION REVIEW A Reality Show With Doubts About Its Own Reality | By Virginia Heffernan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/books/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/books/surrender-in-the-battle-of-poetry-web-sites.html | Surrender In Battle of Poetry Web Sites | By Edward Wyatt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/books/the-physics-philosophy-and-literally-dirty-laundry-of-robert.html | BOOKS OF THE TIMES The Physics Philosophy and Literally Dirty Laundry of Robert Oppenheimer | By Janet Maslin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/2-us-airlines-weigh-the-perks-of-togetherness.html | MARKET PLACE 2 US Airlines Weigh the Perks Of Togetherness | By Micheline Maynard | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/aig-board-questioned-2-affiliates-court-papers-disclose.html | AIG Board Questioned 2 Affiliates Court Papers Disclose | By Lynnley Browning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/big-board-to-acquire-leading-electronic-trading-system.html | Big Board Deal May Tip World Of Floor Trades | By Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/businessspecial3/ebays-profit-increases-28-but-fails-to-impress.html | TECHNOLOGY EBays Profit Increases 28 But Fails to Impress Wall St | By Gary Rivlin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/businessspecial3/gas-prices-and-poor-sales-push-down-fords-profit.html | Gas Prices and Poor Sales Push Down Fords Profit | By Danny Hakim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/fears-of-rising-inflation-send-shares-to-new-lows-for-05.html | THE MARKETS STOCKS  BONDS Inflation Fears Pummel Stocks New Lows for 05 | By Jonathan Fuerbringer and Louis Uchitelle | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/goldman-seals-a-deal-and-its-status.html | Goldman Seals a Deal and Its Status | By Landon Thomas Jr and Andrew Ross Sorkin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/innovation-moves-from-the-laboratory-to-the-bike-trail-and-the.html | Economic Scene Innovation moves from the laboratory to the bike trail and the kitchen | By Virginia Postrel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/media/odds-no-deterrent-as-many-try-to-start-magazines.html | SMALL BUSINESS Odds No Deterrent as Many Try to Start Magazines | By Anne Field | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/media/sports-producer-named-by-nbc-to-run-today.html | THE MEDIA BUSINESS ADVERTISING NBC Names Sports Producer To Run Its Today Program | By Bill Carter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/media/time-warner-and-comcast-are-cleared-to-buy-adelphia.html | Time Warner and Comcast Are Cleared to Buy Adelphia | By Geraldine Fabrikant and Andrew Ross Sorkin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/morgan-stanley-exodus-continues-as-8-traders-leave.html | Morgan Stanley Exodus Continues as 8 Traders Leave | By Landon Thomas Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/oil-companies-lose-effort-to-end-suits-over-contaminated-water.html | Oil Companies Lose Effort to End Suits Over Contaminated Water | By Alexei Barrionuevo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/technology-briefing-hardware-tellabs-profit-drops-but-sales-soar.html | Technology Briefing  Hardware Tellabs Profit Drops But Sales Soar | By Dow Jones Ap | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/the-media-business-advertising-addenda-omnicom-unit-settles-an.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Unit Settles An Overbilling Suit | By Bill Carter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/world-business-briefing-americas-argentina-cement-maker-acquired.html | World Business Briefing  Americas Argentina Cement Maker Acquired | By Todd Benson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/world-business-briefing-americas-brazil-profit-falls-at-brasil.html | World Business Briefing  Americas Brazil Profit Falls At Brasil Telecom | By Todd Benson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/world-business-briefing-asia-japan-monopoly-law-toughened.html | World Business Briefing  Asia Japan Monopoly Law Toughened | By Todd Zaun NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/world-business-briefing-asia-japan-yahoo-japans-profit-rises.html | World Business Briefing  Asia Japan Yahoo Japans Profit Rises | By Todd Zaun NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/daimler-weighs-plant-in-china-for-imports-to-us.html | Daimler Weighs Plant in China For Imports to US | By Keith Bradsher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/economic-growth-in-china-is-stronger-than-expected.html | INTERNATIONAL BUSINESS Economic Growth in China Is Stronger Than Expected | By Keith Bradsher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/furor-over-china-imports-makes-future-supply.html | A Tangle in Textiles | By Tracie Rozhon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/japan-still-bans-us-beef-chafing-american-officials.html | INTERNATIONAL BUSINESS Japan Still Bans US Beef Chafing American Officials | By James Brooke | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/pernod-ricard-and-fortune-to-buy-allied-domecq.html | INTERNATIONAL BUSINESS Pernod Ricard and Fortune to Buy Allied Domecq | By Claudia H Deutsch | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/crosswords/bridge/creating-a-defensive-trick-with-an-artful-choice.html | Bridge Creating a Defensive Trick With an Artful Choice | By Phillip Alder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/education/districts-and-teachers-union-sue-over-bush-law.html | Teachers Union And Districts Sue Over Bush Law | By Sam Dillon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/education/saunders-mac-lane-95-pioneer-of-algebras-category-theory-dies.html | Saunders Mac Lane 95 Pioneer of Algebras Category Theory | By Jeremy Pearce | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/making-sure-the-shoe-fits.html | PHYSICAL CULTURE Making Sure The Shoe Fits | By Stephanie Rosenbloom | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/simple-store-to-clear-your-mind-and-your-wallet.html | CRITICAL SHOPPER Simple Store to Clear Your Mind and Your Wallet | By Alex Kuczynski | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/thursdaystyles/a-window-into-another-world.html | ONLINE SHOPPER A Window Into Another World | By Michelle Slatella | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/thursdaystyles/despite-ban-a-gray-market-in-silicone-implants.html | Despite Ban a Gray Market in Silicone Implants Thrives | By Mary Duenwald | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/thursdaystyles/fashion-gets-serious-in-a-new-documentary.html | FRONT ROW Fashion Gets Serious In a New Documentary | By Eric Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/thursdaystyles/going-with-the-flow.html | Going With the Flow | By Ruth La Ferla | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/thursdaystyles/its-a-boy-228-pounds-and-6foot3.html | Its a Boy 228 Pounds and 6Foot3 | By Tamar Lewin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/thursdaystyles/losing-patience-not-weight.html | Losing Patience Not Weight | By Bruce Weber | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/thursdaystyles/miles-of-floss-for-whitened-teeth-spinach-specks.html | SKIN DEEP Miles of Floss for Whitened Teeth Spinach Specks Beware | By Elizabeth Hayt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/thursdaystyles/new-york-and-milan.html | OPEN FOR BUSINESS New York And Milan | By Stephanie Rosenbloom | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/thursdaystyles/the-father-of-floss.html | The Father of Floss | By Mary Duenwald | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/thursdaystyles/who-pays-600-for-jeans.html | Who Pays 600 For Jeans | By Guy Trebay | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/tunics-that-fit-all-budgets.html | WEB ALERT Tunics That Fit All Budgets | By Stephanie Rosenbloom | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/garden/a-sectional-built-for-two.html | A Sectional Built for Two | By Bradford McKee | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/garden/divided-they-wither.html | Garden QA | By Leslie Land | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-21 | https://www.nytimes.com/2005/04/21/garden/dredged-from-the-deep-pickled-paneling.html | TRADE SECRETS Dredged From the Deep Pickled Paneling | By Joyce Wadler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/garden/kosher-kitchens-quick.html | Kosher Kitchens Quick | By Deborah Netburn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/garden/restrictive-covenants-stubbornly-stay-on-the-books.html | TURF Restrictive Covenants Stubbornly Stay on the Books | By Motoko Rich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/garden/the-british-visit-milan-bearing-tips-on-design.html | The British Visit Milan Bearing Tips on Design | By Stephen Treffinger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/garden/which-way-design.html | Which Way Design This Way No That at the Milan Fair | By Julie V Iovine | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/movies/learning-to-count-to-two.html | Learning to Count to Two Ballroom Dance Resurgence Reaches Classrooms | By Leslie Kaufman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/biblequoting-unapologetic-councilman-is-censured-and-fined-in.html | BibleQuoting Unapologetic Councilman Is Censured and Fined in Sexual Harassment | By Mike McIntire | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/both-sides-clash-over-benefits-and-risks-of-li-gas-plant.html | Two Sides Clash Over Risks Of Gas Plant in LI Sound | By Bruce Lambert | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/check-from-the-city-arrives-along-with-a-few-extra-zeros.html | Check From the City Arrives Along With a Few Extra Zeros | By Alison Leigh Cowan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/connecticut-approves-civil-unions-for-gays.html | Connecticut Approves Civil Unions For Gays | By William Yardley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/dissident-episcopal-priests-are-called-part-of-a-strategy.html | Episcopal Priests Dissenting As a Strategy Bishop Says | By Andy Newman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/everybody-loves-a-whale-sea-turtles-need-a-press-agent.html | Everybody Loves a Whale Sea Turtles Need a Press Agent | By Iver Peterson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/grand-jury-is-said-to-consider-case-of-slain-woman-in-river.html | Grand Jury Is Said to Hear Case of Body In the Hudson | By Michael Wilson and William K Rashbaum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/i-cant-go-on-no-really-i-cannot.html | BOLDFACE | By Campbell Robertson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/in-city-schools-five-teachers-are-accused-of-sex-offenses.html | In City Schools Five Teachers Are Accused Of Sex Offenses | By Thomas J Lueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/in-jersey-city-religious-leaders-vow-healing.html | In Jersey City Religious Leaders Vow Healing | By Tina Kelley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/language-barrier-called-health-hazard-in-er.html | Language Barrier Called Health Hazard in ER | By Nina Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metro-briefing-new-jersey-north-bergen-brush-fire-delays-trains.html | Metro Briefing New Jersey North Bergen Brush Fire Delays Trains | By Michelle ODonnell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metro-briefing-new-york-bronx-body-found-in-toyota-identified.html | Metro Briefing New York Bronx Body Found In Toyota Identified | By Michelle ODonnell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metro-briefing-new-york-manhattan-city-to-give-candidates-cable-tv.html | Metro Briefing New York Manhattan City To Give Candidates Cable TV Time | By Jim Rutenberg NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metro-briefing-new-york-manhattan-council-backs-pesticide-notice.html | Metro Briefing New York Manhattan Council Backs Pesticide Notice | By Anthony Depalma NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metro-briefing-new-york-manhattan-disabled-criticize-taxi-access.html | Metro Briefing  New York Manhattan Disabled Criticize Taxi Access | By Sewell Chan NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metro-briefing-new-york-manhattan-police-officer-arrested-in.html | Metro Briefing  New York Manhattan Police Officer Arrested In Burglary | By Michelle ODonnell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metro-briefing-new-york-manhattan-teacher-faces-weapons-charges.html | Metro Briefing  New York Manhattan Teacher Faces Weapons Charges | By Michelle ODonnell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metro-briefing-new-york-queens-man-charged-with-theft-from.html | Metro Briefing  New York Queens Man Charged With Theft From Cemetery | By Michelle ODonnell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metro-briefing-new-york-yonkers-inquiry-advances-on-school-board.html | Metro Briefing  New York Yonkers Inquiry Advances On School Board Accountant | By Jennifer Medina NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metrocampaigns/a-move-by-fields-causes-stir-on-board.html | A Move By Fields Causes a Stir Downtown | By Randal C Archibold | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metrocampaigns/sharpton-backs-no-candidate-in-the-primary.html | Sharpton Backs No Candidate In the Primary | By Diane Cardwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/pact-ending-westchester-bus-strike-lowers-retiring-age.html | New Westchester Bus Contract Lowers Retirement Age | By Jennifer Medina | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/real-estate-sales-drive-up-consumer-prices-in-region.html | Real Estate Sales Drive Up Consumer Prices in Region | By Jennifer Steinhauer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/sometimes-the-west-side-is-just-plain-grouchy.html | INK Sometimes the West Side Is Just Plain Grouchy | By Jennifer Steinhauer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/the-democrats-of-spring-in-full-throat.html | Metro Matters The Democrats Of Spring In Full Throat | By Joyce Purnick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/trade-group-decides-manhattan-is-still-toyland-for-fall-fair.html | Trade Group Decides Manhattan Is Still Toyland for Fall Fair | By Kareem Fahim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/transit-officials-say-recovery-from-jan-23-fire-is-complete.html | Transit Officials Say Recovery From Jan 23 Fire Is Complete | By Sewell Chan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/for-marla-no-sacrifice-too-great.html | For Marla No Sacrifice Too Great | By Bob Herbert | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/roes-birth-and-death.html | Roes Birth and Death | By David Brooks | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/war-isnt-fought-in-the-headlines.html | War Isnt Fought in the Headlines | By Thomas X Hammes | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/acela-trains-will-not-run-until-summer-amtrak-says.html | Acela Trains Will Not Run Until Summer Amtrak Says | By Matthew L Wald | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/bush-concedes-energy-bill-offers-no-help-on-gas-prices.html | Bush Concedes Energy Bill Offers No Help on Gas Prices | By Elisabeth Bumiller and Carl Hulse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/bush-expected-to-name-marine-general-to-head-joint-chiefs.html | Bush Expected to Name Marine General to Head Joint Chiefs | By David S Cloud | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/delay-charity-for-children-financed-by-corporations.html | DeLay Charity for Children Financed by Corporations | By Philip Shenon and Stephanie Strom | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/democrats-try-new-tack-over-trade-with-china.html | Democrats Try New Tack Over Trade With China | By Edmund L Andrews | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/doubts-on-un-nominees-confirmation-are-growing.html | UN Nominees Confirmation Is Seen in Growing Danger | By Douglas Jehl and Sheryl Gay Stolberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/down-market-casts-a-pall-on-social-security-plan.html | Washington Memo Down Market Casts a Pall On Social Security Plan | By Richard W Stevenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/for-republicans-2-women-are-exhibits-a-and-b-in-battle-on-judicial.html | For Republicans 2 Women Are Exhibits A and B in Battle on Judicial Appointments | By Neil A Lewis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/house-ethics-panel-chairman-offers-deal-on-delay-and-proposed.html | House Ethics Panel Chairman Offers Deal on DeLay and Proposed Rules | By Carl Hulse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/israeli-lobby-reportedly-fires-2-top-aides-in-spying-inquiry.html | Israeli Lobby Reportedly Fires 2 Top Aides in Spying Inquiry | By David Johnston | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/jeffords-to-leave-the-senate-setting-off-vermont-scramble.html | Jeffords to Leave Senate Seat Creating Scramble in Vermont | By Sheryl Gay Stolberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/judge-rules-911-defendant-is-competent-to-plead-guilty.html | Judge Rules 911 Defendant Is Competent to Plead Guilty | By Eric Lichtblau | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/pentagon-considers-changing-the-legal-definition-of-sodomy.html | Pentagon Considers Changing The Legal Definition of Sodomy | By John Files | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/baseball/heilman-reverts-to-form-as-marlins-pummel-mets.html | BASEBALL Bad News for Mets Heilman Back in Form | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/baseball/leave-the-banner-take-the-franchise.html | Sports of The Times Safe at Home Leave the Banner Take the Franchise | By Dave Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/baseball/no-sanctions-for-sheffield-in-altercation.html | BASEBALL YANKEES NOTEBOOK For Sheffield No Sanctions No Payback | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/baseball/pavano-and-offense-finally-click-together.html | BASEBALL Pavano and Offense Finally Click Together | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/basketball/carter-helps-push-nets-into-the-playoffs.html | PRO BASKETBALL After 82 Games Nets Real Season Will Begin | By Jason Diamos | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/basketball/cavaliers-watch-win-but-fall-short-of-playoffs.html | PRO BASKETBALL Cavaliers Watch Fall Short | By Rick Westhead | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/basketball/nets-wanted-it-cavs-needed-it-the-celtics.html | Sports of The Times Nets Wanted It Cavaliers Needed It The Celtics | By William C Rhoden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/basketball/now-knicks-can-run-and-they-can-hide.html | PRO BASKETBALL Now Knicks Can Run And They Can Hide | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/football/prospects-transition-is-part-of-game.html | PRO FOOTBALL QuarterbackTurnedReceiver Impresses | By Clifton Brown | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/football/why-is-monday-night-different-from-others.html | TV SPORTS Why Is Monday Night Different From Others | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/golf/jets-trade-firstround-pick-to-fill-void-at-tight-end.html | PRO FOOTBALL Jets Trade FirstRounder for Tight End | By Richard Lezin Jones | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/hockey/bettman-nonunion-players-not-first-option.html | HOCKEY Bettman Still Hoping For a Deal | By Joe Lapointe | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/othersports/behind-the-scenes-of-a-very-tired-pack.html | Sports of The Times Riding Behind the Scenes of a Very Tired Pack | By George Vecsey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/special/sweet-catomine-is-retired.html | RACING Sweet Catomine Is Retired | By Bill Finley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/style/home and garden/currents-london-clubs-gaming-with-the-ghosts-of.html | CURRENTS LONDON  CLUBS Gaming With the Ghosts of Wellington and DOrsay | By Mallery Roberts Lane | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/style/home and garden/currents-london-decor-through-the-living-room-darkly.html | CURRENTS LONDON  DCOR Through the Living Room Darkly Or a Lava Lamp for the Millennium | By Mallery Roberts Lane | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/style/home and garden/currents-london-exhibitions-a-look-at-the-handmade.html | CURRENTS LONDON  EXHIBITIONS A Look at the Handmade From the Early Age of Industry | By Mallery Roberts Lane | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/style/home and garden/currents-london-gardening-blooms-and-bibelots-from.html | CURRENTS LONDON  GARDENING Blooms and Bibelots From the Manor Borne | By Mallery Roberts Lane | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/style/home and garden/currents-london-shopping-everything-for-a-home-and.html | CURRENTS LONDON  SHOPPING Everything for a Home And What to Wear There | By Mallery Roberts Lane | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/style/home and garden/show-house-shopper-finding-ingenuity-in-the-details.html | SHOW HOUSE SHOPPER Finding Ingenuity in the Details | By Marianne Rohrlich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/advanced-micro-aims-to-outelegant-intel-in-chip-race.html | TECHNOLOGY Advanced Micro Aims to OutElegant Intel in Chip Race | By Laurie J Flynn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/circuits/a-new-version-of-photoshop.html | NEWS WATCH The Newest Photoshop Makes It Easier To Keep Everything in Perspective | By Roy Furchgott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/circuits/elegant-fullfeatured-resists-stains-high-fashion-no-a.html | NEWS WATCH Elegant FullFeatured Resists Stains High Fashion No a PC Laptop | By Adam Baer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/circuits/headphones-that-fight-noise-two-ways-and-also-comfort.html | NEWS WATCH Headphones That Fight Noise Two Ways And Also Comfort the Ears and Wallet | By Adam Baer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/circuits/loudspeaker-sound-from-a-docked-ipod-for-those-who-can.html | NEWS WATCH Loudspeaker Sound From a Docked IPod for Those Who Can Bear to Listen | By Adam Baer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/circuits/professional-cameras-made-for-the-amateur-go-ahead-say.html | Professional Cameras Made for the Amateur Go Ahead Say Cheese | By David Pogue | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/circuits/required-programfor-flashy-sites.html | Q  A | By Jd Biersdorfer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/circuits/snap-photos-underwater-this-camera-can-hold-its-breath.html | NEWS WATCH Snap Photos Underwater This Camera Can Hold Its Breath Longer Than You Can | By Adam Baer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/circuits/with-a-pcs-power-thats-entertainment.html | BASICS With a PCs Power Thats Entertainment | By Tim Gnatek | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/theater/arts/arts-briefly-bad-reviews-doom-good-vibrations.html | Arts Briefly Bad Reviews Doom Good Vibrations | By Jesse McKinley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/theater/newsandfeatures/the-little-company-that-could.html | The Little Company That Could One Troupes Journey on the Rocky Road That is Off Off Broadway | By Ada Calhoun | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/us/daley-remembered-as-last-of-the-bigcity-bosses.html | Daley Remembered as Last of the BigCity Bosses | By David E Rosenbaum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-21 | https://www.nytimes.com/2005/04/21/us/exguard-at-jackson-ranch-tells-of-order-to-detain-boys.html | ExGuard at Jackson Ranch Tells of Order to Detain Boys | By Nick Madigan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/us/martin-blumenson-86-historian-and-war-college-lecturer-dies.html | Martin Blumenson Historian And War College Lecturer 86 | By Wolfgang Saxon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/us/national-briefing-science-and-health-telescope-detects-dust-from.html | National Briefing  Science and Health Telescope Detects Dust From Asteroids | By Dennis Overbye NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/us/national-briefing-washington-appeals-court-declines-rehearing.html | National Briefing  Washington Appeals Court Declines Rehearing | By Michael Janofsky NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/us/orlando-mayor-is-cleared-of-election-law-violation.html | Florida Mayor Is Cleared Of Election Law Violation | By Abby Goodnough | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/us/peter-flaherty-80-politician-and-former-pittsburgh-mayor-dies.html | Peter Flaherty 80 Politician And Former Pittsburgh Mayor | By Margalit Fox | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/world/americas/a-case-but-no-arrest-for-mexico-city-mayor.html | A Case but No Jail for Mexico City Mayor | By James C McKinley Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/world/americas/ecuadors-leader-flees-and-vice-president-replaces-him.html | Ecuadors Leader Flees and Vice President Replaces Him | By Juan Forero | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/world/asia/by-playing-at-rage-china-dramatizes-its-rise.html | LETTER FROM ASIA By Playing at Rage China Dramatizes Its Rise | By Howard W French | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/world/asia/mollified-by-chinas-move-to-end-protests-japan-urges-talks.html | Mollified by Chinas Move to End Protests Japan Urges Talks | By Norimitsu Onishi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/world/europe/berlusconi-resigns-as-italian-premier-but-may-not-actually.html | Berlusconi Resigns as Italian Premier but May Not Actually Leave | By Elisabetta Povoledo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/world/europe/rice-tells-putin-us-is-no-threat-in-region.html | Rice Tells Putin US Is No Threat in Region | By Steven R Weisman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/world/middleeast/iran-losing-patience-with-europe-talks-on-nuclear-program.html | Iran Losing Patience With Europe Talks On Nuclear Program | By Nazila Fathi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/world/middleeast/iraq-chief-says-a-mass-killing-under-dispute-did-take.html | Iraq Chief Says a Mass Killing Under Dispute Did Take Place | By Richard A Oppel Jr and Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/world/world-briefing-africa-tunisia-americans-warned-of-potential-attack.html | World Briefing  Africa Tunisia Americans Warned Of Potential Attack | By Eric Lipton NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/world/world-briefing-australia-lawmaker-reopens-abortion-debate.html | World Briefing  Australia Lawmaker Reopens Abortion Debate | By Raymond Bonner NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/world/world-briefing-europe-russia-4-soldiers-found-hanged.html | World Briefing  Europe Russia 4 Soldiers Found Hanged | By Cj Chivers NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/world/world-briefing-europe-russia-more-arrests-in-attack-on-energy-chief.html | World Briefing  Europe Russia More Arrests In Attack On Energy Chief | By Cj Chivers NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/world/world-briefing-middle-east-iran-fire-on-plane-kills-child.html | World Briefing  Middle East Iran Fire On Plane Kills Child | By Nazila Fathi NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/world/world-briefing-middle-east-israeli-army-begins-removing-equipment.html | World Briefing  Middle East Israeli Army Begins Removing Equipment From Gaza | By Greg Myre NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-21 | https://www.nytimes.com/2005/04/21/world/world-briefing-middle-east-lebanon-hariri-son-to-take-on-his-role.html | World Briefing  Middle East Lebanon Hariri Son To Take On His Role | By Hassan M Fattah NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/world/worldspecial2/a-swift-surge-that-defied-expectations.html | POPE BENEDICT XVI THE CONCLAVE A Swift Surge That Defied Expectations | By Daniel J Wakin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/world/worldspecial2/benedict-xvi-promises-dialogue-and-reconciliation.html | POPE BENEDICT XVI THE VATICAN Benedict XVI Promises Dialogue and Reconciliation | By Laurie Goodstein and Ian Fisher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/world/worldspecial2/new-papacy-stirs-some-concern-in-the-arab-middle-east.html | POPE BENEDICT XVI OTHER CULTURES New Papacy Stirs Some Concern in the Arab Middle East | By Hassan M Fattah | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/world/worldspecial2/pope-benedict-xvi-the-nazi-years-few-see-taint-in.html | POPE BENEDICT XVI THE NAZI YEARS Few See Taint in Service By Pope in Hitler Youth | By Richard Bernstein and Mark Landler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/world/worldspecial2/pope-may-color-debate-in-us-over-life-issues-like.html | POPE BENEDICT XVI AMERICANS Pope May Color Debate in US Over Life Issues | By Robin Toner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/a-star-wars-sequel-except-its-not.html | Game Theory A Star Wars Sequel Except Its Not | By Charles Herold | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/a-taste-of-shakespeare-as-they-like-it.html | Family Fare | By Laurel Graeber | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/art-in-review-ashta-nayak.html | Art in Review Ashta Nayak | By Holland Cotter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/art-in-review-edward-lipski.html | Art in Review Edward Lipski | By Roberta Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/art-in-review-hella-jongerius-selects.html | Art in Review Hella Jongerius Selects | By Roberta Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/art-in-review-jeanpaul-riopelle.html | Art in Review JeanPaul Riopelle | By Ken Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/art-in-review-julian-schnabel.html | Art in Review Julian Schnabel | By Ken Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/art-in-review-thomas-struth.html | Art in Review Thomas Struth | By Roberta Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/art-in-review-yves-klein.html | Art in Review Yves Klein | By Holland Cotter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/dance/a-banner-night-for-black-choreographers.html | DANCE REVIEW A Banner Night for Black Choreographers | By Jennifer Dunning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/dance/film-and-choreography-distinct-and-inseparable.html | DANCE REVIEW Film and Choreography Distinct and Inseparable | By Jack Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/design/a-notquite-utopia-where-artists-shared-their-talents.html | ART REVIEW A NotQuite Utopia Where Artists Shared Their Talents | By Grace Glueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/design/a-painter-whose-artistry-borrowed-from-science.html | Antiques A Painter Whose Artistry Borrowed From Science | By Wendy Moonan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/design/from-every-angle-a-rising-revolution.html | PHOTOGRAPHY REVIEW From Every Angle A Rising Revolution | By Holland Cotter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/design/help-wanted-director-for-getty.html | Inside Art | By Carol Vogel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/design/witness-to-a-dying-way-of-tribal-life.html | ART REVIEW Witness to a Dying Way of Tribal Life | By Grace Glueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/extra/the-high-end-of-french-songs-and-the-low.html | MUSIC REVIEW The High End of French Songs and the Low | By Bernard Holland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/arts-briefly-fox-populi.html | Arts Briefly Fox Populi | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/arts-briefly-la-scala-appoints-new-manager.html | Arts Briefly La Scala Appoints New Manager | By Elisabetta Povoledo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/arts-briefly-tom-waits-objects-to-another-tv-ad.html | Arts Briefly Tom Waits Objects to Another TV Ad | By Ben Sisario | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/arts-briefly-with-strings-attached.html | Arts Briefly With Strings Attached | By James Barron | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/critics-notebook-tribecas-film-emporium-big-enough-to-get-lost.html | CRITICS NOTEBOOK TriBeCas Film Emporium Big Enough to Get Lost In | By Stephen Holden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/film-in-review-madison.html | FILM IN REVIEW Madison | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/film-in-review-one-missed-call.html | FILM IN REVIEW One Missed Call | By Dana Stevens | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/the-listings-seasons-of-migration-an-odyssey-of-transformation.html | The Listings SEASONS OF MIGRATION AN ODYSSEY OF TRANSFORMATION | By Jennifer Dunning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/the-listings-the-shins.html | The Listings THE SHINS | By Kelefa Sanneh | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/music/a-portraitist-whose-canvas-is-a-piano.html | A Portraitist Whose Canvas Is a Piano | By Charles McGrath | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/music/mixing-two-guitarists-and-a-flutist-for-a-prize-with-a-price.html | MUSIC REVIEW Mixing Two Guitarists and a Flutist for a Prize With a Price | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/music/russianized-but-still-himself.html | MUSIC REVIEW Russianized but Still Himself | By Bernard Holland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/television/its-a-plague-of-network-proportions.html | TV WEEKEND Its a Plague of Network Proportions | By Virginia Heffernan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/automobiles/a-leg-up-for-suv-drivers.html | DRIVING BELLS  WHISTLES A Leg Up For SUV Drivers | By Nick Kaye | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/books/arts-briefly-authors-accolades.html | Arts Briefly Authors Accolades | By Pam Kent | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/books/crammed-into-a-steel-ball-headed-into-the-inky-dark.html | BOOKS OF THE TIMES Crammed Into a Steel Ball Headed Into the Inky Dark | By William Grimes | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/books/james-a-houston-writer-on-eskimo-life-dies-at-83.html | James A Houston Writer On Eskimo Life Dies at 83 | By Margalit Fox | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/business/after-markets-merger-mania-is-oligopoly-next.html | After Markets Merger Mania Is Oligopoly Next | By Floyd Norris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/business/big-board-vs-nasdaq-let-round-2-begin.html | Big Board vs Nasdaq Let Round 2 Begin | By Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/business/businessspecial3/google-revenue-nearly-doubles-in-quarter.html | TECHNOLOGY Google Revenue Nearly Doubles in Quarter | By Saul Hansell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/business/businessspecial3/losses-at-northwest-and-delta-but-jetblue-reports.html | Losses at Northwest and Delta But JetBlue Reports a Profit | By Jeremy W Peters | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/business/businessspecial3/strong-revenue-and-profit-at-nokia-and-sap.html | INTERNATIONAL BUSINESS Strong Revenue and Profit at Nokia and SAP Comfort European Technology Investors | By Eric Pfanner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-22 | https://www.nytimes.com/2005/04/22/business/greenspan-urges-congress-to-rein-in-federal-benefits.html | Greenspan Urges Congress To Rein In Federal Benefits | By Edmund L Andrews | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/media/on-broadway-ads-now-get-to-play-cameo-roles.html | THE MEDIA BUSINESS ADVERTISING On Broadway Ads Now Get to Play Cameo Roles | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/media/time-warner-and-comcast-seal-adelphia-purchase.html | Time Warner and Comcast Seal Adelphia Purchase | By Geraldine Fabrikant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/business/qwest-raises-its-mci-offer-to-30-a-share.html | TECHNOLOGY Qwest Raises Its MCI Offer To 30 a Share | By Ken Belson and Matt Richtel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/business/stock-exchanges-members-expecting-windfalls-from-merger.html | Stock Exchanges Members Expecting Windfalls From Merger | By Eric Dash | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/business/stocks-surge-but-investors-remain-cautious.html | THE MARKETS STOCKS  BONDS Stocks Surge But Investors Remain Cautious | By Eric Dash and Jonathan Fuerbringer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/business/technology-briefing-deals-jamdat-shares-surge-after-announcement.html | Technology Briefing  Deals Jamdat Shares Surge After Announcement | By Dow Jones Ap | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/technology/csi-wendys-restaurants.html | CSI Wendys Restaurants | By Matt Richtel and Alexei Barrionuevo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/business/world-business-briefing-asia-india-outsourcing-companys-profit.html | World Business Briefing  Asia India Outsourcing Companys Profit Rises | By Saritha Rai NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/british-company-to-buy-us-maker-of-anemia-treatment.html | British Company to Buy US Maker of Anemia Treatment | By Andrew Pollack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/china-looms-as-the-worlds-next-leading-auto-exporter.html | INTERNATIONAL BUSINESS China Looms As the Worlds Next Leading Auto Exporter | By Keith Bradsher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/purchase-of-allied-domecq-seen-spurring-other-deals.html | INTERNATIONAL BUSINESS Purchase of Allied Domecq Seen Spurring Other Deals | By Heather Timmons and James Kanter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/trade-nominee-promises-tougher-line-with-china.html | Trade Nominee Promises Tougher Line With China | By Elizabeth Becker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/dining/yumcha.html | Diners Journal | By Frank Bruni | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/education/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/health/flu-samples-released-in-error-are-mostly-destroyed-us-says.html | Flu Samples Released in Error Are Mostly Destroyed US Says | By Lawrence K Altman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/movies/MoviesFeatures/duplicates-that-can-beat-the-real-thing.html | CRITICS NOTEBOOK Duplicates That Can Beat The Real Thing | By Caryn James | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/movies/a-collision-of-cultures.html | FILM IN REVIEW Night of Henna | By Ao Scott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/movies/chapter-1-passion-on-a-plane-chapters-2-and-beyond-things-that-might.html | FILM REVIEW Chapter 1 Passion on a Plane Chapters 2 and Beyond Things That Might Have Been | By Manohla Dargis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/movies/her-mission-save-the-world-without-offending-anyone.html | FILM REVIEW Her Mission Save the World Without Offending Anyone | By Ao Scott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/movies/those-you-love-to-hate-a-look-at-the-mighty-laid-low.html | FILM REVIEW Those You Love to Hate A Look at the Mighty Laid Low | By Ao Scott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-22 | https://www.nytimes.com/2005/04/22/movies/when-a-copymachine-jockey-longs-for-something-more.html | FILM REVIEW When a CopyMachine Jockey Longs for Something More | By Stephen Holden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/2-retired-detectives-plead-not-guilty-to-murdering-for-the-mafia.html | 2 Retired Detectives Plead Not Guilty to Murdering for the Mafia | By Alan Feuer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/a-magazine-editor-getting-used-to-hearing-congrats.html | PUBLIC LIVES A Magazine Editor Getting Used to Hearing Congrats | By Robin Finn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/abortion-rights-group-lauds-mayor-on-morningafter-pill.html | Abortion Rights Group Lauds Mayor on MorningAfter Pill | By Michael Slackman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/assemblywoman-seeks-release-of-olympic-bidding-documents.html | Assemblywoman Seeks Release Of Olympic Bidding Documents | By Charles V Bagli | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/constituents-remain-unswayed-by-vote.html | Constituents Remain Unswayed by Vote | By Jonathan P Hicks | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/critics-of-deal-with-giants-want-to-read-the-fine-print.html | Critics of Deal With Giants Want to Read the Fine Print | By Laura Mansnerus | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/dissident-priests-not-punished-but-their-fate-is-still-unclear.html | Clemency Looks Possible for Dissident Priests | By Andy Newman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/education/metro-briefing-new-jersey-trenton-school-agency.html | Metro Briefing  New Jersey Trenton School Agency Criticized | By Tina Kelley NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/education/metro-briefing-new-york-manhattan-columbia-gets-grant.html | Metro Briefing  New York Manhattan Columbia Gets Grant | By Karen Arenson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/former-port-captain-is-expected-to-plead-guilty-in-ferry-inquiry.html | Former Port Captain Is Expected To Plead Guilty in Ferry Inquiry | By Sewell Chan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/health/metro-briefing-new-jersey-trenton-beds-sought-for-mentally.html | Metro Briefing  New Jersey Trenton Beds Sought For Mentally Ill | By Tina Kelley NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/iowa-sightings-add-to-talk-of-a-pataki-presidential-bid.html | Iowa Sightings Add to Talk Of a Pataki Presidential Bid | By Michael Cooper | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/judge-faults-foster-official-in-care-of-man-who-died.html | Judge Denounces City Group Home in Missing Teenagers Death | By Mike McIntire | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/metro-briefing-new-york-brooklyn-officer-and-suspect-shot.html | Metro Briefing  New York Brooklyn Officer And Suspect Shot | By Michelle ODonnell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/metro-briefing-new-york-manhattan-bicyclist-critically-injured.html | Metro Briefing  New York Manhattan Bicyclist Critically Injured | By Thomas J Lueck NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/metro-briefing-new-york-manhattan-day-care-accord-reached.html | Metro Briefing  New York Manhattan Day Care Accord Reached | By Thomas J Lueck NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/metro-briefing-new-york-manhattan-mayor-backs-towing-bill.html | Metro Briefing  New York Manhattan Mayor Backs Towing Bill | By Sewell Chan NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/metro-briefing-new-york-manhattan-public-sector-pays-more.html | Metro Briefing  New York Manhattan Public Sector Pays More | By Steven Greenhouse NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/metro-briefing-new-york-manhattan-wall-street-adds-jobs.html | Metro Briefing  New York Manhattan Wall Street Adds Jobs | By Jennifer Steinhauer NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/metro-briefing-new-york-white-plains-free-bus-rides-offered.html | Metro Briefing  New York White Plains Free Bus Rides Offered | By Lisa W Foderaro NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/metrocampaigns/councils-censure-of-jennings-casts-a-shadow-on.html | Councils Censure of Jennings Casts a Shadow on Miller | By Jim Rutenberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/metrocampaigns/fields-says-sharpton-is-playing-payback.html | Fields Says Sharpton Is Playing Payback | By Randal C Archibold | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/nassau-official-calls-for-bids-on-land-promised-for-tower.html | Nassau Official Calls for Bids On Land Promised for Tower | By Bruce Lambert | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/new-jersey-transit-approves-fare-increase.html | New Jersey Transit Approves Fare Increase | By Ronald Smothers | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/new-terrorism-response-plan-angers-fire-dept.html | NEW TERROR PLAN ANGERS FIRE DEPT | By Michelle ODonnell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/police-corruption-panel-is-losing-its-chairman.html | Police Corruption Panel Is Losing Its Chairman | By William K Rashbaum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/protecting-new-yorkers-from-opinions.html | NYC Protecting New Yorkers From Opinions | By Clyde Haberman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/really-want-to-know-ask-novak.html | BOLDFACE | By Campbell Robertson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/spano-to-seek-new-system-of-monitoring-sex-offenders.html | Spano to Seek New System Of Monitoring Sex Offenders | By Lisa W Foderaro | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/study-cites-the-good-the-bad-and-the-justplain-dirty-in-the-subway.html | Study Cites the Good the Bad and the JustPlain Dirty in the Subway | By Sewell Chan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/youth-is-served-for-an-aging-congregation.html | Youth Is Served for an Aging Congregation A CubanAmerican Rabbi Invigorates a Yonkers Synagogue | By Jennifer Medina | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/obituaries/h-richard-uviller-75-prosecutor-and-law-professor-dies.html | H Richard Uviller 75 Prosecutor and Law Professor | By Douglas Martin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/passing-the-buck.html | Passing The Buck | By Paul Krugman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/private-accounts-public-accountability.html | Private Accounts Public Accountability | By Martin Mayer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/sizzle-yes-but-beef-too.html | Sizzle Yes But Beef Too | By Thomas L Friedman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/when-nature-assaults-itself.html | When Nature Assaults Itself | By Alan Burdick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/3-justices-respond-personally-to-criticism-of-us-judiciary.html | 3 Justices Respond Personally To Criticism of US Judiciary | By David Stout | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/amtrak-offers-package-seeking-more-money-from-states.html | Amtrak Offers Package Seeking More Money From States | By Matthew L Wald | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/bush-backs-his-un-nominee-but-powell-warns-of-volatility.html | Bush Backs His UN Nominee But Powell Warns of Volatility | By Douglas Jehl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/frist-draws-criticism-from-some-church-leaders.html | Frist Is Drawing Criticism From Some Church Leaders | By David D Kirkpatrick and Sheryl Gay Stolberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/house-votes-to-approve-broad-energy-legislation.html | House Votes to Approve Broad Energy Legislation | By Carl Hulse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/negroponte-confirmed-as-director-of-national-intelligence.html | Negroponte Confirmed as Director of National Intelligence | By Scott Shane | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/senate-approves-8126-billion-in-a-military-emergency-bill.html | Senate Approves 8126 Billion in a Military Emergency Bill | By David D Kirkpatrick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/senator-to-try-new-strategy-on-accounts-for-retirees.html | Senator to Try New Strategy On Accounts For Retirees | By Robin Toner and Richard W Stevenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/with-partyline-vote-committee-sends-two-judicial-nominees-to.html | With PartyLine Vote Committee Sends Two Judicial Nominees to Senate | By Neil A Lewis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/realestate/beachfront-condos-the-vacation-is-just-steps-away.html | HAVENS LIVING HERE Beachfront Condos The Vacation Is Just Steps Away | As told to Amy Gunderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/realestate/catskill-ny.html | HAVENS Weekender  Catskill NY | By David Wallis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/science/climate-research-faulted-over-missing-components.html | Climate Research Faulted Over Missing Components | By Andrew C Revkin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/baseball/padres-honor-caminiti-for-the-sake-of-his-family.html | BASEBALL The Padres Honor Caminiti For the Sake of His Family | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/baseball/the-yankees-bullpen-doesnt-sag-in-the-middle.html | BASEBALL Yankees Bullpen Doesnt Sag in the Middle | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/baseball/traveling-martinez-show-is-a-big-hit.html | BASEBALL Traveling Martnez Show Is Drawing Raves | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/baseball/yankees-pitching-is-missing-the-target.html | BASEBALL Yankee Pitching Is Missing a Target | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/basketball/after-3-months-away-with-injury-nets-jefferson-aims-to-be.html | PRO BASKETBALL After Missing 3 Months Jefferson Aims for Heat | By Dave Caldwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/basketball/despite-all-the-defeats-the-knicks-look-to-tinker.html | PRO BASKETBALL Despite All the Defeats The Knicks Look to Tinker | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/basketball/empty-arenas-come-up-red-in-ledger-books.html | SPORTS BUSINESS Empty Arenas Come Up Red in Ledger Books | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/basketball/for-knicks-courtship-of-jackson-is-the-show.html | PRO BASKETBALL For Knicks Courtship Of Jackson Is the Show | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/basketball/highflying-suns-look-to-keep-on-running.html | PRO BASKETBALL HighFlying Suns Look To Keep On Running | By Liz Robbins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/football/after-detour-williams-is-finally-arriving.html | PRO FOOTBALL After Detour Williams Finally Arrives | By Clifton Brown | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/football/jolley-seen-as-starter-and-target.html | PRO FOOTBALL Newest Jet Is Starter And Target | By Richard Lezin Jones | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/othersports/horse-that-has-it-all-keeps-finding-trouble.html | HORSE RACING Horse That Has It All Keeps Finding Trouble | By Bill Finley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/soccer/a-national-hero-one-day-an-enemy-to-some-the-next.html | SOCCER A National Hero One Day An Enemy to Some the Next | By Steven Erlanger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/sports-briefing-hockey-talks-may-have-to-wait.html | SPORTS BRIEFING HOCKEY Talks May Have to Wait | By Joe Lapointe | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/technology/2nd-chip-maker-admits-guilt-in-a-pricefixing-conspiracy.html | TECHNOLOGY 2nd Chip Maker Admits Guilt In A PriceFixing Conspiracy | By Stephen Labaton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/theater/gene-frankel-acting-coach-and-director-is-dead-at-85.html | Gene Frankel Acting Coach And Director Is Dead at 85 | By Jesse McKinley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/theater/newsandfeatures/publics-50th-season-bears-stamp-of-leaders-new-and.html | Publics 50th Season Bears Stamp of Leaders New and Old | By Jesse McKinley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/theater/reviews/thrown-together-on-a-cruise-ship-destination-unknown.html | THEATER REVIEW Thrown Together on a Cruise Ship Destination Unknown | By Neil Genzlinger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/theater/reviews/two-turkish-women-face-off-in-the-aftermath-of-a-rape.html | THEATER REVIEW Two Turkish Women Face Off In the Aftermath of a Rape | By Miriam Horn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/travel/driving-my-life-my-subaru-outback-xt.html | DRIVING My Life My Subaru Outback XT | As told to Dana White | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/travel/escapes/anguilla-on-the-cheap.html | JOURNEYS Anguilla On the Cheap | By Sherry Marker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/travel/escapes/ice-princesses.html | RITUALS Ice Princesses | By Robert Andrew Powell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/travel/escapes/in-oak-park-ill.html | JOURNEYS 36 Hours  Oak Park Ill | By Betsy Rubiner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/travel/quick-escapes.html | Quick Escapes | By Jr Romanko | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/shopping-getting-to-the-wedding.html | Shopping  Getting to the Wedding | By Tatiana Boncompagni | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/us/florida-legislature-is-near-an-agreement-on-sex-offenders.html | Florida Legislature Is Near an Agreement on Sex Offenders | By Abby Goodnough | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/us/front-page/nasa-is-said-to-loosen-risk-standards-for-shuttle.html | NASA Is Said to Loosen Risk Standards for Shuttle | By John Schwartz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/us/governments-racketeering-case-against-tobacco-companies-wraps-up-its.html | Governments Racketeering Case Against Tobacco Companies Wraps Up Its First Phase | By Michael Janofsky | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/us/microsoft-comes-under-fire-for-reversal-on-gay-rights-bill.html | Microsoft Comes Under Fire For Reversal on Gay Rights Bill | By Sarah Kershaw | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/us/national-briefing-northwest-washington-child-welfare-director-quits.html | National Briefing  Northwest Washington Child Welfare Director Quits | By Eli Sanders NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/us/riding-into-the-future-but-on-what-kind-of-wheels.html | LETTER FROM MOAB Riding Into the Future but on What Kind of Wheels | By Kirk Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/world/africa/nobody-danced-no-drums-just-fear-some-holiday.html | Abu Sroug Journal Nobody Danced No Drums Just Fear Some Holiday | By Marc Lacey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/world/americas/ecuadors-new-chief-picks-cabinet-leftist-in-economic-post.html | Ecuadors New Chief Picks Cabinet Leftist in Economic Post | By Juan Forero | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/world/europe/at-nato-talks-accord-and-discord-for-us-and-russia.html | At NATO Talks Accord and Discord for US and Russia | By Steven R Weisman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-22 | https://www.nytimes.com/2005/04/22/world/europe/frances-leaders-bicker-as-the-public-tunes-out.html | Frances Leaders Bicker as the Public Tunes Out | By Elaine Sciolino | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/world/europe/spanish-parliament-gives-approval-to-bill-to-legalize-samesex.html | POPE BENEDICT XVI GAY UNIONS Spanish Parliament Gives Approval to Bill to Legalize SameSex Marriages | By Renwick McLean | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/world/europe/war-is-muted-as-issue-in-britain-but-not-for-its-muslims.html | War Is Muted as Issue in Britain but Not for Its Muslims | By Alan Cowell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/world/middleeast/a-private-copter-crashes-in-iraq-6-americans-die.html | A PRIVATE COPTER CRASHES IN IRAQ 6 AMERICANS DIE | By Richard A Oppel Jr and Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/world/middleeast/israel-takes-a-step-closer-to-a-3week-delay-in-leaving.html | Israel Takes a Step Closer to a 3Week Delay in Leaving Gaza | By Greg Myre | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/world/middleeast/polio-back-in-yemen-after-6year-absence.html | Polio Back in Yemen After 6Year Absence | By Donald G McNeil Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/world/world-briefing-africa-malawi-no-money-no-elections.html | World Briefing  Africa Malawi No Money No Elections | By Michael Wines NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/world/world-briefing-africa-zambia-anger-after-50-die-in-chinese-plant.html | World Briefing  Africa Zambia Anger After 50 Die In Chinese Plant | By Michael Wines NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/world/world-briefing-americas-mexico-still-trapped-outside-prison.html | World Briefing  Americas Mexico Still Trapped Outside Prison | By James C McKinley Jr NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/world/world-briefing-europe-russia-the-richest-with-147-billion.html | World Briefing  Europe Russia The Richest With 147 Billion | By Cj Chivers NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/world/world-briefing-middle-east-saudi-arabia-last-round-of-voting.html | World Briefing  Middle East Saudi Arabia Last Round Of Voting | By Neil MacFarquhar NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/world/worldspecial2/a-future-pope-is-recalled-a-lover-of-cats-and-mozart.html | POPE BENEDICT XVI RECOLLECTIONS A Future Pope Is Recalled A Lover of Cats and Mozart Dazzled by Church as a Boy | By Mark Landler and Richard Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/world/worldspecial2/new-debate-is-sought-on-use-of-condoms-to-fight-aids.html | POPE BENEDICT XVI SOCIAL ISSUES New Debate Is Sought on Use Of Condoms to Fight AIDS | By Elisabeth Rosenthal | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/world/worldspecial2/striving-for-continuity-pope-reappoints-senior.html | POPE BENEDICT XVI THE HIERARCHY Striving for Continuity Pope Reappoints Senior Officials | By Daniel J Wakin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/world/worldspecial2/what-does-british-press-see-in-pope-just-a-german.html | POPE BENEDICT XVI WAR MEMORIES What Does British Press See in Pope Just a German | By Sarah Lyall | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/a-crowd-thats-seldom-at-a-loss-for-words.html | A Crowd Thats Seldom at a Loss for Words | By Dinitia Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/a-troupe-rises-from-germanys-culture-crisis.html | DANCE REVIEW A Troupe Rises From Germanys Culture Crisis | By John Rockwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/arts-briefly-cbss-sweet-thursday.html | Arts Briefly CBSs Sweet Thursday | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/arts-briefly-communist-palace-to-fall.html | Arts Briefly Communist Palace to Fall | By Kirsten Grieshaber | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/ax-in-hand-a-hendrix-sings-of-jimis-legacy.html | Ax in Hand a Hendrix Sings of Jimis Legacy | By Corey Kilgannon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/bridge-older-players-have-an-edge-theyve-seen-all-the-tricks.html | Bridge Older Players Have an Edge Theyve Seen All the Tricks | By Phillip Alder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/dance/a-classical-cambodian-stranger-in-a-strange-land.html | DANCE REVIEW A Classical Cambodian Stranger in a Strange Land | By Gia Kourlas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/dance/showcase-night-for-a-troupe-of-performersinprogress.html | DANCE REVIEW Showcase Night for a Troupe of PerformersinProgress | By Jack Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/design/an-architect-embraces-new-york.html | An Architect Embraces New York | By Robin Pogrebin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/from-the-outside-a-french-publisher-thrives.html | From the Outside a French Publisher Thrives | By Alan Riding | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/movies/arts-briefly-bad-blood.html | Arts Briefly Bad Blood | By Catherine Billey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/movies/arts-briefly-warner-brothers-rides-out-a-storm.html | Arts Briefly Warner Brothers Rides Out a Storm | By Christine Jordan Sexton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/music/a-living-legend-still-living.html | CABARET REVIEW A Living Legend Still Living | By Stephen Holden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/music/deafness-and-contempt-shape-a-mass.html | MUSIC REVIEW Deafness and Contempt Shape a Mass | By Bernard Holland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/music/levine-takes-a-new-look-at-gounods-warhorse.html | METROPOLITAN OPERA REVIEW Levine Takes a New Look At Gounods Warhorse | By Anthony Tommasini | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/music/mozart-and-bartok-find-a-lot-to-talk-about.html | MUSIC REVIEW Mozart and Bartok Find a Lot to Talk About | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/music/scrutinizing-four-american-sources-with-a-distinctive-eye.html | RECITAL REVIEW Scrutinizing Four American Sources With a Distinctive Eye | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/television/students-tell-nickelodeon-whats-wrong-with-school.html | TELEVISION REVIEW Students Tell Nickelodeon Whats Wrong With School | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/the-media-and-the-vatican-opposing-goals.html | NEWS ANALYSIS The Media and the Vatican Opposing Goals | By David Carr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/books/arts/arts-briefly-shakespeares-image-problem.html | Arts Briefly Shakespeares Image Problem | By Pam Kent | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/books/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/business/airlines-seek-to-stretch-out-pension-dues.html | Airlines Seek To Stretch Out Pension Dues | By Micheline Maynard | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/business/bicoastal-blues-for-gm-and-ford.html | Bicoastal Blues For GM and Ford | By Danny Hakim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/business/businessspecial3/ericssons-earnings-surge-73-aided-by-strong.html | INTERNATIONAL BUSINESS Ericssons Earnings Surge 73 Aided by Strong European Sales | By Heather Timmons | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/business/former-walmart-executive-under-grand-jury-investigation.html | Former WalMart Executive Under Grand Jury Investigation | By Tracie Rozhon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/business/medtronic-to-pay-135-billion-to-inventor.html | Medtronic to Pay 135 Billion to Inventor | By Andrew Pollack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-23 | https://www.nytimes.com/2005/04/23/business/nasdaq-to-acquire-electronic-stock-trader.html | Nasdaq To Acquire Electronic Stock Trader | By Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/business/oils-lesser-role-in-us-economy-limits-damage-from-high-prices.html | Oils Lesser Role In US Economy Limits Damage From High Prices | By Jad Mouawad | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/business/shares-fall-ending-week-of-big-jumps-and-deep-drops.html | THE MARKETS STOCKS  BONDS Shares Fall Ending Week of Big Jumps and Deep Drops | By Jonathan Fuerbringer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/business/us-agrees-to-take-over-four-pension-plans-at-united.html | US Agrees to Take Over Four Pension Plans at United | By Mary Williams Walsh | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/business/world-business-briefing-americas-mexico-cement-makers-earnings.html | World Business Briefing  Americas Mexico Cement Makers Earnings Rise | By Elisabeth Malkin NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/business/world-business-briefing-asia-india-service-companys-profit.html | World Business Briefing  Asia India Service Companys Profit | By Saritha Rai NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/europe-welcomes-accounting-plan-us-remains-a-bit.html | Europe Welcomes Accounting Plan US Remains a Bit Wary | By Floyd Norris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/rise-in-chinese-textile-imports-prompts-inquiry-in.html | INTERNATIONAL BUSINESS Rise in Chinese Textile Imports Prompts Inquiry in Europe | By Paul Meller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/serono-sets-aside-big-sum-as-us-inquiries-continue.html | Serono Sets Aside Big Sum As US Inquiries Continue | By Stephanie Saul | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/movies/malcolm-in-the-middle-of-some-loutish-schemes.html | FILM REVIEW Malcolm in the Middle of Some Loutish Schemes | By Stephen Holden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/2-deaths-examined-for-links-to-legionnaires-disease.html | 2 Deaths Examined for Links To Legionnaires Disease | By Anahad OConnor | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/armenian-immigrants-recall-a-90yearold-tragedy.html | Armenian Immigrants Recall a 90YearOld Tragedy | By Corey Kilgannon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/at-howard-johnsons-a-final-few-scoops-of-pistachio.html | About New York At Howard Johnsons a Final Few Scoops of Pistachio | By Dan Barry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/city-official-pleads-guilty-in-ferry-crash.html | City Official Pleads Guilty In Ferry Crash | By Sewell Chan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/city-to-buy-private-bus-company-for-service-in-three-boroughs.html | City to Buy Private Bus Company For Service in Three Boroughs | By Thomas J Lueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/connecticut-killer-ruled-fit-to-resist-further-appeals.html | Connecticut Killer Ruled Fit To Resist Further Appeals | By William Yardley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/exboyfriend-of-woman-found-in-river-is-arrested.html | ExBoyfriend Of Woman Found in River Is Arrested | By Michael Wilson and William K Rashbaum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/first-citywide-homeless-count-finds-about-4400-on-streets.html | First Citywide Homeless Count Finds About 4400 on Streets | By Leslie Kaufman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/getting-more-than-that-newcar-smell.html | Out With the Old in With the Hybrids In New Laws Big Step in Journey to Cleaner City Fleet | By Anthony Depalma | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/hud-cites-misspending-in-newark.html | HUD Demands 64 Million From Newark | By Damien Cave | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/hundreds-protest-federal-budget-cuts-in-adult-literacy-programs.html | Hundreds Protest Federal Budget Cuts in Adult Literacy Programs | By Nina Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/kennedy-relative-tied-to-fundraising-case.html | Kennedy Relative Tied to Financing Case | By Raymond Hernandez | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/mayor-says-its-best-to-let-police-control-terror-scenes.html | Mayor Says Its Best to Let Police Control Terror Scenes | By Nicholas Confessore | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/metrocampaigns/on-mayoral-issues-weiner-has-an-idea-or-two-or-more.html | On Mayoral Issues Weiner Has an Idea or Two or More | By Randal C Archibold | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/new-meadowlands-stadium-is-approved-for-the-giants.html | New Meadowlands Stadium Is Approved for the Giants | By Laura Mansnerus | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/police-report-noncitizens-to-us-official-says.html | Police Report Noncitizens to US Official Says | By Nina Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/private-firm-to-investigate-aids-charges-against-city.html | Private Firm to Investigate AIDS Charges Against City | By Leslie Kaufman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/slower-rise-in-expenses-may-dampen-rent-increases.html | Slower Rise In Expenses May Dampen Rent Increases | By David W Chen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/three-are-killed-in-latenight-crash-on-new-jersey-turnpike.html | 3 Killed in EarlyMorning Crash on New Jersey Turnpike | By Jason George | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/obituaries/norman-newell-96-scientist-who-studied-dying-species-has-died.html | Norman Newell 96 Scientist Who Studied Dying Species | By Jeremy Pearce | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/fat-and-happy.html | Fat And Happy | By John Tierney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/uncle-dick-and-papa.html | Uncle Dick And Papa | By Maureen Dowd | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/politics/a-marine-on-message.html | Man in the News A Marine on Message Peter Pace | By David S Cloud | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/politics/as-senators-agree-to-extend-hearings-cheney-backs-bolton.html | As Senators Agree to Extend Hearings Cheney Backs Bolton | By Douglas Jehl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/politics/bad-weather-forces-change-in-bushs-earth-day-plans.html | Bad Weather Forces Change in Bushs Earth Day Plans | By Richard W Stevenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/cheney-backs-end-of-filibustering.html | CHENEY BACKS END OF FILIBUSTERING | By David D Kirkpatrick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/diane-knippers-dies-at-53-strategist-for-christian-right.html | Diane Knippers Dies at 53 Strategist for Christian Right | By Andy Newman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/politics/four-top-officers-cleared-by-army-in-prison-abuses.html | THE REACH OF WAR ATROCITIES 4 TOP OFFICERS CLEARED BY ARMY IN PRISON ABUSES | By Eric Schmitt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/politics/new-attention-for-2002-law-on-survivors-of-abortions.html | New Attention For 2002 Law On Survivors Of Abortions | By Robert Pear | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/politics/rice-ordered-release-of-german-sent-to-afghan-prison-in-error.html | Rice Ordered Release of German Sent to Afghan Prison in Error | By David Johnston | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/baseball/brown-pitches-himself-into-fans-doghouse.html | BASEBALL Brown Pitches Himself Into Fans Doghouse | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/baseball/glavine-works-hard-but-victory-is-no-sweat.html | BASEBALL Glavine Works Hard but Victory Is No Sweat | By Damon Hack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/baseball/ishii-latest-mets-starter-to-go-on-disabled-list.html | BASEBALL Ishii Latest Mets Starter To Go on Disabled List | By Damon Hack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/basketball/nets-have-third-option-in-jefferson.html | PRO BASKETBALL Nets Will Have Another Option With Jefferson | By Jason Diamos | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/basketball/the-pistons-have-it-all-except-respect.html | PRO BASKETBALL The Pistons Have It All Except Respect | By Liz Robbins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/football/49ers-may-go-for-quantity-over-going-first-in-nfl-draft.html | PRO FOOTBALL 49ers May Go For Quantity Over Going First in Draft | By Clifton Brown | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/football/fans-of-jets-and-giants-face-a-long-wait-today.html | PRO FOOTBALL Fans of Jets and Giants Face Long Wait | By Richard Lezin Jones | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/ncaabasketball/may-felton-and-williams-are-latest-to-leave-carolina.html | COLLEGE BASKETBALL A No 1 Has Now Been Left With None | By Viv Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/ncaafootball/cliff-montgomery-who-starred-at-columbia-dies-at-94.html | Cliff Montgomery 94 Starred at Columbia | By Frank Litsky | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/othersports/new-yorks-bid-passes-inquiry-by-the-ioc.html | OLYMPICS New Yorks Bid Passes Inquiry By the IOC | By Lynn Zinser | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/pro-basketball-16-teams-playing-for-the-prize.html | PRO BASKETBALL 16 TEAMS PLAYING FOR THE PRIZE | By Liz Robbins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/theater/reviews/surreal-turn-in-the-dreams-of-one-aspiring-actress.html | THEATER REVIEW Surreal Turn in the Dreams Of One Aspiring Actress | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/us/christian-college-secludes-students-after-hate-letters.html | Christian College Secludes Students After Hate Letters | By Jodi Wilgoren | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/us/finger-in-chili-is-called-hoax-las-vegas-woman-is-charged.html | Finger in Chili Is Called Hoax Las Vegas Woman Is Charged | By Matt Richtel and Alexei Barrionuevo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/us/national-briefing-south-florida-tougher-rules-for-sex-offenders.html | National Briefing  South Florida Tougher Rules For Sex Offenders | By Abby Goodnough NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/us/national-briefing-south-georgia-governor-signs-voter-id-bill.html | National Briefing  South Georgia Governor Signs Voter ID Bill | By Ariel Hart NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/us/national-briefing-washington-ashcroft-must-answer-in-anthrax-suit.html | National Briefing  Washington Ashcroft Must Answer In Anthrax Suit | By Eric Lipton NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/us/nationalspecial3/in-portland-ore-a-bid-to-pull-out-of-terror-task-force.html | In Portland Ore a Bid to Pull Out of Terror Task Force | By Sarah Kershaw | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/us/nationalspecial3/moussaoui-tells-court-hes-guilty-of-a-terror-plot.html | MOUSSAOUI TELLS COURT HES GUILTY OF A TERROR PLOT | By Neil A Lewis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/us/on-first-day-on-job-intelligence-director-sizes-up-his-challenges.html | On First Day on Job Intelligence Director Sizes Up His Challenges | By Scott Shane | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/us/the-new-nursing-home-emphasis-on-home.html | The New Nursing Home Emphasis on Home | By William L Hamilton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-23 | https://www.nytimes.com/2005/04/23/us/virginia-justices-set-death-sentence-in-washington-sniper-case.html | Virginia Justices Set Death Sentence in Washington Sniper Case | By Adam Liptak | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/washington/world/world-briefing-europe-belarus-dissident-held-leader-sees.html | World Briefing  Europe Belarus Dissident Held Leader Sees Putin | By Steven Lee Myers NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/americas/power-struggle-in-ecuador-static-exleader-is-in-asylum-limbo.html | Power Struggle in Ecuador Static ExLeader Is in Asylum Limbo | By Juan Forero | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/asia/china-moves-to-crack-down-on-protests-against-japan.html | China Moves To Crack Down On Protests Against Japan | By Jim Yardley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/asia/un-monitor-of-afghan-rights-accuses-us-on-detentions.html | UN Monitor of Afghan Rights Accuses US on Detentions | By Carlotta Gall | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/europe/look-whos-in-the-school-kitchen-dishing-out-advice.html | THE SATURDAY PROFILE Look Whos in the School Kitchen Dishing Out Advice | By Sarah Lyall | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/europe/trial-opens-in-madrid-for-24-accused-of-aiding-qaeda-cell.html | Trial Opens in Madrid for 24 Accused of Aiding Qaeda Cell | By Renwick McLean | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/japans-chief-apologizes-for-war-misdeeds.html | Japans Chief Apologizes for War Misdeeds | By Raymond Bonner and Norimitsu Onishi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/middleeast/kurds-leaders-said-to-attempt-to-block-shiite.html | THE REACH OF WAR THE POLITICS Kurds Leaders Said to Slow Talks in Iraq in Effort to Block Shiite Leader From Top Office | By Robert F Worth and Richard A Oppel Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/middleeast/video-appears-to-show-insurgents-kill-a-downed-pilot.html | THE REACH OF WAR THE VIOLENCE Video Appears to Show Insurgents Kill a Downed Pilot | By John F Burns | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/technology/world-briefing-europe-germany-internet-cannibal-to-be.html | World Briefing  Europe Germany Internet Cannibal To Be Retried | By Kirsten Grieshaber NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/world-briefing-africa-zimbabwe-mugabe-says-hell-go-in-2008.html | World Briefing  Africa Zimbabwe Mugabe Says Hell Go In 2008 | By Michael Wines NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/world-briefing-europe-greece-top-fugitive-arrested-in-italy.html | World Briefing  Europe Greece Top Fugitive Arrested In Italy | By Anthee Carassava NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/world-briefing-europe-italy-berlusconi-given-a-second-chance.html | World Briefing  Europe Italy Berlusconi Given A Second Chance | By Elisabetta Povoledo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/world-briefing-europe-russia-bill-blocks-election-of-independents.html | World Briefing  Europe Russia Bill Blocks Election Of Independents | By Steven Lee Myers NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/world-briefing-europe-russia-secret-grave-for-chechen-rebel.html | World Briefing  Europe Russia Secret Grave For Chechen Rebel | By Cj Chivers NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/world-briefing-europe-the-hague-another-serb-to-surrender.html | World Briefing  Europe The Hague Another Serb To Surrender | By Nicholas Wood NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/middle-east-sharon-says-he-and-abbas-will-meet.html | World Briefing  Middle East Sharon Says He And Abbas Will Meet | By Greg Myre NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/worldspecial2/pope-has-gained-the-insight-to-address-abuse-aides-say.html | POPE BENEDICT XVI SCANDALS Pope Has Gained the Insight To Address Abuse Aides Say | By Laurie Goodstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/worldspecial2/popetobe-reopened-mexican-sex-abuse-inquiry.html | POPE BENEDICT XVI INVESTIGATION PopetoBe Reopened Mexican Sex Abuse Inquiry | By James C McKinley Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/worldspecial2/what-does-the-selection-of-the-new-pope-portend-for.html | Beliefs What does the selection of this pope portend for American Catholic youths many indifferent | By Peter Steinfels | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/worldspecial2/young-europeans-seek-a-papal-dialogue.html | POPE BENEDICT XVI STUDENTS Young Europeans Seek a Papal Dialogue | By Elaine Sciolino | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/dance/oh-great-just-hold-that-pose-and-smile.html | DANCE OK Great Just Hold That Pose And Smile | By Erika Kinetz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/design/falling-because-of-water.html | DIRECTIONS ARCHITECTURE Falling Because of Water | By Joseph Giovannini | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/design/five-bedrooms-pool-and-custombuilt-skyspace.html | ART Five Bedrooms Pool and CustomBuilt Skyspace | By Jori Finkel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/music/air-on-a-game-boy.html | DIRECTIONS HARDWARE Air on a Game Boy | By Jonah Weiner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/music/bruce-almighty.html | MUSIC Bruce Almighty | By Jon Pareles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/music/can-there-be-too-much-of-a-good-ring.html | CLASSICAL Can There Be Too Much of a Good Ring | By Anthony Tommasini | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/music/for-meditating-or-just-listening.html | CLASSICAL RECORDINGS For Meditating or Just Listening | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/music/have-baton-will-travel.html | CLASSICAL MUSIC Have Baton Will Travel | By James R Oestreich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/music/torture-satan-and-good-times.html | MUSIC PLAYLIST Torture Satan And Good Times | By Kelefa Sanneh | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/television/on-the-cover-swimming-with-fdr.html | On the Cover Swimming With FDR | By Neil Genzlinger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/television/slicing-and-dicing-the-vast-wasteland.html | DIRECTIONS DVDS Slicing and Dicing the Vast Wasteland | By Matt Haber | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/television/why-is-this-night-different-it-rocks.html | TELEVISION CHANNELING Why Is This Night Different It Rocks | By Dave Itzkoff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/television/will-the-simpsons-ever-age.html | TELEVISION Will The Simpsons Ever Age | By David Carr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/the-week-ahead-april-2430-art.html | THE WEEK AHEAD April 2430 ART | By Randy Kennedy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/the-week-ahead-april-2430-classical.html | THE WEEK AHEAD April 2430 CLASSICAL | By Anthony Tommasini | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/the-week-ahead-april-2430-dance.html | THE WEEK AHEAD April 2430 DANCE | By John Rockwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/the-week-ahead-april-2430-film.html | THE WEEK AHEAD April 2430 FILM | By Manohla Dargis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/the-week-ahead-april-2430-pop.html | THE WEEK AHEAD April 2430 POP | By Jon Pareles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/the-week-ahead-april-2430-television.html | THE WEEK AHEAD April 2430 TELEVISION | By Virginia Heffernan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/the-week-ahead-april-2430-theater.html | THE WEEK AHEAD APRIL 2430 THEATER | By Jesse McKinley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/automobiles/2005-acura-rl-in-big-leagues-now-acura-comes-out-swinging.html | BEHIND THE WHEEL2005 Acura RL In Big Leagues Now Acura Comes Out Swinging | By Michelle Krebs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | https://www.nytimes.com/2005/04/24/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/books/ladies-and-gentlemen-the-bronx-is-burning-that-70s-show.html | That 70s Show | By Jon Meacham | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/a-funny-thing-happened.html | CRIME A Funny Thing Happened | By Marilyn Stasio | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/fiction-chronicle.html | FICTION CHRONICLE | By Mark Kamine | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/how-to-be-your-own-publisher.html | THE BOOK BUSINESS How to Be Your Own Publisher | By Sarah Glazer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/in-the-company-of-cheerful-ladies-the-weaker-sex.html | Remember the Ladies | By Janet Malcolm | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/jorie-graham-superstar.html | ON POETRY Jorie Graham Superstar | By David Orr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/my-life-in-the-middle-ages-making-it.html | Making It | By James Campbell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/my-life-so-far-the-roles-of-a-lifetime.html | The Roles of a Lifetime | By Maureen Dowd | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/peter-brook-the-empty-stage.html | The Empty Stage | By Arnold Aronson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/princesses-all-the-kings-girls.html | All the Kings Girls | By Stacy Schiff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/righteousness-in-tights.html | COMICS Righteousness in Tights | By John Hodgman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/stradivaris-genius-the-master-builder.html | The Master Builder | By Eugenia Zukerman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/the-between-boyfriends-tour.html | ESSAY The Between Boyfriends Tour | By Cindy Chupack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/the-end-of-poverty-brother-can-you-spare-195-billion.html | Brother Can You Spare 195 Billion | By Daniel W Drezner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/up-front.html | UP FRONT | By The Editors | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/who-she-was-bronx-bombshell.html | Bronx Bombshell | By Joyce Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/with-billie-the-lady-sang-jazz-ballads.html | Billies Blues | By John Leland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/databank-one-day-makes-the-week-a-winner.html | DataBank One Day Makes the Week a Winner | By Jeff Sommer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/evidence-in-vioxx-suits-shows-intervention-by-merck-officials.html | Evidence in Vioxx Suits Shows Intervention by Merck Officials | By Alex Berenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/mci-backs-qwest-over-verizon.html | MCI Backs Qwest Over Verizon | By Ken Belson and Matt Richtel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/openers-suits-mr-skilling-come-on-over.html | OPENERS SUITS Mr Skilling Come On Over | By Kate Murphy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/openers-suits-not-for-sale.html | OPENERS SUITS NOT FOR SALE | By Jane L Levere | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/openers-suits-the-name-says-it-all.html | OPENERS SUITS THE NAME SAYS IT ALL | By Patrick McGeehan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/a-classic-game-gets-a-jedi-makeover.html | THE GOODS A Classic Game Gets a Jedi Makeover | By Brendan I Koerner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/are-technology-stocks-about-to-lose-the-blues.html | SUNDAY MONEY INVESTING Are Technology Stocks About to Lose the Blues | By Norm Alster | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/awaiting-an-economic-smoke-puff.html | MARKET WEEK Awaiting An Economic Smoke Puff | By Jonathan Fuerbringer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/ceo-if-not-the-star.html | SUNDAY INTERVIEW  WITH SUSAN LYNE CEO If Not The Star | By Laura Rich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/do-families-and-big-business-mix.html | Do Families and Big Business Mix | By Geraldine Fabrikant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/for-the-canvas-of-the-hair-a-wider-color-palette.html | SUNDAY MONEY SPENDING For the Canvas of the Hair a Wider Color Palette | By Linda Dyett | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/it-neednt-be-greener-in-someone-elses-yard.html | SUNDAY MONEY SPENDING It Neednt Be Greener In Someone Elses Yard | By Kate Murphy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/managers-to-owners-shut-up.html | Managers To Owners Shut Up | By Gretchen Morgenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/outsourcing-as-a-sign-of-strength.html | OFFICE SPACE ARMCHAIR MBA Outsourcing As a Sign of Strength | By William J Holstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/private-accounts-and-priorities.html | ECONOMIC VIEW Private Accounts and Priorities | By Matt Miller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/still-going-fast-in-aviation.html | OPENERS REFRESH BUTTON Still Going Fast In Aviation | By Robert Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/television-is-changing-can-any-magazine-keep-up.html | INSIDE THE NEWS Television Is Changing Can Any Magazine Keep Up | By John Motavalli | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/the-ties-that-bind-at-morgan-stanley.html | The Ties That Bind at Morgan Stanley | By Landon Thomas Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/the-value-of-humility.html | OFFICE SPACE THE BOSS The Value of Humility | By Erroll B Davis Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/watch-your-back-its-another-ceo-heading-for-the-exit.html | OPENERS THE COUNT Watch Your Back Its Another CEO Heading for the Exit | By Hubert B Herring | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/when-wall-street-frets-its-a-good-time-to-buy.html | EVERYBODYS BUSINESS When Wall Street Frets Its a Good Time to Buy | By Ben Stein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/why-the-baby-boomers-wont-wreck-the-market.html | STRATEGIES Why the Baby Boomers Wont Wreck the Market | By Mark Hulbert | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/crosswords/chess/yes-kramniks-still-champion-but-its-anand-whos-on-fire.html | Chess Yes Kramniks Still Champion But Its Anand Whos on Fire | By Robert Byrne | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/dining/bordeaux-blanc-with-zip.html | WINE UNDER 20 Bordeaux Blanc With Zip | By Howard G Goldberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/dining/why-the-line-is-often-long.html | LONG ISLAND VINES Why the Line Is Often Long | By Howard G Goldberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/education/amid-affluence-a-struggle-over-special-education.html | Amid Affluence a Struggle Over Special Education | By Alison Leigh Cowan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/access-denied-economics-and-the-elite.html | BOOKS Access Denied Economics and the Elite | By Karen W Arenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/behind-the-bush-budget-a-pellperkins-switcheroo.html | COLLEGE AND MONEY Behind The Bush Budget A PellPerkins Switcheroo | By Greg Winter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/easy-reading-for-the-uneasy.html | BOOKS Easy Reading For the Uneasy | By Eden Ross Lipson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/get-a-job.html | HOW TO   Get a Job | By Victoria Goldman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/promoting-class-consciousness.html | Promoting Class Consciousness | By Karen W Arenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/rah-rah-ring-ring.html | Blackboard TECHNOLOGY Rah Rah Ring Ring | By Robert Strauss | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/saturday-nights-all-right.html | STUDENT STYLE Saturday Nights All Right | By Julia Szabo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/surviving-the-college-tour.html | COLLEGE PREP Surviving the College Tour | By James R Petersen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/the-academic-boutiques.html | CHOOSING A MAJOR The Academic Boutiques | By Christopher Shea | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/the-fine-art-of-yale.html | Blackboard INVESTING The Fine Art of Yale | By Sandra Salmans | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/the-inner-ump.html | The Inner Ump | By Bruce Weber | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/the-teacher-wise-man-fool-tempter.html | BOOKS The Teacher Wise Man Fool Tempter | By Willaim Grimes | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/tiaras-and-tape.html | ENDPAPER Tiaras and Tape | By Abby Ellin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/under-one-roof.html | LEARNING COMMUNITIES Under One Roof | By Lisa W Foderaro | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/words-to-baffle-your-spell-check.html | LANGUAGE Words to BaffleYour Spell Check | By James R Petersen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/education/much-fun-for-credit.html | TECHNOLOGY Much Fun for Credit | By Susan Brenna | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/sundaystyles/a-real-drinking-bar.html | SHAKEN AND STIRRED A Real Drinking Bar | By William L Hamilton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/sundaystyles/cheryl-howard-crew-to-the-pier-intrepidly.html | A NIGHT OUT WITH Cheryl Howard Crew To The Pier Intrepidly | By Monica Corcoran | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/sundaystyles/elvis-and-my-husband-have-left-the-building.html | MODERN LOVE Elvis and My Husband Have Left the Building | By Liza Monroy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/sundaystyles/genuinely-artificial-art-from-the-99cent-store.html | POSSESSED Genuinely Artificial Art From the 99Cent Store | By David Colman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/sundaystyles/mcfashion-bargains-sell.html | McFashion Bargains Sell | By Eric Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/sundaystyles/no-sleep-till-brooklyn.html | THE AGE OF DISSONANCE No Sleep Till Brooklyn | By Bob Morris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/sundaystyles/the-cry-of-the-sandal-is-heard-in-our-land.html | The Cry of the Sandal Is Heard in Our Land | By Ruth La Ferla | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/sundaystyles/the-irish-patient-and-dr-lawsuit.html | The Irish Patient And Dr Lawsuit | By Warren St John | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/sundaystyles/when-you-contain-multitudes.html | When You Contain Multitudes | By Mireya Navarro | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/weddings/gwen-parker-and-eugene-mazo.html | WEDDINGSCELEBRATIONS VOWS Gwen Parker and Eugene Mazo | By Jacqueline Savaiano | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/weddings/susan-chang-and-randall-te-velde.html | STATE OF THE UNIONS Susan Chang and Randall te Velde Featured in Vows June 28 1998 | By Lois Smith Brady | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/jobs/a-generation-gap-a-workplace-chasm.html | LIFES WORK A Generation Gap a Workplace Chasm | By Lisa Belkin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/jobs/its-hard-to-steer-a-company-with-four-hands-on-the-helm.html | Its Hard to Steer a Company With Four Hands on the Helm | By Coeli Carr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/abdominal-pain-bloodshot-eyes-pounding-headache.html | THE WAY WE LIVE NOW 42405 DIAGNOSIS  Abdominal pain  Bloodshot eyes  Pounding headache | By Lisa Sanders Md | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/absolutely-power-corrupts.html | Absolutely Power Corrupts | By Michael Lewis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/bar-bait.html | FOOD Bar Bait | By Connie McCabe | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/buried-answers.html | Buried Answers | By David Dobbs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/democratic-moral-values.html | THE WAY WE LIVE NOW 42405 Democratic Moral Values | By Matt Bai | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/dog-whistle.html | THE WAY WE LIVE NOW 42405 ON LANGUAGE Dog Whistle | By William Safire | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/muito-chic.html | TRAVEL Muito Chic | By Alexandra Marshall | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/our-teenage-heroine-at-75.html | THE WAY WE LIVE NOW 42405 PHENOMENON Our Teenage Heroine at 75 | By Melanie Rehak | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/out-of-reach.html | LIVES Out of Reach | By Nancy Davidoff Kelton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/recasting-pbs.html | THE WAY WE LIVE NOW 42405 QUESTIONS FOR KEN FERREE Recasting PBS | By Deborah Solomon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/taxinomics.html | THE WAY WE LIVE NOW 42405 THE ETHICIST Taxinomics | By Randy Cohen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/watching-tv-makes-you-smarter.html | Watching TV Makes You Smarter | By Steven Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/youve-been-sold.html | THE WAY WE LIVE NOW 42405 THE SECURITY ADVISER Youve Been Sold | By Richard A Clarke | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/movies/hollywoods-new-old-girls-network.html | FILM Hollywoods New Old Girls Network | By Nancy Hass | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/movies/the-crusades-as-a-lesson-in-harmony.html | FILM The Crusades as a Lesson In Harmony | By Alan Riding | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/movies/the-unreal-road-from-toontown-to-sin-city.html | FILM The Unreal Road From Toontown To Sin City | By Ao Scott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/2-killed-in-crash-of-plane-near-westchester-airport.html | 2 Killed in Crash of Plane Near Westchester Airport | By Thomas J Lueck and Janon Fisher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/2-million-view-in-wainscott.html | 2 Million View in Wainscott | By Peter C Beller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/a-deposit-on-water-bottles-clear-contents-murky-issue.html | A Deposit on Water Bottles Clear Contents Murky Issue | By Fran Silverman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/a-festival-for-the-band-next-door.html | A Festival For the Band Next Door | By Michelle Falkenstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/a-millionyear-plan-for-those-milliondollar-views.html | NEIGHBORHOOD REPORT GREENWOOD CEMETERY A MillionYear Plan For Those MillionDollar Views | By Jake Mooney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/art-potters-can-relax-as-a-new-kiln-is-built.html | ART Potters Can Relax as a New Kiln Is Built | By Helen A Harrison | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/art-review-art-that-escapes-the-tyranny-of-isms.html | ART REVIEW Art That Escapes The Tyranny Of Isms | By Benjamin Genocchio | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/asking-again-if-father-is-a-killer.html | Asking Again if Father Is a Killer Homicide Rekindles Teenagers Suspicions About Mothers Death | By Michael Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/briefings-education-drew-names-new-head.html | BRIEFINGS EDUCATION DREW NAMES NEW HEAD | By Marek Fuchs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/briefings-politics-democratic-fundraising-drops.html | BRIEFINGS POLITICS DEMOCRATIC FUNDRAISING DROPS | By John Holl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/brookhaven-labs-97-million-cleanup.html | Brookhaven Labs 97 Million Cleanup | By Valerie Cotsalas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/by-the-way-newark-mayoral-race-the-movie.html | BY THE WAY Newark Mayoral Race the Movie | By Jason George | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/children-celebrate-opening-of-stadium.html | Children Celebrate Opening Of Stadium | By Michael Brick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/county-lines-take-our-children-to-work-a-reality-check.html | COUNTY LINES Take Our Children to Work A Reality Check | By Marek Fuchs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/cross-westchester-blooms-for-a-day-private-gardens-open-up.html | CROSS WESTCHESTER Blooms for a Day Private Gardens Open Up | By Debra West | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/cross-westchester-if-you-ride-together.html | CROSS WESTCHESTER If You Ride Together | By Marek Fuchs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/cross-westchester-what-winds-of-change.html | CROSS WESTCHESTER What Winds of Change | By Marek Fuchs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/david-hughes-is-dead-at-74-novelist-critic-and-teacher.html | David Hughes Is Dead at 74 Novelist Critic and Teacher | By Christopher LehmannHaupt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/fall-from-window-badly-hurts-boy-2.html | Fall From Window Badly Hurts Boy 2 | By Jennifer 8 Lee and Janon Fisher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/film-longing-for-an-island-without-any-malls.html | FILM Longing for an Island Without Any Malls | By Julia C Mead | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/footlights-817252.html | FOOTLIGHTS | By Michelle Falkenstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/from-jerusalem-to-paterson.html | From Jerusalem To Paterson | By Anemona Hartocollis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/getting-his-due.html | Getting His Due | By Roberta Hershenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/giving-away-the-store-an-item-at-a-time.html | Williamsburg Journal Giving Away the Store an Item at a Time | By Colin Moynihan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/gobbling-the-landscape-a-mile-a-minute.html | Gobbling the Landscape a Mile a Minute | By Morgan Lyle | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/greg-jordan-48-who-designed-homes-for-the-alist-dies-at-48.html | Greg Jordan 48 Who Designed Homes for the AList | By David Colman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/helping-small-businesses-get-the-growth-capital-they-need.html | Helping Small Businesses Get the Growth Capital They Need | By Rosamaria Mancini | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/in-brief-books-from-island-publisher-are-awarded-honors.html | IN BRIEF Books From Island Publisher Are Awarded Honors | By Peter C Beller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/in-brief-democrats-make-registration-gains.html | IN BRIEF Democrats Make Registration Gains | By Julia C Mead | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/in-brief-lawsuits-are-dismissed-in-mosquitocontrol-case.html | IN BRIEF Lawsuits Are Dismissed In MosquitoControl Case | By John Rather | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/in-brief-school-to-use-wetlands-in-south-huntington.html | IN BRIEF School to Use Wetlands In South Huntington | By Linda Saslow | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/in-brief-tax-break-proposed-for-hybrid-cars.html | IN BRIEF Tax Break Proposed For Hybrid Cars | By Vivian S Toy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/in-business-getting-credit-for-that-copter-flight.html | IN BUSINESS Getting Credit for That Copter Flight | By Jeff Grossman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/in-patriots-cradle-the-patriot-act-faces-scrutiny.html | In Patriots Cradle the Patriot Act Faces Scrutiny | By Jane Gordon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/in-person-in-the-shadows-a-dark-horse.html | IN PERSON In the Shadows a Dark Horse | By Josh Benson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/in-the-schools-ready-for-enrichment-even-on-a-saturday.html | IN THE SCHOOLS Ready for Enrichment Even on a Saturday | By Merri Rosenberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/jersey-crime-in-the-suburbs-a-recipe-for-disaster.html | JERSEY Crime in the Suburbs A Recipe for Disaster | By Fran Schumer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/labor-bus-pact-brings-relief.html | LABOR Bus Pact Brings Relief | By Marek Fuchs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/li-work-finding-a-market-by-meeting-diabetics-needs.html | LI WORK Finding a Market by Meeting Diabetics Needs | By Stewart Ain | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/li-work.html | LI WORK | Compiled by Stewart Ain | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/like-matzo-this-gentile-is-now-a-passover-staple.html | Like Matzo This Gentile Is Now a Passover Staple | By Alex Mindlin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/long-island-journal-jockeying-for-position-at-age-4.html | LONG ISLAND JOURNAL Jockeying for Position at Age 4 | By Marcelle S Fischler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/meetings-and-a-schism-continue.html | Meetings and a Schism Continue | By Jane Gordon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/metrocampaigns/ferrer-shifts-debate-and-it-shoves-back.html | Political Memo Ferrer Tries to Shift the Debate and It Shoves Back | By Diane Cardwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/nassau-911-operators-to-get-a-pay-raise.html | Nassau 911 Operators To Get a Pay Raise | By Vivian S Toy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/not-all-the-worlds-a-stage-to-hartford-companys-regret.html | Not All the Worlds a Stage to Hartford Companys Regret | By Jane Gordon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/noticed-trinity-takes-steps-to-a-greener-campus.html | NOTICED Trinity Takes Steps to a Greener Campus | By Abigail Sullivan Moore | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/on-politics-so-why-are-democrats-being-so-tightfisted.html | ON POLITICS So Why Are Democrats Being So Tightfisted | By Laura Mansnerus | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/out-of-uniform.html | Out of Uniform | By Kate Stone Lombardi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/political-itch-lingers-after-spotlight-fades.html | FOLLOWING UP | By Joseph P Fried | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/politics-the-next-hurrah.html | POLITICS The Next Hurrah | By Jonathan Miller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/quick-bitemontvale-admitting-that-sushi-and-pizza-dont-mix.html | QUICK BITEMontvale Admitting That Sushi and Pizza Dont Mix | By Marge Perry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/robert-granville-agent-who-arrested-the-rosenbergs-dies-at-89.html | Robert Granville 89 Agent Who Arrested the Rosenbergs | By Stuart Lavietes | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/sir-john-mills-actor-who-played-the-quintessential-british-officer.html | Sir John Mills Actor Who Played The English Everyman Is Dead at 97 | By Robert D McFadden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/six-soldiers-are-awarded-purple-hearts-for-their-service-in-iraq.html | Six Soldiers Are Awarded Purple Hearts for Their Service in Iraq | By Corey Kilgannon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/soapbox-good-food-good-times-and-bad-fat.html | SOAPBOX Good Food Good Times and Bad Fat | By Joel Keller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/taking-some-of-the-air-out-of-a-presidents-big-day.html | Taking Some of the Air Out of a Presidents Big Day | By John Sullivan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/tea-party-in-the-city.html | Tea Party in the City | By Margaret Farley Steele | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/the-fight-over-the-future-of-pennsauken.html | The Fight Over the Future of Pennsauken | By Jill P Capuzzo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/the-guide-814202.html | THE GUIDE | By Eleanor Charles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/the-sounds-of-county-sligo-find-a-home-in-westchester.html | The Sounds of County Sligo Find a Home in Westchester | By Abraham Streep | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/theater-review-heartbreak-and-baguettes-in-provence.html | THEATER REVIEW Heartbreak and Baguettes in Provence | By Naomi Siegel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/theater-review-the-scars-makeup-cant-cover.html | THEATER REVIEW The Scars Makeup Cant Cover | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/theater-review-triumphant-tale-of-everyman-revisited.html | THEATER REVIEW Triumphant Tale Of Everyman Revisited | By Naomi Siegel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/a-modest-proposal-no-quarters-no-problem.html | NEIGHBORHOOD REPORT NY UP CLOSE A Modest Proposal No Quarters No Problem | By Jake Mooney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/a-park-avenue-battle-for-status-almost-won.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Park Avenue Battle For Status Almost Won | By Sam Knight | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/a-sons-grief-in-word-and-watercolor.html | COPING A Sons Grief in Word and Watercolor | By Anemona Hartocollis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/come-shine-or-come-shine.html | URBAN STUDIESTWIRLING Come Shine or Come Shine | By Lily Koppel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/for-a-figure-on-high-homage-from-the-hood.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For a Figure on High Homage From the Hood | By Steven Kurutz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/for-every-hipster-15-minutes-of-fame.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For Every Hipster 15 Minutes Of Fame | By Steven Kurutz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/forged-by-fire.html | Forged by Fire | By Marc Santora | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/four-relics-from-the-past-will-topple-after-all.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Four Relics From the Past Will Topple After All | By Jeff Vandam | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/from-russia-with-love-and-ambivalence.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY  THE CHASE From Russia With Love and Ambivalence | By Jennifer Bleyer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/if-the-unitard-fits.html | URBAN TACTICS If the Unitard Fits | By Jake Mooney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/like-a-tree-with-many-rings-a-building-with-many-lives.html | NEIGHBORHOOD REPORT EAST VILLAGE Like a Tree With Many Rings a Building With Many Lives | By Jennifer Bleyer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/more-ham-less-wry.html | NEW YORK OBSERVED More Ham Less Wry | By Meg Wolitzer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/quietly-a-bawdy-gay-beacon-goes-dark.html | NEIGHBORHOOD REPORT TIMES SQUARE Quietly a Bawdy Gay Beacon Goes Dark | By Kathryn Belgiorno | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/the-united-states-of-tiny.html | NEIGHBORHOOD REPORT TURTLE BAY The United States of Tiny | By Sam Knight | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/welmet-memories.html | FYI | By Michael Pollak | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/timely-budget-gives-albany-time-to-work-and-to-bask.html | Timely Budget Gives Albany Time to Work And to Bask | By Patrick D Healy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/traffic-the-dentists-for-highways-cavities.html | TRAFFIC The Dentists For Highways Cavities | By Barbara Whitaker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/transportation-where-you-can-give-metronorth-an-earful.html | TRANSPORTATION Where You Can Give MetroNorth An Earful | By David Scharfenberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/up-front-worth-noting-its-not-how-you-say-it-its-what-you-say.html | UP FRONT WORTH NOTING Its Not How You Say It Its What You Say | By Robert Strauss | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/up-front-worth-noting-notquitemoscow-on-the-delaware.html | UP FRONT WORTH NOTING NotQuiteMoscow On the Delaware | By Josh Benson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/up-front-worth-noting-now-you-can-call-it-american-idle.html | UP FRONT WORTH NOTING Now You Can Call It American Idle | By Jessica Bruder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/up-front-worth-noting-when-the-word-oops-packs-some-oomph.html | UP FRONT WORTH NOTING When the Word Oops Packs Some Oomph | By Jill P Capuzzo | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/where-will-new-yorkers-go-to-get-burnt-cow-feet.html | Where Will Shoppers Go for Sea Moss | By Alan Feuer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/worth-noting-seeking-a-library-to-honor-prewashington-presidents.html | WORTH NOTING Seeking a Library to Honor PreWashington Presidents | By Jeff Holtz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/obituaries/arts/sir-john-mills-actor-who-played-the-english-everyman-is.html | Sir John Mills Actor Who Played The English Everyman Is Dead at 97 | By Robert D McFadden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/a-brief-interruption-to-a-longstanding-drought-in-southwestern.html | Editorial Observer A Brief Interruption to a Longstanding Drought in Southwestern Montana | By Verlyn Klinkenborg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/a-hightech-lynching-in-prime-time.html | A HighTech Lynching in Prime Time | By Frank Rich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/blacks-whites-and-love.html | Blacks Whites And Love | By Nicholas D Kristof | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/living-longer-is-the-best-revenge.html | Living Longer Is the Best Revenge | By David Brooks | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/new-pope-same-crisis.html | New Pope Same Crisis | By Jason Berry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregionopinions/better-yet-move-the-united-nations-to-jerusalem.html | A New Home for the United Nations Better Yet Move It to Jerusalem | By Paco Underhill | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregionopinions/hope-floats.html | Hope Floats | By David Hellerstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregionopinions/leaderless-on-land-use.html | Leaderless on Land Use | By Vince Polimeni | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregionopinions/move-the-united-nations-downtown.html | A New Home for the United Nations Move It Downtown | By Fred A Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/politics/released-email-exchanges-reveal-more-bolton-battles.html | Released EMail Exchanges Reveal More Bolton Battles | By Douglas Jehl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/19thcentury-houses-with-a-21stcentury-to-come.html | STREETSCAPES92nd Street Between Park and Lexington Avenues 19thCentury Houses With a 21stCentury to Come | By Christopher Gray | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/a-board-turndown-and-then-a-buyer-with-board-ties.html | BIG DEAL A Board Turndown and Then a Buyer With Board Ties | By William Neuman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/a-destination-for-serious-eating.html | SQUARE FEETDowntown Manhattan A Destination for Serious Eating | By Lisa Chamberlain | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/cheaper-by-the-half-dozen-they-should-know.html | HABITATSSoHo Cheaper by the Half Dozen They Should Know | By Penelope Green | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/closing-day-disasters.html | Closing Day Disasters | By Patrick OGilfoil Healy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/finding-space-sky-and-sun-in-manhattan.html | THE HUNT Finding Space Sky and Sun in Manhattan | By Joyce Cohen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/gulf-coast-buyers-undaunted-by-red-tide-outbreak.html | NATIONAL PERSPECTIVES Gulf Coast Buyers Undaunted by Red Tide Outbreak | By Fred A Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/how-not-to-behave-at-an-open-house.html | How Not to Behave at an Open House | By Teri Karush Rogers | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/milder-demand-for-rental-apartments.html | IN THE REGIONWestchester Milder Demand for Rental Apartments | By Elsa Brenner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/rejuvenating-a-waterside-village.html | IN THE REGIONLong Island Rejuvenating a Waterside Village | By Valerie Cotsalas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/riverfront-village-works-to-emerge-from-long-slump.html | LIVING INHaverstraw NY Riverfront Village Works to Emerge From Long Slump | By Elsa Brenner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/technology/in-the-regionnew-jersey-building-your-house-by-remote.html | IN THE REGIONNew Jersey Building Your House by Remote Control | By Antoinette Martin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/tenant-privacy-and-landlords.html | YOUR HOME Tenant Privacy And Landlords | By Jay Romano | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/science/technology/advisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Bob Tedeschi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/baseball/baseballs-leading-man-of-math-has-some-second-thoughts.html | KEEPING SCORE Baseballs Leading Man of Math Has Some Second Thoughts About the Numbers | By David Leonhardt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/baseball/mets-use-all-the-elements-to-their-advantage.html | BASEBALL Mets Use All the Elements to Their Advantage | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/baseball/the-dodgers-have-opened-by-leaping-and-bounding.html | BASEBALL NOTEBOOK The Dodgers Have Opened By Leaping and Bounding | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/baseball/yankees-dark-cloud-swallows-up-wright.html | BASEBALL Yankees Dark Cloud Swallows Up Wright | By Juliet Macur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/basketball/celtics-make-a-statement-in-the-year-of-new-england.html | PRO BASKETBALL Celtics Make a Statement In the Year of New England | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/basketball/jackson-will-meet-knicks-somewhere.html | PRO BASKETBALL Jackson Will Meet Knicks Somewhere | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/basketball/oneal-question-vexes-nets.html | PRO BASKETBALL Stop ONeal Nets Shrug | By Jason Diamos | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/basketball/pistons-show-title-banner-is-still-theirs.html | PRO BASKETBALL Pistons Show the Title Still Belongs to Them | By Jeremy W Peters | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/football/after-long-wait-jets-make-kicker-their-first-choice.html | PRO FOOTBALL Jets First Choice Could Make Brien Their Second | By David Picker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/football/for-rodgers-waiting-was-hardest-part.html | PRO FOOTBALL NOTEBOOK For Rodgers Waiting Was Hardest Part | By Clifton Brown | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/football/giants-take-cornerback-with-their-top-pick.html | PRO FOOTBALL Giants Cover Themselves on Defense by Taking Corner | By Richard Lezin Jones | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/football/in-this-draft-is-there-a-hall-of-famer.html | Sports of The Times Is There a Hall of Famer Hiding in This Draft | By Dave Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/football/top-pick-will-try-to-restore-49ers-old-identity.html | PRO FOOTBALL Top Pick Hopes to Restore 49ers Identity | By Pete Thamel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/football/very-different-calls-to-arms-and-legs-in-round-1-of-nfl.html | PRO FOOTBALL Very Different Calls to Arms and Legs in Round 1 | By Clifton Brown | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/othersports/a-renewal-of-life-on-the-edge-of-death.html | BackTalk A Renewal of Life On the Edge of Death | By Tom Andrews | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/othersports/armstrong-leads-in-different-way-in-georgia.html | CYCLING In Georgia Its Armstrong The Team Guy | By Patrick McGeehan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/othersports/busch-survives-waltrips-charge-to-earn-victory.html | AUTO RACING Busch Survives Waltrips Charge to Earn Victory | By Paul Giblin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/othersports/marion-jones-falters-again-in-comeback.html | Marion Jones Falters Again in Comeback | By James Dunaway | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/othersports/nascar-continues-veering-off-tobacco-road.html | AUTO RACING With Tobacco Nascar Is Showing Some Quit | By Dave Caldwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/othersports/organizers-of-london-bid-withdraw-plan-to-subsidize.html | OLYMPICS Organizers of London Bid Withdraw Plan to Subsidize Athletes | By Lynn Zinser | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/sports-briefing-surfing-hawaiian-rides-biggest-wave.html | SPORTS BRIEFING SURFING Hawaiian Rides Biggest Wave | By Chris Dixon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/tennis/us-women-waste-little-time-in-fed-cup.html | TENNIS US Women Waste Little Time at the Fed Cup | By Sandra Harwitt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/style/on-the-street-just-a-bowl.html | ON THE STREET Just a Bowl | By Bill Cunningham | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/style/pulse-in-the-shade.html | PULSE In the Shade | By Ellen Tien | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/style/pulse-let-no-man-rent-asunder.html | PULSE Let No Man Rent Asunder | By Ellen Tien | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/style/pulse-run-skirt-run.html | PULSE Run Skirt Run | By Ellen Tien | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/style/pulse-what-im-wearing-now-the-rapper-moms.html | PULSE WHAT IM WEARING NOW The Rapper Moms | By Jennifer Tung | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/theater/newsandfeatures/they-were-once-a-couple-too-but-never-so-awful.html | THEATER They Were Once a Couple Too But Never So Awful | By Felicia R Lee | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/theater/newsandfeatures/yes-they-can-give-em-away.html | DIRECTIONS PRICES Yes They Can Give Em Away | By Joel Topcik | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/a-familiar-kitchen-still-at-its-peak.html | DINING OUT A Familiar Kitchen Still at Its Peak | By Mh Reed | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/a-former-enemy-rolls-out-the-welcome-mat.html | A Former Enemy Rolls Out the Welcome Mat | By James Sullivan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/added-attraction-a-new-seafood-place.html | DINING Added Attraction a New Seafood Place | By Patricia Brooks | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/advisory-travel-notes-60-years-later-recalling-the-end-of-world-war.html | ADVISORY TRAVEL NOTES 60 Years Later Recalling the End of World War II | By Marjorie Connelly | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/advisory-travel-notes-luxury-hotels-to-bear-starck-name.html | ADVISORY TRAVEL NOTES Luxury Hotels to Bear Starck Name | By Daniel Altman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/advisory-travel-notes-with-added-gates-southwest-is-in-position.to.html | ADVISORY TRAVEL NOTES With Added Gates Southwest Is in Position to Expand Service in Chicago | By Micheline Maynard | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/after-the-tsunami-rebuilding-paradise.html | ASIA ISSUE After the Tsunami Rebuilding Paradise | By Seth Mydans | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/asia-issue-picking-up-the-pieces.html | ASIA ISSUE Picking Up the Pieces | By Lisa Kalis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/discount-airlines-spread-wings-across-asia.html | PRACTICAL TRAVELER BUDGET FARES Discount Airlines Spread Wings Across Asia | By Wayne Arnold | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/europeans-less-leery-to-return.html | ASIA ISSUE Europeans Less Leery To Return | By Lisa Kalis | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/following-fads-in-tokyo.html | FORAGING TOKYO RANKING RANQUEEN | By Alice Dubois | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/hearty-italian-food-lots-of-it.html | DINING OUT Hearty Italian Food Lots of It | By Joanne Starkey | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/ho-chi-minh-city.html | GOING TO Ho Chi Minh City | By Matt Gross | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/in-cambodia-sleepy-kampot-slowly-reawakens.html | In Cambodia Sleepy Kampot Slowly Reawakens | By Matt Gross | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/in-singapore-having-fun-is-now-ok.html | SURFACING SINGAPORE Where Having Fun Is Now OK | By Jennifer Gampell | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/in-sri-lanka-suffering-and-hope.html | ASIA ISSUE In Sri Lanka Suffering and Hope | By Amelia Gentleman | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/succulence-of-the-lamb.html | RESTAURANTS Succulence of the Lamb | By Karla Cook | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/thailand-after-the-tsunami-chateaus-in-france.html | QA | By Florence Stickney | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/the-lowlying-maldives-are-still-lying-low.html | The LowLying Maldives Are Still Laid Low | By Jon Bowermaster | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/the-natural-and-the-sacred-in-china.html | The Natural and the Sacred in China | By Connie Rogers | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/the-rachamankha-in-chiang-mai-thailand.html | CHECK INCHECK OUT Chiang Mai Thailand Rachamankha | By Jane Perlez | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/why-we-travel-agra-india-taj-mahal-april-4-2005.html | WHY WE TRAVEL AGRA INDIA TAJ MAHAL April 4 2005 | By Seth Kugel | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/us/a-blacklatino-coalition-emerges-in-los-angeles-845582.html | A BlackLatino Coalition Emerges in Los Angeles | By John M Broder | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/us/a-blacklatino-coalition-emerges-in-los-angeles.html | A BlackLatino Coalition Emerges in Los Angeles | By John M Broder | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/us/acela-built-to-be-rails-savior-bedevils-amtrak-at-every-turn.html | Acela Built to Be Rails Savior Bedevils Amtrak at Every Turn | This article was reported by James Dao Matthew L Wald and Don Phillips and Written By Mr Dao | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/us/big-dig-called-safe-for-cars-but-not-so-for-pocketbooks-845280.html | Big Dig Called Safe for Cars But Not So for Pocketbooks | By Katie Zezima | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/us/big-dig-called-safe-for-cars-but-not-so-for-pocketbooks.html | Big Dig Called Safe for Cars But Not So for Pocketbooks | By Katie Zezima | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/us/charities-are-silent-on-loss-of-estate-tax-845230.html | Charities Are Silent on Loss of Estate Tax | By Stephanie Strom | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/us/charities-are-silent-on-loss-of-estate-tax.html | Charities Are Silent on Loss of Estate Tax | By Stephanie Strom | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/us/economic-jitters-hit-community-not-used-to-lean-times-845531.html | Economic Jitters Hit Community Not Used to Lean Times | By Shaila Dewan | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/us/economic-jitters-hit-community-not-used-to-lean-times.html | Economic Jitters Hit Community Not Used to Lean Times | By Shaila Dewan | TX 6-511-585 | | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| 2005-04-24 | https://www.nytimes.com/2005/04/24/us/education/the-undergraduate-experience-survival-of-the-fittest.html | THE UNDERGRADUATE EXPERIENCE Survival of the Fittest | By John Merrow | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/us/many-say-end-of-firearm-ban-changed-little.html | Many Say End Of Firearm Ban Changed Little | By Deborah Sontag | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/us/mci-backs-qwest-over-verizon.html | MCI Backs Qwest Over Verizon | By Ken Belson and Matt Richtel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/us/medicare-change-will-limit-access-to-claim-hearing.html | MEDICARE CHANGE WILL LIMIT ACCESS TO CLAIM HEARING | By Robert Pear | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/us/microsoft-ceo-explains-reversal-on-gay-rights-bill-844497.html | Microsoft CEO Explains Reversal on Gay Rights Bill | By Sarah Kershaw | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/us/microsoft-ceo-explains-reversal-on-gay-rights-bill.html | Microsoft CEO Explains Reversal on Gay Rights Bill | By Sarah Kershaw | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/us/nationalspecial3/surprise-terror-plea-leaves-unresolved-issues.html | Surprise Terror Plea Leaves Unresolved Issues | By Neil A Lewis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/us/sousa-many-students-march-to-mariachi-instead.html | Sousa Many Students March to Mariachi Instead | By Patricia Leigh Brown | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/us/surprise-terror-plea-leaves-unresolved-issues.html | Surprise Terror Plea Leaves Unresolved Issues | By Neil A Lewis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/us/testing-none-of-the-above.html | TESTING None Of the Above | By Lisa Guernsey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/in-iraq-a-tug-of-war-over-the-truth.html | The World In Iraq a Tug of War Over the Truth | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/the-basics-cashandcarry-missiles-in-iraq.html | The Basics CashandCarry Missiles in Iraq | By Thom Shanker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/the-basics-trading-in-the-stock-traders.html | The Basics Trading In The Stock Traders | By Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/the-basics-wendys-copycats.html | The Basics Wendys Copycats | By Donald G McNeil Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/the-governments-pyramid-scheme.html | Ideas  Trends The Governments Pyramid Scheme | By Kim Severson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/the-hottest-button-how-the-times-covers-israel-and-palestine.html | THE PUBLIC EDITOR The Hottest Button How The Times Covers Israel and Palestine | By Daniel Okrent | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/the-masters-of-the-maybe.html | The Nation The Masters of the Maybe | By Todd S Purdum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/the-nfl-draft-a-study-in-cockeyed-overconfidence.html | Ideas  Trends The NFL Draft A Study in Cockeyed Overconfidence | By David Leonhardt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/the-world-absolutely-crossing-cardinal-nein.html | THE WORLD ABSOLUTELY Crossing Cardinal Nein | By Alessandra Stanley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/washingtons-egghead-quotient-keeps-growing.html | The Nation Washingtons Egghead Quotient Keeps Growing | By Anne E Kornblut | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/where-the-popes-from-pride-still-seems-a-sin.html | The World Where the Popes From Pride Still Seems a Sin | By Roger Cohen | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-24 | https://www.nytimes.com/2005/04/24/weekin review/why-thin-is-fine-but-thinner-can-kill.html | Ideas  Trends Why Thin Is Fine but Thinner Can Kill | By Gina Kolata | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/weekin review/youre-a-mean-one-mr-smith.html | The Nation Youre a Mean One Mr Smith | By Henry Fountain | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/world/africa/egyptian-campaigns-in-limbo-awaiting-election-rules.html | Egyptian Campaigns in Limbo Awaiting Election Rules | By Neil MacFarquhar | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/world/asia/china-and-japan-leaders-pledge-to-improve-relations.html | China and Japan Leaders Pledge to Improve Relations | By Raymond Bonner and Norimitsu Onishi | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/world/asia/for-indonesias-tsunami-amputees-a-long-hard-road.html | For Indonesias Tsunami Amputees a Long Hard Road | By Jane Perlez | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/world/europe/berlusconi-fills-new-cabinet-with-familiar-faces.html | Berlusconi Fills New Cabinet With Familiar Faces | By Elisabetta Povoledo | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/world/europe/british-election-debates-spotlight-immigration-fears.html | British Election Debates Spotlight Immigration Fears | By Alan Cowell | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/world/middleeast/6-arrested-in-downing-of-iraq-copter.html | 6 Arrested In Downing Of Iraq Copter | By Richard A Oppel Jr | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/world/middleeast/annan-remark-on-oil-sales-draws-nods-of-agreement.html | Annan Remark on Oil Sales Draws Nods of Agreement | By Warren Hoge | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/world/middleeast/as-palestinian-leader-walks-a-mideast-tightrope-hecklers.html | As Palestinian Leader Walks a Mideast Tightrope Hecklers Make Each Step More Difficult | By Greg Myre | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/world/middleeast/promises-60-for-instance-fail-to-rouse-irans-voters.html | Promises 60 for Instance Fail to Rouse Irans Voters | By Nazila Fathi | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/world/middleeast/rights-group-cites-rumsfeld-and-tenet-in-report-on-abuse.html | Rights Group Cites Rumsfeld And Tenet in Report on Abuse | By David Johnston | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/world/us-report-finds-fault-with-british-security-company-in-iraq.html | US Report Finds Fault With British Security Company in Iraq | By Erik Eckholm | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/world/worldspecial2/meet-benedict-xvi-shy-orderly-funny.html | POPE BENEDICT XVI Meet Benedict XVI Shy Orderly Funny | By Ian Fisher | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/world/worldspecial2/pope-benedict-xvi-roots-of-conservatism-turbulence-on.html | POPE BENEDICT XVI Roots of Conservatism Turbulence on Campus in 60s Hardened Views of Future Pope | This article was reported by Richard Bernstein Daniel J Wakin and Mark Landler and Was Written By Mr Bernstein and Mr Wakin | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/world/worldspecial2/preparing-for-pageantry-of-popes-installation.html | POPE BENEDICT XVI Preparing for Pageantry of Popes Installation | By Jason Horowitz | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/arts-briefly-a-cowboys-debut.html | Arts Briefly A Cowboys Debut | By Phil Sweetland | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/arts-briefly-berlin-wall-memorial-plans.html | Arts Briefly Berlin Wall Memorial Plans | By Kirsten Grieshaber | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/arts-briefly-culture-into-the-night.html | Arts Briefly Culture Into the Night | By Ariane Bernard | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/arts-briefly-joan-slips.html | Arts Briefly Joan Slips | By Kate Aurthur | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/dance/battling-the-self-and-others-in-showcase-of-struggles.html | DANCE REVIEW Battling the Self and Others In Showcase of Struggles | By Jack Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/dance/fresh-takes-by-newcomers-on-ballet-tap-and-hiphop.html | DANCE REVIEW Fresh Takes by Newcomers on Ballet Tap and HipHop | By Jennifer Dunning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/dance/soaking-up-admiration-to-recorded-applause.html | DANCE REVIEW Soaking Up Admiration To Recorded Applause | By John Rockwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/design/john-hultberg-83-painter-prominent-in-the-avantgarde-dies.html | John Hultberg 83 Painter Prominent in the AvantGarde | By Wolfgang Saxon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/movies/arts-briefly-the-interpreter-is-top-film.html | Arts Briefly The Interpreter Is Top Film | By Catherine Billey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/music/a-carefully-built-world-where-nothing-is-simple.html | CLASSICAL MUSIC REVIEW A Carefully Built World Where Nothing Is Simple | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/music/a-jazz-discovery-adds-a-new-note-to-the-historical-record.html | A Jazz Discovery Adds a New Note to the Historical Record | By Ben Ratliff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/music/boulez-salutes-bits-and-bytes-with-an-artistic-partnership.html | CLASSICAL MUSIC REVIEW Boulez Salutes Bits and Bytes With an Artistic Partnership | By Anthony Tommasini | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/music/former-general-manager-talks-about-leaving-la-scala.html | Former General Manager Talks About Leaving La Scala | By Angela Frucci | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/music/new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/shall-i-compare-thee-to-the-kings-library.html | CONNECTIONS Shall I Compare Thee To the Kings Library | By Edward Rothstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/television/today-seeks-yesterdays-glory.html | THE TV WATCH Today Seeks Yesterdays Glory | By Alessandra Stanley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/automobiles/carmakers-hug-their-longgone-children.html | AUTOS ON MONDAYCollecting Carmakers Hug Their LongGone Children | By Jim Motavalli | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/books/hes-a-literary-darling-looking-for-dear-readers.html | Hes a Literary Darling Looking for Dear Readers | By Peter Edidin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/books/mailers-miscellany.html | Mailers Miscellany The Author Sells His Archives to the University of Texas | By Douglas Brinkley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/books/the-story-of-a-book-within-a-book.html | BOOKS OF THE TIMES The Story Of a Book Within A Book | By Janet Maslin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/business/as-a-tax-benefit-for-big-donors-often-bypasses-idea-of-charity.html | Big Tax Break Often Bypasses Idea of Charity | By Stephanie Strom | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/business/in-small-trial-gene-therapy-is-seen-as-aid-in-alzheimers.html | In Small Trial Gene Therapy Is Seen as Aid in Alzheimers | By Andrew Pollack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/business/media/as-technology-transforms-music-billboard-magazine-changes.html | MediaTalk As Technology Transforms Music Billboard Magazine Changes Too | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/business/media/creating-ads-for-older-lads.html | THE MEDIA BUSINESS ADVERTISING As laddies grow up so do the marketing messages aimed at them though maturity is optional | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/business/media/from-food-network-to-the-magazine-rack.html | MediaTalk From Food Network to the Magazine Rack | By Lia Miller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-25 | https://www.nytimes.com/2005/04/25/business/media/indians-investing-but-carefully-in-hollywood.html | Indians Investing but Carefully in Hollywood | By James Ulmer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/business/qwest-raises-its-mci-bid-and-anxiety-goes-up-too.html | MARKET PLACE Qwest Raises Its MCI Bid And Anxiety Goes Up Too | By Ken Belson and Matt Richtel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/business/report-on-two-affiliates-cites-benefits-for-aig-executives.html | Report on Two Affiliates Cites Benefits for AIG Executives | By Lynnley Browning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/business/rival-nyse-bid-said-to-be-in-works.html | Rival NYSE Bid Said to Be in Works | By Jenny Anderson and Landon Thomas Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/business/small-increase-in-fullyear-profit-is-expected-at-nissan.html | Small Increase in FullYear Profit Is Expected at Nissan | By Todd Zaun | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/business/technology/most-wanted-drilling-downreal-estate-web-sites.html | MOST WANTED DRILLING DOWNREAL ESTATE WEB SITES Searching for a Home | By Shelly Freierman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/business/the-media-business-advertising-addenda-creative-chief-leaves-at.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Chief Leaves At Lowe in New York | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/business/the-media-business-advertising-addenda-magazine-ad-pages-rise-12.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Rise 12 in Quarter | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/business/the-media-business-advertising-addenda-wpp-group-keeps-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Group Keeps Agencies Separate | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/business/worldbusiness/the-feng-shui-kingdom.html | The Feng Shui Kingdom | By Laura M Holson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/crosswords/bridge/in-australia-naturally-enough-beer-has-a-role-in-the-game.html | Bridge In Australia Naturally Enough Beer Has a Role in the Game | By Phillip Alder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/education/arts/arts-briefly-new-school-drops-actors-studio.html | Arts Briefly New School Drops Actors Studio | By Jesse McKinley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/dreams-hunches-and-600to1-keep-the-numbers-game-going.html | Dreams Hunches and 600to1 Keep the Numbers Game Going | By Michael Brick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/for-a-successful-prosecutor-highprofile-wins-in-lowprofile-style.html | For a Successful Prosecutor HighProfile Wins in LowProfile Style | By Julia Preston | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/for-new-yorks-bagel-shops-passover-week-is-no-festival.html | For New Yorks Bagel Shops Passover Week Is No Festival | By Eric Dash | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/forget-close-competition-this-is-nextdoor-rivalry.html | Forget Close Competition This Is NextDoor Rivalry | By Lisa W Foderaro | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/halfempty-hospitals-in-a-shrinking-city.html | Rapidly Shrinking Buffalo Is Left With HalfEmpty Hospitals | By Lisa W Foderaro | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/in-citys-push-for-stadium-silvers-district-reaps-benefits.html | In Citys Push For Stadium Silvers District Reaps Benefits | By Jim Rutenberg and Charles V Bagli | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/metro-briefing-new-jersey-jersey-city-back-on-mayoral-ballot.html | Metro Briefing  New Jersey Jersey City Back On Mayoral Ballot | By John Holl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/metro-briefing-new-york-brooklyn-two-men-shot-to-death.html | Metro Briefing  New York Brooklyn Two Men Shot To Death | By Kirk Semple | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/metro-briefing-new-york-manhattan-boy-dies-of-injuries.html | Metro Briefing  New York Manhattan Boy Dies Of Injuries | By Kirk Semple | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/metro-briefing-new-york-manhattan-woman-fatally-stabbed.html | Metro Briefing  New York Manhattan Woman Fatally Stabbed | By Kirk Semple | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/metrocampaigns/new-option-for-gop-in-06-races.html | GOP Keeps ExGovernor on Wish List | By Patrick D Healy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/out-in-the-harbor-still-waiting.html | Out in the Harbor Still Waiting Governors Island Wants a Developer a Futurean Idea Anyway | By Glenn Collins and Charles V Bagli | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/predicting-the-unknowable-with-big-red-and-super-dude.html | Predicting the Unknowable With Big Red and Super Dude | By Michael Brick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/sir-john-mills-actor-who-played-the-english-everyman-is-dead-at-97.html | Sir John Mills Actor Who Played The English Everyman Is Dead at 97 | By Robert D McFadden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/transit-news-is-a-click-away-and-about-5-years-behind-schedule.html | Transit News Is a Click Away and About 5 Years Behind Schedule | By Sewell Chan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/obituaries/arts/sir-john-mills-actor-who-played-the-english-everyman-is.html | Sir John Mills Actor Who Played The English Everyman Is Dead at 97 | By Robert D McFadden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/obituaries/ezer-weizman-former-president-of-israel-and-hero-of-1967-war.html | Ezer Weizman Former President of Israel and Hero of 1967 War Dies at 80 | By William A Orme Jr and Greg Myre | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/a-road-runs-through-tara.html | A Road Runs Through Tara | By Colm Toibin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/back-home-in-indiana-fighting-for-clean-government-and-honest.html | Editorial Observer Back Home in Indiana Fighting for Clean Government and Honest Living | By Carolyn Curiel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/the-agony-of-war.html | The Agony of War | By Bob Herbert | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/the-oblivious-right.html | The Oblivious Right | By Paul Krugman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/politics/credit-receipts-for-delay-trip-raise-concerns.html | GOP Seeks End To Ethics Clash DeLay Is at Issue | By Carl Hulse and Philip Shenon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/politics/frist-seeks-christian-support-to-stop-filibusters.html | In Telecast Frist Defends His Effort to Stop Filibusters | By David D Kirkpatrick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/politics/gop-senator-casts-doubt-on-un-nominee.html | GOP Senator Casts Doubt on UN Nominee | By Douglas Jehl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/politics/through-7-presidents-thousands-of-bulbs-and-a-few-dogs-the-keeper.html | White House Letter Through 7 Presidents Thousands of Bulbs and a Few Dogs the Keeper of the Trowel | By Elisabeth Bumiller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/politics/white-house-may-go-to-un-over-north-korean-shipments.html | White House May Go to UN Over North Korean Shipments | By David E Sanger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/science/astronauts-at-the-mall-and-rocket-scientists-at-the-bar.html | LETTER FROM CLEAR LAKE Astronauts at the Mall and Rocket Scientists at the Bar | By Ralph Blumenthal | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-25 | https://www.nytimes.com/2005/04/25/science/improved-scanning-technique-uses-brain-as-portal-to-thought.html | Improved Scanning Technique Uses Brain as Portal to Thought | By Nicholas Wade | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/baseball/2-aces-are-nice-but-its-not-a-full-hand.html | Sports of The Times 2 Aces Are Nice but Its Not a Full Hand | By Dave Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/baseball/inflammation-in-right-shoulder-sidelines-wright-for-4-to-6.html | BASEBALL Inflammation in Right Shoulder to Sideline Wright for 4 to 6 Weeks | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/baseball/johnson-and-yanks-try-new-routine.html | BASEBALL Johnson and Yanks Try New Routine | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/baseball/johnson-cant-afford-to-say-its-only-april.html | Sports of The Times Johnson Cant Afford To Say Its Only April | By William C Rhoden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/baseball/randolph-nearly-misses-a-sign-as-the-mets-yield.html | BASEBALL Randolph Nearly Misses a Sign as the Mets Yield | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/basketball/after-celtics-add-to-the-pain-the-pacers-resilience-is.html | PRO BASKETBALL After Celtics Add to the Pain the Pacers Resilience Is Tested Once More | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/basketball/back-with-a-vengeance-the-bulls-take-game-1.html | PRO BASKETBALL Back With a Vengeance The Bulls Take Game 1 | By Liz Robbins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/basketball/in-miami-plenty-of-sky-for-the-stars.html | Sports of The Times In Miami Plenty of Sky For the Stars | By Selena Roberts | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/basketball/nets-take-away-oneal-but-give-too-much.html | PRO BASKETBALL Nets Take Away ONeal but Give Too Much | By Jason Diamos | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/football/as-monday-night-moves-an-old-voice-weighs-in.html | TV SPORTS A Monday Night Icon Weighs In | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/football/several-teams-are-up-to-speed-on-filling-major-needs.html | PRO FOOTBALL Several Teams Have Proved Up to Speed on Filling Needs | By Clifton Brown | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/football/the-jets-top-draft-pick-has-visions-the-good-kind.html | PRO FOOTBALL The Jets Top Draft Pick Has Visions the Good Kind | By David Picker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/football/to-pick-up-short-yards-giants-draft-a-big-back.html | PRO FOOTBALL To Pick Up Short Yards the Giants Draft a Big Back | By Richard Lezin Jones | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/othersports/armstrong-sits-back-teammate-triumphs.html | CYCLING Armstrong Sits Back as Teammate Wins | By Patrick McGeehan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/othersports/busch-caps-steady-climb-back-to-a-champions-form.html | AUTO RACING Busch Caps Steady Climb Back to a Champions Form | By Paul Giblin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/othersports/despite-slow-times-jones-is-upbeat-about-her-progress.html | TRACK Despite Slow Times Jones Stays Upbeat | By James Dunaway | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/othersports/schumachers-mistake-gives-alonso-the-edge.html | AUTO RACING Score One for Youth as Alonso Holds Off Schumacher | By Brad Spurgeon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/tennis/us-rolls-but-russia-awaits-in-fed-cup.html | TENNIS US Rolls but Russia Awaits in Fed Cup | By Sandra Harwitt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/technology/a-boldface-name-invites-others-to-blog-with-her.html | A Boldface Name Invites Others to Blog With Her | By Katharine Q Seelye | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-25 | https://www.nytimes.com/2005/04/25/technology/at-microsoft-a-smart-guy-has-his-hands-full-with-the-smart-phone.html | TECHNOLOGY At Microsoft a Smart Guy Has His Hands Full With the Smart Phone Business | By John Markoff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/technology/google-to-sell-ads-not-related-to-searches.html | Google Prepares To Sell Ads Not Related To Searches | By Saul Hansell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/technology/the-matrix-everloaded-online-game-for-the-committed.html | TECHNOLOGY The Matrix EverLoaded Online Game for the Committed | By Robert Levine | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/technology/when-the-entire-game-is-too-much.html | ECommerce Report No need to sit through the entire game sports fans All of the most exciting moments can be viewed with the click of a mouse | By Bob Tedeschi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/theater/reviews/when-tough-guys-fight-it-can-turn-into-a-dance.html | THEATER REVIEW When Tough Guys Fight It Can Turn Into a Dance | By Jason Zinoman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/world/abbas-puts-his-own-stamp-on-security-force.html | Abbas Puts His Own Stamp on Security Force | By Greg Myre | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/world/africa/specialists-say-healers-in-angola-are-helping-to-spread-deadly.html | Specialists Say Healers in Angola Are Helping to Spread Deadly Virus | By Sharon Lafraniere | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/world/africa/voters-throng-polling-stations-for-togos-presidential-election.html | Voters Throng Polling Stations For Togos Presidential Election | By Michael Kamber | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/world/americas/fiscal-growth-in-latin-lands-fails-to-fill-social-needs.html | Fiscal Growth In Latin Lands Fails to Fill Social Needs | By Juan Forero | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/world/americas/mexico-city-mayors-supporters-speak-with-quiet-march.html | Mexico City Mayors Supporters Speak With Quiet March | By Ginger Thompson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/world/asia/a-hundred-cellphones-bloom-and-chinese-take-to-the-streets.html | A Hundred Cellphones Bloom And Chinese Take to the Streets | By Jim Yardley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/world/europe/clinton-makes-campaign-stop-via-satellite-to-back-blair.html | Clinton Makes Campaign Stop Via Satellite To Back Blair | By Alan Cowell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/world/europe/serbia-acts-on-war-crimes-to-strengthen-ties-to-west.html | Serbia Acts on War Crimes To Strengthen Ties to West | By Nicholas Wood | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/world/europe/to-soothe-dutchmuslim-nerves-try-a-jewish-mayor.html | Amsterdam Journal To Soothe DutchMuslim Nerves Try a Jewish Mayor | By Marlise Simons | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/world/middleeast/as-saudi-visits-bush-seeks-help-on-lowering-oil-prices.html | As Saudi Visits Bush Seeks Help on Lowering Oil Prices | By Richard W Stevenson and Jeff Gerth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/world/middleeast/bloodied-marines-sound-off-about-want-of-armor-and-men.html | THE CONFLICT IN IRAQ THE COMPANY Six Months in Ramadi Bloodied Marines Sound Off About Want of Armor and Men | By Michael Moss | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/world/middleeast/last-syrian-units-pack-to-pull-out-of-lebanon.html | Last Syrian Units Pack to Pull Out Of Lebanon | By Hassan M Fattah | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/world/middleeast/rice-and-cheney-are-said-to-push-iraqi-politicians-on.html | THE CONFLICT IN IRAQ POLITICS RICE AND CHENEY ARE SAID TO PUSH IRAQ ON IMPASSE | By Richard A Oppel Jr and Joel Brinkley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/world/worldspecial2/benedict-xvi-is-installed-as-265th-pope-at-outdoor-mass.html | POPE BENEDICT XVI THE VATICAN Benedict XVI Is Installed as 265th Pope at Outdoor Mass | By Ian Fisher and Laurie Goodstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-25 | https://www.nytimes.com/2005/04/25/world/worldspecial2/in-seminary-halls-all-eyes-are-on-the-newest-pontiff.html | POPE BENEDICT XVI THE STUDENTS In Seminary Halls All Eyes Are on the Newest Pope | By Monica Davey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/world/worldspecial2/reminders-of-john-paul-are-everywhere-in-the.html | POPE BENEDICT XVI THE PREDECESSOR Reminders of John Paul Are Everywhere in the Festivities | By Daniel J Wakin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/arts-briefly-chess-championship.html | Arts Briefly Chess Championship | By Dylan Loeb McClain | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/arts-briefly-elton-john-hears-wedding-bells.html | Arts Briefly Elton John Hears Wedding Bells | By Pam Kent | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/arts-briefly-farewell-kiss.html | Arts Briefly Farewell Kiss | By HLNE FOUQUET | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/arts-briefly-housewives-in-a-twist.html | Arts Briefly Housewives in a Twist | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/arts-briefly-in-a-pickle.html | Arts Briefly In a Pickle | By Pam Kent | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/design/frances-new-look-at-brazils-indians.html | Frances New Look at Brazils Indians | By Alan Riding | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/design/morgan-library-plans-a-makeover-and-an-image-upgrade.html | Morgan Library Plans a Makeover and an Image Upgrade | By Carol Vogel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/music/a-beloved-funk-group-rocks-again-and-a-venerable-festival-rolls.html | CRITICS NOTEBOOK A Beloved Funk Ensemble Rocks Again and a Venerable Festival Rolls On | By Ben Ratliff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/music/a-mass-from-a-polish-orchestra-seeming-perfectly-timed.html | CLASSICAL MUSIC REVIEW A Mass From a Polish Orchestra Seeming Perfectly Timed | By James R Oestreich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/television/on-tv-reality-loves-a-villain.html | On TV Reality Loves A Villain | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/television/with-king-crabs-a-seamans-life-is-not-a-happy-one.html | TELEVISION REVIEW With King Crabs a Seamans Life Is Not a Happy One | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gate | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/books/grownups-who-scan-landscapes-of-memory.html | BOOKS OF THE TIMES GrownUps Who Scan Landscapes Of Memory | By Michiko Kakutani | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/books/the-novelist-who-was-also-a-spy-or-not.html | The Novelist Who Was Also a Spy or Not | By John Strausbaugh | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/2-in-fraud-case-are-ordered-to-pay-200-million.html | 2 in Fraud Case Are Ordered to Pay 200 Million | By Jonathan D Glater | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/a-tighter-rebooking-deadline.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/accountant-of-worldcom-said-to-settle-investors-suit.html | Accountant Of WorldCom Said to Settle Investors Suit | By Jonathan D Glater | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/authorities-note-surge-in-online-fraud-involving-money-orders.html | A Common Currency for Online Fraud Forgers of US Postal Money Orders Grow in Numbers and Skill | By Tom Zeller Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/big-board-deal-stirs-up-the-rivalries.html | Big Board Deal Stirs Up the Rivalries | By Landon Thomas Jr and Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/credit-card-business-draws-bidders-to-neiman-marcus.html | Credit Card Business Draws Bidders to Neiman Marcus | By Andrew Ross Sorkin and Tracie Rozhon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/mci-on-a-roll-as-bidding-war-shows-no-sign-of-ending.html | Market Place MCI on a Roll as Bidding War Shows No Sign of Ending | By Ken Belson and Matt Richtel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/media/newspapers-find-national-ads-a-tough-sell.html | THE MEDIA BUSINESS ADVERTISING Newspapers Find National Ads a Tough Sell | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/media/rigas-family-to-cede-assets-to-adelphia.html | Rigas Family To Cede Assets To Adelphia | By Geraldine Fabrikant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/more-baggage-taboos-but-little-security-enhancement.html | BUSINESS TRAVEL ON THE ROAD More Baggage Taboos but Little Security Enhancement | By Joe Sharkey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/more-executives-are-taking-the-controls.html | BUSINESS TRAVEL More Executives Are Taking the Controls | By Elizabeth Olson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/rival-groups-said-to-bid-for-spanish-phone-service.html | INTERNATIONAL BUSINESS Rival Groups Said to Bid For Spanish Phone Service | By Heather Timmons | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/still-looking-aig-finds-more-flaws-in-its-books.html | Still Looking AIG Finds More Flaws In Its Books | By Jenny Anderson and Kurt Eichenwald | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/surging-fuel-prices-catch-most-airlines-unprepared-adding-to-the.html | Surging Fuel Prices Catch Most Airlines Unprepared Adding to the Industrys Gloom | By Micheline Maynard | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/the-media-business-advertising-addenda-awards-announced-by-art.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Awards Announced By Art Directors Club | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/valero-makes-deal-to-become-top-refiner.html | Valero Makes Deal to Become Top Refiner | By Jad Mouawad | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/which-came-first-the-luxury-hotel-or-the-rice-paddy.html | BUSINESS TRAVEL FREQUENT FLIER Which Came First the Luxury Hotel or the Rice Paddy | By Anthony Lassman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/worldbusiness/americas-brazil-saudi-airline-orders-jets.html | World Business Briefing  Americas Brazil Saudi Airline Orders Jets | By Todd Benson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/worldbusiness/barclays-readies-offer-for-absa.html | Barclays Readies Offer for Absa | By Heather Timmons | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/worldbusiness/china-will-fight-efforts-to-restore-quotas.html | INTERNATIONAL BUSINESS China Will Fight Efforts to Restore Quotas | By Chris Buckley and James Kanter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/business/worldbusiness/constellation-weighs-own-bid-for-allied-domecq.html | Constellation Weighs Own Bid for Allied Domecq | By Heather Timmons | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/health/breast-cancer-recurrence-is-cut-in-half-by-a-drug.html | Breast Cancer Recurrence Is Cut in Half by a Drug | By Andrew Pollack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/health/can-bob-dole-save-your-life-ask-your-doctor.html | PERSONAL HEALTH Can Bob Dole Save Your Life Ask Your Doctor | By Jane E Brody | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-26 | https://www.nytimes.com/2005/04/26/health/diagnosis-setting-epilepsy-record-straight.html | VITAL SIGNS DIAGNOSIS Setting Epilepsy Record Straight | By Eric Nagourney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/health/disconnecting-phones-and-tumors.html | Disconnecting Phones and Tumors | By Nicholas Bakalar | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/health/far-from-the-medical-trenches-its-ok-to-laugh.html | CASES Far From the Medical Trenches Its OK to Laugh | By Larry Zaroff Md | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/health/hibernating-mice-may-someday-save-humans.html | Hibernating Mice May Someday Save Humans | By Nicholas Bakalar | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/health/johnson-johnson-adds-data-on-deaths-to-label-on-heart-treatment.html | Johnson  Johnson Adds Data on Deaths to Label on Heart Treatment | By Stephanie Saul | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/health/mix-math-and-medicine-and-create-confusion.html | BEHAVIOR Mix Math and Medicine And Create Confusion | By Richard Friedman Md | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/health/mysterious-viruses-as-bad-as-they-get.html | Mysterious Viruses As Bad as They Get | By Denise Grady | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/health/psychology/a-healing-journey-from-harvard-to-the-homeless-shelters.html | ESSAY A Healing Journey From Harvard to the Homeless Shelters | By Charles Barber | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/health/q-a.html | Q  A | By C Claiborne Ray | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/health/safety-impaired-driving-on-the-rise.html | VITAL SIGNS SAFETY Impaired Driving on the Rise | By Eric Nagourney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/health/testing-consent-forms-in-plain-english.html | VITAL SIGNS TESTING Consent Forms in Plain English | By Eric Nagourney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/health/the-claim-aluminum-in-antiperspirants-causes-alzheimers-disease.html | REALLY | By Anahad OConnor | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/health/to-pull-or-not-to-pull-wisdom-teeth-in-trouble.html | To Pull or Not to Pull Wisdom Teeth in Trouble | By Irene M Wielawski | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/health/treatments-artery-cleanup-misses-its-mark.html | VITAL SIGNS TREATMENTS Artery Cleanup Misses Its Mark | By Eric Nagourney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/11-hurt-as-cab-sets-off-multiplecar-crash-near-times-sq.html | 11 Hurt as Cab Sets Off MultipleCar Crash Near Times Sq | By Sewell Chan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/after-earlier-veto-mayor-backs-increased-ferry-service-for-si.html | After Earlier Veto Mayor Backs Increased Ferry Service for SI | By Jim Rutenberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/amid-luxury-domestic-strife-apparently-took-deadly-turn.html | Amid Luxury Domestic Strife Apparently Took Deadly Turn | By Alan Feuer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/from-the-hudson-to-the-drinking-glass.html | INK From the Hudson to the Drinking Glass | By Kareem Fahim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/in-problemsolving-court-judges-turn-therapist.html | Judges Turn Therapist in ProblemSolving Court | By Leslie Eaton and Leslie Kaufman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/keep-looking-agents-stumble-onto-670000-in-drug-cash.html | Keep Looking Agents Stumble Onto 670000 in Drug Cash | By William K Rashbaum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/metro-briefing-new-jersey-trenton-state-sued-in-foster-childs-death.html | Metro Briefing  New Jersey Trenton State Sued In Foster Childs Death | By Tina Kelley NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/metro-briefing-new-york-manhattan-fourth-suit-against-stadium-deal.html | Metro Briefing  New York Manhattan Fourth Suit Against Stadium Deal | By Sewell Chan NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/metro-briefing-new-york-tarrytown-man-talked-out-of-jumping.html | Metro Briefing  New York Tarrytown Man Talked Out Of Jumping | By Patrick McGeehan NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/metrocampaigns/city-hall-aide-moves-to-mayors-campaign.html | City Hall Aide Moves to Mayors Campaign | By Jim Rutenberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/metrocampaigns/exgovernor-weighs-a-run-in-new-york.html | ExGovernor Weighs a Run In New York | By Patrick D Healy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/mta-adjusting-budget-cuts-back-station-overhauls.html | MTA Adjusting Budget Cuts Back Station Overhauls | By Sewell Chan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/notguilty-plea-in-killing-of-exgirlfriend.html | Metro Briefing  New York Manhattan Man Pleads Not Guilty In Murder | By Michael Wilson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/nudes-on-stage-and-music-to-sketch-by.html | Nudes on Stage And Music To Sketch By The Society of Illustrators Offers Offbeat Study Sessions | By Corey Kilgannon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/police-squad-on-infractions-stands-accused-of-the-same.html | Police Infractions Squad Is Under Fire | By William K Rashbaum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/school-official-faces-firing-over-mistreatment-of-haitians.html | School Official Faces Firing Over Mistreatment of Haitians | By Susan Saulny | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/the-exploding-head-of-james-lipton.html | BOLDFACE | By Campbell Robertson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/thomas-j-concannon-longtime-lawyer-to-the-indigent-dies-at-61.html | Thomas J Concannon 61 Longtime Lawyer to the Indigent | By Jim Dwyer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/three-boys-die-in-fire-caused-by-stove-left-on-for-passover.html | Three Boys Die in Fire Caused by Stove Left On for Passover | By Andy Newman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/thruway-board-votes-to-raise-tolls-to-cover-26-billion-in-road.html | Thruway Board Votes to Raise Tolls To Cover 26 Billion in Road Work | By Kirk Semple | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/union-panel-rules-director-did-not-break-ethics-code.html | Union Panel Rules Director Did Not Break Ethics Code | By Steven Greenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/want-to-borrow-a-life-just-wait-till-thursday.html | Want to Borrow a Life Just Wait Till Thursday | By David Staba | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/whats-normal-about-security-and-harmony.html | NYC Whats Normal About Security And Harmony | By Clyde Haberman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/obituaries/alexander-j-trotman-71-former-chief-of-ford-motor-dies.html | Alexander J Trotman 71 Former Chief of Ford Motor | By Jeremy W Peters and Micheline Maynard | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/n-korea-6-and-bush-0.html | N Korea 6 And Bush 0 | By Nicholas D Kristof | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/terror-in-the-past-and-future-tense.html | Terror in the Past and Future Tense | By Robert Wright | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/the-proofs-in-the-pension.html | The Proofs in the Pension | By John Tierney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/politics/exofficials-say-bolton-inflated-syrian-danger.html | ExOfficials Say Bolton Inflated Syrian Danger | By Douglas Jehl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-26 | https://www.nytimes.com/2005/04/26/politics/review-set-for-evidence-in-murder-trials-penalty-phase.html | Supreme Court Roundup Review Set for Evidence in Murder Trials Penalty Phase | By Linda Greenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/politics/senate-committee-takes-up-bid-to-overhaul-social-security.html | SENATE TAKES UP BID TO OVERHAUL SOCIAL SECURITY | By Robin Toner and David E Rosenbaum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/politics/senators-may-compromise-to-end-impasse-on-judges.html | Senators May Compromise To End Impasse on Judges | By Carl Hulse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/science/cant-see-the-pigeon-for-the-feathers.html | OBSERVATORY | By Henry Fountain | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/science/earth/about-the-oceans-he-says-firmly-attention-must-be-paid.html | SCIENTIST AT WORK JEREMY JACKSON About the Oceans He Says Firmly Attention Must Be Paid | By Cornelia Dean | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/science/earth/pollution-risk-is-found-on-diesel-school-buses.html | Pollution Risk Is Found On Diesel School Buses | By Nicholas Bakalar | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/science/earth/prospect-of-a-mine-near-a-salmon-fishery-stirs-worry-in.html | Prospect of a Mine Near a Salmon Fishery Stirs Worry in Alaska | By Lisa W Drew | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/science/philip-morrison-89-builder-of-first-atom-bomb-dies.html | Philip Morrison 89 Builder of First Atom Bomb Dies | By Dennis Overbye | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/science/space/making-the-universe-a-little-closer-and-brighter.html | Einstein and Gravity Make the Universe a Little Closer and Brighter | By Dennis Overbye | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/science/tiny-plentiful-and-really-hard-to-catch.html | Tiny Plentiful and Really Hard to Catch | By Kenneth Chang | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/baseball/chord-dykstra-struck-was-often-offkey.html | Sports of The Times Chord Dykstra Struck Was Often OffKey | By George Vecsey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/baseball/for-many-viewers-a-season-in-the-dark.html | TV SPORTS For Many Sports Fans A Season in the Dark | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/baseball/for-suzuki-hits-keep-on-coming.html | BASEBALL For Suzuki the Hits Keep On Coming | By Bob Sherwin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/baseball/martinez-pointed-mets-in-right-direction-when-he-took-on.html | BASEBALL Martnez Pointed Mets in the Right Direction | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/baseball/mets-enjoy-a-surprising-performance.html | BASEBALL Mets Get the Good Heilman This Time | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/baseball/the-yankees-look-to-the-past-and-their-farm-system-for-a.html | BASEBALL Yanks Look to Past And to the Minors | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/basketball/as-camp-opens-libertys-new-additions-start-battling-for.html | PRO BASKETBALL As Camp Opens Libertys New Additions Start Battling for Positions | By Lena Williams | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/basketball/barrage-by-miller-silences-boston-and-its-vocal-fans.html | PRO BASKETBALL PLAYOFFS Miller Unloads And Silences Fans in Boston | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/basketball/change-of-address-makes-soured-star-an-unlikely-savior.html | Sports of The Times Change of Address Makes Soured Star An Unlikely Savior | By Selena Roberts | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/basketball/gordon-a-big-breath-of-fresh-air-in-the-clutch.html | PRO BASKETBALL Breath of Fresh Air In Clutch for the Bulls | By Liz Robbins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/basketball/jefferson-and-nets-try-to-find-an-answer.html | PRO BASKETBALL Jefferson And Nets Try to Find An Answer | By Charlie Nobles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/basketball/thomas-meets-with-jackson.html | PRO BASKETBALL Thomas Meets With Jackson | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/hockey/prospect-is-looking-beyond-the-nhl.html | HOCKEY Crosby Is Looking Beyond The NHL | By Joe Lapointe | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/soccer/preki-is-fighting-time-and-tide.html | SOCCER REPORT Preki Is Fighting Time and Tide | By Jack Bell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/sports-briefing-colleges-bcs-considers-changes-to-formula.html | SPORTS BRIEFING COLLEGES BCS Considers Changes to Formula | By Pete Thamel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/technology/ibm-plans-to-buy-a-health-consulting-firm.html | TECHNOLOGY IBM Plans to Buy a Health Consulting Firm | By Steve Lohr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/technology/microsoft-releases-software-for-64bit-computer-systems.html | TECHNOLOGY Microsoft Releases Software For 64Bit Computer Systems | By Laurie J Flynn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/theater/arts/arts-briefly-trouble-for-lennon.html | Arts Briefly Trouble for Lennon | By Jesse McKinley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/theater/newsandfeatures/the-pillowman-audience-shocked-and-a-bit-amused.html | Shocked Amused And a Little Queasy Pillowman Crowd Not Always Ready For Whats Next | By Charles McGrath | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/theater/reviews/all-for-one-and-one-for-all-on-an-extremely-small-stage.html | THEATER REVIEW All for One and One for All On an Extremely Small Stage | By Neil Genzlinger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/theater/reviews/daddys-rich-mamas-good-looking-and-troubles-an-insider.html | THEATER REVIEW Daddys Rich Mamas Good Looking and Troubles an Insider Trade Away | By Charles Isherwood | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/theater/reviews/plumbing-depths-of-past-to-unearth-the-heart.html | THEATER REVIEW Plumbing Depths of Past To Unearth The Heart | By Miriam Horn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/theater/reviews/the-decline-of-a-beloved-entertainer.html | THEATER REVIEW The Decline Of a Beloved Entertainer | By Phoebe Hoban | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/us/a-committee-divided.html | A Committee Divided | By Robin Toner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/us/education/national-briefing-midwest-illinois-campus-returning-to-normal.html | National Briefing Midwest Illinois Campus Returning To Normal | By Gretchen Ruethling NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/us/education/national-briefing-new-england-massachusetts-groton-board.html | National Briefing  New England Massachusetts Groton Board Pleads Guilty | By Katie Zezima NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/us/exemployee-of-jackson-speaks-of-threats-during-earlier-inquiry.html | ExEmployee of Jackson Speaks Of Threats During Earlier Inquiry | By Nick Madigan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/us/general-motors-issues-recalls-for-more-than-2-million-cars.html | General Motors Issues Recalls For More Than 2 Million Cars | By Jeremy W Peters | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/us/in-mob-sweep-feds-hope-to-send-up-the-clown.html | In Mob Sweep Feds Hope to Send Up the Clown | By Monica Davey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/us/mayor-of-scandalplagued-san-diego-says-he-will-quit.html | Mayor of ScandalPlagued San Diego Says He Will Quit | By John M Broder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/us/nationalspecial3/some-us-security-agents-chafe-under-speech-limits.html | Some US Security Agents Chafe Under Speech Limits | By Eric Lipton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-26 | https://www.nytimes.com/2005/04/26/us/texas-officials-shrug-off-fine-over-education-law.html | Texas Officials Shrug Off Fine Over Education Law | By Sam Dillon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/washington/world/arms-move-to-syria-unlikely-report-says.html | Arms Move to Syria Unlikely Report Says | By David E Sanger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/world/americas/us-considers-toughening-stance-toward-venezuela.html | US Considers Toughening Stance Toward Venezuela | By Juan Forero | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/world/asia/afghan-arrested-in-new-york-said-to-be-a-heroin-kingpin.html | Afghan Arrested in New York Said to Be a Heroin Kingpin | By Julia Preston | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/world/asia/china-tries-to-isolate-taiwans-president.html | China Tries to Isolate Taiwans President | By Joseph Kahn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/world/asia/toll-rises-to-71-in-japan-crash-riders-blame-trains-speed.html | Toll Rises to 71 In Japan Crash Riders Blame Trains Speed | By Norimitsu Onishi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/world/europe/bohemian-border-town-blues-the-euros-to-blame.html | Zelezna Ruda Journal Bohemian Border Town Blues The Euros to Blame | By Mark Landler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/world/europe/german-foreign-minister-faces-hearing-on-criminal-immigrants.html | German Foreign Minister Faces Hearing on Criminal Immigrants | By Richard Bernstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/world/europe/protest-in-urals-seeks-ouster-of-a-putin-ally.html | Protest in Urals Seeking Ouster Of a Putin Ally | By Steven Lee Myers | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/world/europe/russia-will-pursue-democracy-but-in-its-own-way-putin-says.html | Russia Will Pursue Democracy But in Its Own Way Putin Says | By C J Chivers | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/world/europe/with-10-days-to-british-vote-war-emerges-as-top-issue.html | With 10 Days To British Vote War Emerges As Top Issue | By Alan Cowell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/world/middleeast/arms-move-to-syria-unlikely-report-says.html | Arms Move to Syria Unlikely Report Says | By David E Sanger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/world/middleeast/bush-and-saudi-prince-discuss-high-oil-prices-in-ranch.html | Bush and Saudi Meet at Ranch To Discuss Oil | By Richard W Stevenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/world/middleeast/iraqis-press-on-in-their-search-for-a-cabinet.html | Iraqis Press On In Their Search For a Cabinet | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/world/world-briefing-asia-afghanistan-attacks-on-allied-patrols.html | World Briefing  Asia Afghanistan Attacks On Allied Patrols | By Carlotta Gall NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/world/world-briefing-asia-may-likely-for-south-asian-summit-meeting.html | World Briefing  Asia May Likely For South Asian Summit Meeting | By Somini Sengupta NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/world/world-briefing-europe-georgia-russian-troop-pullout-near.html | World Briefing  Europe Georgia Russian Troop Pullout Near | By Cj Chivers NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/world/world-briefing-middle-east-gaza-abbas-says-he-expects-hamas-to-disarm.html | World Briefing  Middle East Gaza Abbas Says He Expects Hamas To Disarm | By Greg Myre NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/world/world-briefing-middle-east-iran-expresident-joins-race.html | World Briefing  Middle East Iran ExPresident Joins Race | By Nazila Fathi NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/world/world-briefing-middle-east-west-bank-soldiers-shoot-palestinian.html | World Briefing  Middle East West Bank Soldiers Shoot Palestinian Driver | By Greg Myre NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-26 | https://www.nytimes.com/2005/04/26/world/worldspecial2/pope-benedict-reaches-out-to-muslims.html | Pope Benedict Reaches Out to Muslims | By Elisabeth Rosenthal | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/s-briefly-second-time-around.html | Arts Briefly Second Time Around | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/s-briefly-sedate-sounds-in-new-york.html | Arts Briefly Sedate Sounds in New York | By Phil Sweetland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/design/a-museum-visionary-envisions-more.html | A Museum Visionary Envisions More Despite Criticisms Thomas Krens Plans Still Other Guggenheims | By Carol Vogel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/design/a-quixotic-man-of-1000-poses-each-from-his-own-script.html | PHOTOGRAPHY REVIEW A Quixotic Man of 1000 Poses Each From His Own Script | By Ken Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/design/art-that-puts-you-in-the-picture-like-it-or-not.html | CRITICS NOTEBOOK Art That Puts You in the Picture Like It or Not | By Sarah Boxer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/design/eduardo-paolozzi-a-leading-british-pop-artist-is-dead-at-81.html | Eduardo Paolozzi a Leading British Pop Artist Is Dead at 81 | By Ken Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/design/new-canadian-museum-has-a-battlefield-focus.html | New Canadian Museum Has a Battlefield Focus | By Clifford Krauss | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/music/a-pianist-turns-the-tables-on-a-portrait-painter.html | CLASSICAL MUSIC REVIEW A Pianist Turns the Tables On a Portrait Painter | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/television/john-f-white-87-a-pioneer-in-the-development-of-public-tv.html | John F White 87 a Pioneer In the Development of Public TV | By Wolfgang Saxon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/television/when-justice-runs-amok.html | TELEVISION REVIEW When Justice Runs Amok | By Virginia Heffernan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/books/amid-the-rubble-after-london-took-it.html | BOOKS OF THE TIMES Amid the Rubble After London Took It | By William Grimes | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/books/recruiting-superheroes.html | Arts Briefly Recruiting Superheroes | By George Gene Gustines | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/business/2-morgan-stanley-directors-gauge-the-firms-discontent.html | 2 Morgan Stanley Directors Gauge the Firms Discontent | By Landon Thomas Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/business/a-new-workhorses-heavy-load.html | A New Workhorses Heavy Load NineNation Jet Fighter Project Runs Over Budget and Faces Cutbacks | By Leslie Wayne | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/business/adelphia-auditor-agrees-to-pay-50-million-into-investors-fund.html | Adelphia Auditor Agrees to Pay 50 Million Into Investors Fund | By Jonathan D Glater | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/business/banks-agree-to-consider-big-boards-proposed-deal.html | Banks Agree to Consider Big Boards Proposed Deal | By Landon Thomas Jr and Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/businessspecial3/amazons-net-income-falls-despite-a-24-revenue.html | Amazons Net Income Falls Despite a 24 Revenue Rise | By Laurie J Flynn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/businessspecial3/us-sales-help-honda-profit-increase-27.html | INTERNATIONAL BUSINESS US Sales Help Honda Profit Increase 27 | By Todd Zaun | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/business/celera-to-quit-selling-genome-information.html | Celera to Quit Selling Genome Information | By Andrew Pollack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-27 | https://www.nytimes.com/2005/04/27/business/chinese-pc-giant-making-hurried-move-to-westchester.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  New York Area Chinese PC Giant Making Hurried Move to Westchester | By Elsa Brenner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/business/consumers-are-wary-but-housing-remains-hot.html | Consumers Are Wary But Housing Remains Hot | By Edmund L Andrews | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/business/developer-infuses-historic-properties-with-commerce.html | COMMERCIAL REAL ESTATE Developer Infuses Historic Properties With Commerce | By Terry Pristin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/media/harpercollins-plans-to-publish-reagans-diary.html | HarperCollins Plans to Publish Reagans Diary | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/media/magazines-find-ways-to-include-unconventional-elements-in.html | THE MEDIA BUSINESS ADVERTISING Magazines find ways to include unconventional elements in deals they make with marketers | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/media/realnetworks-tries-giving-away-music.html | TECHNOLOGY RealNetworks Tries Giving Away Music | By Saul Hansell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/business/parkinsons-patients-suing-amgen-over-drug.html | Parkinsons Patients Suing Amgen Over Drug | By Andrew Pollack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/business/small-business-bets-big-on-technology-study-says.html | Small Business Bets Big on Technology Study Says | By Eve Tahmincioglu | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/business/survey-finds-many-have-poor-grasp-of-basic-economics.html | Survey Finds Many Have Poor Grasp of Basic Economics | By Mary Williams Walsh | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/technology/technology-briefing-hardware-technology-job-market-weak.html | Technology Briefing  Hardware Technology Job Market Weak But Stable | By Steve Lohr NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/business/the-media-business-advertising-addenda-radioshack-selects-arnold.html | THE MEDIA BUSINESS ADVERTISING ADDENDA RadioShack Selects Arnold Worldwide | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/business/the-prosperity-of-managed-care-plans-may-be-tapering-off.html | Market Place The notable prosperity of managed care plans may already be tapering off some analysts say | By Milt Freudenheim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/business/us-pension-agency-could-get-1-billion-in-ual-settlement.html | US Pension Agency Could Get 1 Billion in UAL Settlement | By Mary Williams Walsh | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/business/workers-comp-accounting-studied-at-aig.html | Workers Comp Accounting Studied at AIG | By Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/business/world-business-briefing-asia-japan-consumer-spending-declines.html | World Business Briefing  Asia Japan Consumer Spending Declines | By Todd Zaun NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/business/world-business-briefing-europe-russia-toyota-to-build-factory.html | World Business Briefing  Europe Russia Toyota To Build Factory | By Erin E Arvedlund NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/worldbusiness/a-quiet-life-touched-by-scandal.html | INTERNATIONAL BUSINESS A Quiet Life Touched by Scandal | By Brian Lavery | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/worldbusiness/air-india-to-order-50-planes-worth-69-billion-from.html | INTERNATIONAL BUSINESS Air India to Order 50 Planes Worth 69 Billion From Boeing | By Saritha Rai | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/fears-mount-that-germany-faces-recession.html | Fears Mount That Germany Faces Recession | By Mark Landler | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/a-lunchtime-institution-set-to-overstuff-its-last-po-boy.html | A Lunchtime Institution Set to Overstuff Its Last Po Boy | By Rw Apple Jr | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/by-cheese-possessed.html | By Cheese Possessed | By Dana Bowen | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/luring-women-with-the-chick-lit-of-wine.html | Luring Women With the Chick Lit of Wine | By Patricia Leigh Brown | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/reviews/a-fanciful-bistro-but-not-too-fancy.html | RESTAURANTS A Fanciful Bistro but Not Too Fancy | By Frank Bruni | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/reviews/elbow-to-elbow-amid-thai-delights.html | 25 AND UNDER Elbow to Elbow Amid Thai Delights | By Peter Meehan | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/sommelier-fromager-make-me-a-match.html | THE POUR Sommelier Fromager Make Me a Match | By Eric Asimov | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/tourists-at-market-to-look-crowd-those-who-cook.html | Tourists at Market to Look Crowd Those Who Cook | By Kim Severson | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/education/often-shunted-into-special-schools-gypsies-fight-back.html | Often Shunted Into Special Schools Gypsies Fight Back | By Dinah A Spritzer | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/health/group-of-scientists-drafts-rules-on-ethics-for-stem-cell-research.html | Scientists Draft Rules on Ethics for Stem Cells | By Nicholas Wade | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/movies/a-selfproclaimed-artist-and-an-inexplicable-act-of-cruelty.html | FILM REVIEW A SelfProclaimed Artist and an Inexplicable Act of Cruelty | By Dana Stevens | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/movies/film-taboo-is-smashed-to-general-shrugging.html | CRITICS NOTEBOOK Film Taboo Is Smashed To General Shrugging | By Stephen Holden | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/a-shower-of-boiling-water-interrupts-a-long-string-of-hair-salon.html | A Shower of Boiling Water Interrupts A Long String of Hair Salon Robberies | By Michael Wilson and Jennifer 8 Lee | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/after-32-years-clothing-yields-a-dna-key-to-dozens-of-rapes.html | After 32 Years Clothing Yields DNA Key to Dozens of Rapes | By Julia Preston | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/as-subway-renovations-wait-riders-just-roll-their-eyes.html | As Subway Renovations Wait Riders Just Roll Their Eyes | By Michael Brick | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/dozens-are-hurt-as-a-school-bus-overturns-in-queens.html | Dozens Are Hurt as a School Bus Overturns in Queens | By Corey Kilgannon | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/hospital-alters-conclusions-in-patient-death.html | Hospital Alters Conclusions In Patient Death | By Thomas J Lueck and Anahad OConnor | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/keeping-great-crowds-off-central-parks-great-lawn.html | Keeping Great Crowds Off the Great Lawn | By Timothy Williams | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/lens-vintage-new-york.html | LENS Vintage New York | By Sylvia Plachy | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/lots-in-newark-near-arena-site-draw-questions-on-spending.html | Lots in Newark Near Arena Site Draw Questions On Spending | By Damien Cave | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/meeting-about-ground-zero-finds-security-at-forefront.html | Meeting About Ground Zero Finds Security at Forefront | By Patrick D Healy and William K Rashbaum | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/metro-briefing-new-york-brooklyn-boy-hurt-in-hitrun.html | Metro Briefing  New York Brooklyn Boy Hurt In HitRun | By Michelle ODonnell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/metro-briefing-new-york-elmont-body-is-identified.html | Metro Briefing  New York Elmont Body Is Identified | By Angela M MacRopoulos NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/metro-briefing-new-york-manhattan-mayors-aide-promoted.html | Metro Briefing  New York Manhattan Mayors Aide Promoted | By Jim Rutenberg NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/metro-briefing-new-york-manhattan-teenager-accused-of-killing.html | Metro Briefing  New York Manhattan Teenager Accused Of Killing Newborn | By Jennifer 8 Lee NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/metrocampaigns/group-of-building-unions-gives-bloomberg-its.html | Group of Building Unions Gives Bloomberg Its Support | By Jim Rutenberg and Mike McIntire | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/metrocampaigns/pataki-wants-voice-in-08-race.html | Pataki Wants Voice in 08 Race | By Michael Cooper | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/metrocampaigns/possible-run-for-governor-has-democrats-on-attack.html | Possible Run for Governor Has Democrats on Attack | By Patrick D Healy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/metrocampaigns/union-favors-assemblyman-to-follow-spitzer.html | Union Favors Assemblyman to Follow Spitzer | By Jonathan P Hicks | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/mta-delays-2-excavation-contracts-after-states-budget-reduction.html | MTA Delays 2 Excavation Contracts After States Budget Reduction | By Sewell Chan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/new-leader-at-university-in-newark.html | New Leader At University In Newark | By Tina Kelley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/safety-tips-were-circulated-before-fatal-fire.html | Safety Tips Were Circulated Before Fatal Fire | By Michelle ODonnell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/sports-and-the-wide-world-of-tomorrow.html | Sports and the Wide World of Tomorrow Amid Olympic Talk a Look Back at 2 Worlds Fairs | By Sam Roberts | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/the-taking-of-the-picture-lasts-longer.html | Our Towns The Taking Of the Picture Lasts Longer | By Peter Applebome | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/we-have-heard-the-olsens-singing-each-to-each.html | BOLDFACE | By Campbell Robertson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/where-popular-science-is-called-womens-work.html | ON EDUCATION Where Popular Science Is Called Womens Work | By Samuel G Freedman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/woman-injured-in-times-sq-crash-gets-emergency-caesarean.html | Woman Injured in Times Sq Crash Gets Emergency Caesarean | By Alan Feuer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/ethiopian-hills-five-years-to-create-something-out-of-nothing.html | Editorial Observer In Ethiopian Hills Five Years to Create Something Out of Nothing | By Helene Cooper | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/the-best-man-for-the-un.html | The Best Man for the UN | By Thomas L Friedman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/unleash-woolly-bully-bolton.html | UNleash Woolly Bully Bolton | By Maureen Dowd | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/up-down-or-out.html | Up Down or Out | By Bob Dole | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/when-the-dollar-bill-comes-due.html | When the Dollar Bill Comes Due | By Catherine L Mann and Katharina Plck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/at-social-security-hearing-bushs-fight-looks-largely-uphill.html | At Opening Social Security Hearing Bushs Fight Looks Largely Uphill | By David E Rosenbaum and Robin Toner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/bowing-to-critics-us-to-alter-design-of-electronic-passports.html | Bowing to Critics US Plans To Alter Electronic Passports | By Eric Lipton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/fan-invites-delay-to-hitch-a-ride-aboard-air-force-one.html | Fan Invites DeLay to Hitch A Ride Aboard Air Force One | By Richard W Stevenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/house-republicans-weigh-vote-on-ethics-changes.html | GOP Chiefs In House Near Move On Ethics | By Carl Hulse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/justices-limit-gun-law-that-bars-possession-by-felons.html | Justices Limit Gun Law That Bars Possession by Felons | By Linda Greenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/medicaid-panel-is-said-to-be-a-key-to-a-deal-on-budget.html | Medicaid Panel Described As Near Key Budget Deal | By Robert Pear and Sheryl Gay Stolberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/officials-say-there-is-no-evidence-to-back-moussaouis-story.html | Officials Say There Is No Evidence to Back Moussaouis Story | By David Johnston and Neil A Lewis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/rove-and-frist-reject-democrats-compromise-over-bushs-judicial.html | Rove and Frist Reject Democrats Compromise Over Bushs Judicial Nominees | By David D Kirkpatrick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/senate-panel-is-widening-review-on-un-nominee.html | PANEL IN SENATE WIDENING REVIEW ON UN NOMINEE | By Douglas Jehl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/tutoring-aid-is-of-concern-at-hearing.html | Worth of New Tutoring Program Is Concern at a House Hearing | By Susan Saulny | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/baseball/a-magic-number-by-rodriguez-10-rbi.html | BASEBALL Rodriguez Revelation 3 Homers 10 RBI | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/baseball/duquettes-past-moves-have-begun-to-pay-off.html | BASEBALL Gambles By Duquette Paying Off | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/baseball/earl-wilson-a-pitcher-and-68-world-series-winner-dies-at-70.html | Earl Wilson 70 a Pitcher And 68 World Series Winner | By Richard Goldstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/baseball/finally-rodriguez-lifts-his-game-up-a-notch.html | BASEBALL Finally Rodriguez Lifts His Game Up a Notch | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/baseball/first-inning-proves-to-be-martinezs-undoing.html | BASEBALL First Inning Proves to Be Martinezs Undoing | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/baseball/whos-on-first-giambi-and-martinez-slumping.html | BASEBALL YANKEES NOTEBOOK Whos on First Giambi And Martinez Struggle | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/basketball/for-van-gundy-and-frank-no-celebrity-watch.html | Sports of The Times For Van Gundy And Frank No Celebrity Watch | By Selena Roberts | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/basketball/friends-consider-will-he-or-wont-he.html | BASKETBALL To Coach or Not That Is the Question | By Joe Brescia | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/basketball/in-race-for-jackson-knicks-face-the-lakers.html | BASKETBALL In Race for Jackson the Knicks Face the Lakers | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/basketball/iverson-is-kept-at-bay-as-pistons-take-control.html | PRO BASKETBALL Against Pistons Iverson Is Barely a Speed Bump | By Jeremy W Peters | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/basketball/nets-face-cold-reality-after-losing-to-the-heat.html | PRO BASKETBALL Nets Face Cold Reality After Losing To the Heat | By Charlie Nobles | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/hockey/after-a-6hour-discussion-bertuzzi-remains-suspended.html | HOCKEY Appeal To Lift Ban On Bertuzzi Is Heard | By Joe Lapointe | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/hockey/hockey-world-championships-will-have-some-new-us-faces.html | HOCKEY US Will Have Fresh Faces at Worlds | By Rick Westhead | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/ncaafootball/the-game-within-the-games.html | FOOTBALL Rules May Be Relaxed To Stay in Division IA | By Bill Pennington | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/othersports/after-stalling-at-the-start-earnhardt-picks-up-speed.html | AUTO RACING After Stalling at the Start Earnhardt Picks Up Speed | By Dave Caldwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/food-stuff-for-a-caterer-an-updated-cafe-and-a-new-client.html | FOOD STUFF For a Caterer an Updated Cafe and a New Client | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/food-stuff-healthier-food-lineup-at-new-stadium.html | FOOD STUFF Healthier Food Lineup at New Stadium | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/food-stuff-russian-treats-for-orthodox-easter-at-petrossian.html | FOOD STUFF Russian Treats For Orthodox Easter At Petrossian Cafe | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/food-stuff-who-has-raspberries-so-soon.html | FOOD STUFF Who Has Raspberries So Soon | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/the-minimalist-vs-the-chef-two-cooks-bringing-order-out-of.html | THE MINIMALIST VS THE CHEF Two Cooks Bringing Order Out of Ducks and Chaos | By Mark Bittman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/wine-calendar.html | Wine Calendar | By Florence Fabricant | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/technology/open-wallets-for-opensource-software.html | Open Wallets for OpenSource Software | By Gary Rivlin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/theater/arts/arts-briefly-shakespeare-company-ditches-shakespeare.html | Arts Briefly Shakespeare Company Ditches Shakespeare | By Pam Kent | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/theater/newsandfeatures/august-wilsons-100year-memory.html | August Wilsons 100Year Memory | By Charles Isherwood | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/theater/reviews/a-weak-erotic-charge-flickers-in-the-new-orleans-heat.html | THEATER REVIEW A Weak Erotic Charge Flickers in the New Orleans Heat | By Ben Brantley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/us/bush-to-offer-a-proposal-on-refineries.html | Bush to Offer A Proposal On Refineries | By David E Sanger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/us/florida-expands-right-to-use-deadly-force-in-selfdefense.html | Florida Expands Right to Use Deadly Force in SelfDefense | By Abby Goodnough | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/us/hearing-begins-for-marine-accused-of-killing-2-iraqis.html | Hearing Begins for Marine Accused of Killing 2 Iraqis | By John Desantis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/us/jackson-tried-to-send-accuser-to-brazil-witness-testifies.html | Jackson Tried to Send Accuser To Brazil Witness Testifies | By Nick Madigan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/us/microsoft-weighs-reversal-on-gay-rights-gates-says.html | Microsoft Weighs Reversal On Gay Rights Gates Says | By Sarah Kershaw | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-04-27 | https://www.nytimes.com/2005/04/27/us/muslim-cleric-found-guilty-in-the-virginia-jihad-case.html | Muslim Cleric Found Guilty In the Virginia Jihad Case | By James Dao | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/us/national-briefing-northwest-washington-election-accuracy-in-doubt.html | National Briefing  Northwest Washington Election Accuracy In Doubt | By Eli Sanders NYT | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/us/national-briefing-south-georgia-court-overturns-obscenity-law.html | National Briefing  South Georgia Court Overturns Obscenity Law | By Ariel Hart NYT | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/us/national-briefing-washington-alert-changes-are-proposed.html | National Briefing  Washington Alert Changes Are Proposed | By Eric Lipton NYT | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/us/officers-improvise-to-round-up-a-herd-of-hairy-escapees.html | Officers Improvise to Round Up a Herd of Hairy Escapees | By Gary Gately | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/world/africa/word-of-togo-leaders-victory-ignites-clashes.html | Word of Togo Leaders Victory Ignites Clashes | By Michael Kamber | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/world/americas/rice-begins-latin-america-trip.html | Rice Begins Latin America Trip | By Joel Brinkley | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/world/asia/in-japan-crash-time-obsession-may-be-culprit.html | In Japan Crash Time Obsession May Be Culprit | By Norimitsu Onishi | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/world/asia/staterun-chinese-paper-lashes-antijapan-protests-as-evil-plot.html | StateRun Chinese Paper Lashes AntiJapan Protests as Evil Plot | By Joseph Kahn | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/world/asia/us-training-pakistani-units-fighting-qaeda.html | US Training Pakistani Units Fighting Qaeda | By Carlotta Gall | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/world/europe/italians-angry-over-inquiry-on-iraq-death.html | Italians Angry Over Inquiry On Iraq Death | By Elisabeth Rosenthal | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/world/europe/social-issues-that-bolster-bush-fail-the-hapless-british.html | Social Issues That Bolster Bush Fail the Hapless British Tories | By Adam Nagourney | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/world/laptop-in-iraq-militants-truck-aided-capture-of-his-aides.html | Laptop in Iraq Militants Truck Aided Capture of His Aides | By David S Cloud | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/world/middleeast/iraqi-cabinet-may-be-chosen-by-wednesday-leaders-say.html | Iraqi Cabinet May Be All Set Today Leaders Of Parties Say | By Robert F Worth | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/world/middleeast/last-syria-force-leaves-lebanon-but-political-puzzles.html | LAST SYRIA FORCE LEAVES LEBANON | By Hassan M Fattah | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/world/middleeast/swiss-oilforfood-monitor-in-iraq-rejects-malicious.html | Swiss OilforFood Monitor in Iraq Rejects Malicious Criticism | By Judith Miller | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/world/white-house-memo-battle-on-bolton-nomination-could-wound-president.html | White House Memo Battle on Bolton Nomination Could Wound President Too | By Elisabeth Bumiller | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/world/world-briefing-americas-canada-adviser-on-air-india-bombing.html | World Briefing  Americas Canada Adviser On Air India Bombing | By Colin Campbell NYT | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/world/world-briefing-asia-japan-court-backs-anthem.html | World Briefing  Asia Japan Court Backs Anthem | By Norimitsu Onishi NYT | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/world/world-briefing-europe-croatia-un-prosecutor-keeps-union-hopes-on-hold.html | World Briefing  Europe Croatia UN Prosecutor Keeps Union Hopes On Hold | By Nicholas Wood NYT | TX 6-511-585 | 2006-01-05 TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-27 | https://www.nytimes.com/2005/04/27/world/world-briefing-middle-east-israeli-may-have-been-killed-by-fellow.html | World Briefing  Middle East Israeli May Have Been Killed By Fellow Soldiers | By Greg Myre NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-27 | https://www.nytimes.com/2005/04/27/world/world-briefing-united-nations-turk-to-lead-influential-development.html | World Briefing  United Nations Turk To Lead Influential Development Post | By Warren Hoge NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/a-hick-and-a-bumbler-walk-into-a-comedy-club.html | CRITICS NOTEBOOK A Hick and a Bumbler Walk Into a Comedy Club | By Kelefa Sanneh | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/s-briefly-a-victory-for-the-barnes.html | Arts Briefly A Victory for the Barnes | By Randy Kennedy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/s-briefly-idol-tide-lifts-house.html | Arts Briefly Idol Tide Lifts House | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/s-briefly-paying-for-the-past.html | Arts Briefly Paying for the Past | By Kirsten Grieshaber | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/s-briefly-topping-the-chart-on-first-try.html | Arts Briefly Topping the Chart on First Try | By Ben Sisario | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/s-briefly-you-can-mail-him.html | Arts Briefly You Can Mail Him | By Matthew Healey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/dance/catching-dancers-in-the-act-at-12000th-of-a-second.html | DANCE REVIEW Catching Dancers in the Act at 12000th of a Second | By John Rockwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/dance/leaping-a-generation-gap-to-revive-a-robbins-ballet.html | Leaping a Generation Gap to Revive a Robbins Ballet | By Anna Kisselgoff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/dance/marching-into-spring-in-american-and-british-styles.html | CITY BALLET REVIEW Marching Into Spring in American and British Styles | By Jack Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/design/at-the-auction-houses-snapshots-of-a-market.html | At Auction Snapshots Of a Market | By Carol Vogel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/design/british-arts-rich-in-funds-but-still-a-poor-cousin.html | ESSAY British Arts Rich in Funds but Still a Poor Cousin | By Alan Riding | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/music/a-new-orleans-saxophonist-plus-a-bass-and-a-wild-card.html | JAZZ REVIEW A New Orleans Saxophonist Plus a Bass and a Wild Card | By Ben Ratliff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/music/a-taxing-program-like-this-is-worth-a-varsity-letter.html | MUSIC REVIEW A Taxing Program Like This Is Worth a Varsity Letter | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/music/fadeout-new-rock-is-passe-on-radio.html | FadeOut New Rock Is Pass On Radio | By Jeff Leeds | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/music/sitting-in-on-the-night-the-jammers-have-their-picnic.html | POP REVIEW Sitting In on the Night the Jammers Have Their Picnic | By Kelefa Sanneh | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/music/young-prize-winner-proves-he-has-no-shortage-of-notes.html | CLASSICAL MUSIC REVIEW Young Prize Winner Proves He Has No Shortage of Notes | By Anthony Tommasini | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/television/mason-adams-an-actor-lauded-for-role-on-lou-grant-dies-at.html | Mason Adams 86 an Actor Lauded for Role on Lou Grant | By Kareem Fahim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/books/attention-shoppers-sale-on-fresh-books-in-aisle-3.html | Attention Shoppers Sale on Fresh Books in Aisle 3 | By Edward Wyatt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-28 | https://www.nytimes.com/2005/04/28/books/have-sword-will-travel-a-spanish-hero-for-hire.html | BOOKS OF THE TIMES Have Sword Will Travel A Spanish Hero for Hire | By Janet Maslin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/businessspecial3/siemens-moves-to-find-partner-for-cellphone-unit.html | Siemens Moves to Find Partner for Cellphone Unit | By Carter Dougherty | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/businessspecial3/sony-reports-loss-and-sees-difficult-year.html | INTERNATIONAL BUSINESS Sony Reports Loss and Sees Difficult Year | By Todd Zaun | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/businessspecial3/wireless-and-broadband-lift-verizon-profit-by-47.html | TECHNOLOGY Wireless and Broadband Lift Verizon Profit by 47 | By Ken Belson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/business/changes-at-the-exchanges-bringtheir-selfregulation-into-question.html | Market Place Big changes at the exchanges bring their selfregulation into question | By Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/business/circuits-oh-bring-back-my-blackberry-to-me-to-me.html | CIRCUITS Oh Bring Back My BlackBerry To Me to Me | By Johanna Jainchill | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/business/court-papers-say-aig-played-role-in-tax-shelter.html | Court Papers Say AIG Played Role In Tax Shelter | By Lynnley Browning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/business/durablegoods-orders-declined-in-march-for-3rd-month-in-a-row.html | DurableGoods Orders Declined in March for 3rd Month in a Row | By Jennifer Bayot | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/business/economists-try-to-explain-why-bubbles-happen.html | Economic Scene Jonathan Swift named them now economists are trying to explain why bubbles happen | By Alan B Krueger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/business/for-defendants-testifying-can-be-a-big-gamble.html | For Defendants Testifying Can Be a Big Gamble | By Jonathan D Glater | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/business/justices-dubious-of-us-case-on-andersen.html | Justices Dubious Of US Case On Andersen | By Linda Greenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/business/media/a-tv-salute-to-the-designer-of-some-memorable-movie.html | THE MEDIA BUSINESS ADVERTISING A TV salute to a man who blended movies with marketing | By Stuart Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/business/media/times-wins-5-awards-from-overseas-press-club-koppel-gets.html | THE MEDIA BUSINESS Times Wins 5 Awards From Overseas Press Club Koppel Gets 10th Honor | By Katharine Q Seelye | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/business/steep-weekly-rise-in-us-oil-supply-cuts-price-48.html | Steep Weekly Rise In US Oil Supply Cuts Price 48 | By Jad Mouawad | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/business/supreme-court-says-farmers-may-sue-in-state-courts.html | Supreme Court Says Farmers May Sue in State Courts | By Linda Greenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/technology-briefing-telecommunications-inphonic-posts-7-million.html | Technology Briefing  Telecommunications Inphonic Posts 7 Million Loss | By Ken Belson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/technology-briefing-telecommunications-sprint-offers.html | Technology Briefing  Telecommunications Sprint Offers Media File Access | By Marty Katz NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/business/they-may-be-mundane-but-lowtech-businesses-are-booming.html | SMALL BUSINESS They May Be Mundane but LowTech Businesses Are Booming | By Elizabeth Olson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/business/tyco-exchief-in-shift-takes-the-stand.html | Tyco ExChief in Shift Takes the Stand | By Andrew Ross Sorkin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/business/world-business-briefing-americas-brazil-unemployment-rises-for.html | World Business Briefing  Americas Brazil Unemployment Rises For Third Month | By Todd Benson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-28 | https://www.nytimes.com/2005/04/28/business/world-business-briefing-americas-mexico-airline-concern-posts.html | World Business Briefing  Americas Mexico Airline Concern Posts Profit | By Elisabeth Malkin NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/accounting-rules-in-us-a-bit-lacking-europe-says.html | INTERNATIONAL BUSINESS Accounting Rules in US A Bit Lacking Europe Says | By Floyd Norris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/europe-says-italy-is-blocking-a-bank-deal.html | INTERNATIONAL BUSINESS Europe Says Italy Is Blocking a Bank Deal | By James Kanter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/new-offer-is-expected-in-battle-over-liquor-maker.html | INTERNATIONAL BUSINESS New Offer Is Expected In Battle Over Liquor Maker | By Heather Timmons | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/crosswords/bidding/bidding-informs-opponents-and-not-solely-your-partner.html | Bridge Bidding Informs Opponents And Not Solely Your Partner | By Phillip Alder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/education/soccer-mom-education-chief-plays-hardball.html | Soccer Mom Education Chief Plays Hardball for Bush Team | By Sam Dillon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/setting-your-browser-for-color.html | WEB ALERT Setting Your Browser for Color | By Stephanie Rosenbloom | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/thursdaystyles/chanel-just-says-no.html | FRONT ROW Chanel Just Says No | By Eric Wilson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/thursdaystyles/christian-diets-fewer-loaves-lots-of-fishes.html | Christian Diets Fewer Loaves Lots of Fishes | By John Leland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/thursdaystyles/fashion-for-the-adult-teenager-too.html | CRITICAL SHOPPER Fashion for the Adult Teenager Too | By Alex Kuczynski | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/thursdaystyles/new-york-and-beverly-hills.html | OPEN FOR BUSINESS New York and Beverly Hills | By Stephanie Rosenbloom | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/thursdaystyles/off-the-trail-and-into-the-woods.html | Online Shopper Off the Trail and Into the Woods | By Michelle Slatalla | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/thursdaystyles/the-paris-6.html | The Paris 6 | By Cathy Horyn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/thursdaystyles/the-power-of-one-foot-pushing.html | PHYSICAL CULTURE The Power of One Foot Pushing | By Christopher McDougall | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/thursdaystyles/the-tao-of-skinnydipping.html | The Tao of SkinnyDipping | By Dana Vachon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/wink-if-you-dare-at-all-those-remedies-for-eye-bags.html | SKIN DEEP Wink if You Dare at All Those Remedies for Eye Bags | By Peter Jaret | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/garden/a-little-too-peaceful.html | Garden QA | By Leslie Land | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/garden/a-piedaterre-firmly-planted-in-the-seine.html | A PiedTerre Firmly Planted in the Seine | By Craig S Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/garden/francine-du-plessix-gray-a-back-turned-on-the-high-life.html | AT HOME WITHFRANCINE DU PLESSIX GRAY A Back Turned On the High Life | By Ginia Bellafante | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/garden/growing-up-denatured.html | Growing Up Denatured | By Bradford McKee | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/garden/new-lines-with-that-hacienda-look.html | New Lines With That Hacienda Look | By Mirta Ojito | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/garden/room-to-improve.html | ROOM TO IMPROVE | By Marco Pasanella | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-28 | https://www.nytimes.com/2005/04/28/health/flu-vaccine-supply-may-be-tight-but-not-severe-officials-say.html | Flu Vaccine Supply May Be Tight but Not Severe Officials Say | By Andrew Pollack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/health/less-fat-and-more-produce-urged-for-food-aid-program.html | Less Fat and More Produce Urged for Food Aid Program | By Robert Pear | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/health/studies-cast-doubt-on-use-of-calcium-in-some-cases.html | Studies Cast Doubt on Use Of Calcium | By Anahad OConnor | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/movies/a-thriller-stars-the-un-as-itself.html | CRITICS NOTEBOOK A Thriller Stars the UN as Itself | By Caryn James | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/movies/maria-schell-79-celebrated-austrian-actress-dies.html | Maria Schell 79 Celebrated Austrian Actress | By Kirsten Grieshaber | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/a-fatal-hitrun-and-now-the-kids-are-playing-again.html | A Fatal HitRun and Now the Kids Are Playing Again | By Michael Brick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/a-talk-a-snack-a-chance-at-45-or-more.html | A Talk a Snack a Chance at 45 or More Cabdrivers Bond While They Wait at the Kennedy Airport Lot | By Andrew Jacobs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/a-yard-sale-where-the-price-is-perfect-000.html | INK A Yard Sale Where the Price Is Perfect 000 | By Tina Kelley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/bloomberg-wants-tonight-show-back-where-it-began.html | Bloomberg Wants Tonight Show Back Where It Began | By Jim Rutenberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/bribery-charge-for-exfreeholder-in-new-jersey-corruption-sting.html | Bribery Charge for ExFreeholder In New Jersey Corruption Sting | By David Kocieniewski | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/city-hall-limits-testimony-on-emergency-protocols.html | City Hall Limits Testimony On Emergency Protocols | By Michelle ODonnell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/crime-ring-is-crushed-police-say.html | Crime Ring Is Crushed Police Say | By Jennifer 8 Lee | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/dna-clears-murder-convict-defense-says.html | DNA Clears Murder Convict Defense Says | By Laura Mansnerus | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/driver-of-bus-that-tipped-is-issued-tickets.html | Driver of Bus That Tipped Is Issued Tickets | By Michelle ODonnell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/ears-plugged-keep-eyes-open-subways-ipod-users-are-told.html | Ears Plugged Keep Eyes Open Subways IPod Users Are Told | By Sewell Chan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/ever-seen-times-square-youre-on-ballot.html | Metro Matters Ever Seen Times Square Youre on Ballot | By Joyce Purnick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/girl-in-brooklyn-for-funeral-is-shot-just-before-service.html | Girl in Brooklyn for Funeral Is Shot Just Before Service | By Jennifer 8 Lee and Ann Farmer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/i-believe-ill-dust-my-bling.html | BOLDFACE | By Campbell Robertson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/mcgreevey-after-criticism-quits-as-lawyer-for-meadowlands-mall.html | McGreevey After Criticism Quits As Lawyer for Meadowlands Mall | By Jeffrey Gettleman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/metro-briefing-new-york-garden-city-top-school-official-arrested.html | Metro Briefing  New York Garden City Top School Official Arrested | By Bruce Lambert NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/metro-briefing-new-york-manhattan-hospitals-prosecution-urged.html | Metro Briefing  New York Manhattan Hospitals Prosecution Urged | By Thomas J Lueck NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/metro-briefing-new-york-new-rochelle-three-new-towers-to-rise.html | Metro Briefing  New York New Rochelle Three New Towers To Rise | By Josh Barbanel NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/metro-briefing-new-york-queens-man-accused-of-child-sex-assault-in.html | Metro Briefing  New York Queens Man Accused Of Child Sex Assault In Park | By Corey Kilgannon NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/metrocampaigns/billionaire-mayor-takes-up-the-cause-of-the.html | Billionaire Mayor Takes Up the Cause of the Homeless | By Leslie Kaufman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/metrocampaigns/pataki-heads-to-the-west-coast-still-undecided-or.html | Pataki Heads to the West Coast Still Undecided or Seemingly So | By Michael Cooper | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/partycrashers-with-badges-detain-38-westchester-youths.html | Party Crashers With Badges Detain 38 Westchester Youths | By Kirk Semple | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/police-say-mother-failed-to-halt-rapes.html | Police Say Mother Failed To Halt Rapes | By Kirk Semple | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/sale-of-property-in-yonkers-is-approved-by-state-board.html | Sale of Property in Yonkers Is Approved by State Board | By Kirk Semple | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/stiff-penalties-on-strikers-were-weighed-at-columbia.html | Stiff Penalties on Strikers Were Weighed at Columbia | By Karen W Arenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/victims-never-saw-the-rapist-but-some-clues-cant-be-hidden.html | Victims Never Saw the Rapist But Some Clues Cant Be Hidden | By Julia Preston | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/wrap-protecting-vital-equipment-from-fire-in-atom-plants-is-unsafe.html | Wrap Protecting Vital Equipment From Fire in Atom Plants Is Unsafe US Agency Says | By Matthew L Wald | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/chinas-selective-memory.html | Chinas Selective Memory | By Pu Zhiqiang | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/grass-is-for-experts-dont-try-it-at-home.html | The City Life Grass Is for Experts Dont Try It at Home | By Brent Staples | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/howard-johnsons-adieu.html | Howard Johnsons Adieu | By Jacques Ppin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/mourning-mother-russia.html | Mourning Mother Russia | By David Brooks | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/on-abu-ghraib-the-big-shots-walk.html | On Abu Ghraib the Big Shots Walk | By Bob Herbert | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/a-fragile-gain-for-a-campaign-finance-bill.html | Campaign Finance Draws a New Fight | By Glen Justice | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/audit-finds-logjam-in-efforts-to-spy-on-terror-suspects.html | Audit Finds Logjam in Efforts to Spy on Terror Suspects | By Eric Lichtblau | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/bush-offers-plan-to-bolster-refineries-and-nuclear-plants.html | Bush Offers Plan to Bolster Refineries and Nuclear Plants | By Elisabeth Bumiller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/chemical-plant-antiterrorism-bill-gains-backing-in-senate.html | Chemical Plant Antiterrorism Bill Gains Backing in Senate | By Eric Lipton | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/government-contractor-agrees-to-settlement-of-a-fraud-suit.html | Government Contractor Agrees To Settlement of a Fraud Suit | By Erik Eckholm | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/house-passes-bill-tightening-parental-rule-for-abortions.html | House Tightens Parental Rule For Abortions | By Sheryl Gay Stolberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/in-new-manual-army-limits-tactics-in-interrogation.html | THE STRUGGLE FOR IRAQ INTERROGATION ARMY IN MANUAL LIMITING TACTICS IN INTERROGATION | By Eric Schmitt | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/oregon-republican-in-revolt-over-budget.html | Oregon Republican in Revolt Over Budget | By Sheryl Gay Stolberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/panel-finds-flaws-in-plan-for-weapon.html | Panel Finds Flaws in Plan For Weapon | By William J Broad | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/some-who-got-checks-via-delay-gave-to-his-defense.html | Some Who Got Checks via DeLay Gave to His Defense | By Anne E Kornblut | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/science/ittybitty-and-shrinking-fusion-device-has-big-ideas.html | IttyBitty and Shrinking Fusion Device Has Big Ideas | By Kenneth Chang | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/baseball/an-exclamation-project-as-rocker-comes-back.html | BASEBALL An Exclamation Project as Rocker Comes Back to Try a Comeback | By Ira Berkow | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/baseball/hes-moved-on-but-the-braves-own-glavine.html | BASEBALL Hes Moved On but Braves Still Own Glavine | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/baseball/mussina-is-tattooed-by-the-angels.html | BASEBALL Mussina Is Tattooed By the Angels | By Dave Caldwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/baseball/mussina-not-pitching-like-a-reliable-starter.html | BASEBALL Mussina Not Pitching Like a Reliable Starter | By Jack Curry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/baseball/reyes-takes-baby-steps-but-has-to-learn-to-walk.html | BASEBALL METS NOTEBOOK Reyes Takes Baby Steps But Has to Learn to Walk | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/basketball/blend-of-bulls-casts-spell-on-wizards.html | PRO BASKETBALL Blend of Bulls Casts Spell on Wizards | By Liz Robbins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/basketball/colangelo-has-new-vision-for-us-basketball-team.html | PRO BASKETBALL US Basketball Team Gets a New Vision | By Liz Robbins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/basketball/knicks-expand-search-for-coach.html | PRO BASKETBALL Knicks Widen Search for Coach | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/basketball/present-nets-must-shed-past-to-have-a-future.html | PRO BASKETBALL Present Nets Must Shed Past For Future | By David Picker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/football/evans-retires-from-jets-raising-experience-issue.html | PRO FOOTBALL Evans Retires From Jets Raising Experience Issue | By Richard Lezin Jones | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/football/johnny-sample-defensive-back-dies-at-67.html | Johnny Sample Defensive Back Dies at 67 | By Richard Lezin Jones | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/football/the-undiscussed-issue-steroid-test-loopholes.html | Sports of The Times The Undiscussed Issue Steroid Test Loopholes | By Dave Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/football/uniform-steroid-rule-is-proposed-in-house.html | PRO FOOTBALL Uniform Steroid Rule Is Proposed in House | By Clifton Brown | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/ncaafootball/bcs-alters-formula-for-notre-dame.html | SPORTS BRIEFING COLLEGE FOOTBALL BCS Alters Formula For Notre Dame | By Pete Thamel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/othersports/even-king-isnt-buying-what-hes-selling.html | SPORTS BUSINESS Fans Arent Only Ones Not Buying What Kings Selling | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/othersports/in-the-race-for-2012-perceiving-is-believing.html | OLYMPICS In the Bid Race for 2012 Perceiving Is Believing | By Lynn Zinser | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/sports-briefing-sports-business-former-msg-executive-starts-own.html | SPORTS BRIEFING SPORTS BUSINESS Former MSG Executive Starts Own Company | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/style/dress-codes-shaggy-chic-the-call-of-the-semiwild.html | DRESS CODES Shaggy Chic The Call of the SemiWild | By David Colman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/style/fixed-position-unplugged.html | FIXED POSITION Unplugged | By Seth Kugel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/style/home and garden/currents-furnishings-intriguing-designs-beyond-the.html | CURRENTS FURNISHINGS Intriguing Designs Beyond the Furniture Fair | By Elaine Louie | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/style/home and garden/currents-mirror-images-reflections-of-you-in-another.html | CURRENTS MIRROR IMAGES Reflections of You in Another Place | By Eve M Kahn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/style/home and garden/currents-show-houses-discount-decor-to-benefit.html | CURRENTS SHOW HOUSES Discount Decor to Benefit Housing Works | By Marianne Rohrlich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/style/home and garden/currents-wakeup-calls-a-clock-to-foil-serial-snoozers.html | CURRENTS WAKEUP CALLS A Clock to Foil Serial Snoozers | By Elaine Louie | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/style/home and garden/currents-wall-treatments-ties-a-whole-room-can-wear.html | CURRENTS WALL TREATMENTS Ties a Whole Room Can Wear | By Elaine Louie | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/style/home and garden/currents-who-knew-making-housework-a-bit-less-painful.html | CURRENTS WHO KNEW Making Housework A Bit Less Painful | By Marianne Rohrlich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/style/home and garden/cuttings-roses-playing-well-with-gardens-others.html | CUTTINGS Roses Playing Well With Gardens Others | By Anne Raver | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/style/home and garden/personal-shopper-as-fair-rolls-in-showrooms-spread.html | PERSONAL SHOPPER As Fair Rolls In Showrooms Spread Out | By Marianne Rohrlich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/circuits/a-camcorder-with-a-hat-trick-three-sensors-for-rich.html | CIRCUITS A Camcorder With a Hat Trick Three Sensors for Rich Color | By John Biggs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/circuits/coming-soon-high-definition-for-video-gamers.html | CIRCUITS For HighDefinition Games A WideScreen Monitor to Match | By Eric A Taub | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/circuits/from-apple-a-tiger-to-put-in-your-mac.html | CIRCUITS Apples Tiger May Even Have PC Owners Longing for a Mac to Put It In | By David Pogue | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/circuits/like-your-home-movies-more-power-to-you.html | CIRCUITS Like Your Home Movies More Power to You | By John Biggs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/circuits/remember-where-you-looked-even-if-you-didnt-find-it.html | CIRCUITS Remember Where You Looked Even if You Didnt Find It | By Andrew Zipern | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/circuits/updating-software-when-it-asks-nicely.html | Q  A | By Jd Biersdorfer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/circuits/wireless-net-connections-for-the-roaming-laptop.html | CIRCUITS Wireless Net Connections For the Roaming Laptop | By Ivan Berger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/european-antitrust-official-chastises-microsofts-chief.html | TECHNOLOGY European Antitrust Official Chastises Microsofts Chief | By Paul Meller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/psst-want-internet-phone-service.html | Psst Want Internet Phone Service You Too Can Run a Digital StartUp From the Privacy of Your Home | By Ken Belson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/theater/arts/arts-briefly-sweeney-gets-a-lead.html | Arts Briefly Sweeney Gets a Lead | By Jesse McKinley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/theater/reviews/armenian-couple-find-healing-after-the-killings.html | THEATER REVIEW Armenian Couple Find Healing After the Killings | By Charles Isherwood | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/us/a-showdown-in-the-senate-looms-judicial-nominations-and-the-nuclear.html | A Showdown in the Senate Looms Judicial Nominations and the Nuclear Option | By Hugh K Truslow | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/us/front-page/house-overturns-new-ethics-rule-as-gop-relents.html | HOUSE OVERTURNS NEW ETHICS RULE AS GOP RELENTS | By Carl Hulse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/us/in-rare-accord-spurned-asylum-seeker-to-get-87500.html | In Rare Accord Spurned Asylum Seeker to Get 87500 | By Dean E Murphy | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/us/jacksons-exwife-says-she-praised-him-as-part-of-deal.html | Praise Was Part of a Deal Jacksons ExWife Testifies | By John M Broder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/us/judge-delays-terrorists-sentencing-hoping-for-cooperation.html | Judge Delays Terrorists Sentencing Hoping for Cooperation | By Eli Sanders | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/us/national-briefing-washington-nuclear-waste-ruling.html | National Briefing  Washington Nuclear Waste Ruling | By Matthew L Wald NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/us/paying-on-the-highway-to-get-out-of-first-gear.html | Paying on the Highway to Get Out of First Gear | By Timothy Egan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/us/prosecution-hits-snags-at-hearing-on-iraq-killings.html | Prosecution Hits Snags At Hearing on Iraq Killings | By John Desantis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/us/suspect-seized-in-40-arsons-in-the-washington-region.html | Suspect Seized in 40 Arsons In the Washington Region | By James Dao | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/world/africa/zimbabwes-role-in-un-rights-panel-angers-us.html | Zimbabwes Role in UN Rights Panel Angers US | By Warren Hoge | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/world/americas/antidrug-gains-in-colombia-dont-reduce-flow-to-us.html | AntiDrug Gains in Colombia Dont Reduce Flow to US | By Joel Brinkley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/world/americas/pursuer-of-mexican-leaders-opponent-quits-under-fire.html | Pursuer of Mexican Leaders Opponent Quits Under Fire | By Ginger Thompson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/world/asia/beijing-puts-2year-limit-on-term-for-hong-kongs-acting-leader.html | Beijing Puts 2Year Limit on Term For Hong Kongs Acting Leader | By Keith Bradsher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/world/asia/dim-sum-under-assault-and-devotees-say-hands-off.html | Hong Kong Journal Dim Sum Under Assault and Devotees Say Hands Off | By Keith Bradsher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/world/asia/taiwan-politician-honors-sun-yatsen-in-china-visit.html | Taiwan Politician Honors Sun Yatsen in China Visit | By Chris Buckley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/world/europe/disclosure-of-legal-opinion-on-war-could-hurt-blair-at-polls.html | Disclosure of Legal Opinion on War Could Hurt Blair at Polls | By Alan Cowell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-28 | https://www.nytimes.com/2005/04/28/world/europe/muslim-group-in-france-is-fertile-soil-for-militancy.html | Muslim Group in France Is Fertile Soil for Militancy | By Craig S Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/middleeast/after-decades-as-nonpersons-syrian-kurds-may-soon-be.html | After Decades as Nonpersons Syrian Kurds May Soon Be Recognized | By Katherine Zoepf | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/middleeast/egyptian-reformers-take-to-streets-to-oppose-a-5th-term.html | Egyptian Reformers Take to Streets to Oppose a 5th Term for Mubarak | By Neil MacFarquhar | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/middleeast/gunmen-in-baghdad-kill-national-assembly-member.html | THE STRUGGLE FOR IRAQ VIOLENCE Gunmen in Baghdad Kill National Assembly Member | By Richard A Oppel Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/middleeast/iraq-leader-says-cabinet-is-ready-after-long-delay.html | THE STRUGGLE FOR IRAQ POLITICS IRAQ LEADER SAYS CABINET IS READY AFTER LONG DELAY | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/middleeast/throngs-protest-israeli-plans-to-withdraw-from-gaza.html | Throngs Protest Israeli Plans To Withdraw From Gaza | By Greg Myre | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/world/world-briefing-africa-sudan-hartford-courant-photographer-detained.html | World Briefing  Africa Sudan Hartford Courant Photographer Detained | By Marc Lacey NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/world/world-briefing-africa-togo-loser-declares-himself-president.html | World Briefing  Africa Togo Loser Declares Himself President | By Michael Kamber NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/world/world-briefing-asia-afghanistan-rebels-kill-us-soldier.html | World Briefing  Asia Afghanistan Rebels Kill US Soldier | By Carlotta Gall NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/world/world-briefing-asia-india-7-to-die-for-attack-on-us-offices.html | World Briefing  Asia India 7 To Die For Attack On US Offices | By Somini Sengupta NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/world/world-briefing-asia-kyrgyzstan-protesters-occupy-supreme-court.html | World Briefing  Asia Kyrgyzstan Protesters Occupy Supreme Court | By Agence FrancePresse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/world/world-briefing-asia-nepal-expremier-arrested.html | World Briefing  Asia Nepal ExPremier Arrested | By Somini Sengupta NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/world/world-briefing-europe-italy-berlusconi-secures-backing.html | World Briefing  Europe Italy Berlusconi Secures Backing | By Elisabetta Povoledo IHT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/world/world-briefing-middle-east-lebanon-elections-to-begin-in-late-may.html | World Briefing  Middle East Lebanon Elections To Begin In Late May | By Hassan M Fattah NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-28 | https://www.nytimes.com/2005/04/28/world/worldspecial2/pope-reviving-weekly-audience-stresses-europes.html | Pope Reviving Weekly Audience Stresses Europes Christian Roots | By Ian Fisher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/a-direct-heir-brings-two-russian-composers-to-life.html | CLASSICAL MUSIC REVIEW A Direct Heir Brings Two Russian Composers to Life | By Anthony Tommasini | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/art-in-review-ernst-ludwig-kirchner.html | Art in Review Ernst Ludwig Kirchner | By Grace Glueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/art-in-review-josef-albersdonald-judd.html | Art in Review Josef AlbersDonald Judd | By Roberta Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/art-in-review-la.html | Art in Review LA | By Roberta Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/art-in-review-lucas-samaras.html | Art in Review Lucas Samaras | By Ken Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/art-in-review-terao-katsuhiro-shinki-tomoyuki-yoshimune-kazuhiro-and.html | Art in Review Terao Katsuhiro Shinki Tomoyuki Yoshimune Kazuhiro and Yumoto Mitsuo | By Ken Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/art-in-review-victor-burgin.html | Art in Review Victor Burgin | By Roberta Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/art-in-review-zhang-hongtu.html | Art in Review Zhang Hongtu | By Holland Cotter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/dance/blown-across-a-nightscape-sketched-by-gershwin.html | DANCE REVIEW Blown Across a Nightscape Sketched by Gershwin | By Jennifer Dunning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/dance/when-seven-dancers-wear-five-costumes.html | DANCE REVIEW When Seven Dancers Wear Five Costumes | By John Rockwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/design/a-silent-auction-for-librarys-art.html | Inside Art | By Carol Vogel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/design/african-creativity-more-about-the-momentary-than-the-monumental.html | ART REVIEW African Creativity More About the Momentary Than the Monumental | By Holland Cotter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/design/altered-views-in-the-house-of-modernism.html | ART REVIEW Altered Views In the House Of Modernism | By Roberta Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/design/eager-globetrotters-shrink-the-art-world.html | ART REVIEW Eager GlobeTrotters Shrink the Art World | By Ken Johnson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/design/on-a-treasure-hunt-for-art-stashed-among-the-books.html | CRITICS NOTEBOOK On a Treasure Hunt for Art Stashed Among the Books | By Grace Glueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/design/one-art-in-which-models-never-fidget-or-fuss.html | Antiques One Art in Which Models Never Fidget or Fuss | By Wendy Moonan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/design/rock-paper-payoff-childs-play-wins-auction-house-an-art-sale.html | Rock Paper Payoff Childs Play Wins Auction House an Art Sale | By Carol Vogel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/from-manhattan-to-madagascar.html | Family Fare | By Laurel Graeber | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/movies/arts-briefly-cutting-cords.html | Arts Briefly Cutting Cords | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/movies/film-in-review-another-road-home.html | Film in Review Another Road Home | By Jeannette Catsoulis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/movies/film-in-review-death-of-a-dynasty.html | Film in Review Death of a Dynasty | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/movies/film-review-more-than-tea-is-brewing-in-this-english-household.html | FILM REVIEW More Than Tea Is Brewing In This English Household | By Stephen Holden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/movies/the-listings-april-29may-5-baltimore-symphony-orchestra.html | THE LISTINGS APRIL 29MAY 5 BALTIMORE SYMPHONY ORCHESTRA | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/movies/the-listings-april-29may-5-homestyle.html | THE LISTINGS APRIL 29MAY 5 HOMESTYLE | By Grace Glueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/movies/the-listings-april-29may-5-michael-stuhlbarg.html | THE LISTINGS APRIL 29MAY 5 MICHAEL STUHLBARG | By Ben Brantley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/movies/the-listings-april-29may-5-pat-graney-company.html | THE LISTINGS APRIL 29MAY 5 PAT GRANEY COMPANY | By Jack Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/music/a-composer-ever-humble-in-matters-of-deepfelt-faith.html | MUSIC REVIEW A Composer Ever Humble In Matters of DeepFelt Faith | By James R Oestreich | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/music/a-keyboard-alchemist-exploring-the-haze.html | RECITAL REVIEW A Keyboard Alchemist Exploring the Haze | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/music/arnie-lawrence-66-mentor-and-teacher-on-jazz-scene-dies.html | Arnie Lawrence 66 Mentor And Teacher on Jazz Scene | By Ben Ratliff | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/music/in-mitteleuropa-theres-a-bright-golden-haze-on-the-meadow.html | OPERA REVIEW In Mitteleuropa Theres a Bright Golden Haze on the Meadow | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/music/percy-heath-bassist-of-modern-jazz-quartet-dies-at-81.html | Percy Heath Bassist of Modern Jazz Quartet Dies at 81 | By Peter Keepnews | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/television/a-misfit-sister-and-life-lessons-she-inadvertently-imparts.html | TELEVISION REVIEW A Misfit Sister and Life Lessons She Inadvertently Imparts | By Virginia Heffernan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/television/just-a-man-until-polio-made-him-a-leader.html | TV WEEKEND Just a Man Until Polio Made Him A Leader | By Alessandra Stanley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/automobiles/the-workingmans-ferrari.html | DRIVING The Workingmans Ferrari | By George P Blumberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/books/a-teenager-a-cynic-and-an-affair-of-the-aching-heart.html | BOOKS OF THE TIMES A Teenager a Cynic and an Affair of the Aching Heart | By Michiko Kakutani | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/business/3-morgan-stanley-dissidents-met-directors.html | 3 Morgan Stanley Dissidents Met Directors | By Landon Thomas Jr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/business/aig-said-likely-to-delay-report-again.html | AIG Said Likely to Delay Report Again | By Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/business/businessspecial3/comcast-posts-profit-increase-of-more-than-300.html | TECHNOLOGY Comcast Posts Profit Increase of More Than 300 | By Ken Belson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/business/businessspecial3/glaxo-sees-early-return-of-2-suspended-drugs.html | Glaxo Sees Early Return of 2 Suspended Drugs | By Heather Timmons | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/business/businessspecial3/its-profit-down-30-daimler-still-exceeds-wall-st.html | Its Profit Down 30 Daimler Still Exceeds Wall St Forecasts | By Jeremy W Peters | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/business/businessspecial3/microsoft-earnings-meet-expectations-despite.html | TECHNOLOGY Microsoft Earnings Meet Expectations Despite Modest Sales | By Steve Lohr | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/business/economy-hits-energy-prices-and-the-brakes.html | Economy Hits Energy Prices And the Brakes | By Eduardo Porter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/business/media/marvel-settles-with-a-spiderman-creator.html | THE MEDIA BUSINESS Marvel Settles With a SpiderMan Creator | By Nat Ives | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/business/media/wendys-gets-a-break-but-still-has-work-ahead-of-it.html | THE MEDIA BUSINESS ADVERTISING Wendys gets a break in the case of the finger in the chili but it still has work ahead of it | By Matt Richtel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/business/new-york-begins-inquiry-into-possible-mortgage-bias.html | New York Begins Inquiry Into Possible Mortgage Bias | By Eric Dash | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/business/postponement-sought-for-first-vioxx-trial.html | Postponement Sought for First Vioxx Trial | By Alex Berenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-29 | https://www.nytimes.com/2005/04/business/prosecutors-in-tyco-case-press-exchief-on-loans.html | Prosecutors in Tyco Case Press ExChief on Loans | By Andrew Ross Sorkin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/business/shares-plunge-on-report-of-slower-growth-in-economy.html | THE MARKETS STOCKS  BONDS Shares Plunge on Report of Slower Growth in Economy | By Jonathan Fuerbringer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/business/study-aside-fatfighting-industry-continues-mission.html | Still Counting on Calorie Counting Study Aside FatFighting Industry Vows to Stick to Its Mission | By Gina Kolata | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/business/technology-briefing-patents-symbol-technologies-sues-intermec.html | Technology Briefing  Patents Symbol Technologies Sues Intermec | By Barnaby J Feder NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/business/tyson-penalized-over-benefits-to-exchairman.html | Tyson Penalized Over Benefits To ExChairman | By Gretchen Morgenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/business/world-business-briefing-americas-brazil-central-bank-may-raise.html | World Business Briefing  Americas Brazil Central Bank May Raise Rates Again | By Todd Benson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/business/world-business-briefing-asia-india-subscribers-fuel-bharti-profit.html | World Business Briefing  Asia India Subscribers Fuel Bharti Profit | By Saritha Rai NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/business/world-business-briefing-asia-japan-industrial-production-falls.html | World Business Briefing  Asia Japan Industrial Production Falls | By Todd Zaun NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/business/world-business-briefing-asia-japan-nomura-profit-declines.html | World Business Briefing  Asia Japan Nomura Profit Declines | By Todd Zaun NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/worldbusiness/airbus-giant-will-stretch-many-airports-ingenuity.html | INTERNATIONAL BUSINESS Airbus Giant Will Stretch Many Airports Ingenuity | By Mark Landler | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/worldbusiness/europe-isnt-working-but-investors-are-not-as-worried.html | Europe Isnt Working but Investors Are Not as Worried as Politicians | By Floyd Norris | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/worldbusiness/europe-loses-sugar-appeal-at-wto.html | INTERNATIONAL BUSINESS Europe Loses Sugar Appeal At WTO | By Tom Wright | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/worldbusiness/mexico-fines-broadcaster-over-actions-in-debt-deal.html | INTERNATIONAL BUSINESS Mexico Fines Broadcaster Over Actions In Debt Deal | By Elisabeth Malkin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/worldbusiness/telecom-italia-regains-stake-in-brazilian-phone.html | INTERNATIONAL BUSINESS Telecom Italia Regains Stake In Brazilian Phone Company | By Todd Benson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/worldbusiness/us-stand-on-piracy-in-china.html | US Stand on Piracy in China | By Chris Buckley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/dining/one-if-by-land-two-if-by-sea.html | Diners Journal | By Frank Bruni | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/movies/a-littleknown-young-bride-of-a-famous-soviet-monster.html | FILM REVIEW A LittleKnown Young Bride Of a Famous Soviet Monster | By Stephen Holden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/movies/a-man-breaks-into-houses-to-fill-them-up-with-life.html | FILM REVIEW A Man Breaks Into Houses To Fill Them Up With Life | By A O Scott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/movies/a-students-impulsive-love-with-an-imperfect-stranger.html | FILM REVIEW A Students Impulsive Love With an Imperfect Stranger | By Stephen Holden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/movies/an-allages-tour-of-african-wildlife.html | Film in Review Wild Safari 3D  A South African Adventure | By Ned Martel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-29 | https://www.nytimes.com/2005/04/29/movies/ensuring-national-security-with-guns-and-vixens.html | FILM REVIEW A Spy With Bling Ensuring National Security With Guns and Vixens | By Manohla Dargis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/movies/in-a-divided-berlin-digging-underground-for-freedom.html | Film in Review The Tunnel | By Laura Kern | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/movies/postgraduate-depression-when-true-love-is-as-elusive-as-high-pay-and.html | FILM REVIEW Postgraduate Depression When True Love Is as Elusive as High Pay and Low Rent | By A O Scott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/movies/the-way-the-world-ends-with-a-shrug-and-a-smile.html | FILM REVIEW The Way the World Ends With a Shrug and a Smile | By Manohla Dargis | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/5th-ave-address-but-no-youngsters-in-nest.html | 5th Ave Address but No Youngsters in Nest | By Thomas J Lueck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/a-modernday-garden-story-in-eden-conn.html | PUBLIC LIVES A ModernDay Garden Story in Eden Conn | By Robin Finn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/better-late-than-never-japan-learns.html | NYC Better Late Than Never Japan Learns | By Clyde Haberman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/boy-13-dies-after-dispute-over-life-support-is-settled.html | Boy 13 Dies After Dispute Over Life Support Is Settled | By Kareem Fahim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/citing-cuts-mta-chief-sees-delay-on-big-projects.html | Citing Cuts MTA Chief Sees Delay on Big Projects | By Sewell Chan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/i-think-that-i-shall-never-see-ah-achoo.html | I Think That I Shall Never See ah Achoo | By Iver Peterson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/in-reversal-mayor-will-let-fire-chief-talk.html | In Reversal Mayor Will Let Fire Chief Talk | By Michelle ODonnell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/larvae-of-treeeating-beetles-are-found-again-in-the-park.html | Larvae of TreeEating Beetles Are Found Again in the Park | By Lynda Richardson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/mcgreevey-once-a-prodigy-seeks-challenges-and-a-job.html | McGreevey Once a Prodigy Seeks Challenges and a Job | By Jeffrey Gettleman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/metro-briefing-new-jersey-mount-holly-more-dna-testing-sought.html | Metro Briefing New Jersey Mount Holly More DNA Testing Sought | By Laura Mansnerus NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/metro-briefing-new-jersey-weehawken-baby-born-near-lincoln-tunnel.html | Metro Briefing New Jersey Weehawken Baby Born Near Lincoln Tunnel | By Patrick McGeehan NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/metro-briefing-new-york-brooklyn-corpse-found-near-bicycle-path.html | Metro Briefing New York Brooklyn Corpse Found Near Bicycle Path | By Michael Wilson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/metro-briefing-new-york-brooklyn-gunman-kills-one-and-injures-two.html | Metro Briefing New York Brooklyn Gunman Kills One And Injures Two | By Michelle ODonnell NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/metro-briefing-new-york-manhattan-another-endorsement-for-miller.html | Metro Briefing New York Manhattan Another Endorsement For Miller | By Nicholas Confessore NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/metro-briefing-new-york-manhattan-rapper-accused-of-assault.html | Metro Briefing New York Manhattan Rapper Accused Of Assault | By Michael Wilson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/metro-briefing-new-york-queens-toddler-takes-bus-to-see-a-movie.html | Metro Briefing New York Queens Toddler Takes Bus To See A Movie | By Corey Kilgannon NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/metrocampaigns/in-two-roles-spitzer-runs-and-enforces.html | In Two Roles Spitzer Runs And Enforces | By Michael Cooper | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/new-york-sues-a-marketer-on-use-of-internet-spyware.html | New York Sues a Marketer On Use of Internet Spyware | By Al Baker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/newark-board-restores-some-us-housing-funds.html | Newark Board Restores Some US Housing Funds | By Damien Cave | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/power-grid-is-ready-to-handle-summer-industry-group-says.html | Power Grid Is Ready to Handle Summer Industry Group Says | By Patrick McGeehan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/preserving-pieces-of-harlems-fabric-nearly-never-seen.html | Preserving Pieces of Harlems Fabric Nearly Never Seen | By Alan Feuer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/prosecutor-seeks-unlimited-time-in-rape-cases.html | Prosecutor Seeks to End Time Limit in Rape Cases | By Julia Preston | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/risking-life-to-save-limbs.html | Risking Life to Save Limbs Firefighters of Forest Inspect Central Park for Beetles | By Lynda Richardson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/see-its-the-dignity-that-we-love-the-most.html | BOLDFACE | By Campbell Robertson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/where-a-trim-takes-just-enough-time-to-be-a-winner.html | Where a Trim Takes Just Enough Time to Be a Winner | By Corey Kilgannon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/a-private-obsession.html | A Private Obsession | By Paul Krugman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/the-strange-pleasure-of-upgrading-software.html | Editorial Observer The Strange Pleasure of Upgrading Software | By Verlyn Klinkenborg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/thirty-years-at-300-millimeters.html | Thirty Years at 300 Millimeters | By Hubert van Es | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/what-me-worry.html | What Me Worry | By Thomas L Friedman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/politics/after-99-days-bush-uses-news-conference-to-test-winds.html | PRESIDENT BUSHS NEWS CONFERENCE NEWS ANALYSIS After 99 Days Testing Winds | By Todd S Purdum | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/politics/bush-cites-plan-that-would-cut-social-security-benefits.html | PRESIDENT BUSHS NEWS CONFERENCE THE OVERVIEW BUSH CITES PLAN THAT WOULD CUT SOCIAL SECURITY | By Richard W Stevenson and Elisabeth Bumiller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/politics/bushs-plan-investing-part-of-the-nest-egg-and-slowing-the-growth.html | PRESIDENT BUSHS NEWS CONFERENCE SOCIAL SECURITY Bushs Plan Investing Part of the Nest Egg and Slowing the Growth of Benefits | By David E Rosenbaum and Robin Toner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/politics/challenges-for-a-panel-in-taking-up-delay-case.html | Challenges For a Panel In Taking Up DeLay Case | By Carl Hulse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/politics/congress-passes-budget-with-cuts-in-medicaid-and-in-taxes.html | Congress Passes Budget With Cuts In Medicaid Growth and in Taxes | By Sheryl Gay Stolberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/politics/exofficial-describes-dispute-with-bolton-over-intelligence.html | ExOfficial Describes Dispute With Bolton Over Intelligence | By Douglas Jehl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/politics/frist-offers-compromise-on-judicial-posts.html | Frist Offers Compromise on Judicial Posts | By David D Kirkpatrick | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-29 | https://www.nytimes.com/2005/04/29/politics/how-the-presidents-news-conference-ended-up-live-on-four-networks.html | PRESIDENT BUSHS NEWS CONFERENCE TELEVISION How the Presidents News Conference Ended Up Live on Four Networks | By Jacques Steinberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/realestate/the-great-marfa-land-boom.html | HAVENS The Great Marfa  Land Boom | By Julia Lawlor | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/realestate/upsidedown-houses-live-where-the-view-is.html | HAVENS LIVING HERE UpsideDown Houses Live Where the View Is | As told to Bethany Lyttle | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/science/in-the-swamp-an-extinct-woodpecker-lives.html | Deep in the Swamp an Extinct Woodpecker Lives | By James Gorman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/science/nasa-may-delay-shuttle-launching-until-july.html | NASA May Delay Shuttle Launching Until July | By John Schwartz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/baseball/for-torre-and-matsui-its-too-early-to-worry-about-slow.html | BASEBALL NOTEBOOK For Torre and Matsui Its Too Early to Worry About Slow Start | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/baseball/good-brown-starts-off-bad-yankees-finish-up.html | BASEBALL Good Brown Starts Off Bad Yankees Finish Up | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/baseball/it-takes-a-village-to-root-for-the-mets.html | Sports of The Times It Takes A Village To Root For the Mets | By George Vecsey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/baseball/the-secret-to-selfconfidence-mets-floyd-does-it-by-the-book.html | BASEBALL SelfConfidence And Motivation Floyd Does It By the Book | By Lee Jenkins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/basketball/for-mourning-perfect-time-has-arrived-for-last-laugh.html | Sports of The Times Perfect Time for Mournings Last Laugh | By William C Rhoden | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/basketball/nets-learn-impossible-is-almost-overrated.html | PRO BASKETBALL Nets Learn Impossible Is Almost Overrated | By Ira Berkow | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/basketball/nets-try-try-again-but-sink-deeper.html | PRO BASKETBALL Nets Try Try Again but Sink Deeper | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/football/flutie-visits-giants-along-with-shockey.html | FOOTBALL Flutie Visits Giants Along With Shockey | By Richard Lezin Jones | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/football/new-round-of-musical-booths-will-be-set-in-motion.html | TV SPORTS Next Round of Musical Booths Is Set to Begin | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/golf/dimarco-comes-close-in-another-major.html | GOLF Your Best Isnt Always Good Enough | By Damon Hack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/hockey/nhl-players-association-moves-to-prevent-use-of-replacements.html | HOCKEY Players Union Moves to Protect Itself From Replacement Players in NHL | By Joe Lapointe | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/ncaafootball/extra-game-of-football-is-approved-for-colleges.html | FOOTBALL Extra Game of Football Is Approved for Colleges | By Bill Pennington | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/othersports/6-months-of-physical-therapy-helps-duke-to-title.html | TRACK AND FIELD Physical Therapy Helps Duke to a Title | By Frank Litsky | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/sports-briefing-pro-basketball-saunders-not-talking-about-the-knicks.html | SPORTS BRIEFING PRO BASKETBALL Saunders Not Talking About the Knicks | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/theater/reviews/shes-a-diva-on-wheels-of-song.html | THEATER REVIEW Shes a Diva On Wheels Of Song | By Ben Brantley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-29 | https://www.nytimes.com/2005/04/29/travel/escapes/a-coast-less-traveled.html | JOURNEYS A Coast Less Traveled | By Chris Dixon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/travel/escapes/after-the-flood-a-wildflower-paradise.html | DAY TRIP After the Flood A Wildflower Paradise | By Louise Tutelian | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/travel/escapes/in-ojai-calif.html | JOURNEYS 36 Hours  Ojai Calif | By Gary Andrew Poole | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/travel/quick-escapes.html | Quick Escapes | By Jr Romanko | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/travel/shopping-uptodate-picnics.html | Shopping  UpToDate Picnics | By Jane Margolies | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/us/associate-of-lobbyist-tied-to-delay-is-questioned-on-island-contracts.html | Associate of Lobbyist Tied to DeLay Is Questioned on Island Contracts | By Kate Zernike | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/us/bridetobe-goes-for-a-jog-and-disappears.html | BridetoBe Goes for a Jog and Disappears | By Ariel Hart | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/education/national-briefing-south-georgia-repealing-old-school-laws.html | National Briefing  South Georgia Repealing Old School Laws | By Ariel Hart NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/us/facing-dissent-labor-chief-offers-a-plan-for-growth.html | Facing Dissent Labor Chief Offers a Plan for Growth | By Steven Greenhouse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/us/in-one-prison-murder-betrayal-and-high-prose.html | In One Prison Murder Betrayal and High Prose | By Jodi Wilgoren | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/us/j-b-stoner-81-fervent-racist-and-benchmark-for-extremism-dies.html | JB Stoner 81 Fervent Racist and Benchmark for Extremism | By Douglas Martin | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/us/jacksons-exwife-depicts-him-as-a-victim.html | Jacksons ExWife Depicts Him as a Victim | By John M Broder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/us/man-pleads-guilty-to-arson-spree-in-maryland.html | Man Pleads Guilty to Arson Spree in Maryland | By Gary Gately | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/us/massachusetts-governor-urges-death-penalty.html | Massachusetts Governor Urges Death Penalty | By Pam Belluck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/washington/us-aide-sees-arms-advance-by-north-korea.html | US Aide Sees Arms Advance By North Korea | By David S Cloud and David E Sanger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/washington/us/national-briefing-south-north-carolina-accused-marine-is.html | National Briefing  South North Carolina Accused Marine Is Praised | By John Desantis NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/world/africa/sudan-poses-first-big-trial-for-world-criminal-court.html | Sudan Poses First Big Trial For World Criminal Court | By Marlise Simons | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/world/africa/togo-troops-kill-9-after-attack-on-police-station.html | Togo Troops Kill 9 After Attack on Police Station | By Michael Kamber | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/world/asia/mystery-of-indias-poverty-can-the-state-break-its-grip.html | LETTER FROM ASIA Mystery of Indias Poverty Can the State Break Its Grip | By Amy Waldman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/world/europe/blair-on-defensive-releases-a-secret-memo-on-iraq-war.html | Blair on Defensive Releases a Secret Memo on Iraq War | By Alan Cowell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/world/middleeast/a-crucial-window-for-iraq-15-weeks-to-pull-together.html | THE STRUGGLE FOR IRAQ THE PROSPECTS A Crucial Window for Iraq 15 Weeks to Pull Together | By John F Burns | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/world/middleeast/annan-wont-discipline-aide-in-dispute-over-oil-documents.html | THE STRUGGLE FOR IRAQ UNITED NATIONS Annan Wont Discipline Aide in Dispute Over Oil Documents | By Warren Hoge | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-29 | https://www.nytimes.com/2005/04/29/world/middleeast/iran-hints-talks-on-ending-its-nuclear-program-are-near.html | Iran Hints Talks on Ending Its Nuclear Program Are Near Collapse | By Nazila Fathi | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/world/middleeast/iraqs-assembly-accepts-cabinet-despite-tension.html | THE STRUGGLE FOR IRAQ POLITICS IRAQS ASSEMBLY ACCEPTS CABINET DESPITE TENSION | By Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/world/middleeast/putin-visits-israel-and-tries-to-allay-its-security.html | Putin Visits Israel and Tries to Allay Its Security Worries | By Greg Myre | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/world/world-briefing-africa-south-africa-2-guilty-of-feeding-victim-to.html | World Briefing  Africa South Africa 2 Guilty Of Feeding Victim To Lions | By Michael Wines NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/world/world-briefing-americas-costa-rica-tv-priest-sentenced-for-child-sex.html | World Briefing  Americas Costa Rica TV Priest Sentenced For Child Sex Abuse | By Agence FrancePresse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/world/world-briefing-americas-mexico-political-turning-point.html | World Briefing  Americas Mexico Political Turning Point | By Ginger Thompson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/world/world-briefing-asia-afghanistan-inquiry-into-civilian-shootings.html | World Briefing  Asia Afghanistan Inquiry Into Civilian Shootings | By Carlotta Gall NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/world/world-briefing-asia-china-catholic-priests-arrested.html | World Briefing  Asia China Catholic Priests Arrested | By Jim Yardley NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/world/world-briefing-asia-india-us-adds-insurgent-group-to-terror-list.html | World Briefing  Asia India US Adds Insurgent Group To Terror List | By Somini Sengupta NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/world/world-briefing-asia-the-philippines-5-scientists-die-in-copter-crash.html | World Briefing  Asia The Philippines 5 Scientists Die In Copter Crash | By Agence FrancePresse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/world/world-briefing-europe-germany-move-for-vote-on-union-treaty-rejected.html | World Briefing  Europe Germany Move For Vote On Union Treaty Rejected | By Victor Homola NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/world/world-briefing-mideast-lebanon-security-chiefs-out.html | World Briefing  Mideast Lebanon Security Chiefs Out | By Hassan M Fattah NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/a-devotional-to-honor-loss-and-survival.html | DANCE REVIEW A Devotional To Honor Loss And Survival | By Jack Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/arts-briefly-966444.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/arts-briefly-the-president-and-sweeps.html | Arts Briefly The President and Sweeps | By Kate Aurthur | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/basking-in-the-glow-of-literary-lights.html | Basking In the Glow Of Literary Lights | By Felicia R Lee | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/dance/clouds-gather-a-storm-breaks-and-a-masters-influence-is-felt.html | DANCE REVIEW Clouds Gather a Storm Breaks and a Masters Influence Is Felt | By Gia Kourlas | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/dance/kaleidoscopic-meditations-in-human-form.html | DANCE REVIEW Kaleidoscopic Meditations In Human Form | By Jennifer Dunning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/dialapoem-enters-the-internet-age.html | DialAPoem Enters the Internet Age | By Sarah Boxer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/extra/robbins-in-all-his-timeless-fingerpopping-glory.html | DANCE REVIEW Robbins in All His Timeless FingerPopping Glory | By John Rockwell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/music/classical-bookends-with-blues-in-the-middle.html | MUSIC REVIEW Classical Bookends With Blues in the Middle | By Allan Kozinn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/music/hasil-adkins-wild-man-of-rockabilly-dies-at-68.html | Hasil Adkins 68 Wild Man of Rockabilly | By Ben Sisario | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/music/jimmy-woode-exellington-bassist-dies-at-78.html | Jimmy Woode ExEllington Bassist 78 | By Peter Keepnews | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/music/two-artists-in-agreement-recital-doesnt-mean-solo.html | MUSIC REVIEW Two Artists in Agreement Recital Doesnt Mean Solo | By Bernard Holland | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/music/youth-and-passion-chopin-and-dionysus.html | CLASSiCAL MUSIC REVIEW Youth and Passion Chopin and Dionysus | By Anne Midgette | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/books/global-playing-field-more-level-but-it-still-has-bumps.html | BOOKS OF THE TIMES Global Playing Field More Level but It Still Has Bumps | By Joseph E Stiglitz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/business/aig-booked-premiums-early-executives-say.html | AIG Booked Premiums Early Executives Say | By Lynnley Browning | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/business/health-coverage-dispute-pits-older-retirees-against-younger.html | Health Coverage Dispute Pits Older Retirees Against Younger | By Milt Freudenheim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/business/lizardderived-diabetes-drug-is-approved-by-the-fda.html | LizardDerived Diabetes Drug Is Approved by the FDA | By Andrew Pollack | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/media/clear-channel-to-spin-off-its-entertainment-division.html | Clear Channel to Spin Off Its Entertainment Division | By Jeff Leeds | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/business/mutual-fund-firm-is-fined-will-repay-11-million-to-investors.html | Mutual Fund Firm Is Fined Will Repay 11 Million to Investors | By Jenny Anderson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/business/world-business-briefing-americas-brazil-record-budget-surplus.html | World Business Briefing  Americas Brazil Record Budget Surplus | By Todd Benson NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/business/world-business-briefing-asia-india-profit-off-at-lever.html | World Business Briefing  Asia India Profit Off At Lever | By Saritha Rai NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/business/a-currency-afloat-for-all-of-20-minutes.html | A Currency Afloat for All Of 20 Minutes | By Keith Bradsher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/business/china-heads-list-of-problems-for-new-trade-official.html | INTERNATIONAL BUSINESS China Heads List of Problems for New Trade Official | By Elizabeth Becker | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/business/the-666agallon-solution.html | The 666aGallon Solution OilRich Norwegians Take Worlds Highest Gasoline Prices in Stride | By Simon Romero | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/crosswords/bridge/finding-out-which-opponent-has-the-key-missing-cards.html | Bridge Finding Out Which Opponent Has the Key Missing Cards | By Phillip Alder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/health/hospital-errors-jeopardize-angola-virus-battle.html | Hospital Errors Jeopardize Angola Virus Battle | By Denise Grady | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/movies/MoviesFeatures/the-oscar-for-best-zombie-goes-to.html | The Oscar for Best Zombie Goes To | By Christian Moerk | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/at-least-18-arrests-made-in-tense-night-of-a-monthly-cycling.html | At Least 18 Arrests Made in Tense Night of a Monthly Cycling Protest | By Kareem Fahim and Jim Dwyer | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/at-plaza-buffet-tables-are-turned.html | About New York At Plaza Buffet Tables Are Turned | By Dan Barry | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/boy-kills-girl-after-having-father-drive-him-to-site-police-say.html | Boy Kills Girl After Having Father Drive Him to Site Police Say | By Jennifer 8 Lee | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/cake-pizza-and-the-last-nail-for-a-hardware-store.html | Cake Pizza and the Last Nail for a Hardware Store | By Anthony Ramirez | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/catholic-news-item-proves-to-be-not-so-new-at-all.html | Catholic News Item Proves To Be Not So New at All | By Andy Newman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/design-is-picked-for-african-burial-ground-memorial-and-heckling.html | Design Is Picked for African Burial Ground and the Heckling Begins | By Nicholas Confessore | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/get-your-motor-buzzin.html | Get Your Motor Buzzin   Scooter Owners Have Biker Bars Too | By Kareem Fahim | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/immigrants-fear-filing-suits-advocates-say.html | Immigrants Fear Filing Suits Advocates Say | By Andrea Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/metrocampaigns/a-democrat-loses-2-aides-in-his-race-to-be-mayor.html | 2 Aides Quit Ferrers Team Citing Strategy | By Diane Cardwell and Jim Rutenberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/metrocampaigns/buffalo-mayor-wont-seek-a-fourth-term-in-the-fall.html | Buffalo Mayor Wont Seek A Fourth Term in the Fall | By David Staba | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/metrocampaigns/plan-to-criticize-independence-party-leader.html | Plan to Criticize Independence Party Leader Encounters Criticism of Its Own | By Nicholas Confessore | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/muslim-converts-face-discrimination.html | In a Suspicious US Muslim Converts Find Discrimination | By Andrea Elliott | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/rehabilitation-is-coming-to-hoboken-ferry-terminal.html | Rehabilitation Is Coming To Hoboken Ferry Terminal | By Patrick McGeehan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/rockland-county-woman-beaten-and-fatally-stabbed-at-home.html | Man Arrested In Fatal Attack On Woman In New City | By Kareem Fahim and Janon Fisher | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/whirling-hoops-furling-ribbons-and-olympic-ambitions-in-harlem.html | Whirling Hoops and Olympic Ambitions in Harlem | By Lynn Zinser | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/obituaries/david-bazelon-82-writer-teacher-social-critic.html | David Bazelon 82 Writer Teacher Social Critic | By Wolfgang Saxon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/bush-as-robin-hood.html | Bush As Robin Hood | By John Tierney | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/swindler-on-a-gusher.html | Swindler On A Gusher | By Maureen Dowd | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/the-pope-without-a-country.html | The Pope Without a Country | By Martin Mosebach | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/under-the-spreading-chestnut-tree.html | Under the Spreading Chestnut Tree | By Susan Freinkel | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/politics/a-democrat-on-bushs-social-security-team.html | A Democrat on Bushs Social Security Team | By Eduardo Porter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/politics/arctic-refuge-oil-drilling-is-near-fact-backers-say.html | Arctic Refuge Oil Drilling Is Near Fact Backers Say | By Sheryl Gay Stolberg | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/politics/boltons-nomination-is-questioned-by-another-powell-aide.html | Boltons Nomination Is Questioned by Another Powell Aide | By Douglas Jehl | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-04-30 | https://www.nytimes.com/2005/04/30/politics/lawmaker-should-step-aside-in-delay-inquiry-groups-say.html | Lawmaker Should Step Aside in DeLay Inquiry Groups Say | By Anne E Kornblut and Philip Shenon | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/politics/presidents-big-social-security-gamble.html | Presidents Big Social Security Gamble | By Richard W Stevenson | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/science/space/safety-concerns-again-postpone-shuttle-mission.html | SAFETY CONCERNS AGAIN POSTPONE SHUTTLE MISSION | By Warren E Leary and John Schwartz | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/science/space/scientists-say-red-speck-is-indeed-huge-new-planet.html | Scientists Say Red Speck Is Indeed Huge New Planet | By Dennis Overbye | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/baseball/lots-of-hit-and-lots-of-miss-for-mets.html | BASEBALL Lots of Hit and Lots of Miss for Mets | By Ray Glier | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/baseball/once-again-the-yankees-arent-the-stars-of-the-show.html | BASEBALL Once Again the Yankees Arent the Stars of the Show | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/basketball/iverson-and-sharpshooting-76ers-fire-back-against.html | PRO BASKETBALL Iverson and Sharpshooting 76ers Fire Back Against the Pistons | By Liz Robbins | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/basketball/nets-took-best-shot-but-heat-shot-better.html | PRO BASKETBALL Nets Took Best Shot but the Heat Shot Better | By Howard Beck | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/basketball/rodriguez-at-odds-with-company-bearing-his-name.html | BASEBALL Companys Sales Pitch Bothers Rodriguez | By Tyler Kepner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/espn-to-carry-breeders-cup-ending-long-run-on-nbc.html | HORSE RACING ESPN to Carry Breeders Cup Ending 22Year Run at NBC | By Richard Sandomir | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/football/eagles-camp-reveals-lack-of-harmony.html | PRO FOOTBALL Eagles Camp Reveals Lack Of Harmony | By Jere Longman | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/football/giants-lose-injured-miller-and-flutie.html | PRO FOOTBALL Giants Lose Injured Miller And Flutie | By Richard Lezin Jones | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/football/nugent-gets-some-kicks-and-a-lot-of-looks-at-jets-minicamp.html | PRO FOOTBALL Nugent Gets Some Kicks and a Lot of Looks | By Richard Lezin Jones | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/hockey/red-horner-one-of-hockeys-toughest-players-dies-at-95.html | Red Horner One of Hockeys Toughest Players Dies at 95 | By Richard Goldstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/this-time-michigan-erases-all-doubt-by-final-lap.html | TRACK AND FIELD This Time Michigan Leaves No Doubt | By Frank Litsky | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/technology/steve-jobss-review-of-his-biography-ban-it.html | Steve Jobss Review of His Biography Ban It | By Katie Hafner | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/theater/arts/theater-review-warning-from-genet-keep-an-eye-or-twoon-the-help.html | THEATER REVIEW Warning From Genet Keep an Eye or Twoon the Help | By Neil Genzlinger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/theater/reviews/voices-warped-by-the-business-blues.html | THEATER REVIEW Voices Warped by the Business Blues | By Ben Brantley | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/us/a-big-idea-raising-little-horses-helps-to-support-a-texas-monastery.html | Religion Journal A Big Idea Raising Little Horses Helps a Monastery | By Marek Fuchs | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/us/a-citys-oncelowly-bungalows-rise-to-beloved-status.html | Chicago Journal A Citys OnceLowly Bungalows Rise to Beloved Status | By Monica Davey | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-30 | https://www.nytimes.com/2005/04/30/us/a-longago-refuge-still-tends-to-the-needs-of-polio-survivors.html | A LongAgo Refuge Still Tends to the Needs of Polio Survivors | By Shaila Dewan | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/us/jacksons-books-about-boys-are-allowed-as-evidence-in-trial.html | Jacksons Books About Boys Are Allowed as Evidence in Trial | By John M Broder | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/us/methodists-reinstate-defrocked-minister.html | Methodists Reinstate Defrocked Minister | By Laurie Goodstein | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/us/national-briefing-midwest-illinois-2-young-siblings-are-killed.html | National Briefing  Midwest Illinois 2 Young Siblings Are Killed | By Gretchen Ruethling NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/us/national-briefing-midwest-indiana-governor-signs-photo-id-law.html | National Briefing  Midwest Indiana Governor Signs Photo ID Law | By Gretchen Ruethling NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/us/national-briefing-midwest-indiana-house-passes-daylight-saving-bill.html | National Briefing  Midwest Indiana House Passes Daylight Saving Bill | By Gretchen Ruethling NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/us/national-briefing-northwest-oregon-city-quits-terrorism-force.html | National Briefing  Northwest Oregon City Quits Terrorism Force | By Eli Sanders NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/us/national-briefing-south-georgia-polygraph-in-case-of-missing-woman.html | National Briefing  South Georgia Polygraph In Case Of Missing Woman | By Ariel Hart NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/us/national-briefing-washington-senate-approves-consumer-nominee.html | National Briefing  Washington Senate Approves Consumer Nominee | By John Files NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/us/national-briefing-west-california-sprayed-protesters-win-suit.html | National Briefing  West California Sprayed Protesters Win Suit | By Carolyn Marshall NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/us/plea-deal-is-set-for-gi-pictured-in-abuses-in-iraq.html | Plea Deal Is Set For GI Pictured In Abuses in Iraq | By Kate Zernike | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/us/speech-gives-republicans-lift-in-social-security-fight.html | Speech Gives Republicans Lift in Social Security Fight | By Robin Toner and Elisabeth Bumiller | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/world/africa/a-wouldbe-pilot-hitting-turbulence-on-the-ground.html | COMING OF AGE A WouldBe Pilot Hitting Turbulence on the Ground | By Michael Wines | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/world/americas/oas-to-pick-chile-socialist-us-opposed-as-its-leader.html | OAS to Pick Chile Socialist US Opposed As Its Leader | By Larry Rohter | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/world/asia/60-years-later-china-enemies-end-their-war.html | 60 Years Later China Enemies End Their War | By Joseph Kahn | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/world/asia/abduction-often-violent-a-kyrgyz-wedding-rite.html | Abduction Often Violent a Kyrgyz Wedding Rite | By Craig S Smith | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/world/asia/lawyer-who-told-of-us-abuses-at-afghan-bases-loses-un-post.html | Lawyer Who Told of US Abuses at Afghan Bases Loses UN Post | By Warren Hoge | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/world/asia/us-weapons-envoy-pessimistic-about-talks-with-north-korea.html | US Weapons Envoy Pessimistic About Talks With North Korea | By James Brooke | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/world/europe/a-leading-british-politician-climbs-back-from-disgrace.html | A Leading British Politician Climbs Back From Disgrace | By Sarah Lyall | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/world/europe/for-blair-a-mere-victory-in-the-election-may-not-be-enough.html | For Blair a Mere Victory in the Election May Not Be Enough | By Alan Cowell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-04-30 | https://www.nytimes.com/2005/04/30/world/europe/iranians-seek-nuclear-deal-in-meeting-with-europeans-in-london.html | Iranians Seek Nuclear Deal in Meeting With Europeans in London | By Alan Cowell | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/world/middleeast/putin-urges-israel-to-let-palestinian-security-forces-use.html | Putin Urges Israel to Let Palestinian Security Forces Use Weapons | By Steven Erlanger | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/world/middleeast/wave-of-attacks-in-iraq-kill-40-and-wound-100.html | WAVE OF ATTACKS IN IRAQ KILL 40 AND WOUND 100 | By Richard A Oppel Jr and Robert F Worth | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/world/world-briefing-africa-togo-gunmen-burn-german-center.html | World Briefing  Africa Togo Gunmen Burn German Center | By Michael Kamber NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/world/world-briefing-asia-borneo-361-new-species.html | World Briefing  Asia Borneo 361 New Species | By Andrew C Revkin NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/world/world-briefing-asia-india-four-cents-for-tsunami-aid.html | World Briefing  Asia India Four Cents For Tsunami Aid | By Agence FrancePresse | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-04-30 | https://www.nytimes.com/2005/04/30/world/world-briefing-middle-east-yemen-18-new-cases-of-polio-found.html | World Briefing  Middle East Yemen 18 New Cases Of Polio Found | By Donald G McNeil Jr NYT | TX 6-511-585 | 2006-01-05 | TX 6-683-899 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/art-close-reading-skin-deep-the-art-of-body-language.html | ART CLOSE READING Skin Deep The Art Of Body Language | By Annette Grant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/classical-music-from-bostridge-and-uchida-an-adventurous-schubert-song-851604.html | CLASSICAL MUSIC From Bostridge and Uchida an Adventurous Schubert Song Cycle | By James R Oestreich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/classical-music-from-bostridge-and-uchida-an-adventurous-schubert-song-851612.html | CLASSICAL MUSIC From Bostridge and Uchida an Adventurous Schubert Song Cycle | By Anthony Tommasini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/classical-music-from-bostridge-and-uchida-an-adventurous-schubert-song.html | CLASSICAL MUSIC From Bostridge and Uchida an Adventurous Schubert Song Cycle | By Allan Kozinn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/dance/up-on-the-toes-or-down-barefoot.html | SUMMER STAGES DANCE Up on the Toes Or Down Barefoot | By Jennifer Dunning | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/design/take-that-grandpa.html | DIRECTIONS ARCHITECTURE Take That Grandpa | By Fred A Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/design/the-x-factor-is-the-art-market-rational-or-biased.html | ART The X Factor | By Greg Allen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/i-cant-hear-you-over-that-dress.html | DIRECTIONS FASHION I Cant Hear You Over That Dress | By Andrew Adam Newman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/mel-gussow-critic-dies-at-71-a-champion-of-playwrights.html | Mel Gussow Critic Dies at 71 A Champion of Playwrights | By Jesse McKinley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/dont-tell-anybody-but-des-moines-has-good-opera.html | SUMMER STAGES Dont Tell Anybody but Des Moines Has Good Opera | By Anne Midgette | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/habemus-pianist-the-pope-on-music.html | DIRECTIONS MUSIC Habemus Pianist The Pope on Music | By Daniel J Wakin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/how-to-be-cool-in-the-summer.html | SUMMER STAGES POPJAZZ How to Be Cool In the Summer | By Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/in-the-cheap-seats-you-still-have-the-view.html | SUMMER STAGES In the Cheap Seats You Still Have the View | By Jon Pareles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/lyrical-punks-eerie-crooners.html | POP PLAYLIST Lyrical Punks Eerie Crooners | By Steve Jones | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/much-ado-about-annie.html | POP Much Ado About Annie | By Jody Rosen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/once-a-week-she-is-a-teenage-tastemaker.html | DIRECTIONS FROM THE WEB Once a Week She Is A Teenage Tastemaker | By Todd Krieger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/robert-farnon-87-composer-of-popular-postwar-light-music-dies.html | Robert Farnon 87 Composer Of Popular Postwar Light Music | By Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/the-avantgardist-in-tails.html | CLASSICAL The AvantGardist inTails | By Michael White | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/the-three-bs-from-sea-to-sea.html | SUMMER STAGES CLASSICAL MUSIC The Three Bs From Sea to Sea | By Anne Midgette | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/summer-stages-classical-music-the-three-bs-from-sea-to-sea.html | SUMMER STAGES CLASSICAL MUSIC The Three Bs From Sea to Sea | By Anne Midgette | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/summer-stages-the-bolshoi-springs-some-oldies-on-us.html | SUMMER STAGES The Bolshoi Springs Some Oldies on Us | By Jennifer Dunning | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/summer-stages-theater-shakespeare-here-shakespeare-there.html | SUMMER STAGES THEATER Shakespeare Here Shakespeare There | By Jason Zinoman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/television/a-greys-anatomy-lesson.html | DIRECTIONS PILOT WATCH A Greys Anatomy Lesson | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/television/its-long-trek-over-the-enterprise-pulls-into-dry-dock.html | TELEVISION Its Long Trek Over The Enterprise Pulls Into Dry Dock | By Dave Itzkoff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/television/jennifer-beals-and-the-g-word.html | TELEVISION THE CHARACTER Jennifer Beals and the G Word | By Margy Rochlin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/television/on-the-cover-learning-the-routes.html | On the Cover Learning the Routes | By Jody Alesandro | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/the/mystery-of-hollywoods-dead-republican.html | The Mystery Of Hollywoods Dead Republican | By David M Halbfinger and Dennis McDougal | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/the-week-ahead-may-17-art.html | THE WEEK AHEAD MAY 17 ART | By Michael Kimmelman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/the-week-ahead-may-17-classical-music.html | THE WEEK AHEAD MAY 17 CLASSICAL MUSIC | By Allan Kozinn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/the-week-ahead-may-17-dance.html | THE WEEK AHEAD MAY 17 DANCE | By Jennifer Dunning | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/the-week-ahead-may-17-film.html | THE WEEK AHEAD MAY 17 FILM | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/the-week-ahead-may-17-jazz.html | THE WEEK AHEAD MAY 17 JAZZ | By Ben Ratliff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/the-week-ahead-may-17-television.html | THE WEEK AHEAD MAY 17 TELEVISION | By Alessandra Stanley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/the-week-ahead-may-17-theater.html | THE WEEK AHEAD MAY 17 THEATER | By Jason Zinoman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/automobiles/2005-buick-lacrosse-buicks-steak-is-well-done-but-wheres-the.html | BEHIND THE WHEEL2005 Buick LaCrosse Buicks Steak Is Served Rather Well Done But Wheres the Sizzle | By James G Cobb | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/automobiles/detroits-best-hope-an-american-idol.html | Detroits Best Hope An American Idol | By James G Cobb | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/automobiles/these-cops-collect-hot-wheels.html | CRIME These Cops Collect Hot Wheels | By John Holl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/books/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/black-maria-verse-noir.html | Verse Noir | By Joel Brouwer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/bloc-party.html | Bloc Party | By Boris Fishman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/book-review-the-world-is-flat-the-wealth-of-yet-more-nations.html | The Wealth of Yet More Nations | By Fareed Zakaria | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/courtroom-302-the-wobbly-wheels-of-justice.html | The Wobbly Wheels of Justice | By Ted Conover | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/despite-the-system-the-kane-mutiny.html | The Kane Mutiny | By Budd Schulberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/incompleteness-waiting-for-godel.html | Waiting for Gdel | By Polly Shulman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/k-the-figure-in-the-castle.html | The Figure in the Castle | By Jonathan Lethem | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/lighthousekeeping-the-sea-of-love.html | The Sea of Love | By Benjamin Kunkel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/lost-in-the-forest-straying-from-the-path.html | Straying From the Path | By Kathryn Harrison | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/one-nation-under-therapy-they-dont-feel-your-pain.html | They Dont Feel Your Pain | By Alissa Quart | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/plan-b-born-again-again.html | Born Again Again | By Lauren F Winner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/quicksands-becoming-english.html | Becoming English | By Michael Pye | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/the-history-of-love-under-the-influence.html | Under the Influence | By Laura Miller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/the-old-ball-game-on-the-shoulders-of-giants.html | On the Shoulders of Giants | By Alan Schwarz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/three-nights-in-august-field-of-doubts.html | Field of Doubts | By John Grisham | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/up-front.html | UP FRONT | By The Editors | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/well-map-manhattan.html | ESSAY Well Map Manhattan | By Randy Cohen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/yanks-in-the-holocaust.html | Yanks in the Holocaust | By Walter Reich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/databank-a-weaker-economy-vs-stronger-earnings.html | DataBank A Weaker Economy vs Stronger Earnings | By Jonathan Fuerbringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/first-come-cellphone-towers-then-the-babel.html | First Come Cellphone Towers Then the Babel | By Katie Hafner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/goldman-had-conflicts-ok-whats-the-problem.html | DEALBOOK Goldman Had Conflicts OK Whats the Problem | By Andrew Ross Sorkin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/openers-suits-oh-yes-he-gets-his-salary-too.html | OPENERS SUITS Oh Yes He Gets His Salary Too | By Patrick McGeehan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/openers-suits-oneday-wonder.html | OPENERS SUITS ONEDAY WONDER | By Mark A Stein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/openers-suits-seize-the-dais.html | OPENERS SUITS SEIZE THE DAIS | By Jeremy W Peters | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/unmentioned-energy-fix-a-55-mph-speed-limit.html | Unmentioned Energy Fix A 55 MPH Speed Limit | By Jad Mouawad and Simon Romero | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/a-coworker-wanted-the-job-you-got.html | OFFICE SPACE CAREER COUCH A CoWorker Wanted The Job You Got | By Cheryl Dahle | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/after-saying-it-making-it-so.html | OFFICE SPACE THE BOSS After Saying It Making It So | By JeanCyril Spinetta | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/at-these-prices-the-poor-get-poorer-the-rich-get-college.html | OPENERS THE COUNT At These Prices The Poor Get Poorer The Rich Get College | By Hubert B Herring | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/behind-the-exodus-of-executive-women-boredom.html | INSIDE THE NEWS Behind the Exodus of Executive Women Boredom | By Claudia H Deutsch | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/confidence-is-beginning-to-wear-thin.html | MARKET WEEK Confidence Is Beginning To Wear Thin | By Jonathan Fuerbringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/do-blue-chips-belong-in-a-social-purists-portfolio.html | SUNDAY MONEY INVESTING Do Blue Chips Belong in a Social Purists Portfolio | By Ilana Polyak | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/everything-you-need-for-a-poker-party-save-a-winning.html | SUNDAY MONEY SPENDING Everything You Need for a Poker Party Save a Winning Hand | By Coeli Carr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/for-buffett-the-one-that-got-away.html | For Buffett The One That Got Away | By Timothy L OBrien | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/is-there-life-after-star-wars-for-lucasfilm.html | Is There Life After Star Wars for Lucasfilm | By Laura M Holson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/listen-closely-are-those-your-stocks-bouncing-off-the.html | PORTFOLIOS ETC Listen Closely Are Those Your Stocks Bouncing Off the Floor | By Jonathan Fuerbringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/meet-the-jetsons-not-yet.html | ON THE CONTRARY Meet the Jetsons Not Yet | By Daniel Akst | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/only-the-little-people-pay-for-lawn-care.html | Only the Little People Pay for Lawn Care | By Gretchen Morgenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/play-stairway-to-heaven-longer.html | OPENERS THE GOODS Play Stairway to Heaven Longer | By Brendan I Koerner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/still-swiss-and-still-sharp-digital-memory-optional.html | SUNDAY MONEY SPENDING Still Swiss and Still Sharp Digital Memory Optional | By Elizabeth Olson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/the-outer-limits-of-national-debt.html | ECONOMIC VIEW The Outer Limits Of National Debt | By Anna Bernasek | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/who-needs-a-cable-car.html | OPENERS REFRESH BUTTON Who Needs A Cable Car | By Robert Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/crosswords/chess/a-favorite-fischer-defense-shows-its-power-yet-again.html | CHESS A Favorite Fischer Defense Shows Its Power Yet Again | By Robert Byrne | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/dining/character-not-size.html | WINE UNDER 20 Character Not Size | By Howard G Goldberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/dining/music-for-mom.html | GOOD EATING Music for Mom | Compiled by Kris Ensminger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | https://www.nytimes.com/2005/05/01/dining/peconic-bays-plush-red.html | LONG ISLAND VINES Peconic Bays Plush Red | By Howard G Goldberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/looking-at-my-father-inside-and-out.html | MODERN LOVE Looking at My Father Inside and Out | By Kerry Reilly | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/sundaystyles/a-peek-into-cocos-closet.html | A Peek Into Cocos Closet | By Cathy Horyn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/sundaystyles/a-tale-threads-through-it.html | POSSESSED A Tale Threads Through It | By David Colman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/sundaystyles/jane-rosenthal-a-moving-scene.html | A NIGHT OUT WITH  Jane Rosenthal A Moving Scene | By Pauline OConnor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/sundaystyles/making-sweet-music.html | BOTE Making Sweet Music | By Rachel Dodes | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/sundaystyles/the-drums-of-india-hiphop-toward-a-hit.html | The Drums of India HipHop Toward a Hit | By Warren St John | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/sundaystyles/werent-you-famous.html | Werent You Famous Reality TV the humiliation that keeps on giving | By Damien Cave | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/wearing-nothing-but-attitude.html | Wearing Nothing but Attitude | By Robert Lanham | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/finding-just-the-right-match-for-the-do-yous.html | FIELD NOTES Finding Just the Right Match For the Do Yous | By Eilene Zimmerman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/julia-hart-and-jack-reed.html | WEDDINGSCELEBRATIONS VOWS Julia Hart and Jack Reed | By Kathryn Shattuck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/jobs/a-chef-who-wears-two-toques.html | HOME FRONT A Chef Who Wears Two Toques | By Louise Kramer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/a-lobbyist-in-full.html | A Lobbyist in Full | By Michael Crowley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/blurbosphere.html | THE WAY WE LIVE NOW 5105 ON LANGUAGE Blurbosphere | By William Safire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/display-it-dont-spray-it.html | STYLE Display I Dont Spray It | By Chandler Burr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/dont-ask-rooming.html | THE WAY WE LIVE NOW 5105 THE ETHICIST Dont Ask Rooming | By Randy Cohen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/exporting-estee.html | STYLE Exporting Estee | By Mary Tannen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/from-romania-with-mud.html | STYLE From Romania With Mud | By Kerry Diamond | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/let-the-fur-fly.html | THE WAY WE LIVE NOW 5105 Let the Fur Fly | By Daphne Merkin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/night-shift.html | THE WAY WE LIVE NOW 5105 QUESTIONS FOR TED KOPPEL Night Shift | By Matt Bai | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/paris-is-losing-it.html | STYLE Paris is Losing it | By Christine Muhlke | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/playstations-of-the-cross.html | PlayStations of The Cross | By Jonathan Dee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/stranger-than-fiction.html | THE WAY WE LIVE NOW 5105 CONSUMED Stranger Than Fiction | By Rob Walker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-get-thats-entertaining.html | The Get Thats Entertaining | By Sandra Ballentine | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-get-the-new-collectibles.html | The Get The New Collectibles | By Oliver SchwanerAlbright | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-originals.html | The Originals | By Alexandra Zissu | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-remix-buy-george.html | The Remix Buy George | By Bruce Cole | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-remix-cutting-edge.html | The Remix Cutting Edge | By Christine Muhlke | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-remix-last-licks.html | The Remix Last Licks | By Jessica Lustig | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-remix-love-at-first-bite.html | The Remix Love at First Bite | By Clotilde Dusoulier | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-remix-market-share.html | The Remix Market Share | By Jennifer Steinhauer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-remix-rice-dream.html | The Remix Rice Dream | By Michael Kaplan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-remix.html | The Remix | By Elizabeth Stewart | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-way-of-the-commandos.html | The Way of the Commandos | By Peter Maass | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/movies/a-director-for-whom-nothing-exceeded-like-excess.html | FILM A Director for Whom Nothing Exceeded Like Excess | By Terrence Rafferty | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/movies/floating-below-politics.html | FILM Floating Below Politics | By Larry Rohter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/movies/vince-vaughn-dodges-a-ball-and-leaps-to-the-alist.html | FILM Vince Vaughn Dodges a Ball and Leaps to the AList | By Sharon Waxman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/a-carousel-becomes-the-brass-ring.html | Around In Circles | By Vivian S Toy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/a-national-title-for-uconn-really.html | A National Title for UConn Really | By Jeff Holtz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/a-roll-call-around-the-world-in-mansfield-school-district.html | A Roll Call Around the World In Mansfield School District | By Gail Braccidiferro | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/and-at-stage-right-enter-the-photographer.html | And at Stage Right Enter the Photographer | By Margo Nash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/art-review-riffs-and-experiments-from-11-young-artists.html | ART REVIEW Riffs and Experiments From 11 Young Artists | By Benjamin Genocchio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/art-reviews-hunting-in-the-wilds-of-imagination.html | ART REVIEWS Hunting in the Wilds of Imagination | By Helen A Harrison | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/art-reviews-the-colors-of-nature-the-lines-of-mathematics.html | ART REVIEWS The Colors of Nature The Lines of Mathematics | By D Dominick Lombardi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/biodiesel-is-touted-as-fuel-of-the-future.html | Biodiesel Is Touted As Fuel of the Future | By Frances Cerra Whittelsey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/blinded-by-the-internet.html | Blinded by the Internet | By Tammy La Gorce | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/briefing-lipa-files-application-for-offshore-windmills.html | BRIEFING LIPA Files Application For Offshore Windmills | By Stewart Ain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/briefing-police-are-investigating-incident-as-a-hate-crime.html | BRIEFING Police Are Investigating Incident as a Hate Crime | By Julia C Mead | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/briefing-takeover-moves-closer-at-southampton-college.html | BRIEFING Takeover Moves Closer At Southampton College | By Julia C Mead | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/briefing-westhampton-land-bought-for-pine-barrens-preserve.html | BRIEFING Westhampton Land Bought For Pine Barrens Preserve | By John Rather | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/briefings-child-welfare-suit-filed-in-fostercare-case.html | BRIEFINGS CHILD WELFARE SUIT FILED IN FOSTERCARE CASE | By Tina Kelley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/by-the-way-hon-could-you-fielddress-that-deer.html | BY THE WAY Hon Could You FieldDress That Deer | By Christine Contillo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/commuters-journal-next-stop-the-serenity-of-willoughby.html | COMMUTERS JOURNAL Next Stop the Serenity of Willoughby | By Jack Kadden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/county-lines-the-sun-never-sets-on-spano.html | COUNTY LINES The Sun Never Sets on Spano | By Kate Stone Lombardi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/cross-westchester-adopting-an-elder-and-her-wisdom-too.html | CROSS WESTCHESTER Adopting an Elder And Her Wisdom Too | By Debra West | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/evelyn-a-hall-93-arts-patron-dies.html | Evelyn A Hall 93 Arts Patron | By Wolfgang Saxon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/food-finds-the-revels-you-know-the-revels-you-dont.html | FOOD FINDS The Revels You Know The Revels You Dont | By Emily Denitto | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/for-gop-the-primary-turns-messy.html | For GOP The Primary Turns Messy | By Josh Benson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/for-the-record-a-recruiters-dream-in-cleats-and-uniform.html | FOR THE RECORD A Recruiters Dream In Cleats and Uniform | By Kate Stone Lombardi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/from-the-flock-thoughts-on-a-new-pope.html | From the Flock Thoughts on a New Pope | By Jane Gordon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/going-to-college-10-years-early-just-to-see-that-it-can-be-done.html | Our Towns Going to College 10 Years Early Just to See That It Can Be Done | By Peter Applebome | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/health-screenings-for-911-rescue-workers-will-resume.html | Health Screenings for 911 Rescue Workers Will Resume | By Kareem Fahim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/history-scenes-of-the-north-fork-then-and-now.html | HISTORY Scenes of the North Fork Then and Now | By Barbara Delatiner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/in-brief-cabaret-theater-to-suspend-shows-for-lack-of-money.html | IN BRIEF Cabaret Theater to Suspend Shows for Lack of Money | By Jeff Holtz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/in-business-as-ages-climb-houses-proliferate.html | IN BUSINESS As Ages Climb Houses Proliferate | By Elsa Brenner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/in-person-on-the-field-and-inside-their-heads.html | IN PERSON On the Field And Inside Their Heads | By Robert Strauss | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/in-the-minor-leagues-its-not-just-about-the-baseball.html | Its Not Just About the Baseball | By Dave Caldwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/jersey-theories-on-new-jerseys-wacky-math-where-nothing-adds-up.html | JERSEY Theories on New Jerseys Wacky Math Where Nothing Adds Up | By Neil Genzlinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/li-work-when-compassion-is-the-primary-product.html | LI WORK When Compassion Is the Primary Product | By Stacy Albin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/li-work.html | LI  WORK | Compiled by Stacy Albin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/long-island-journal-did-you-hear-the-one-about-nancy-witter.html | LONG ISLAND JOURNAL Did You Hear the One About Nancy Witter | By Marcelle S Fischler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/man-without-id-dies-in-stabbing.html | Man Without Identification Dies in Evening Stabbing in Bowery | By Michael Brick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/metrocampaigns/an-adviser-to-ferrer-is-elevated-to-director.html | An Adviser To Ferrer Is Elevated To Director | By Diane Cardwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/metrocampaigns/rivals-unite-to-fight-change-in-albanys-budget-process.html | Rivals Unite to Fight Change In Albanys Budget Process | By Al Baker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/neighborhood-report-staten-island-up-close-staten-island-rag.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Staten Island Rag Staten Island Brag | By Jeff Vandam | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/new-york-observed-generation-ex.html | NEW YORK OBSERVED Generation Ex | By Dara Mayers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/no-child-left-behind-hardly.html | No Child Left Behind Hardly | By Avi Salzman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/northport-to-nicaragua-lessons-in-life.html | Northport to Nicaragua Lessons in Life | By David Winzelberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/noticed-orlovsky-makes-a-return-to-motor-city.html | NOTICED Orlovsky Makes a Return to Motor City | By Jeff Holtz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/offering-rotc-a-truce.html | Offering ROTC a Truce Uniforms Losing Stigma on Elite Campuses | By Nicholas Confessore | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/on-politics-you-could-call-it-the-mcgreevey-legacy.html | ON POLITICS You Could Call It The McGreevey Legacy | By John Sullivan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/outdoors-so-long-surf-n-turf.html | OUTDOORS So Long Surf n Turf | By Barbara Mantel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/persuading-geese-the-grass-is-greener.html | Persuading Geese the Grass Is Greener | By Linda F Burghardt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/police-say-man-called-womans-relatives-after-slaying.html | Police Say Man Called Womans Relatives After Slaying | By Corey Kilgannon and Janon Fisher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/quick-bitecranford-catching-a-mocha-wave.html | QUICK BITECranford Catching a Mocha Wave | By Millicent K Brody | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/school-budgets-are-going-up-at-slower-pace.html | School Budgets Are Going Up At Slower Pace | By Linda Saslow | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/security-concerns-force-a-review-of-plans-for-ground-zero.html | SECURITY ISSUES FORCE A REVIEW AT GROUND ZERO | By Patrick D Healy and William K Rashbaum | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/snakes-in-a-can-squirting-cameras-its-all-a-days-work.html | Snakes in a Can Squirting Cameras Its All a Days Work | By Tammy La Gorce | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/soapbox-the-medium-sends-a-message.html | SOAPBOX The Medium Sends a Message | By Bob Sommer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/still-angry-at-yale-but-moving-on.html | FOLLOWING UP | By Joseph P Fried | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/suffolks-jail-debate-shifts-to-how-much.html | Suffolks Jail Debate Shifts to How Much | By Julia C Mead | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/taint-the-watershed-or-unload-sewage-in-peekskill.html | Waste Not Wanted | By David Scharfenberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/the-guide-865575.html | THE GUIDE | By Eleanor Charles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/theater-review-the-end-of-something.html | THEATER REVIEW The End Of Something | By Naomi Siegel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/theater-review-the-fate-of-aunt-esters-house.html | THEATER REVIEW The Fate of Aunt Esters House | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/a-few-steps-closer-to-bliss.html | URBAN STUDIESRECOVERING A Few Steps Closer to Bliss | By Seth Kugel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/and-all-the-trains-run-on-time.html | URBAN TACTICS And All the Trains Run on Time | By Alex Mindlin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/bending-bolting-and-evading-the-police.html | NEIGHBORHOOD REPORT MANHATTAN AND BROOKLYN UP CLOSE Bending Bolting And Evading The Police | By Katherine Kingsley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/for-a-mysterious-clock-method-in-its-madness.html | NEIGHBORHOOD REPORT UNION SQUARE For a Mysterious Clock Method in Its Madness | By Steven Kurutz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/for-a-planned-hotel-rooms-and-vrooms.html | NEIGHBORHOOD REPORT BLOOMFIELD For a Planned Hotel Rooms and Vrooms | By Jeff Vandam | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/generation-ex.html | NEW YORK OBSERVED Generation Ex | By Dara Mayers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/giving-hollywood-funerals-that-brooklyn-touch.html | NEIGHBORHOOD REPORT BAY RIDGE Giving Hollywood Funerals That Brooklyn Touch | By Jake Mooney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/in-a-bid-for-a-spot-in-zagat-an-unexpected-item-on-the.html | NEIGHBORHOOD REPORT BRONX UP CLOSE In a Bid for a Spot in Zagat An Unexpected Item on the Menu | By Seth Kugel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/in-a-west-side-apartment-a-world.html | COPING In a West Side Apartment a World | By Anemona Hartocollis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/letters-to-sophia-the-cat-with-a-heart.html | NEIGHBORHOOD REPORT TREMONT Letters to Sophia The Cat With a Heart | By Adam Sank | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/straining-to-watch-the-mets-now-that-they-are-watchable.html | NEIGHBORHOOD REPORT PARK SLOPE Straining to Watch the Mets Now That They Are Watchable | By Jake Mooney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/the-immortal-duse.html | FYI | By Michael Pollak | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/the-spell-of-the-el.html | The Spell Of the El | By Sewell Chan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/transportation-the-few-the-proud-the-carless.html | TRANSPORTATION The Few the Proud the Carless | By Jennifer Medina | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/two-guys-left-behind-in-the-e-street-shuffle.html | Two Guys Left Behind In the E Street Shuffle | By Kevin Cahillane | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/virtual-terrorism-comes-to-the-er.html | Virtual Terrorism Comes to the ER | By Terry Golway | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/where-death-comes-in-winter-and-burial-in-the-spring.html | Where Death Comes in Winter and Burial in Spring | By Donna Liquori | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/while-devils-get-a-home-newarks-poor-keep-looking.html | While Devils Get a Home Newarks Poor Keep Looking | By Damien Cave | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/worth-noting-put-your-hands-up-and-come-out-voting.html | WORTH NOTING Put Your Hands Up And Come Out Voting | By Robert Strauss | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/worth-noting-walk-softly-carry-a-big-wallet.html | WORTH NOTING Walk Softly Carry a Big Wallet | By John Sullivan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/worth-noting-we-love-you-get-out-of-here.html | WORTH NOTING We Love You Get Out of Here | By Josh Benson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/obituaries/dr-alvin-novick-biologist-and-advocate-for-aids-victims-dies-at.html | Dr Alvin Novick Biologist and Advocate for AIDS Victims Dies at 79 | By Jeremy Pearce | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/obituaries/willard-c-mackey-jr-82-exchief-of-mccann-erickson-dies.html | Willard C Mackey Jr 82 ExChief of McCann Erickson | By Wolfgang Saxon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/bowling-for-democracy.html | Bowling for Democracy | By Orlando Patterson and Jason Kaufman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/conservatives-south-park.html | Conservatives Heart South Park | By Frank Rich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/godzilla-vs-the-giant-scissors-cutting-the-antiwar-heart-out-of-a.html | Editorial Observer Godzilla vs the Giant Scissors Cutting the Antiwar Heart Out of a Classic | By Brent Staples | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/lets-make-a-deal.html | Lets Make A Deal | By David Brooks | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregion/stuck-in-the-stone-age-877603.html | Stuck in the Stone Age | By Michael A Rebell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregion/stuck-in-the-stone-age.html | Stuck in the Stone Age | By Michael A Rebell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregion/when-marx-came-to-my-seder.html | When Marx Came to My Seder | By Joy Newton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregionopinions/stuck-in-the-stone-age.html | Stuck in the Stone Age | By Michael A Rebell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregionopinions/when-marx-came-to-my-seder.html | When Marx Came to My Seder | By Joy Newton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/other-voices-the-great-divide-in-the-middle-east.html | Other Voices The Great Divide in the Middle East | By Daniel Okrent | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/the-greediest-generation.html | The Greediest Generation | By Nicholas D Kristof | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/the-war-we-could-have-won.html | The War We Could Have Won | By Stephen J Morris | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/politics/never-shy-bolton-brings-a-zeal-to-the-table.html | Never Shy Bolton Brings a Zeal to the Table | By Scott Shane | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/politics/social-security-help-for-the-poor-or-help-for-all.html | Social Security Help for the Poor Or Help for All | By Edmund L Andrews and Eduardo Porter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/a-landmark-becomes-less-of-a-fortress.html | IN THE REGIONConnecticut A Landmark Becomes Less of a Fortress | By Eleanor Charles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/a-pianist-and-a-concerted-effort.html | HABITATSFirst Avenue A Pianist and a Concerted Effort | By Penelope Green | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/a-web-site-maps-home-searches.html | POSTINGS A Web Site Maps Home Searches | By Eric Dash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/americans-are-flocking-to-canadas-pristine-gulf-islands.html | NATIONAL PERSPECTIVES Americans Are Flocking to Canadas Pristine Gulf Islands | By Caitlin Kelly | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/an-1858-castiron-palazzo-now-in-its-blue-period.html | STREETSCAPES620 Broadway An 1858 CastIron Palazzo Now in Its Blue Period | By Christopher Gray | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/buying-a-home-with-limited-savings.html | ASSETS Buying a Home With Limited Savings | By Jim Rendon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/hedge-fund-moguls-collect-art-and-now-real-estate.html | BIG DEAL Hedge Fund Moguls Collect Art And Now Real Estate | By William Neuman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/how-to-keep-bambi-away.html | YOUR HOME How to Keep Bambi Away | By Jay Romano | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/near-prospect-park-a-touch-of-greenwich.html | LIVING INProspect Park South Brooklyn Near Prospect Park a Touch of Greenwich | By Claire Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/putting-a-face-on-housing-bias-patterns.html | IN THE REGIONLong Island Putting a Face on Housing Bias Patterns | By Valerie Cotsalas | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/riverdale-confronts-change.html | Riverdale Confronts Change | By Nadine Brozan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/steppingstones-to-bigger-and-better.html | THE HUNT Steppingstones To Bigger and Better | By Joyce Cohen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/turning-a-strip-mall-into-a-town-center.html | IN THE REGIONNew Jersey Turning a Strip Mall Into a Town Center | By Antoinette Martin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/where-have-all-the-shoe-stores-gone.html | SQUARE FEETWest Eighth Street Where Have All the Shoe Stores Gone | By C J Hughes | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/baseball/2999999-for-jersey-yanks-wore-this-year.html | BASEBALL 2999999 for Jersey Yanks Wore This Year | By Jack Curry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/baseball/an-april-victory-brings-may-hopes.html | BASEBALL An April Victory Brings May Hopes | By David Picker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/baseball/mets-to-file-protest-after-rain-kills-their-rally.html | BASEBALL Mets to File Protest After Rain Kills Their Rally | By Ray Glier | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/baseball/selig-seeks-harder-line-on-drugs-in-baseball.html | BASEBALL Selig Seeks Harder Line On Drugs In Baseball | By Jack Curry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/baseball/the-birds-are-back-in-town.html | BASEBALL NOTEBOOK The Birds Are Back in Town | By Jack Curry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/baseball/trading-a-pot-of-gold-for-the-fountain-of-youth.html | Sports of The Times Trading a Pot of Gold For the Fountain of Youth | By William C Rhoden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/baseball/why-suzukis-magic-number-is-really-56-not-406.html | BASEBALL KEEPING SCORE Suzukis Magic Number Should Be 56 Not 406 | By Alan Schwarz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/basketball/eddie-joness-happy-reunion.html | PRO BASKETBALL Reunited and It Feels So Good | By Howard Beck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/basketball/frank-draws-oneals-ire-after-criticizing-foul-calls.html | PRO BASKETBALL Frank Draws ONeals Ire After Criticizing Foul Calls | By Melissa Geschwind | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/basketball/nets-move-to-brooklyn-is-truth-in-advertising.html | Sports of The Times Nets Move to Brooklyn Is Truth in Advertising | By George Vecsey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/basketball/rockets-have-lost-their-grip-on-series.html | PRO BASKETBALL Rockets Have Lost Grip on Their Series | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/benchs-play-gives-wizards-first-playoff-victory-since-88.html | PRO BASKETBALL Benchs Play Gives Wizards First Playoff Victory Since 88 | By Dave Curtis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/football/jets-pick-is-years-ahead-of-the-pack.html | FOOTBALL Jets Pick Is Years In Front Of the Pack | By Richard Lezin Jones | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/ncaafootball/reconstructed-big-east-is-finding-itself-again.html | COLLEGES Reconstructed Big East Is Building Confidence | By Pete Thamel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/olympicsports/at-derby-trial-dont-get-mad-leaves-the-field-far.html | HORSE RACING ROUNDUP At Derby Trial Dont Get Mad Leaves the Field Far Behind | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/othersports/bid-leaders-share-fraternal-bond-and-furious-pace.html | OLYMPICS Bid Leaders Share Fraternal Bond and a Furious Pace | By Lynn Zinser | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/othersports/cycles-of-decline-and-renewal-for-american-racing-shrine.html | BackTalk Belmont at 100 | By Bill Finley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/othersports/gatlin-revs-up-united-states-in-relay-victory.html | TRACK AND FIELD Gatlin Revs Up United States in Relay Victory | By Frank Litsky | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/othersports/ruiz-loses-the-crowd-early-then-loses-his-title-to-toney.html | BOXING Ruiz Loses the Crowd Early Then Loses His Title to Toney | By Richard Sandomir | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/othersports/some-bent-fenders-and-bulging-veins-in-nascars-circus.html | AUTO RACING For Nextel Cup Drivers Theres Just No Point or Points to Holding Onto Grudges | By Dave Caldwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/track-and-field-baylor-sprinter-wins.html | TRACK AND FIELD Baylor Sprinter Wins | By James Dunaway | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/style/la-viande-boheme.html | KITCHEN CONFIDENTIAL La Viande Bohme | By Maura Egan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/style/lone-stars.html | Lone Stars | By Paula Disbrowe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/style/on-the-street-of-a-feather.html | ON THE STREET Of a Feather | By Bill Cunningham | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/style/pulse-a-medley-for-mother.html | PULSE A Medley For Mother | By Ellen Tien | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/style/the-noho-corral.html | The Drinking Life The NoHo Corral | By Sam Sifton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/style/the-talk.html | The Talk | By Amanda Hesser | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/style/magazine/173-hours-24-minutes-6-seconds-until-dinner.html | The Remix 173 Hours 24 Minutes 6 Seconds Until Dinner | By Celia Barbour | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/style/magazine/bright-young-things.html | The Dish Bright Young Things | By Christine Muhlke | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/style/magazine/cob-appeal.html | Timeless Cob Appeal | By Willaim L Hamilton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/style/magazine/contributors.html | Contributors | By Jamie Wallis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/style/magazine/high-priest-of-the-pasture.html | High Priest of the Pasture | By Todd S Purdum | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/style/magazine/little-giant.html | Case Study Little Giant | By Toby Cecchini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| 2005-05-01 | https://www.nytimes.com/2005/05/01/style/t magazine/museum-quality.html | The Remix Museum Quality | By Pilar Viladas | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/style/t magazine/of-the-essence.html | Of the Essence | By Jennifer Steinhauer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/style/t magazine/pit-stop.html | The Dish Endangered List Pit Stop | By Toby Cecchini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/style/t magazine/psst-alice-waters-sent-me.html | Psst  Alice Waters Sent Me | By Ken Gross | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/style/t magazine/the-finicky-gourmet.html | The Rules The Finicky Gourmet | By Alexandra Jacobs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/style/t magazine/to-market.html | To Market | By Amanda Hesser | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/theater/ newsandfeatures/shakespeare-here-shakespeare-there.html | SUMMER STAGES THEATER Shakespeare Here Shakespeare There | By Jason Zinoman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/theater/ newsandfeatures/the-kiddie-show-goes-dark.html | THEATER The Kiddie Show Goes Dark | By Ben Brantley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/theater/ newsandfeatures/the-plummers-summer-place.html | SUMMER STAGES The Plummers Summer Place | By Charles Isherwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/theater/ newsandfeatures/the-way-he-wears-his-miami-vice-suit.html | THEATER PERFORMANCE The Way He Wears His Miami Vice Suit | By Susan Dominus | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/a comic-book-fantasy-made-real.html | SURFACING TOKYO A Comic Book Fantasy Made Real | By James Brooke | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/a most-adult-city-has-plenty-of-appeal-for-the-young-too.html | WEEKEND WITH THE KIDS SAN FRANCISCO A Most Adult City Has Plenty of Appeal For the Young Too | By Debra A Klein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/a dvisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Marjorie Connelly | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/a dvisory-travel-notes-festival-in-san-francisco-for-un-environment.html | ADVISORY TRAVEL NOTES Festival in San Francisco For UN Environment Day | By Christopher Hall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/a dvisory-travel-notes-where-distance-is-par-for-the-course.html | ADVISORY TRAVEL NOTES Where Distance Is Par for the Course | By James Brooke | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/a dvisory-travel-notes-with-dollar-still-weak-us-bookings-for-cruises.html | ADVISORY TRAVEL NOTES With Dollar Still Weak US Bookings for Cruises in Europe Rise | By Austin Considine | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/ beyond-souvlakia-and-gyros.html | DINING OUT Beyond Souvlakia and Gyros | By Joanne Starkey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/ deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/ designer-shoes-in-romans-france.html | FORAGING ROMANS FRANCE DESIGNER SHOES | By Alice Feiring | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/f ish-that-keeps-its-taste-of-the-sea.html | DINING OUT Fish That Keeps Its Taste of the Sea | By Alice Gabriel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/i n-tequilas-home-a-wine-region-comes-of-age.html | In Tequilas Home A Wine Region Comes of Age | By Janelle Brown | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/i ts-cold-wet-and-treeless-but-birdwatchers-love-it.html | Its Cold Wet and Treeless But BirdWatchers Love It | By David Laskin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/j upiter-hotel-in-portland-ore.html | CHECK INCHECK OUT PORTLAND ORE JUPITER HOTEL | By Andrew Yang | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/ kicks-off-route-46.html | RESTAURANTS Kicks Off Route 46 | By David Corcoran | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/my-kingdom-for-a-gin-and-tonic-a-caribbean-island-fit-for-a-princess.html | My Kingdom For a Gin and Tonic | By Alessandra Stanley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/new-steakhouse-with-a-familiar-link.html | DINING New Steakhouse With a Familiar Link | By Stephanie Lyness | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/new-us-passport-rules-worry-industry.html | PRACTICAL TRAVELER DOCUMENTS New US Passport Rules Worry Industry | By Amy Gunderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/offseason-caribbean-temperatures-rise-a-little-and-prices-fall-a-lot.html | OffSeason Caribbean Temperatures Rise a Little and Prices Fall a Lot | By Lisa Kalis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/searching-for-answers-and-discovering-that-there-are-none.html | ESSAY RWANDA Searching for Answers And Discovering That There Are None | By Andrew Blum | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/tours-of-dubai-watching-the-tour-de-france.html | QA Tours of Dubai from New York and some good places to view the Tour de France | By Susan Catto | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/where-the-high-life-comes-naturally.html | Where the High Life Comes Naturally | By Christopher Solomon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/zagreb.html | GOING TO Zagreb | By Alex Crevar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/us/after-2-cases-in-florida-crackdown-on-molesters.html | After 2 Cases in Florida Crackdown on Molesters | By Abby Goodnough | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/us/at-los-alamos-blogging-their-discontent.html | At Los Alamos Blogging Their Discontent | By William J Broad | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/us/bridetobe-admits-making-up-kidnap-story.html | BridetoBe Admits Fleeing and Making Up Kidnap Story | By Ariel Hart | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/us/fresh-outrage-in-waco-at-grisly-lynching-of-1916.html | Fresh Outrage in Waco at Grisly Lynching of 1916 | By Ralph Blumenthal | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/us/nationalspecial3/inquiry-finds-abuses-at-guantanamo-bay.html | Inquiry Finds Abuses at Guantanamo Bay | By Neil A Lewis and Eric Schmitt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/us/witness-given-immunity-in-marine-hearing.html | Prosecution Presses Murder Case Against Marine | By John Desantis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/55-and-out-comes-home-to-roost.html | THE NATION GOLDEN 55 and Out Comes Home To Roost | By James Dao | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/bush-the-great-shiite-liberator.html | The World The World Turns Bush the Great Shiite Liberator | By Lee Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/correspondence-a-proper-grilling-maybe-the-british-do.html | Correspondence  A Proper Grilling Maybe the British Do Democracy Better | By Adam Nagourney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/dr-frists-twist.html | The Nation Dr Frists Twist | By Sheryl Gay Stolberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/episode-vii-revenge-of-the-writers.html | Ideas  Trends Episode VII Revenge of the Writers | By Henry Fountain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/ideas-trends-author-author-conquered-by-google-a-legendary.html | Ideas  Trends Author Author Conquered by Google A Legendary Literature Quiz | By Noam Cohen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/peace-is-in-sight-but-is-darfur-too-broken-to-fix.html | The World Peace Is in Sight but Is Darfur Too Broken to Fix | By Marc Lacey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/the-basics-extinct-prove-it.html | The Basics Extinct Prove It | By Henry Fountain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/the-basics-why-arab-men-hold-hands.html | The Basics Why Arab Men Hold Hands | By Hassan M Fattah | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-01 | https://www.nytimes.com/2005/05/01/weekin review/the-brawl-that-may-erupt-over-the-high-court.html | The Nation Just Politics The Brawl That May Erupt Over the High Court | By Jeffrey Rosen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/world/americas/canada-chief-spends-freely-in-effort-to-remain-in-office.html | Canada Chief Spends Freely In Effort to Remain in Office | By Clifford Krauss | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/world/asia/30-years-later-cake-and-credit-cards-in-saigon.html | 30 Years Later Cake and Credit Cards in Saigon | By Bernard Weinraub | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/world/asia/a-jolt-to-team-japan-bonus-demands.html | A Jolt to Team Japan Bonus Demands | By Norimitsu Onishi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/world/asia/nepal-ends-crisis-rule-but-bans-some-protests.html | Nepal Ends Crisis Rule but Bans Some Protests | By Somini Sengupta | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/world/asia/taiwan-presidents-ally-to-carry-message-to-china.html | Taiwan Presidents Ally to Carry Message to China Hinting at CrossStrait Thaw | By Keith Bradsher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/world/europe/chased-by-the-past-sinn-feins-leader-looks-ahead.html | Chased by the Past Sinn Feins Leader Looks Ahead | By Lizette Alvarez | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/world/middleeast/attacks-batter-iraqi-civilians.html | Attacks Batter Iraqi Civilians | By Sabrina Tavernise | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/world/middleeast/exhostages-italian-driver-ignored-warning-us-says.html | ExHostages Italian Driver Ignored Warning US Says | By Richard A Oppel Jr and Robert F Worth | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/world/middleeast/high-risks-in-a-summer-of-statecraft.html | High Risks in a Summer of Statecraft | By Steven Erlanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/world/middleeast/threats-by-iran-and-north-korea-shadow-talks-on-nuclear.html | THREATS SHADOW NEW CONFERENCE ON NUCLEAR ARMS | By David E Sanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/world/us-recruits-a-rough-ally-to-be-a-jailer.html | US Recruits A Rough Ally To Be a Jailer | By Don van Natta Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/a-new-arts-foundation-with-a-focus-on-creativity.html | A New Arts Foundation With a Focus on Creativity | By Felicia R Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/arts-briefly-country-idol-ratings-grow.html | Arts Briefly Country Idol Ratings Grow | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/arts-briefly-pop-bill-monroes-return-coldplays-entry.html | Arts Briefly Pop Bill Monroes Return Coldplays Entry | By Phil Sweetland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/dance/an-apollonian-goodbye-in-a-grand-and-friendly-bow.html | CITY BALLET REVIEW An Apollonian Goodbye In a Grand and Friendly Bow | By Jack Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/design/at-ground-zero-disarray-reigns-and-an-opportunity-awaits.html | CRITICS NOTEBOOK For Freedom Tower and Ground Zero Disarray Reigns and an Opportunity Awaits | By Nicolai Ouroussoff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/movies/arts-briefly-hitchhiker-is-top-film.html | Arts Briefly Hitchhiker Is Top Film | By Catherine Billey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/music/a-russian-main-course-served-with-a-french-dessert.html | CLASSICAL MUSIC REVIEW A Russian Main Course Served with a French Dessert | By Anne Midgette | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/music/caught-under-the-spell-of-manns-musical-magician.html | OPERA REVIEW Caught Under the Spell of Manns Musical Magician | By Jeremy Eichler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| 2005-05-02 | https://www.nytimes.com/2005/05/02/music/late-mozart-where-nothing-happens-but-everything.html | METROPOLITAN OPERA REVIEW Late Mozart Where Nothing Happens but Everything | By Bernard Holland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/music/new-cds.html | Critics ChoiceNew CDs | By Jon Pareles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/paris-inc.html | Paris Inc | By Lola Ogunnaike | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/television/canceled-and-resurrected-on-the-air-and-onstage.html | Canceled and Resurrected on the Air and Onstage | By Jesse McKinley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/television/if-you-cant-cook-to-win-get-out-of-the-kitchen.html | TELEVISION REVIEW If You Cant Cook to Win Get Out of the Kitchen | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/television/reporting-on-a-hellish-situation-from-the-inside.html | TELEVISION REVIEW Reporting on a Hellish Situation From the Inside | By Ken Tucker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/television/republican-chairman-exerts-pressure-on-pbs-alleging-biases.html | CHAIRMAN EXERTS PRESSURE ON PBS ALLEGING BIASES | This article is by Stephen Labaton Lorne Manly and Elizabeth Jensen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/automobiles/out-of-the-garage-and-into-the-streets-a-season-to-celebrate.html | Out of the Garage and Into the Streets A Season to Celebrate Cars | By Charles McEwen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/books/robbers-coppers-and-lucky-strikes.html | BOOKS OF THE TIMES Robbers Coppers And Lucky Strikes | By Janet Maslin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/business/2-equity-firms-set-to-acquire-neiman-marcus.html | 2 Equity Firms Set to Acquire Neiman Marcus | By Andrew Ross Sorkin and Tracie Rozhon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/business/buffett-says-chastened-insurers-are-making-changes.html | Buffett Says Chastened Insurers Are Making Changes | By Timothy L OBrien | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/business/changes-at-morgan-stanley-wont-include-ouster-at-top.html | Changes at Morgan Stanley Wont Include Ouster at Top | By Landon Thomas Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/business/giant-insurer-finds-1-billion-more-in-flaws.html | Giant Insurer Finds 1 Billion More in Flaws | By Gretchen Morgenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/business/is-a-trip-to-mcdonalds-just-what-the-doctor-ordered.html | Is a Trip to McDonalds Just What the Doctor Ordered | By Melanie Warner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/media/an-mtv-host-moves-to-radio-giving-voice-to-audible-blogs.html | TECHNOLOGY An MTV Host Moves to Radio Giving Voice to Audible Blogs | By Ken Belson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/media/falling-in-love-with-elvis.html | THE MEDIA BUSINESS ADVERTISING CBS and its many partners hope you cant help falling in love with Elvis Presley this month | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/media/new-life-for-old-gimmick-a-magazine-will-give-away-lots-of.html | MediaTalk New Life for Old Gimmick A Magazine Will Give Away Lots of Stuff | By Lia Miller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/media/print-insists-its-here-to-stay.html | MEDIA Print Media Work to Convince Advertisers They Still Matter | By Katharine Q Seelye | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/media/synergy-for-viacom-dr-phil-of-cbs-interviews-pat-obrien-of.html | MEDIA Synergy for Viacom Dr Phil of CBS Interviews Pat OBrien of CBS | By Mark Glassman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/media/venerable-barrons-changing-its-look-for-a-speedier-read.html | MediaTalk Venerable Barrons Changing Its Look For a Speedier Read | By Katharine Q Seelye | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-02 | https://www.nytimes.com/2005/05/business/most-wanted-drilling-downshelter-magazines-housing-magazine-boom.html | MOST WANTED DRILLING DOWNSHELTER MAGAZINES Housing Magazine Boom | By Tania Ralli | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/business/the-media-business-advertising-addenda-interpublic-tries-again-to.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Tries Again To Start Media Agency | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/business/the-media-business-advertising-addenda-wieden-spot-for-honda-wins.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden Spot for Honda Wins New York Award | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/business/verizon-puts-a-condition-on-raising-its-mci-bid.html | Verizon Puts a Condition on Raising Its MCI Bid | By Andrew Ross Sorkin and Ken Belson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/worldbusiness/china-trade-surplus-with-west-still-rising.html | China Trade Surplus With West Still Rising | By David Barboza | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/crosswords/bridge/a-small-slam-is-a-good-bet-with-just-25-points-this-time.html | Bridge A Small Slam Is a Good Bet With Just 25 Points This Time | By Phillip Alder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/movies/double-your-pleasure-early-exorcist-take-2.html | Double Your Pleasure Early Exorcist Take 2 | By Dave Kehr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/nyregion/a-parasite-devastates-bees-and-farmers-are-worried.html | A Parasite Devastates Bees And Farmers Are Worried | By Iver Peterson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/nyregion/amid-disagreement-in-yonkers-all-agree-schools-must-change.html | Amid Disagreement in Yonkers All Agree Schools Must Change | By Jennifer Medina | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/nyregion/bad-weather-delays-search-for-boy-scout.html | Bad Weather Delays Search For Boy Scout | By Ann Farmer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/nyregion/kelly-says-analysis-of-security-was-timely.html | Kelly Says Analysis Of Security Was Timely | By Michelle ODonnell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/nyregion/kenneth-clark-whofought-segregation-dies.html | Kenneth Clark Who Helped End Segregation Dies | By Richard Severo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/nyregion/man-23-found-shot-to-death-in-vacant-bronx-apartment.html | Man 23 Found Shot to Death in a Vacant Bronx Apartment | By Michelle ODonnell and Matthew Sweeney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/nyregion/man-of-the-cloth-ministers-to-a-flock-clad-in-leather.html | Man of the Cloth Ministers To a Flock Clad in Leather | By Jeffrey Gettleman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/nyregion/metro-briefing-new-york-bronx-driver-killed-in-castle-hill.html | Metro Briefing  New York Bronx Driver Killed In Castle Hill | By Andrea Elliott NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/nyregion/metro-briefing-new-york-manhattan-34-arrested-in-bike-protest.html | Metro Briefing  New York Manhattan 34 Arrested In Bike Protest | By Michael Brick NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/metrocampaigns/politics-may-be-local-but-fundraising-is-going.html | Politicians Tap Ethnic Ties to Go National in Raising Funds | By Jonathan P Hicks | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/metrocampaigns/prominent-brooklyn-pastor-backs-bloomberg.html | Prominent Brooklyn Pastor Backs Bloomberg | By Mike McIntire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/praying-for-a-bigger-church-suing-too.html | Praying for a Bigger Church Suing Too In New Jersey a Megachurch Fights to Build on a New Site | By Tina Kelley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/saying-no-to-250000-on-the-lawn.html | Metro Matters Saying No To 250000 On the Lawn | By Joyce Purnick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/something-new-in-view-and-its-a-lot-like-the-old.html | Stonington Journal Something New in View And Its a Lot Like the Old | By William Yardley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/thousands-protest-on-eve-of-a-un-nuclear-conference.html | On Eve of Nuclear Meeting Thousands Stage a Protest | By Kirk Semple | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/a-gut-punch-to-the-middle.html | A Gut Punch to the Middle | By Paul Krugman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/from-gook-to-raghead.html | From Gook to Raghead | By Bob Herbert | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/liberians-looking-down-on-ghana-while-it-rises-above-us.html | Editorial Observer Liberians Looking Down on Ghana While It Rises Above Us | By Helene Cooper | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/the-lost-continent-of-the-atlantic.html | The Lost Continent Of The Atlantic | By Matthew Pearl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/politics/desperate-white-house-wife-episode-1-the-ranch-hand.html | White House Letter Desperate White House Wife Episode 1 The Ranch Hand | By Elisabeth Bumiller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/politics/interest-in-building-reactors-but-industry-is-still-cautious.html | Interest in Reactors Builds But Industry Is Still Cautious | By Matthew L Wald | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/politics/us-denounces-north-korea-after-reports-of-missile-test.html | US Denounces North Korea After Reports Of Missile Test | By Brian Knowlton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/politics/with-little-fanfare-a-new-effort-to-prosecute-employers-that-flout.html | With Little Fanfare a New Effort to Prosecute Employers That Flout Safety Laws | By David Barstow and Lowell Bergman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/baseball/chairman-of-committee-praises-seligs-proposal.html | BASEBALL Chairman of Committee Praises New Proposal | By Duff Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/baseball/its-a-new-month-but-old-problems-linger-for-the-yanks.html | BASEBALL New Month Old Problems For Yankees In Latest Loss | By David Picker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/baseball/mets-stitch-together-their-pieces-in-timely-fashion.html | BASEBALL Mets Stitch Their Pieces Together in Timely Fashion | By Ray Glier | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/baseball/randolph-doubtful-his-protest-will-take.html | BASEBALL Randolph Says Hes Doubtful Team Will Prevail on Protest | By Ray Glier | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/baseball/seligs-move-on-steroids-puts-union-in-a-corner.html | Sports of The Times Seligs Proposal To Fight Steroids Corners the Union | By Dave Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/basketball/arenas-is-giving-fans-more-than-thrills.html | PRO BASKETBALL Arenas Gives Fans Shirt Off His Back | By Dave Curtis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/basketball/nets-season-ends-and-the-uncertainty-begins.html | PRO BASKETBALL Nets Season Ends Uncertainty Begins | By Howard Beck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/basketball/nowitzki-makes-a-point-with-his-defensive-play.html | PRO BASKETBALL Nowitzki Is Making a Point With His Tougher Play on Defense | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/basketball/pistons-show-sixers-arsenal-of-a-champion.html | PRO BASKETBALL Pistons Show Sixers Arsenal of a Champion | By Jere Longman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/basketball/sweeping-motivation-puts-heat-in-overdrive.html | PRO BASKETBALL Sweeping Motivation Puts Heat in Overdrive | By Ira Berkow | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/basketball/van-gundy-says-yao-is-a-target-for-the-officials.html | Van Gundy Says Yao Is a Target for the Officials | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/football/sabans-next-magic-trick-make-the-dolphins-reappear.html | PRO FOOTBALL Sabans Next Trick Make Dolphins Win | By Clifton Brown | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/othersports/its-gordon-versus-the-track-at-talladega-and-gordon-wins.html | AUTO RACING In Gordon Vs the Track At Talladega Gordon Wins | By Dave Caldwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/othersports/toney-steps-into-heavyweight-mess-ruiz-bows-out.html | BOXING Toney Steps Into Heavyweight Mess Ruiz Bows Out | By Richard Sandomir | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/sportsspecial/at-the-derby-racing-is-facing-its-drug-problem.html | HORSE RACING At the Derby Racing Takes On Its Drug Problem | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/sportsspecial/when-the-rabbit-is-a-horse-by-any-other-name.html | HORSE RACING When the Rabbit Is a Horse by Any Other Name | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/technology/a-payday-for-patents-r-us.html | A Payday for Patents R Us Huge BlackBerry Settlement Is Grist for Holding Company | By Ian Austen and Lisa Guernsey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/technology/ad-agents-for-the-search-engines.html | ECommerce Report Search engines like Google and Yahoo have it so good that competitors for ad dollars are making sales for them | By Bob Tedeschi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/technology/an-ipod-crime-wave-how-terrible-on-second-thought.html | MediaTalk An IPod Crime Wave How Terrible On Second Thought | By Michael Brick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/technology/at-amazoncom-growth-comes-ahead-of-profit.html | At Amazoncom Growth Comes Ahead of Profit | By Gary Rivlin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/technology/secretive-buyer-of-some-ecommerce-patents-turns-out-to-be-novell.html | Secretive Buyer of Some ECommerce Patents Turns Out to Be Novell | By John Markoff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/us/a-megachurchs-leader-says-microsoft-is-no-match.html | A Megachurchs Leader Says Microsoft Is No Match | By Sarah Kershaw | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/us/schwarzeneggers-star-dipping-as-californians-feel-its-singe.html | Schwarzeneggers Star Dipping As Californians Feel Its Singe | By Dean E Murphy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/us/trailerpark-dwellers-fight-eviction-from-paradise.html | TrailerPark Dwellers Fight Eviction From Paradise | By Chris Dixon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/world/africa/egypt-detains-more-than-200-in-attacks-on-tourist-industry.html | Egypt Detains More Than 200 In Attacks on Tourist Industry | By Mona ElNaggar and Hassan M Fattah | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/world/americas/colombia-war-spills-into-indians-peaceful-world.html | Colombian Conflict Spills Into Indians Perfect World | By Juan Forero | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-02 | https://www.nytimes.com/2005/05/02/world/asia/live-clothed-girls-may-be-stripped-of-their-dance-jobs.html | Mumbai Journal Live Clothed Girls May Be Stripped of Their Dance Jobs | By Somini Sengupta | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/world/europe/berlusconi-may-be-down-but-its-too-soon-to-count-him-out.html | Berlusconi May Be Down but Its Too Soon to Count Him Out | By Ian Fisher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/world/europe/for-blair-iraq-issue-just-wont-go-away.html | For Blair Iraq Issue Just Wont Go Away | By Alan Cowell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/world/europe/keeping-that-special-glow-safe-at-home.html | Keeping That Special Glow Safe at Home | By Cj Chivers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/world/middleeast/35-iraqis-killed-as-leaders-seek-to-fill-cabinet.html | 35 IRAQIS KILLED AS LEADERS SEEK TO FILL CABINET | By Richard A Oppel Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/world/middleeast/a-promise-unfulfilled-iraqs-oil-output-is-lagging.html | A Promise Unfulfilled Iraqs Oil Output Is Lagging | By Erik Eckholm | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/world/middleeast/sharansky-is-quitting-israels-cabinet.html | Sharansky Is Quitting Israels Cabinet | By Steven Erlanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/world/middleeast/turkish-leader-visits-israel-restoring-friendly-ties.html | Turkish Leader Visits Israel Restoring Friendly Ties | By Greg Myre | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/world/taiwan-communication-plan-stirs-new-hopes-for-a-thaw.html | Taiwan Communication Plan Stirs New Hopes for a Thaw | By Keith Bradsher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/arts-briefly-a-sweeping-weekend.html | Arts Briefly A Sweeping Weekend | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/dance/after-the-breakup-still-choreographic-partners.html | After the Breakup Still Choreographic Partners | By Kathryn Shattuck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/design/a-different-kind-of-nevernever-land.html | ART REVIEW A Different Kind of NeverNever Land | By Holland Cotter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/design/honoring-news-photos-as-picturetaking-evolves.html | Honoring News Photos As PictureTaking Evolves | By Douglas Heingartner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/extra/a-finnish-lyric-soprano-with-a-penchant-for-wolf.html | CLASSICAL MUSIC REVIEW A Finnish Lyric Soprano With a Penchant for Wolf | By Anne Midgette | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/music/a-collection-of-mozart-sonatas-putting-performers-to-the-test.html | CLASSICAL MUSIC REVIEW A Collection of Mozart Sonatas Putting Performers to the Test | By Bernard Holland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/music/an-intimate-stage-plan-for-the-mostly-mozart-festival.html | An Intimate Stage Plan For the Mozart Festival | By James R Oestreich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/music/embracing-the-random.html | FESTIVAL REVIEW Embracing the Random | By Kelefa Sanneh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/music/exploring-the-inner-voices-and-musical-architecture.html | CLASSICAL MUSIC REVIEW Exploring the Inner Voices And Musical Architecture | By Jeremy Eichler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/music/linkin-park-wants-out-of-warner-citing-lack-of-confidence.html | Linkin Park Wants Out of Warner Citing Lack of Confidence | By Jeff Leeds | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/music/schuberts-intimacy-endures-four-hands-and-6000-ears.html | CLASSICAL MUSIC REVIEW Schuberts Intimacy Endures Four Hands and 6000 Ears | By Bernard Holland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/television/frazzled-mothers-face-off-in-battle-of-maternal-humor.html | TELEVISION REVIEW Frazzled Mothers Face Off In Battle of Maternal Humor | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/books/for-americans-in-sudan-good-deeds-turn-sour.html | BOOKS OF THE TIMES Americans in Sudan Good Deeds Turn Sour | By Michiko Kakutani | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/aig-disclosures-give-a-hint-of-how-accounting-inflated-results.html | MARKET PLACE The Performance Vanishes | By Gretchen Morgenson and Jenny Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/as-medical-airlifts-proliferate-the-public-price-tag-is-rising.html | Air Ambulances Are Multiplying And Costs Rise | By Barry Meier | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/beware-of-fbi-agents-bearing-small-nail-files.html | BUSINESS TRAVEL ON THE ROAD Beware of FBI Agents Bearing Small Nail Files | By Joe Sharkey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/businessspecial3/profit-at-nortel-in-4th-quarter-declined-75-on.html | TECHNOLOGY Profit at Nortel in 4th Quarter Declined 75 on Falling Sales | By Ian Austen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/company-news-sale-of-toys-r-us-to-enrich-officers-and-directors.html | COMPANY NEWS SALE OF TOYS R US TO ENRICH OFFICERS AND DIRECTORS | By Dow Jones Ap | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/do-it-yourself-the-home-heart-defibrillator.html | Do It Yourself The Home Heart Defibrillator | By Barnaby J Feder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/for-the-auditors-of-aig-a-delicate-balancing-act.html | For the Auditors of AIG a Delicate Balancing Act | By Jonathan D Glater | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/forstmann-agrees-to-buy-fitness-chain.html | Forstmann Agrees to Buy Fitness Chain | By Andrew Ross Sorkin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/lawsuit-challenges-a-meat-substitute.html | Lawsuit Challenges a Meat Substitute | By Melanie Warner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/media/latest-promotion-vehicle-is-a-handheld-media-device-will.html | THE MEDIA BUSINESS ADVERTISING The latest unconventional vehicle for promotionis a handheld media device Will anyone watch | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/media/newspapers-circulation-still-going-down.html | THE MEDIA BUSINESS Newspapers Circulation Still Going Down | By Eric Dash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/media/time-warner-says-data-on-employees-is-lost.html | Time Warner Says Data on Employees Is Lost | By Tom Zeller Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/merrill-branch-manager-charged-in-us-witnesstampering-case.html | Merrill Manager Charged in Trading Case | By Louis Uchitelle | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/neiman-marcus-deal-disappoints-investors-looking-for-a-second-one.html | Neiman Marcus Deal Disappoints Investors Looking for a Second One | By Tracie Rozhon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/paying-to-avoid-standby.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/qwest-withdraws-bid-after-mci-accepts-verizon-offer.html | Qwest Quits Bid for MCI As Verizon Raises Offer | By Ken Belson and Matt Richtel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/technology/world-business-briefing-europe-spain-new-bid-for-phone.html | World Business Briefing  Europe Spain New Bid For Phone Concern | By Heather Timmons NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/the-fed-is-expected-to-raise-rates-again.html | The Fed Is Expected to Raise Rates Again | By Edmund L Andrews | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/the-pacifier-isnt-for-the-client.html | BUSINESS TRAVEL The Pacifier Isnt for the Client | By Melinda Ligos | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/things-turn-testy-at-trial-of-kozlowski.html | Things Turn Testy at Trial Of Kozlowski | By Andrew Ross Sorkin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/when-pizza-goes-to-india-even-elephants-celebrate.html | BUSINESS TRAVELER FREQUENT FLIER When Pizza Goes to India Even Elephants Celebrate | By J Patrick Doyle As Told To Christopher Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/world-business-briefing-americas-brazil-trade-surplus-surges.html | World Business Briefing  Americas Brazil Trade Surplus Surges | By Todd Benson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/worldbusiness/modified-rice-may-benefit-china-farms-study-shows.html | INTERNATIONAL BUSINESS Modified Rice May Benefit China Farms Study Shows | By David Barboza | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/worldbusiness/power-rangers-meet-pacman-in-17-billion-deal.html | INTERNATIONAL BUSINESS Power Rangers Meet PacMan in 17 Billion Deal | By Todd Zaun | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/fashion/artistic-and-fashionable-go-on-view-in-a-met-gala.html | Artistic and Fashionable Go on View in a Met Gala | By Eric Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/health/aging-clues-for-the-stay-sharp-diet.html | VITAL SIGNS AGING Clues for the Stay Sharp Diet | By Nicholas Bakalar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/health/for-a-hospital-stay-only-a-select-few-qualify.html | CASES For a Hospital Stay Only a Select Few Qualify | By Abigail Zuger Md | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/health/nutrition/benefits-of-the-dinner-table-ritual.html | Benefits of the Dinner Table Ritual | By Laurie Tarkan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/health/nutrition/kick-the-doughnut-habit-and-make-your-nutritionist-smile.html | THE CONSUMER Kick the Doughnut Habit and Make Your Nutritionist Smile | By Martica Heaner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/health/perils-of-pain-relief-often-hide-in-tiny-type.html | PERSONAL HEALTH Perils of Pain Relief Often Hide in Tiny Type | By Jane E Brody | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/health/policy/a-new-round-in-polio-fights-yet-to-be-won.html | A New Round in Polio Fights Yet to Be Won | By Donald G McNeil Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/health/really.html | REALLY | By Anahad OConnor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/health/responses-meet-mingle-and-stay-healthy.html | VITAL SIGNS RESPONSES Meet Mingle and Stay Healthy | By Nicholas Bakalar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/health/science/q-a-night-life-of-early-birds.html | Q  A Night Life of Early Birds | By Cclaiborne Ray | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/health/the-inexplicable-survivors-of-a-widespread-epidemic.html | The Inexplicable Survivors Of a Widespread Epidemic | By Carol Pogash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/health/therapies-tm-for-your-bp-hmmm.html | VITAL SIGNS THERAPIES TM for Your BP Hmmm | By Nicholas Bakalar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/health/treatments-july-neither-kind-nor-cruel.html | VITAL SIGNS TREATMENTS July Neither Kind Nor Cruel | By Nicholas Bakalar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/health/ugly-children-may-get-parental-short-shrift.html | Ugly Children May Get Parental Short Shrift | By Nicholas Bakalar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/2nd-hospital-finds-evidence-of-bacteria.html | 2nd Hospital Finds Evidence Of Bacteria | By Anahad OConnor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/a-seafood-feast-is-the-daily-lunch-special.html | INK A Seafood Feast Is the Daily Lunch Special | By Robin Finn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/a-stamp-thats-where-youll-find-him.html | NYC A Stamp Thats Where Youll Find Him | By Clyde Haberman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/another-convention-arrest-is-undercut-by-a-videotape.html | Bicyclists Convention Arrest Is Undercut by a Videotape | By Jim Dwyer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/another-figure-in-connecticut-bribery-scandal-is-sentenced.html | Another Figure in Connecticut Bribery Scandal Is Sentenced | By Stacey Stowe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/as-restaurant-falls-to-three-stars-ducasse-drops-chef.html | As Restaurant Falls to  Ducasse Drops  Chef | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/body-of-brooklyn-woman-is-found-in-the-berkshires.html | Body of Brooklyn Woman Is Found in the Berkshires | By James Barron | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/buffalo-fireman-regains-longlost-memories.html | Buffalo Fireman Regains LongLost Memories | By Robert D McFadden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/city-is-backing-makeover-for-decaying-brooklyn-waterfront.html | City Backs Makeover for Decaying Brooklyn Waterfront | By Diane Cardwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/college-editor-stands-pat-on-giulianihitler-likeness.html | College Editor Defends GiulianiHitler Photograph | By Al Baker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/departure-of-man-in-charge-of-ground-zeros-revival-wont-stall.html | Departure of Man in Charge of Ground Zeros Revival Wont Stall Progress Officials Say | By Robin Pogrebin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/eight-subway-stations-to-deploy-agents-to-assist-passengers.html | Eight Subway Stations to Deploy Agents to Assist Passengers | By Sewell Chan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/getting-smaller-to-improve-the-big-picture.html | Getting Smaller To Improve The Big Picture Trying to Lift Performance By Shrinking City Schools | By Elissa Gootman and David M Herszenhorn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/greenpoint-residents-see-change-but-not-all-object.html | Greenpoint Residents See Change but Not All Object | By Kareem Fahim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/head-of-rebuilding-effort-at-ground-zero-to-resign.html | A Top Official At Ground Zero Quits His Post | By Glenn Collins and Patrick D Healy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/killing-leaves-suburbanites-wary-of-immigrant-workers.html | Killing Leaves Suburbanites Wary of Immigrant Workers | By Janon Fisher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/longhorned-beetle-found-in-a-2nd-central-park-tree.html | LongHorned Beetle Found In a 2nd Central Park Tree | By Timothy Williams | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/metro-briefing-new-jersey-trenton-debate-continues-on-property-tax.html | Metro Briefing  New Jersey Trenton Debate Continues On Property Tax | By Josh Benson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/metro-briefing-new-york-long-island-rabies-vaccine-is-distributed.html | Metro Briefing  New York Long Island Rabies Vaccine Is Distributed | By Bruce Lambert NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/metro-briefing-new-york-manhattan-body-found-in-park.html | Metro Briefing  New York Manhattan Body Found In Park | By Matthew Sweeney NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/metro-briefing-new-york-manhattan-guard-admits-beating.html | Metro Briefing  New York Manhattan Guard Admits Beating | By Julia Preston NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/metro-briefing-new-york-manhattan-port-opens-deepened-channels.html | Metro Briefing  New York Manhattan Port Opens Deepened Channels | By Patrick McGeehan NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/metro-briefing-new-york-manhattan-stabbing-victim-identified.html | Metro Briefing  New York Manhattan Stabbing Victim Identified | By Andrea Elliott NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/obituaries/william-rashbaum-78-abortion-rights-advocate.html | William Rashbaum 78 Abortion Rights Advocate | By Margalit Fox | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/officials-in-albany-agree-to-stiffen-laws-against-drunken-drivers.html | Officials in Albany Agree to Stiffen Laws Against Drunken Drivers | By Michael Cooper | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/tenement-wall-collapses-killing-woman-in-bodega.html | Tenement Wall Collapses Killing Woman in Bodega | By Michelle ODonnell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/weymouth-was-later-reincarnated-as-a-sherpa.html | BOLDFACE | By Campbell Robertson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/day-113-of-the-presidents-silence.html | Day 113 of the Presidents Silence | By Nicholas D Kristof | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/laura-bush-talks-naughty.html | Laura Bush Talks Naughty | By John Tierney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/the-psychology-of-los-angeles-freeways-and-the-effect-of-recent.html | Editorial Observer The Psychology of Los Angeles Freeways and the Effect of Recent Shootings | By Verlyn Klinkenborg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/the-woodpecker-in-all-of-us.html | The Woodpecker In All Of Us | By Jonathan Rosen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/politics/3-exofficials-describe-bullying-by-bolton.html | 3 ExOfficials Describe Bullying by Bolton | By Douglas Jehl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/politics/ad-war-heats-up-in-the-maneuvering-on-judicial-picks.html | Ad War Heats Up In the Maneuvering On Judicial Picks | By David D Kirkpatrick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/politics/anticlinton-group-joins-with-former-clinton-donor.html | An ExClinton FundRaiser Joins an AntiClinton Group | By Raymond Hernandez | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/politics/chilean-once-opposed-by-us-is-elected-head-of-the-oas.html | Chilean Once Opposed by US Is Elected Head of the OAS | By Joel Brinkley and Larry Rohter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/politics/congress-may-require-closer-scrutiny-to-get-a-drivers-license.html | US MAY REQUIRE CLOSER SCRUTINY TO GET A LICENSE | By Matthew L Wald and David D Kirkpatrick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/politics/hispanic-group-thrives-on-faith-and-federal-aid.html | Hispanic Group Thrives on Faith and Federal Aid | By Jason Deparle | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/politics/justices-accept-a-dont-ask-dont-tell-recruiting-suit.html | Justices Accept a Dont Ask Dont Tell Recruiting Suit | By Linda Greenhouse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/politics/pentagon-says-iraq-effort-limits-ability-to-fight-other-conflicts.html | THE REACH OF WAR STATUS OF FORCES IRAQ ROLE LIMITS MILITARY ABILITY CONGRESS IS TOLD | By Thom Shanker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/science/academic-rift-is-healed-and-paleontology-gains.html | Academic Rift Is Healed and Paleontology Gains | By William J Broad | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/science/chimeras-on-the-horizon-but-dont-expect-centaurs.html | Chimeras on the Horizon But Dont Expect Centaurs | By Nicholas Wade | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-03 | https://www.nytimes.com/2005/05/03/science/earth/lessons-of-climatology-apply-as-a-vicious-front-moves-in.html | A CONVERSATION WITH STEPHEN SCHNEIDER Lessons of Climatology Apply as a Vicious Front Moves In | By Claudia Dreifus | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/science/earth/tracking-the-imperiled-bluefin-from-ocean-to-sushi-platter.html | Tracking the Imperiled Bluefin From Ocean to Sushi Platter | By Andrew C Revkin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/science/found-in-arkansas-hope-on-wings.html | SIDE EFFECTS Found in Arkansas Hope on Wings | By James Gorman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/science/new-light-on-mit-issues-with-a-gasp-biologist-at-the-helm.html | New Light on MIT Issues With a Gasp Biologist at the Helm | By Cornelia Dean | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/science/when-fruit-flies-send-a-messy-message.html | OBSERVATORY | By Henry Fountain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/baseball/fehr-balks-at-seligs-new-proposal-on-steroid-use.html | BASEBALL Fehr Balks at Seligs New Proposal on Steroid Use | By Duff Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/baseball/for-yanks-its-time-to-start-tinkering.html | BASEBALL For the Yankees Its Time To Start The Tinkering | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/baseball/martinez-is-not-playing-favorites-the-mets-say.html | BASEBALL Martnez Is Not Playing Favorites the Mets Say | By Ira Berkow | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/baseball/martinez-is-on-and-the-phillies-lose-out.html | BASEBALL Martnez Is On and the Phillies Lose Out | By David Picker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/baseball/minor-leaguer-gets-call-with-johnson-unavailable.html | BASEBALL YANKEES NOTEBOOK Johnson Injury Forces Turn to Minors | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/baseball/political-pressure-may-force-baseball-to-act.html | Sports of The Times Political Pressure May Be Forcing Baseball to Act | By Selena Roberts | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/basketball/dixon-scores-35-and-gives-wizards-fans-a-reason-to-cheer.html | PRO BASKETBALL Dixon Gives Wizards Shot at a Happy Return | By Dave Curtis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/basketball/in-give-and-take-of-trades-kidd-sees-the-nets-ahead.html | PRO BASKETBALL Kidd Says The Future Is Bright For the Nets | By Jason Diamos | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/basketball/van-gundy-runs-afoul-of-league-and-pays-a-price.html | NBA ROUNDUP Van Gundy Draws a 100000 Fine | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/basketball/words-and-deeds-are-catching-up-with-the-rockets.html | PRO BASKETBALL Words and Deeds Are Catching Up With the Rockets | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/hockey/espn-appears-to-control-the-puck-over-carrying-nhl-games-next.html | TV SPORTS ESPN Has the Leverage On Carrying the NHL | By Richard Sandomir | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/othersports/gordon-has-learned-yet-another-way-to-exert-dominance.html | AUTO RACING Learning New Way To Show Dominance | By Dave Caldwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/soccer/second-new-yorkarea-team.html | SOCCER REPORT Second New YorkArea Team | By Jack Bell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/sports-briefing-hockey-labor-negotiations-are-set-to-resume.html | SPORTS BRIEFING HOCKEY Labor Negotiations Are Set to Resume | By Joe Lapointe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/sportsspecial/afleet-alex-touches-lives-with-each-step-he-takes-on.html | HORSE RACING With Each Step Afleet Alex Touches Lives | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/sportsspecial/jockeying-for-a-mount-ending-up-at-the-derby.html | HORSE RACING From Jockeying for a Mount to the Derby | By Bill Finley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/theater/reviews/bittersweet-tale-with-help-of-bird-and-audience.html | THEATER REVIEW Bittersweet Tale With Help Of Bird and Audience | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/us/army-recruiters-say-they-feel-pressure-to-bend-rules.html | Army Recruiters Say They Feel Pressure to Bend Rules | By Damien Cave | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/us/clues-sought-in-series-of-california-highway-shootings.html | Clues Sought in Series of California Highway Shootings | By Nick Madigan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/us/georgia-city-may-want-bride-to-pay.html | Georgia City May Want Bride to Pay | By Ariel Hart | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/national-briefing-new-england-massachusetts-51-million-death-settlement.html | National Briefing  New England Massachusetts 51 Million Death Settlement | By Pam Belluck NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/national-briefing-new-england-rhode-island-charges-for-providing-secret.html | National Briefing  New England Rhode Island Charges For Providing Secret Tape | By Pam Belluck NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/us/private-england-pleads-guilty-to-abuses.html | THE REACH OF WAR DETAINEES Private England Pleads Guilty to Abuses | By Nathan Levy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/us/state-judge-allows-teenager-in-florida-to-get-an-abortion.html | State Judge Allows Teenager in Florida to Get an Abortion | By Abby Goodnough | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/us/winters-rains-and-snow-avert-moves-on-water-in-west.html | Winters Rains and Snow Avert Moves on Water in West | By Dean E Murphy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/us/with-potbellies-back-in-buffet-pots-are-humming.html | With Potbellies Back In Buffet Pots Are Humming | By Timothy Egan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/world/african-strain-of-polio-virus-hits-indonesia.html | African Strain of Polio Found To Have Spread to Indonesia | By Donald G McNeil Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/world/asia/beijing-finds-antijapan-propaganda-a-2edged-sword.html | Beijing Finds AntiJapan Propaganda a 2Edged Sword | By Joseph Kahn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/world/asia/cache-explodes-in-afghanistan-killing-34.html | THE REACH OF WAR DEADLY BLAST Cache Explodes In Afghanistan Killing 34 | By Carlotta Gall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/world/asia/on-path-to-chinataiwan-detente-strolling-pandas-perhaps.html | On Path to ChinaTaiwan Dtente Strolling Pandas Perhaps | By Keith Bradsher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/world/europe/applying-some-american-tactics-to-the-british-election.html | Applying Some American Tactics to the British Election | By Adam Nagourney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/world/europe/italy-rebuts-us-report-that-cleared-gis-in-killing.html | THE REACH OF WAR DEATH OF AN AGENT Italy Rebuts US Report That Cleared GIs in Killing | By Ian Fisher and John F Burns | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/world/middleeast/13-are-killed-by-car-bombings-in-baghdad-and-mosul.html | THE REACH OF WAR VIOLENCE 13 Are Killed by Car Bombings in Baghdad and Mosul | By Sabrina Tavernise and Robert F Worth | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/world/middleeast/palestinian-and-israeli-die-in-battle-in-west-bank.html | Palestinian And Israeli Die in Battle In West Bank | By Greg Myre | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/world/middleeast/us-demand-deepens-gulf-with-iran-over-nuclear-facilities.html | US Demand Deepens Gulf With Iran Over Nuclear Facilities | By David E Sanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-03 | https://www.nytimes.com/2005/05/03/world/world-briefing-americas-venezuela-chavez-popularity-at-70-percent.html | World Briefing  Americas Venezuela Chvez Popularity At 70 Percent | By Juan Forero NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/world/world-briefing-asia-afghanistan-85-afghans-freed.html | World Briefing  Asia Afghanistan 85 Afghans Freed | By Carlotta Gall NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/world/world-briefing-asia-the-philippines-deadly-for-journalists.html | World Briefing  Asia The Philippines Deadly For Journalists | By Carlos H Conde NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/world/world-briefing-europe-france-yes-vote-gains-ground.html | World Briefing  Europe France Yes Vote Gains Ground | By Craig S Smith NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/world/world-briefing-europe-northern-ireland-bomb-at-belfast-marathon.html | World Briefing  Europe Northern Ireland Bomb At Belfast Marathon | By Brian Lavery NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/arts-briefly-cbs-sweeps-the-night.html | Arts Briefly CBS Sweeps the Night | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/arts-briefly-miramax-loses-two-publicity-chiefs.html | Arts Briefly Miramax Loses Two Publicity Chiefs | By Sharon Waxman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/dance/raisa-struchkova-dies-at-79-ballerina-who-leapt-into-husbands.html | Raisa Struchkova 79 Ballerina Who Leapt Into Husbands Arms | By Anna Kisselgoff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/design/commerce-joins-art-to-train-yale-architects.html | Commerce Joins Art To Train Yale Architects | By Robin Pogrebin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/design/deaths-hints-about-the-past.html | ART REVIEW Deaths Hints About the Past | By Holland Cotter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/design/first-night-of-spring-auctions-yields-just-one-star-picasso.html | First Night of Spring Auctions Yields Just One Star Picasso | By Carol Vogel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/music/live-at-the-covent-garden-brilliant-sights-and-sounds.html | CRITICS NOTEBOOK Live at the Covent Garden Brilliant Sights and Sounds | By Anthony Tommasini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/music/muti-returns-to-la-scala-but-just-for-one-night.html | Muti Returns to La Scala But Just for One Night | By Elisabetta Povoledo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/music/the-blues-dominate-in-a-cream-reunion.html | ROCK REVIEW The Blues Dominate In a Cream Reunion | By Jon Pareles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/music/tracing-the-life-of-a-gay-cuban-dissident.html | OPERA WORKSHOP REVIEW Tracing the Life of a Gay Cuban Dissident | By Allan Kozinn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/technology/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/television/daily-show-personality-gets-his-own-platform.html | Daily Show Personality Gets His Own Platform | By Jacques Steinberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/television/giving-a-fresh-voice-to-words-of-holocausts-young.html | TELEVISION REVIEW Giving a Fresh Voice to Words of Holocausts Young | By Virginia Heffernan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/television/too-late-for-good-fences.html | TELEVISION REVIEW Too Late for Good Fences | By Virginia Heffernan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/automobiles/ford-and-gm-suffer-as-buyers-shun-suvs.html | Ford and GM Suffer as Buyers Shun SUVs | By Jeremy W Peters | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-04 | https://www.nytimes.com/2005/05/04/books/the-jihad-is-a-civil-war-the-west-only-a-bystander.html | BOOKS OF THE TIMES The Jihad Is a Civil War The West Only a Bystander | By William Grimes | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/after-looking-elsewhere-microsoft-will-expand-at-home.html | COMMERCIAL REAL ESTATE After Looking Elsewhere Microsoft Will Expand at Home | By Harriet King | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/at-walmart-choosing-sides-over-968-an-hour.html | Choosing Sides Over 968 an Hour Parrying Its Critics WalMart Says Its Wages Must Stay Competitive | By Steven Greenhouse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/citigroup-units-kept-making-loans-that-violated-policy.html | Citigroup Units Kept Making Loans That Violated Policy | By Eric Dash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/company-news-royal-dutchshell-signs-natural-gas-deal-with-libya.html | COMPANY NEWS ROYAL DUTCHSHELL SIGNS NATURAL GAS DEAL WITH LIBYA | By Heather Timmons NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/company-news-tv-aztecas-owner-will-remove-it-from-stock-exchange.html | COMPANY NEWS TV AZTECAS OWNER WILL REMOVE IT FROM STOCK EXCHANGE | By Elisabeth Malkin NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/exdiplomat-chosen-to-fill-treasury-post.html | ExDiplomat Chosen to Fill Treasury Post | By Edmund L Andrews | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/fed-raises-rates-but-bobbles-delivery.html | Fed Raises Rates but Bobbles Delivery | By Edmund L Andrews and Jonathan Fuerbringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/fidelity-gives-sign-of-where-it-sees-growth.html | Fidelity Gives Sign of Where It Sees Growth | By Claudia H Deutsch | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/in-airline-shift-more-nonstop-flights-make-schedule.html | In Airline Shift More Nonstops Make Schedule | By Micheline Maynard | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/media/abc-dishes-dirt-on-foxs-american-idol.html | THE MEDIA BUSINESS ABC Dishes Dirt on Foxs American Idol | By Jacques Steinberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/media/new-technology-is-the-big-challenge-for-madison-avenues.html | THE MEDIA BUSINESS ADVERTISING As Madison Avenues executives prepare to meet in Bermuda new technology is a big challenge | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/new-lobby-and-address-for-a-1900s-hotel.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Manhattan New Lobby and Address for a 1900s Hotel | By John Holusha | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/rebuffed-qwest-ponders-the-next-move.html | TECHNOLOGY Rebuffed Qwest Ponders the Next Move | By Matt Richtel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/technology-briefing-software-seattle-gets-a-wireless-signal.html | Technology Briefing  Software Seattle Gets A Wireless Signal | By Ken Belson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/technology-briefing-telecommunications-marconi-looking-for-options.html | Technology Briefing  Telecommunications Marconi Looking For Options | By Heather Timmons NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/the-media-business-advertising-addenda-lowes-sets-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowes Sets Review Incumbents Included | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/world-business-briefing-americas-brazil-banks-profit-rises.html | World Business Briefing  Americas Brazil Banks Profit Rises | By Todd Benson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/world-business-briefing-americas-brazil-steel-maker-posts-profit.html | World Business Briefing  Americas Brazil Steel Maker Posts Profit | By Todd Benson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/world-business-briefing-europe-france-ad-companys-sales-rise.html | World Business Briefing  Europe France Ad Companys Sales Rise | By Eric Pfanner IHT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/blackstone-switches-sides-and-private-equity-deal.html | Market Place Blackstone switches sides and private equity deal makers take note | By Heather Timmons | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/business/prada-begins-talks-to-sell-unprofitable-helmut-lang.html | Prada Begins Talks to Sell Unprofitable Helmut Lang Brand | By Eric Sylvers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/delicious-collection-for-readers-or-eaters.html | Delicious Collection For Readers or Eaters | By Rw Apple Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/for-surprising-wines-mussels-with-a-surprise-ingredient.html | PAIRINGS For Surprising Wines Mussels With a Surprise Ingredient | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/forget-the-specials-explain-the-restroom.html | CRITICS NOTEBOOK Forget the Specials Explain the Restroom | By Frank Bruni | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/new-york-stands-out-at-the-beard-awards.html | New York Stands Out At the Beard Awards | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/one-familys-story-apples-to-applejack.html | One Familys Story Apples to Applejack | By Frank J Prial | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/reviews/at-moma-dining-with-picasso.html | RESTAURANTS At MoMA Dining With Picasso | By Frank Bruni | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/reviews/flavor-and-crunch-and-hot-hot-hot.html | 25 AND UNDER Flavor and Crunch and Hot Hot Hot | By Dana Bowen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/rieslings-easier-to-drink-than-to-name.html | WINES OF THE TIMES Rieslings Easier to Drink Than to Name | By Eric Asimov | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/the-little-coffee-shop-around-the-corner.html | The Little Coffee Shop Around the Corner | By Kim Severson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/education/on/sat-essay-test-rewards-length-and-ignores-errors.html | ON EDUCATION SAT Essay Test Rewards Length And Ignores Errors of Fact | By Michael Winerip | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/health/clinton-joins-fight-against-child-obesity.html | Clinton Joins Fight Against Child Obesity | By Lawrence K Altman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/health/heart-clinic-may-end-or-curtail-use-of-a-drug.html | Heart Clinic May End Or Curtail Use of a Drug | By Stephanie Saul | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/health/on-smoking-surgeon-general-favors-tailored-efforts-to-national.html | On Smoking Surgeon General Favors Tailored Efforts to National Campaign | By Michael Janofsky | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/health/petition-seeks-warning-on-anticancer-medication.html | Petition Seeks Warning On Anticancer Medication | By Gardiner Harris | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/movies/party-on-its-a-civic-duty.html | FILM REVIEW Party On Its a Civic Duty | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/movies/peering-behind-the-mask-of-a-mysterious-erotic-novelist.html | FILM REVIEW Peering Behind the Mask of a Mysterious Erotic Novelist | By Manohla Dargis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/1930s-faces-haunting-a-new-debate.html | Our Towns 1930s Faces Haunting A New Debate | By Peter Applebome | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/a-fleeting-image-of-elvis-in-a-sequined-muumuu.html | BOLDFACE | By Campbell Robertson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/ads-to-admit-that-if-showtime-is-8-movie-time-will-be-810.html | Ads to Admit That if Showtime Is 8 Movie Time Will Be 810 | By James Barron | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/albany-high-court-allows-video-lotteries-at-tracks.html | Albany High Court Allows Video Lotteries at Tracks | By Michael Cooper | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/ambulance-crashes-into-a-tree-killing-2-medical-technicians.html | Ambulance Crashes Into a Tree Killing 2 Medical Technicians | By Michelle ODonnell and Julia C Mead | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/another-pataki-veto-sets-up-showdown-on-budget.html | Another Pataki Veto Sets Up Showdown on Budget | By Al Baker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/braininjured-firemans-recovery-takes-science-into-a-murky-area.html | BrainInjured Firemans Recovery Takes Science Into a Murky Area | By Anahad OConnor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/builder-is-held-in-bribery-case-tied-to-inquiry-in-new-jersey.html | Builder Is Held In Bribery Case Tied to Inquiry In New Jersey | By Ronald Smothers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/building-that-collapsed-had-past-violations.html | Building That Collapsed Had Past Violations | By Michael Brick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/buried-in-budget-a-lost-stations-restoration.html | Buried in Budget A Lost Stations Restoration | By Sewell Chan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/city-rent-board-again-opts-for-ambiguity.html | City Rent Board Again Opts for Ambiguity | By David W Chen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/endless-winter.html | ICE TIMEA Season of Hockey  Endless Winter Youth Hockey Season Is Over but Pressure Is Still On | By Bruce Weber | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/flouting-arrest-on-2-wheels-for-the-monthly-crime-of-pedaling.html | About New York Flouting Arrest on 2 Wheels for the Monthly Crime of Pedaling Without a Permit | By Dan Barry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/funds-to-build-airport-link-are-imperiled.html | Funds to Build Airport Link Are Imperiled | By Jennifer Steinhauer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/lacking-2-bus-fare-to-shelter-homeless-get-a-free-ride-to-jail.html | Lacking 2 Bus Fare to Shelter Homeless Get a Free Ride to Jail | By Sabrina Tavernise | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/lens-vintage-new-york.html | LENS Vintage New York | By Sylvia Plachy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/manhattan-charter-school-to-serve-the-autistic.html | Manhattan Charter School to Serve the Autistic | By Emma Daly | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/metro-briefing-new-york-bronx-man-charged-with-killing-neighbor.html | Metro Briefing  New York Bronx Man Charged With Killing Neighbor | By Jennifer 8 Lee NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/metro-briefing-new-york-brooklyn-arrests-made-in-topless-bar.html | Metro Briefing  New York Brooklyn Arrests Made In Topless Bar | By Abeer Allam NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/metro-briefing-new-york-manhattan-bus-kills-man-in-chinatown.html | Metro Briefing  New York Manhattan Bus Kills Man in Chinatown | By Jennifer 8 Lee NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/metro-briefing-new-york-manhattan-settlement-reached-in-ferry.html | Metro Briefing  New York Manhattan Settlement Reached In Ferry Crash | By Andrew Jacobs NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/metro-briefing-new-york-queens-killer-sentenced-in-road-rage-case.html | Metro Briefing  New York Queens Killer Sentenced In Road Rage Case | By Corey Kilgannon NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/metrocampaigns/vallone-a-former-speaker-endorses-miller-in-mayoral.html | Vallone a Former Speaker Endorses Miller in Mayoral Race | By Nicholas Confessore | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/new-jersey-sues-to-force-3-companies-to-clean-up-chromium.html | New Jersey Sues to Force 3 Companies to Clean Up Chromium Pollution at 106 Sites | By Tina Kelley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/putting-fingerlings-in-the-bronx-river-students-cross-their.html | Putting Fingerlings in the Bronx River Students Cross Their Fingers | By Anthony Ramirez | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/student-was-slain-before-fire-police-say.html | Student Was Slain Before Fire Police Say | By Michael Wilson and Patrick Gallagher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/teenager-gets-maximum-term-for-killing-homeless-man.html | Teenager Gets Maximum Term For Killing Homeless Man | By Kareem Fahim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/woman-killed-by-husband-was-abusive-his-lawyer-says.html | Woman Killed by Husband Was Abusive His Lawyer Says | By Andrew Jacobs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/all-that-glisters-is-gold.html | All That Glisters Is Gold | By Maureen Dowd | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/politics-by-another-means.html | Politics by Another Means | By David Lodge | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/reaping-what-it-sowed.html | Reaping What It Sowed | By Thomas L Friedman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/politics/bill-to-give-washington-a-house-vote-is-proposed.html | Bill to Give Washington A House Vote Is Proposed | By James Dao | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/politics/edward-von-kloberg-iii-lobbyist-for-many-dictators-dies-at-63.html | Edward von Kloberg III 63 Lobbyist for Many Dictators | By Joel Brinkley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/politics/military-base-closings-will-sting-panel-chairman-says.html | Military Base Closings Will Sting Panel Chairman Says | By Eric Schmitt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/politics/papers-show-lobbyist-paid-for-congressional-travel.html | Papers Show Lobbyist Paid for Congressional Travel | By Kate Zernike and Philip Shenon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/politics/parallels-between-scandal-of-90s-and-travel-issue.html | Congressional Memo House Scandal of the 90s Has Echoes in Travel Issue | By Carl Hulse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/politics/seeking-support-bush-offers-assurances-on-retirement-cuts.html | Seeking Support Bush Offers Assurances on Retirement Cuts | By Richard W Stevenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/science/national-academy-of-sciences-elects-19-women-a-new-high.html | National Academy of Sciences Elects 19 Women a New High | By Cornelia Dean | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/science/space/crew-of-shuttle-backs-decision-to-delay-flight.html | Crew of Shuttle Backs Decision To Delay Flight | By Stefano S Coledan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/baseball/exred-sox-martinez-and-mientkiewicz-have-belated-ring.html | BASEBALL NOTEBOOK Belated Ring Ceremony for Martnez and Mientkiewicz | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/baseball/phillies-jump-on-glavine-and-the-mets.html | BASEBALL Phillies Jump On Glavine And the Mets | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/baseball/the-yankees-go-from-bad-to-abominable.html | BASEBALL The Yankees Go From Bad to Abominable | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/baseball/yankees-are-growing-old-ungracefully.html | Sports of The Times Wanted More Designated Youngsters | By George Vecsey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/baseball/yanks-paying-a-high-price-for-fading-stars.html | BASEBALL Paying a High Price For Some Fading Stars | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/basketball/nba-says-van-gundy-went-over-the-line.html | PRO BASKETBALL NBA Says Van Gundy Went Over the Line | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/basketball/pacers-move-out-of-a-hole-with-the-sum-of-their-parts.html | PRO BASKETBALL Pacers Move Out of a Hole With the Sum of Their Parts | By Howard Beck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/golf/sorenstam-and-woods-share-more-than-being-no-1.html | GOLF The Best of Both Worlds | By Damon Hack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/othersports/hopkins-will-face-two-rivals-in-next-bout.html | BOXING Hopkins Has 2 Rivals In the Opposing Corner | By Clifton Brown | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/sportsspecial/for-day-it-will-be-a-seat-not-a-saddle-at-churchill.html | HORSE RACING For Day It Will Be a Seat Not a Saddle at Churchill Downs | By Bill Finley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/sportsspecial/nbc-keeping-derby-and-preakness.html | HORSE RACING Derby and Preakness Will Continue to Run on NBC | By Richard Sandomir | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/sportsspecial/what-are-the-odds-a-trainer-with-5-shots-to-win.html | HORSE RACING What Are the Odds A Trainer With 5 Shots to Win the Derby | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/style/dining/at-my-table-from-venice-a-celebration-of-new-peas.html | AT MY TABLE From Venice a Celebration of New Peas | By Nigella Lawson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/style/dining/calendar.html | Calendar | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/style/dining/cinco-de-mayo-with-a-french-accent.html | Cinco de Mayo With a French Accent | By Dave Roos | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/style/dining/diners-and-dinner-close-to-the-flame.html | Diners and Dinner Close to the Flame | By Julia Moskin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/style/dining/food-stuff-for-your-favorite-vegetable-advocate.html | FOOD STUFF For Your Favorite Vegetable Advocate | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/style/dining/food-stuff-gathering-the-gear-for-the-perfect-mint-julep.html | FOOD STUFF Gathering the Gear For the Perfect Mint Julep | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/style/dining/food-stuff-nori-gari-maki-a-users-guide.html | FOOD STUFF Nori Gari Maki A Users Guide | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/style/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/style/dining/the-minimalist-stir-fry-and-be-cool.html | THE MINIMALIST Stir Fry And Be Cool | By Mark Bittman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/applications/your-phone-is-calling-your-car.html | APPLICATIONS Your Phone Is Calling Your Car | By Wilson Rothman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/looking-the-cellphones-potential-as-a-search-tool-gets-tapped.html | LOOKING The Cellphones Potential as a Search Tool Gets Tapped | By Lisa Guernsey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/as-cellphones-bulk-up-how-much-is-too-much.html | FUNCTION How Much Is Too Much | By Steve Lohr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/at-dartmouth-advanced-wifi.html | APPLICATIONS At Dartmouth Advanced WiFi | By Katie Zezima | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/bandwidth-advance-hints-at-future-beyond-wifi.html | ON THE HORIZON A Bandwidth Breakthrough Hints at a Future Beyond WiFi | By John Markoff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/lets-make-some-magic-with-no-strings-attached.html | GADGETS  GLAMOUR Lets Make Some Magic With No Strings Attached | By Virginia Postrel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/new-capabilities-breed-new-accessories.html | GADGETS  GLAMOUR New Capabilities Breed New Accessories | By Bob Tedeschi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/prens-and-mimos-the-lingo-of-wireless.html | PreNs and MIMOs The Lingo of Wireless | By Henry Fountain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/spreading-the-fun-around.html | STREAMING Home Networking What You Can Do and Overdo | By Jd Biersdorfer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/the-future-calls-and-mom-says-call-back.html | EXPERIMENTS The Future Calls and Mom Says Call Back | By Seth Schiesel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/the-web-behind-the-scrawl.html | APPLICATIONS The Web Behind the Scrawl | By Ethan TodrasWhitehill | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/untethered-but-still-tuned-in.html | STREAMING Untethered but Still Tuned In | By Eric A Taub | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/youre-ice-cold-at-a-hot-spot-7-reasons-why.html | Youre Ice Cold At a Hot Spot Heres Why | By David Pogue | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/youre-the-shopper-and-the-cashier.html | EXPERIMENTS Youre the Shopper and the Cashier | By Jeffrey Selingo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/what-3g-and-sms-mean.html | What 3G and SMS Mean | By Henry Fountain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/when-the-small-screen-gets-really-really-tiny.html | When the Small Screen Gets Really Really Tiny | By Virginia Heffernan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/theater/newsandfeatures/so-many-big-actors-so-few-tony-slots.html | So Many Big Actors So Few Tony Slots | By Jesse McKinley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/theater/reviews/adam-and-eve-sittin-in-a-tree.html | THEATER REVIEW Adam and Eve Sittin in a Tree | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/theater/reviews/her-tatty-life-and-times-full-of-boozy-misadventure.html | THEATER REVIEW Her Tatty Life and Times Full of Boozy Misadventure | By Andrea Stevens | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/theater/reviews/keeping-the-ancient-in-an-ancient-greek-saga.html | THEATER REVIEW Keeping the Ancient in an Ancient Greek Saga | By Jason Zinoman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/us/btk-serial-killings-defendant-faces-up-to-175-years-in-prison.html | BTK Serial Killings Defendant Faces Up to 175 Years in Prison | By Glen Sharp | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/us/edward-j-schantz-pioneering-researcher-of-toxins-including-botox-dies-at.html | Edward J Schantz 96 Pioneering Researcher of Toxins Including Botox | By Jeremy Pearce | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/us/florida-halts-fight-to-bar-girls-abortion.html | Florida Halts Fight to Bar Girls Abortion | By Abby Goodnough | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/us/fugitive-sought-in-18-murders-writes-to-judge.html | Fugitive Sought In 18 Murders Writes to Judge | By Jodi Wilgoren | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-04 | https://www.nytimes.com/2005/05/04/us/jack-nichols-gay-rights-pioneer-dies-at-67.html | Jack Nichols Gay Rights Pioneer Dies at 67 | By Margalit Fox | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/us/national-briefing-science-and-health-nasa-mars-rover-in-a-rut.html | National Briefing  Science And Health  NASA Mars Rover In A Rut | By Kenneth Chang NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/us/national-briefing-south-georgia-city-of-lithonia-is-broke.html | National Briefing  South Georgia City Of Lithonia Is Broke | By Ariel Hart NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/us/retirees-answer-the-call-to-hunt-for-terrorists.html | Retirees Answer the Call To Hunt for Terrorists | By Dean E Murphy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/us/sentencing-hearing-starts-for-gi-featured-in-abu-ghraib-pictures.html | Sentencing Hearing Starts for GI Featured in Abu Ghraib Pictures | By Ralph Blumenthal | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/us/unions-war-over-tribal-casinos-in-california.html | Unions War Over Tribal Casinos in California | By Steven Greenhouse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/us/witness-says-jackson-had-cash-flow-crisis.html | Witness Says Jackson Had Cash Flow Crisis | By John M Broder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/washington/business/the-media-business-white-house-is-pressured-by-press.html | THE MEDIA BUSINESS White House Is Pressured By Press Corps Over Sourcing | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/world/americas/canadas-leader-is-a-skinflint-says-a-former-admirer-bono.html | Canadas Leader Is a Skinflint Says a Former Admirer Bono | By Clifford Krauss | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/world/americas/with-his-star-rising-mexican-populist-faces-new-tests.html | Star Rising Mexican Populist Faces New Tests | By Ginger Thompson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/world/china-raises-hurdle-to-taiwan-negotiations.html | China Raises Hurdle to Taiwan Negotiations | By Joseph Kahn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/world/europe/iraq-backlash-in-britain-may-affect-future-military-moves.html | Iraq Backlash in Britain May Affect Future Military Moves | By Alan Cowell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/world/europe/russian-accused-of-stealing-millions-lawyers-say.html | Russian Accused of Stealing Millions Lawyers Say | By David Stout | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/world/europe/still-the-tyrant-stalin-refuses-to-be-wished-away.html | LETTER FROM EUROPE Still the Tyrant Stalin Refuses to Be Wished Away | By Steven Lee Myers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/world/middleeast/house-and-senate-reach-accord-on-82-billion-for-costs-of.html | House and Senate Reach Accord On 82 Billion for Costs of Wars | By David D Kirkpatrick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/world/middleeast/iran-to-resume-nuclear-plans-official-states-at-un.html | Iran to Resume Nuclear Plans Official States | By Warren Hoge and David E Sanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/world/middleeast/iraqi-cabinet-is-sworn-in-but-6-positions-still-remain.html | CABINET SWORN IN BUT 6 IRAQ POSTS REMAIN UNFILLED | By Robert F Worth and Richard A Oppel Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/world/middleeast/lawmakers-block-women-from-voting-in-kuwait.html | Lawmakers Block Women From Voting In Kuwait | By Hassan M Fattah | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/world/world-briefing-africa-kenya-first-lady-storms-newspaper-office.html | World Briefing  Africa Kenya First Lady Storms Newspaper Office | By Marc Lacey NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/world/world-briefing-africa-somalia-bomb-kills-15-during-leaders-speech.html | World Briefing  Africa Somalia Bomb Kills 15 During Leaders Speech | By Marc Lacey NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-04 | https://www.nytimes.com/2005/05/04/world/world-briefing-americas-peru-government-health-team-found-dead.html | World Briefing  Americas Peru Government Health Team Found Dead | By Juan Forero NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/world/world-briefing-asia-nepal-2-climbers-die-at-mount-everest.html | World Briefing  Asia Nepal 2 Climbers Die At Mount Everest | By Agence FrancePresse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/world/world-briefing-europe-the-netherlands-woman-dies-of-rare-brain.html | World Briefing  Europe The Netherlands Woman Dies Of Rare Brain Disease | By John Tagliabue NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/world/world-briefing-europe-vatican-city-italian-president-visits-pope.html | World Briefing  Europe Vatican City Italian President Visits Pope | By Ian Fisher NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/a-french-master-of-the-modern-looks-to-tradition-as-he-moves-to-la.html | A French Master of the Modern Looks to Tradition as He Moves to La Scala | By Alan Riding | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/an-artists-gallery-of-ideas-chris-ofilis-watercolors.html | An Artists Gallery Of Ideas | By Carol Vogel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/dance/a-singer-a-dancer-and-the-art-of-effortless.html | DANCE REVIEW A Singer A Dancer And the Art Of Effortless | By John Rockwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/design/art-market-bounces-back-in-2nd-night-of-spring-sales.html | Art Market Bounces Back in 2nd Night of Spring Sales | By Carol Vogel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/design/peter-bramley-a-designer-of-early-national-lampoon-dies-at-60.html | Peter Bramley 60 a Designer Of Early National Lampoon | By Steven Heller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/lincoln-center-picks-new-leader.html | Lincoln Center Picks New Leader | By Robin Pogrebin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/music/a-french-master-of-the-modern-looks-to-tradition-as-he-moves-to.html | A French Master of the Modern Looks to Tradition as He Moves to La Scala | By Alan Riding | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/music/a-myth-modified-once-again.html | CLASSICAL MUSIC REVIEW A Myth Modified Once Again | By Bernard Holland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/music/ebony-and-ivory-learn-to-share-country-home.html | CRITICS NOTEBOOK Ebony and Ivory Learn To Share Country Home | By Kelefa Sanneh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/music/in-the-spirit-of-bobby-short-a-tribute-filled-with-songs.html | In the Spirit of Bobby Short a Tribute Filled With Songs | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/music/maazel-offers-a-salute-to-orwells-vision.html | OPERA REVIEW Maazel Offers a Salute To Orwells Vision | By Anthony Tommasini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/music/shostakovich-with-a-twist-including-a-rearranged-symphony.html | CLASSICAL MUSIC REVIEW Shostakovich With a Twist Including a Rearranged Symphony | By Allan Kozinn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/the-arts-briefly-discord-in-montreal.html | The Arts Briefly Discord in Montreal | By Daniel J Wakin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/the-arts-briefly-havana-rocks.html | The Arts Briefly Havana Rocks | By Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/the-arts-briefly-idol-stays-cool.html | The Arts Briefly Idol Stays Cool | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/the-arts-briefly-the-boss-edges-mimi.html | The Arts Briefly The Boss Edges Mimi | By Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/books/arts/the-arts-briefly.html | The Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-05-05 | https://www.nytimes.com/2005/05/05/books/review/not-for-a-full-stomach-or-an-empty-one-either.html | BOOKS OF THE TIMES Not for a Full Stomach Or an Empty One Either | By Janet Maslin | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/business/at-the-start-lazard-shares-may-face-an-uphill-climb.html | THE MARKETS MARKET PLACE At the Start Lazard Shares May Face an Uphill Climb | By Andrew Ross Sorkin and Jenny Anderson | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/businessspecial3/some-parts-of-time-warner-show-gains.html | Some Parts of Time Warner Show Gains | By Geraldine Fabrikant | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/business/fidelity-and-banks-face-new-inquiry-on-giftgiving.html | Fidelity and Banks Face New Inquiry on GiftGiving | By Jenny Anderson | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/business/how-a-wellknown-lawyers-firm-got-a-black-eye-in-a-littleknown-case.html | How a WellKnown Lawyers Firm Got a Black Eye in a LittleKnown Case in Florida | By Jonathan D Glater | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/business/investors-move-raises-pension-questions.html | Investors Move Raises Pension Questions | By Mary Williams Walsh | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/business/kerkorian-seeking-9-stake-in-gm.html | Kerkorian Seeking 9 Stake in GM | By Danny Hakim | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/business/lose-the-employee-keep-the-business.html | SMALL BUSINESS Lose the Employee Keep the Business | By David Koeppel | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/business/media/murdoch-expects-to-trim-liberty-medias-stake.html | Murdoch Expects to Trim Liberty Medias Stake | By Mary Williams Walsh | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/business/media/nike-decides-not-to-do-business-with-sears.html | THE MEDIA BUSINESS ADVERTISING Nike with little explanation has decided not to do business with Sears Whose image suffers | By Nat Ives | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/business/morgan-names-official-to-regulatory-and-legal-areas.html | Morgan Names Official to Regulatory and Legal Areas | By Landon Thomas Jr | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/business/nations-insurers-face-new-inquiry-this-one-by-fbi.html | Nations Insurers Face New Inquiry by FBI | By Eric Lichtblau | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/business/treasury-says-30year-bond-may-be-revived.html | Treasury Says 30Year Bond May Be Revived | By Jonathan Fuerbringer | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/business/what-should-a-reconfigured-tax-system-look-like.html | Economic Scene Perhaps its time for a thorough tax overhaul but the question is What should any reconfigured system look like | By Hal R Varian | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/business/world-business-briefing-americas-brazil-french-stake-in.html | World Business Briefing  Americas Brazil French Stake In Supermarket Chain | By Todd Benson NYT | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/private-equity-investors-are-reshaping-the-landscape.html | Private Equity Investors Are Reshaping the Landscape of European Business | By Heather Timmons | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/report-to-german-ruling-party-faults-overseas.html | INTERNATIONAL BUSINESS Blaming the Foreigners | By Mark Landler | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/crosswords/bridge/wheres-the-really-big-money-where-else-its-in-las-vegas.html | Bridge Wheres the Really Big Money Where Else Its in Las Vegas | By Phillip Alder | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/education/air-force-sets-new-inquiry-at-academy.html | ReligiousBias Inquiry Is Set at Air Force Academy | By Laurie Goodstein | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/cramping-her-style.html | FASHION REVIEW Cramping Her Style | By Cathy Horyn | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/man-stands-at-a-new-frontier-vanishing-cream.html | SKIN DEEP Man Stands at a New Frontier Vanishing Cream | By Peter Rubin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/stop-them-before-they-shoot-again.html | Stop Them Before They Shoot Again | By Amy Harmon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/a-ribbon-runs-through-it.html | WEB ALERT A Ribbon Runs Through It | By Stephanie Rosenbloom | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/thursdaystyles/champselysees-at-home-on-madison.html | CRITICAL SHOPPER ChampsElysees at Home on Madison | By Alex Kuczynski | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/thursdaystyles/fashions-bare-bones.html | FRONT ROW Fashions Bare Bones | By Eric Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/thursdaystyles/id-run-10-miles-cough-cough-for-a-camel.html | Id Run 10 Miles Cough Cough for a Camel | By Catherine Saint Louis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/thursdaystyles/more-is-more-with-a-dollop-of-too-much.html | INDIA FASHION WEEK More Is More With a Dollop Of Too Much | By Guy Trebay | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/thursdaystyles/new-york-and-atlanta.html | OPEN FOR BUSINESS New York And Atlanta | By Stephanie Rosenbloom | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/thursdaystyles/spending-for-a-rainy-day.html | ONLINE SHOPPER Spending for a Rainy Day | By Michelle Slatalla | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/thursdaystyles/take-2-and-call-your-cosmetician-in-the-morning.html | Take 2 and Call Your Cosmetician In the Morning | By Christina Valhouli | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/garden/a-gardens-future-in-glass-houses.html | CUTTINGS A Gardens Future in Glass Houses | By Anne Raver | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/garden/a-quest-for-furniture-with-nothing-to-hide.html | A Quest for Furniture With Nothing to Hide | By Rick Marin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/garden/day-and-night-you-are-the-one.html | Day and Night You Are the One | By William L Hamilton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/garden/flowers-light-on-spare-time.html | GARDEN QA | By Leslie Land | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/garden/furnishings-that-soften-rough-edges.html | Furnishings That Soften Rough Edges | By Elaine Louie | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/garden/realty-agents-add-elastic-to-their-ethics.html | TURF Realty Agents Add Elastic To Their Ethics | By Motoko Rich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/garden/upscale-downscale.html | Upscale Downscale | By Raul A Barreneche | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/garden/what-to-do-with-a-chunky-entertainment-center.html | ROOM TO IMPROVE | By Marco Pasanella | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/health/in-clinical-trials-drug-protects-brain-from-stroke-damage.html | In Clinical Trials Drug Protects Brain From Stroke Damage | By Andrew Pollack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/health/world-briefing-asia-tens-of-thousands-still-missing-in-tsunami.html | World Briefing  Asia Tens Of Thousands Still Missing In Tsunami | By Lawrence K Altman NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/2-employees-seriously-burned-as-laundry-hotwater-tank-explodes.html | 2 Employees Seriously Burned as Laundry HotWater Tank Explodes | By Anahad OConnor and Matthew Sweeney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/a-flag-please-and-make-sure-it-flies-proudest.html | INK A Flag Please and Make Sure It Flies Proudest | By Corey Kilgannon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/after-sudden-lucidity-firefighter-is-less-animated.html | After Sudden Return to Lucidity Firefighter Is Now Less Animated | By James Barron | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/albany-keeps-back-burner-very-crowded.html | Metro Matters Albany Keeps Back Burner Very Crowded | By Joyce Purnick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/as-racing-ends-what-about-the-dogs.html | As Racing Ends What About the Dogs With Connecticut Track Closing Greyhound Advocates Rush In | By William Yardley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/bloomberg-proposes-reducing-sales-tax.html | Bloomberg Proposes Reducing Sales Tax | By Mike McIntire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/codey-looking-into-patronage-complaint.html | Codey Looking Into Patronage Complaint | By Josh Benson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/hevesi-sees-debt-causing-mta-deficits-by-08.html | Hevesi Sees Debt Causing MTA Deficits by 08 | By Sewell Chan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/legislature-votes-to-hold-referendum-on-ontime-budgets.html | Legislature Votes to Hold Referendum on OnTime Budgets | By Al Baker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/manhattan-diner-pulls-up-roots-and-countertop-for-the-catskills.html | Manhattan Diner Pulls Up Roots and Countertop for the Catskills | By Anthony Ramirez | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/metro-briefing-new-jersey-new-brunswick-cancer-web-site-in-spanish.html | Metro Briefing  New Jersey New Brunswick Cancer Web Site In Spanish | By Iver Peterson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/metro-briefing-new-jersey-phillipsburg-pollution-cleanup-announced.html | Metro Briefing  New Jersey Phillipsburg Pollution Cleanup Announced | By Tina Kelley NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/metro-briefing-new-york-manhattan-candidate-shuns-independence.html | Metro Briefing  New York Manhattan Candidate Shuns Independence Line | By Nicholas Confessore NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/metro-briefing-new-york-manhattan-city-mechanics-endorse-bloomberg.html | Metro Briefing  New York Manhattan City Mechanics Endorse Bloomberg | By Jim Rutenberg NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/metro-briefing-new-york-manhattan-port-to-require-criminal-checks.html | Metro Briefing  New York Manhattan Port To Require Criminal Checks | By Patrick McGeehan NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/metrocampaigns/albany-slight-on-eating-out-lands-green-in-the-soup.html | Albany Slight On Eating Out Lands Green In the Soup | By Michael Cooper | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/owner-of-school-bus-fleet-is-held-for-forging-stickers.html | School Bus Operator Held In Use of Forged Stickers | By Michael Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/pataki-and-bloomberg-endorse-changes-in-ground-zero-tower.html | Pataki and Bloomberg Endorse Changes in Ground Zero Tower | By Patrick D Healy and Charles V Bagli | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/psst-buddy-wanna-buy-47000-yankee-caps-really-cheap.html | Psst Buddy Great Deal Here 47000 Yankee Caps Cheap | By Jennifer 8 Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/riverhead-ambulance-corps-shaken-by-deaths-of-2-volunteers-after.html | Riverhead Ambulance Corps Shaken by Deaths of 2 Volunteers After Crash Into Tree | By Julia C Mead | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/routine-license-check-can-mean-jail-and-deportation.html | Routine Check On License Can Mean Deportation | By Nina Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/service-agencies-and-city-in-deal-on-pay-raises.html | Service Agencies And City in Deal On Pay Raises | By Steven Greenhouse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/some-telephone-relief-for-2-exdetectives.html | Some Telephone Relief for 2 ExDetectives | By Alan Feuer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/stephen-sloan-is-dead-at-72-executive-and-top-fisherman.html | Stephen Sloan Is Dead at 72 Executive and Top Fisherman | By Wolfgang Saxon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/taxis-to-go-high-tech-with-credit-cards-and-commercials.html | Back Seat Commercials May Invade Cabs Remember Elmo | By Sewell Chan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/university-records-show-nobid-contracts-went-to-the-politically.html | University Records Show NoBid Contracts Went to the Politically Connected | By David Kocieniewski and John Sullivan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/we-thought-it-was-a-sneezy-good-play-too.html | BOLDFACE | By Campbell Robertson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/bring-charles-taylor-to-justice.html | Bring Charles Taylor to Justice | By Ed Royce | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/home-runs-wanted-no-questions-asked.html | Home Runs Wanted No Questions Asked | By Buzz Bissinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/lifting-the-censors-veil-on-the-shame-of-iraq.html | Lifting the Censors Veil on the Shame of Iraq | By Bob Herbert | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/stoop-warming-is-a-sign-of-spring.html | The City Life Stoop Warming Is a Sign of Spring | By Brent Staples | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/stuck-in-lincolns-land.html | Stuck In Lincolns Land | By David Brooks | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/politics/2-on-ethics-panel-withdraw-from-any-delay-inquiry.html | 2 on Ethics Panel Withdraw From Any DeLay Inquiry | By Carl Hulse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/politics/a-setback-to-democrats-request-for-papers-on-bolton-and-syria.html | A Setback to Democrats Request For Papers on Bolton and Syria | By Douglas Jehl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/politics/bush-letter-to-baltics-upsets-russians-on-eve-of-his-trip-to.html | Bushs Letter to Baltics Upsets Russians on Eve of His Trip to Moscow | By Elisabeth Bumiller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/politics/fbi-gets-mixed-review-on-analysis.html | FBI Gets Mixed Review On Analysis | By Eric Lichtblau | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/politics/pentagon-analyst-charged-with-disclosing-military-secrets.html | ANALYST CHARGED WITH DISCLOSING MILITARY SECRETS | By David Johnston and Eric Lichtblau | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/politics/pentagons-plan-to-transfer-troops-is-faulted-by-panel.html | Pentagons Plan to Transfer Troops Is Faulted by Panel | By David S Cloud | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/politics/us-warns-aflcio-on-protests-about-social-security.html | US Warns AFLCIO on Protests About Social Security | By Edmund L Andrews | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/science/the-making-of-a-vegetarian-a-dinosaur-is-caught-in-the-act.html | The Making of a Vegetarian A Dinosaur Is Caught in the Act | By John Noble Wilford | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/baseball/mets-on-the-edge-show-precision-when-it-matters.html | BASEBALL Mets on the Edge Show Precision Then Part Ways | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/baseball/return-of-benson-and-cameron-shuffles-lineup.html | BASEBALL METS NOTEBOOK Benson and Cameron Will Shuffle the Lineup | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/baseball/selig-is-a-late-arrival-for-the-grandstand.html | On Baseball Selig Is a Late Arrival For the Grandstand | By Murray Chass | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/baseball/sinking-yankees-nearly-hit-bottom.html | BASEBALL Loss Gives Yankees Clear View Of Bottom | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/baseball/steinbrenners-diversion-to-last-two-minutes.html | BASEBALL Steinbrenners Diversion to Last Two Minutes | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/basketball/ratners-latest-goal-is-keeping-kidd-happy.html | PRO BASKETBALL Ratners Latest Goal Is Keeping Kidd Happy | By Jason Diamos | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/basketball/sterns-game-can-be-called-misdirection.html | Sports of The Times Sterns Game Can Be Called Misdirection | By Selena Roberts | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/basketball/the-heavy-pursuit-of-jackson-resembles-a-lowspeed-chase.html | PRO BASKETBALL The Pursuit Of Jackson Is a Courtship Of Patience | By Howard Beck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/basketball/with-a-lighter-wallet-van-gundy-moves-on.html | PRO BASKETBALL With a Much Lighter Wallet Van Gundy Moves On | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/golf/sorenstam-some-rest-some-play-all-success.html | GOLF Tee to Green to the Winners Circle | By Damon Hack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/golf/woods-tempers-visions-of-a-slam.html | GOLF Woods Tempers Visions Of a Slam | By Viv Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/hockey/talks-may-need-new-faces-domi-says.html | HOCKEY NHL Talks May Need New Faces Domi Says | By Joe Lapointe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/sports-briefing-pro-football-hilliard-nears-agreement-with.html | SPORTS BRIEFING PRO FOOTBALL Hilliard Nears Agreement With Buccaneers | By Richard Lezin Jones | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/sportsspecial/at-the-derby-zitos-horses-come-from-all-angles.html | HORSE RACING Zitos Horses Have All Angles Covered at Derby | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/sportsspecial/belmont-adds-barn-to-secure-race-card.html | HORSE RACING Belmont Adds Barn To Secure Race Card | By Frank Litsky | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/sportsspecial/run-for-roses-has-a-late-bloomer.html | HORSE RACING At Run for the Roses a Late Bloomer Is Enjoying the Ride | By Bill Finley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/style/fixed-position-alfresco.html | FIXED POSITION Alfresco | By Seth Kugel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/style/home-and-garden/currents-appliances-recipe-for-a-typea-chef.html | CURRENTS APPLIANCES Recipe for a TypeA Chef Abracadabra Just Add Iron | By Deborah Baldwin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/style/home-and-garden/currents-architecture-openloft-living-with-privacy.html | CURRENTS ARCHITECTURE OpenLoft Living With Privacy for Man And Dogs | By Elaine Louie | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/style/home-and-garden/currents-furniture-young-designers-show-off-in.html | CURRENTS FURNITURE Young Designers Show Off In Brooklyn | By Stephen Treffinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/style/home-and-garden/currents-streetscapes-volunteers-go-maple-to-ginkgo.html | CURRENTS STREETSCAPES Volunteers Go Maple to Ginkgo in the Citys Second Tree Census | By Anne Raver | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/style/home-and-garden/currents-who-knew-reflections-all-the-better-to-see.html | CURRENTS WHO KNEW Reflections All the Better To See You | By Marianne Rohrlich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/style/home-and-garden/personal-shopper-six-ways-to-clean-up-a-highchair.html | PERSONAL SHOPPER Six Ways To Clean Up A Highchair | By Marianne Rohrlich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/style/physical-culture-1-2-3-fore.html | PHYSICAL CULTURE 1 2 3 Fore | By Evan Rothman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/circuits/a-flatpanel-revolution-is-changing-the-look-of-computer.html | CIRCUITS In Computer Monitors At Least Obesity Is A Declining Problem | By Michel Marriott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/circuits/a-new-photoshop-makes-retouching-reality-somewhat.html | Warp Smart Objects to the Vanishing Point With the New Photoshop | By David Pogue | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/circuits/internet-phones-arrive-at-home-and-some-need-no.html | CIRCUITS BASICS Internet Phones Arrive at Home And Some Need No Computer | By Daniel Terdiman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/circuits/now-ibuttons-for-the-ipod-soon-icuff-links-and-itie.html | CIRCUITS Now iButtons for the iPod Soon iCuff Links and iTie | By Andrew Zipern | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/circuits/one-remote-to-rule-them-all-tv-dvd-lights.html | CIRCUITS One Remote to Rule Them All TV DVD Lights AirConditioning | By Michel Marriott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/circuits/programs-that-start-when-xp-does.html | CIRCUITS Q  A | By Jd Biersdorfer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/circuits/share-your-disk-space-without-the-setup-confusion.html | CIRCUITS Share Your Disk Space | By Thomas J Fitzgerald | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/circuits/small-speakers-improve-that-tiny-laptop-sound.html | CIRCUITS Small Speakers Improve That Tiny Laptop Sound | By Ian Austen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/ibm-to-lay-off-over-10000-in-struggle-to-keep-up-profits.html | IBM to Lay Off Over 10000 Mostly in Europe | By Steve Lohr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/microsoft-to-lease-some-ideas-to-startups.html | TECHNOLOGY Microsoft to Lease Some Ideas to StartUps | By Steve Lohr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/patent-holder-to-ease-way-to-licenses-for-radio-tags.html | Patent Holder to Ease Way To Licenses for Radio Tags | By Barnaby J Feder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/theater/currents-restoration-a-tiffany-treasure-unmasked-and-open-to-the.html | CURRENTS RESTORATION A Tiffany Treasure Unmasked And Open to the Public | By Eve M Kahn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/theater/newsandfeatures/from-las-vegas-glitter-to-broadway-gaiety.html | From Las Vegas Glitter To Broadway Gaiety | By David Carr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/theater/newsandfeatures/thats-madea-honey-not-medea-and-its-a-long-way-from.html | Thats Madea Honey Not Medea And Its a Long Way From Tragedy | By Marcia A Cole | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/theater/reviews/doing-leonard-bernstein-in-his-own-words-and-acts.html | THEATER REVIEW Doing Leonard Bernstein In His Own Words and Acts | By Anne Midgette | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/theater/reviews/sweet-charity-after-a-rocky-road-finally-reaches-broadway.html | THEATER REVIEW Sweet Charity After a Rocky Road Finally Reaches Broadway | By Ben Brantley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/theater/reviews/where-fear-breeds-brutality.html | THEATER REVIEW Where Fear Breeds Brutality | By Andrea Stevens | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/us/9-weird-weeks-prosecutor-rests-in-jackson-case.html | 9 Weird Weeks Prosecutor Rests In Jackson Case | By John M Broder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/us/a-mixed-bag-for-the-prosecution.html | A Mixed Bag for the Prosecution | By Nick Madigan AND John M Broder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/us/a-pitched-battle-for-stem-cell-research-headquarters.html | A Pitched Battle for Stem Cell Research Headquarters | By Dean E Murphy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-05 | https://www.nytimes.com/2005/05/05/us/fbi-apologizes-for-failing-to-identify-murder-suspect.html | FBI Apologizes for Failing To Identify Murder Suspect | By Shaila Dewan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/us/fbi-will-exhume-the-body-of-emmett-till-for-an-autopsy.html | FBI Will Exhume the Body Of Emmett Till for an Autopsy | By Gretchen Ruethling | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/us/health/national-briefing-new-england-massachusetts-stem-cell-research.html | National Briefing  New England Massachusetts Stem Cell Research Bill Passes | By Katie Zezima NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/us/judge-rejects-abuse-pleaafter-ringleader-testifies.html | THE STRUGGLE FOR IRAQ DETAINEES JUDGE TOSSES OUT IRAQ ABUSE PLEA | By Ralph Blumenthal | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/us/national-briefing-washington-law-school-deans-defend-judiciary.html | National Briefing  Washington Law School Deans Defend Judiciary | By Sheryl Gay Stolberg NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/us/national-briefing-west-california-more-surveillance-on-freeways.html | National Briefing  West California More Surveillance On Freeways | By Nick Madigan NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/us/singers-grip-on-songs-gets-shakier.html | Singers Grip On Songs Gets Shakier | By Jeff Leeds | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/us/texas-legislation-adds-a-bah-to-sis-and-boom.html | Texas Legislation Adds A Bah to Sis and Boom | By Simon Romero | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/world/africa/in-an-untamed-tide-of-violence-the-bystanders-die.html | Lom Journal In an Untamed Tide of Violence the Bystanders Die | By Michael Kamber | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/world/americas/ammo-seized-in-colombia-2-gi-suspects-are-arrested.html | Ammo Seized In Colombia 2 GI Suspects Are Arrested | By Juan Forero | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/world/asia/afghan-strife-kills-policeman-and-20-rebels.html | Afghan Strife Kills Policeman and 20 Rebels | By Carlotta Gall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/world/asia/chinese-police-head-off-antijapan-protests.html | Chinese Police Head Off AntiJapan Protests | By Jim Yardley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/world/asia/pakistan-reports-arrest-of-a-senior-qaeda-leader.html | Pakistan Reports Arrest of a Senior Qaeda Leader | This article was reported by Salman Masood Mohammed Khan and Somini Sengupta and Written By Ms Sengupta | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/world/europe/as-britain-votes-tight-races-for-older-voters-hold-the-key.html | As Britain Votes Tight Races Hold the Key | By Alan Cowell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/world/europe/british-newspapers-choose-sides-and-square-off.html | British Newspapers Choose Sides and Square Off | By Sarah Lyall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/world/europe/bush-phones-italys-leader-as-ire-lingers-over-killing.html | THE STRUGGLE FOR IRAQ ROME Bush Phones Italys Leader As Ire Lingers Over Killing | By Ian Fisher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/world/europe/magazines-disclosure-clouds-the-future-of-monacos-royal-line.html | Magazines Disclosure Clouds the Future of Monacos Royal Line | By Craig S Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/world/middleeast/60-kurds-killed-by-suicide-bomb-in-northern-iraq.html | THE STRUGGLE FOR IRAQ THE INSURGENCY 60 KURDS KILLED BY SUICIDE BOMB IN NORTHERN IRAQ | By Warzer Jaff and Richard A Oppel Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/world/middleeast/mixed-results-for-abbas-in-the-struggle-to-calm-gaza.html | Mixed Results For Abbas In the Struggle To Calm Gaza | By Greg Myre | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/world/middleeast/us-mishandled-966-million-in-rebuilding-iraq-report-finds.html | THE STRUGGLE FOR IRAQ FINANCES US Mishandled 966 Million In Rebuilding Iraq Report Finds | By Erik Eckholm | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-05 | https://www.nytimes.com/2005/05/05/world/world-briefing-americas-brazil-us-terms-for-aids-help-spurned.html | World Briefing  Americas Brazil US Terms For AIDS Help Spurned | By Larry Rohter NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/world/world-briefing-americas-canada-no-appeal-of-verdict-in-air-india.html | World Briefing  Americas Canada No Appeal Of Verdict In Air India Bombing | By Colin Campbell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/world/world-briefing-americas-mexico-charges-against-mayor-dropped.html | World Briefing  Americas Mexico Charges Against Mayor Dropped | By Ginger Thompson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/world/world-briefing-asia-indonesia-second-case-of-polio-confirmed.html | World Briefing  Asia Indonesia Second Case Of Polio Confirmed | By Donald G McNeil Jr NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-05 | https://www.nytimes.com/2005/05/05/world/world-briefing-europe-germany-neonazi-gets-7-years-for-bomb-plot.html | World Briefing  Europe Germany NeoNazi Gets 7 Years For Bomb Plot | By Alexandra Walsh NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/a-muddy-spud-and-how-it-grew.html | Family Fare | By Laurel Graeber | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/art-in-review-amy-wilson.html | Art in Review Amy Wilson | By Ken Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/art-in-review-from-goya-to-sorolla.html | Art in Review From Goya to Sorolla | By Michael Kimmelman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/art-in-review-herbert-ferber.html | Art in Review Herbert Ferber | By Grace Glueck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/art-in-review-jim-drain.html | Art in Review Jim Drain | By Holland Cotter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/art-in-review-laurel-nakadate.html | Art in Review Laurel Nakadate | By Ken Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/art-in-review-man-the-flower-of-all-flesh.html | Art in Review Man the Flower of All Flesh | By Holland Cotter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/art-in-review-pefura.html | Art in Review Pefura | By Holland Cotter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/art-in-review-robbert-flick.html | Art in Review Robbert Flick | By Grace Glueck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/art-in-review-seymour-lipton.html | Art in Review Seymour Lipton | By Grace Glueck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/columns/songfulness-from-grieg-and-melancholy-from-shostakovich.html | CLASSICAL MUSIC REVIEW Songfulness From Grieg and Melancholy From Shostakovich | By Bernard Holland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/dance/an-elegant-audience-certainly-and-five-premieres.html | CITY BALLET An Elegant Audience Certainly and Five Premieres | By John Rockwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/dance/lots-of-playing-little-fun.html | DANCE REVIEW Lots of Playing Little Fun | By Jack Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/dance/shadow-light-and-energy.html | DANCE REVIEW Shadow Light and Energy | By Jennifer Dunning | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/design/a-welltraveled-rockefeller-and-his-collection.html | Inside Art | By Carol Vogel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/design/a-world-champion-of-cabinetmaking.html | Antiques A World Champion Of Cabinetmaking | By Wendy Moonan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/design/making-an-entrance-at-any-age.html | ART REVIEW Making An Entrance At Any Age | By Roberta Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/design/portraits-of-life-and-fantasy-that-embody-the-artists.html | ART REVIEW Portraits of Life and Fantasy That Embody the Artists | By Grace Glueck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/arts-briefly-spotlight-on-comic-books.html | Arts Briefly Spotlight on Comic Books | By George Gene Gustines | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/arts-briefly-sweeps-update.html | Arts Briefly Sweeps Update | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/film-in-review-a-hole-in-one.html | Film in Review A Hole in One | By Dana Stevens | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/film-in-review-le-grand-role.html | Film in Review Le Grand Rle | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/the-listings-may-612-bamberg-symphony-orchestra.html | The Listings May 612 BAMBERG SYMPHONY ORCHESTRA | By Jeremy Eichler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/the-listings-may-612-conor-donovan-and-harry-zittel.html | The Listings May 612 CONOR DONOVAN AND HARRY ZITTEL | By Andrea Stevens | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/the-listings-may-612-jack-goldstein.html | The Listings May 612 JACK GOLDSTEIN | By Ken Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/the-listings-may-612-neta-pulvermacher.html | The Listings May 612 NETA PULVERMACHER | By Jennifer Dunning | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/music/a-modern-foray-into-the-past.html | CLASSICAL MUSIC REVIEW A Modern Foray Into The Past | By Allan Kozinn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/music/for-classical-concertgoers-a-fourth-b-is-budget.html | CRITICS NOTEBOOK For Classical Concertgoers a Fourth B Is Budget | By Anthony Tommasini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/music/giving-a-traditional-recital-a-bona-fide-celebrity-touch.html | MUSIC REVIEW Giving a Traditional Recital A Bona Fide Celebrity Touch | By Jeremy Eichler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/off-the-couch-deeper-into-the-psyche.html | Game Theory Off the Couch Deeper Into the Psyche | By Charles Herold | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/television/a-study-of-the-humble-elvis-america-tries-to-remember.html | TV WEEKEND A Study of the Humble Elvis America Tries to Remember | By Alessandra Stanley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/television/exploring-wolf-society-from-alpha-to-omega.html | TELEVISION REVIEW Exploring Wolf Society From Alpha To Omega | By Virginia Heffernan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/television/the-blueprint-of-an-expose-motives-and-mudslinging.html | THE TV WATCH The Blueprint of an Expos Motives and Mudslinging | By Alessandra Stanley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/automobiles/credit-rankings-of-gm-and-ford-lowered-to-junk.html | CREDIT RANKINGS OF GM AND FORD ARE CUT TO JUNK | By Danny Hakim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/automobiles/vintage-cars-vintage-plates.html | DRIVING Vintage Cars Vintage Plates | By Tim Sultan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/books/a-pivotal-justice-less-than-supremely-confident.html | BOOKS OF THE TIMES A Pivotal Justice Less Than Supremely Confident | By Jeffrey Rosen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/books/gumshoe-who-wore-pincenez.html | CRITICS NOTEBOOK Gumshoe Who Wore PinceNez | By Janet Maslin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/business/a-big-splash-ripples-to-follow.html | A Big Splash Ripples to Follow GM and Ford Debt Ratings Downgraded Sooner Than Expected | By Jonathan Fuerbringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/business/businessspecial3/after-costcutting-mci-posts-a-small-loss.html | TECHNOLOGY After CostCutting MCI Posts a Small Loss | By Ken Belson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/business/chief-executive-quits-at-merck-insider-steps-up.html | Chief Executive Quits at Merck Insider Steps Up | By Alex Berenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-06 | https://www.nytimes.com/2005/05/06/business/company-news-earnings-at-biovail-a-drug-maker-decline-47.html | COMPANY NEWS EARNINGS AT BIOVAIL a DRUG MAKER DECLINE 47 | By Ian Austen NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/business/company-news-us-court-blocks-sale-of-brasil-telecom-shares.html | COMPANY NEWS US COURT BLOCKS SALE OF BRASIL TELECOM SHARES | By Todd Benson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/business/deltas-chief-calls-for-wideranging-aviation-policy.html | Deltas Chief Calls for WideRanging Aviation Policy | By Micheline Maynard | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/business/insurer-exchief-is-called-target-of-stock-inquiry.html | Insurer ExChief Is Called Target Of Stock Inquiry | By Jenny Anderson and Kurt Eichenwald | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/business/large-drug-wholesaler-to-close-its-secondary-trading-operation.html | Large Drug Wholesaler to Close Its Secondary Trading Operation | By Stephanie Saul | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/media/an-inquiry-into-charges-by-idol-contestant.html | THE MEDIA BUSINESS An Inquiry Into Charges by Idol Contestant | By Jacques Steinberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/media/usa-today-reporter-quits-over-lifting-quotations.html | THE MEDIA BUSINESS USA Today Reporter Quits Over Lifting Quotations | By Katharine Q Seelye | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/media/warnings-galore-that-madison-avenue-needs-to-be-nimble-about.html | THE MEDIA BUSINESS ADVERTISING At a Four As meeting warnings galore that Madison Avenue needs to be nimble about changing | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/media/why-is-chappelles-show-at-a-halt-not-because-of-drugs-an.html | Why Is Chappelles Show at a Halt Not Because of Drugs an Aide Says | By Jesse McKinley and Lola Ogunnaike | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/business/smooth-earnings-growth-was-reassuring-but-it-was-often-fictional.html | Smooth Earnings Growth Was Reassuring but It Was Often Fictional | By Floyd Norris | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/business/states-and-employers-duel-over-health-care.html | States and Employers Duel Over Health Care | By Reed Abelson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/business/technology-briefing-biotechnology-medtronic-cleared-to-sell-new.html | Technology Briefing  Biotechnology Medtronic Cleared To Sell New Pacemaker | By Barnaby J Feder NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/business/world-business-briefing-americas-brazil-auto-sales-fall.html | World Business Briefing  Americas Brazil Auto Sales Fall | By Todd Benson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/business/world-business-briefing-europe-britain-profit-rises-at-medical.html | World Business Briefing  Europe Britain Profit Rises At Medical Concern | By Dow Jones Ap | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/dining/cafe-2-and-terrace-5.html | Diners Journal | By Frank Bruni | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/movies/a-mysterious-man-of-the-house.html | Film in Review A Mans Gotta Do | By Ned Martel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/movies/an-epic-bloodletting-empowered-by-faith.html | FILM REVIEW An Epic Bloodletting Empowered by Faith | By Manohla Dargis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/movies/bigotry-as-the-outer-side-of-inner-angst.html | FILM REVIEW Bigotry as the Outer Side of Inner Angst | By Ao Scott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/movies/going-going-gone-all-the-way-to-court.html | Film in Review Up for Grabs | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-06 | https://www.nytimes.com/2005/05/06/movies/its-tough-to-make-it-in-the-movies-even-for-a-stuntwoman.html | Film in Review Double Dare | By Manohla Dargis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/movies/paris-hilton-and-friends-pursued-by-maniacs-with-a-fondness-for-wax.html | FILM REVIEW Paris Hilton and Friends Pursued by Maniacs With a Fondness for Wax | By Ao Scott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/movies/seeking-adult-answers-in-two-scarred-boyhoods.html | FILM REVIEW Seeking Adult Answers In Two Scarred Boyhoods | By Ao Scott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/movies/the-bond-between-boxer-and-trainer.html | Film in Review Fighting Tommy Riley | By Ned Martel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/movies/the-worlds-worst-interviewer-visits-toronto.html | FILM REVIEW The Worlds Worst Interviewer Visits Toronto | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/movies/wartimes-collateral-damage.html | FILM REVIEW Wartimes Collateral Damage | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/16-custodians-in-city-schools-are-accused-of-corruption.html | 16 Custodians In City Schools Are Accused Of Corruption | By David M Herszenhorn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/2-blasts-before-dawn-shatter-windows-and-close-third-avenue.html | 2 Blasts Before Dawn Shatter Windows and Close Third Avenue | By Jennifer 8 Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/a-double-diamond-may-not-be-forever.html | A Double Diamond May Not Be Forever | By Bruce Lambert | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/a-filibuster-at-princeton-to-send-frist-a-message.html | A Filibuster At Princeton To Send Frist A Message | By Elizabeth Landau | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/a-mass-transit-chief-who-runs-with-the-ferraris.html | PUBLIC LIVES A Mass Transit Chief Who Runs With the Ferraris | By Robin Finn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/all-sides-square-off-anew-in-effort-for-consensus-on-the-freedom.html | All Sides Square Off Anew in Effort for Consensus on the Freedom Tower | By Glenn Collins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/col-david-hackworth-hero-of-vietnam-war-dies-at-74.html | Col David Hackworth 74 Apocalypse Now Model Dies | By Douglas Martin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/delay-at-ground-zero-bad-timing-for-pataki.html | Political Memo Delay at Ground Zero Bad Timing for Pataki | By Michael Cooper | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/every-1s-a-media-critic.html | BOLDFACE | By Campbell Robertson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/facing-surplus-mayor-plans-to-spread-it-around.html | Facing Surplus Mayor Plans to Spread It Around | By Mike McIntire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/fixated-on-stadium-mayor-says-no-but-his-letters-differ.html | Fixated on Stadium Mayor Says No but His Letters Differ | By Jim Rutenberg and Mike McIntire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/husband-of-prosecutor-says-hes-suing-reputed-mobster.html | Husband of Prosecutor Says Hes Suing Reputed Mobster | By Marek Fuchs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/if-a-name-captures-the-soul-these-thousands-live-on.html | NYC If a Name Captures the Soul These Thousands Live On | By Clyde Haberman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/mayor-cleared-in-stamford-after-months-under-scrutiny.html | Mayor Cleared In Stamford After Months Under Scrutiny | By Alison Leigh Cowan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/metro-briefing-new-jersey-jersey-city-figure-in-bribery-scandal.html | Metro Briefing  New Jersey Jersey City Figure In Bribery Scandal Dies | By Jonathan Miller NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/metro-briefing-new-york-manhattan-subway-email-to-start.html | Metro Briefing  New York Manhattan Subway EMail To Start | By Sewell Chan NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/metro-briefing-new-york-manhattan-union-posts-reward-in-workers.html | Metro Briefing  New York Manhattan Union Posts Reward In Workers Killing | By James Barron NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/metro-briefing-new-york-syracuse-student-sues-over-paper.html | Metro Briefing  New York Syracuse Student Sues Over Paper | By Michelle York NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/metrocampaigns/disparate-ways-and-means-converge-on-a-single-goal.html | Disparate Ways and Means Converge on a Single Goal the Jersey City Mayors Office | By John Holl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/metrocampaigns/ferrer-gets-endorsement-and-the-mayor-gets.html | Ferrer Gets Endorsement And the Mayor Gets Criticism | By Randal C Archibold and Diane Cardwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/queens-construction-firm-accused-of-bribery.html | Queens Construction Firm Accused of Bribery | By Steven Greenhouse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/trail-goes-cold-in-hunt-for-college-student-who-vanished-in.html | Trail Goes Cold in Hunt for College Student Who Vanished in Manhattan | By Anthony Ramirez | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/tv-hit-man-is-offered-deal-to-avoid-jail-in-assault-case.html | TV Hit Man Is Offered Deal To Avoid Jail in Assault Case | By Andrew Jacobs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/window-washer-68-falls-to-death-as-his-harness-snaps-9-stories-up.html | Window Washer 68 Falls to Death As His Harness Snaps 9 Stories Up | By Anahad OConnor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/a-serious-drug-problem.html | A Serious Drug Problem | By Paul Krugman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/chopping-off-the-weakest-branch.html | Chopping Off the Weakest Branch | By Ron Chernow | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/fashion-victim.html | Fashion Victim | By Lee Rosenbaum | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/tuning-in-to-jon-stewart-and-britney-schmidt.html | Tuning In to Jon Stewart and Britney Schmidt | By Thomas L Friedman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/politics/bush-administration-rolls-back-rule-on-building-forest-roads.html | Bush Administration Rolls Back Rule on Building Forest Roads | By Felicity Barringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/politics/democrats-seeking-files-threaten-to-stall-bolton-vote.html | Democrats Seeking Files Threaten to Stall Bolton Vote | By Douglas Jehl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/politics/feeling-heat-delay-speaks-of-humility.html | Feeling Heat DeLay Speaks Of Humility | By Sheryl Gay Stolberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/politics/in-pacific-islands-mixed-feelings-about-a-lobbyists-work.html | In Pacific Islands Mixed Feelings About the Work of a Lobbyist | By By James Brooke and Kate Zernike | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/politics/maine-is-focus-of-senate-battle-on-filibuster.html | Maine Is Focus of Senate Battle on Filibuster | By David D Kirkpatrick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/politics/us-vows-to-help-bring-liberian-to-justice.html | US Vows to Help Bring Liberian to Justice | By David Stout | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/realestate/houses-along-the-appalachian-trail-where-america-hikes.html | HAVENS LIVING HERE Houses Along the Appalachian Trail Where America Hikes | As told to Amy Gunderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/realestate/where-big-green-gets-big-greenery.html | HAVENS Where Big Green Gets Big Greenery | By Denny Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-06 | https://www.nytimes.com/2005/05/06/science/earth-has-become-brighter-but-no-one-is-sure-why.html | Earth Has Become Brighter but No One Is Certain Why | By Kenneth Chang | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/baseball/not-much-left-to-say-for-lastplace-yanks.html | BASEBALL For LastPlace Yanks Not Much Left to Say | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/baseball/randolph-makes-all-the-right-moves.html | BASEBALL Randolph Makes All the Right Moves | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/baseball/yankee-loss-randolph-has-become-mets-gain.html | On Baseball Yankee Loss Randolph Has Become Mets Gain | By Murray Chass | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/baseball/zimmer-expects-the-worst-if-slide-lasts.html | BASEBALL YANKEES NOTEBOOK Zimmer Expects the Worst if Slide Lasts | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/basketball/except-for-pierce-celtics-avoid-the-exit.html | PRO BASKETBALL Except for Pierce Celtics Avoid the Exit | By Howard Beck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/basketball/knicks-thomas-gives-jackson-a-public-endorsement.html | PRO BASKETBALL Thomas Gives Jackson Public Endorsement | By David Picker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/basketball/mcgrady-and-mutombo-refuse-to-yield-to-mavs.html | PRO BASKETBALL McGrady and Mutombo Refuse to Yield to Mavs | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/football/giants-will-watch-miller-and-wait-out-the-market.html | PRO FOOTBALL Giants to Watch Miller And Wait Out Market | By Richard Lezin Jones | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/golf/3putts-put-sorenstam-behind-the-8ball.html | GOLF 3Putts Leave Sorenstam Behind the 8Ball | By Damon Hack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/hockey-roundup-nhl-talks-resume.html | HOCKEY ROUNDUP NHL Talks Resume | By Joe Lapointe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/hockey/the-cup-has-nowhere-to-call-home-this-year.html | Sports of The Times Stanley Cup Has Nowhere To Call Home | By Dave Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/othersports/kentucky-derby-contender-hits-track-both-early-and-often.html | HORSE RACING Contender Hits Track Both Early And Often | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/sports-of-the-times-at-derby-pinstripes-are-worn-in-2-styles.html | Sports of The Times At Derby Pinstripes Are Worn In 2 Styles | By Harvey Araton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/sportsspecial/dont-expect-to-get-it-from-horses-mouth.html | TV SPORTS Dont Expect to Get It From Horses Mouth | By Richard Sandomir | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/sportsspecial/smarty-jones-still-draws-a-crowd.html | HORSE RACING Smarty Jones Still Draws A Crowd | By Bill Finley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/technology/ibm-job-cuts-will-hit-europe-especially-hard.html | INTERNATIONAL BUSINESS IBM Job Cuts Will Hit Europe Especially Hard | By Mark Landler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/theater/newsandfeatures/stories-that-tell-vs-storytelling.html | CRITICS NOTEBOOK Stories That Tell Vs Storytelling | By Charles Isherwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/theater/reviews/a-trouper-embarks-on-a-voyage-over-a-frothy-peach.html | THEATER REVIEW A Trouper Embarks on a Voyage Over a Frothy Peach Sea | By Charles Isherwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/travel/escapes/golf-boot-camp-where-duffers-go-to-suffer-and-improve.html | JOURNEYS Golf Boot Camp Where Duffers Go to Suffer and Improve | By Joe Bargmann | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-06 | https://www.nytimes.com/2005/05/06/travel/escapes/in-memphis.html | JOURNEYS 36 Hours  Memphis | By Robert Gordon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/travel/escapes/the-sweet-song-of-spring-ribbit.html | RITUALS The Sweet Song Of Spring Ribbit | By Joe Roman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/travel/quick-escapes.html | Quick Escapes | By Jr Romanko | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/travel/shopping-stargazing.html | Shopping  Stargazing | By Bethany Lyttle | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/us/2-witnesses-say-they-shared-jacksons-bed-and-were-never-molested.html | 2 Witnesses Say They Shared Jacksons Bed and Were Never Abused | By John M Broder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/us/chinese-woman-fights-effort-to-deport-her.html | From a Chinese Prison to an American One | By Erik Eckholm | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/us/education/in-kansas-darwinism-goes-on-trial-once-more.html | In Kansas Darwinism Goes on Trial Once More | By Jodi Wilgoren | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/health/national-briefing-science-and-health-test-kits-destroyed.html | National Briefing  Science And Health Test Kits Destroyed | By Lawrence K Altman NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/us/kansas-city-solves-a-mystery-with-relief-and-chills.html | Kansas City Solves a Mystery With Relief and Chills | By Monica Davey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/us/kin-disagree-on-exhumation-of-emmett-till.html | Kin Disagree On Exhumation Of Emmett Till | By Gretchen Ruethling | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/us/national-briefing-south-georgia-indictments-in-atlanta-rampage.html | National Briefing  South Georgia Indictments In Atlanta Rampage | By Ariel Hart NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/us/national-briefing-south-georgia-runaway-bride-apologizes.html | National Briefing  South Georgia Runaway Bride Apologizes | By Ariel Hart NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/us/private-will-face-new-charges-over-abuse-of-prisoners-in-iraq.html | THE STRUGGLE FOR IRAQ THE MISTRIAL Private Will Face New Charges Over Abuse of Prisoners in Iraq | By Ralph Blumenthal | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/us/robert-n-colwell-forester-who-studied-land-from-the-air-dies-at-87.html | Robert N Colwell 87 Forester Who Studied Land From the Air | By Jeremy Pearce | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/us/time-travelers-to-meet-in-not-too-distant-future.html | Time Travelers Are to Meet In Not Too Distant Future | By Pam Belluck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/washington/us/national-briefing-rockies-colorado-treasurer-to-rejoin.html | National Briefing  Rockies Colorado Treasurer To Rejoin Marines | By Mindy Sink NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/washington/world/palestinians-to-get-aid-with-strings-in-house-plan.html | Palestinians To Get Aid With Strings In House Plan | By Steven R Weisman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/washington/world/russia-objects-to-bush-itinerary-rice-replies.html | Russia Objects to Bush Itinerary Rice Replies | By Elisabeth Bumiller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/world/africa/the-new-african-dream-is-to-escape-the-nightmare-of-darfur.html | The New African Dream Is to Escape the Nightmare of Darfur | By Marc Lacey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/world/americas/colombia-yields-2-accused-soldiers-to-us.html | Colombia Yields 2 Accused Soldiers to US | By Juan Forero | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/world/americas/conservatives-fail-in-bid-to-topple-canadas-liberal.html | Conservatives Fail in Bid to Topple Canadas Liberal Government | By Clifford Krauss | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-06 | https://www.nytimes.com/2005/05/06/world/asia/afghan-rebels-step-up-attacks-killing-9-near-pakistani-border.html | Afghan Rebels Step Up Attacks Killing 9 Near Pakistani Border | By Carlotta Gall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/world/asia/us-cites-signs-of-korean-preparations-for-nuclear-test.html | US CITES SIGNS OF KOREAN STEPS TO NUCLEAR TEST | By David E Sanger and William J Broad | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/world/europe/blair-wins-reelection-but-his-hold-is-weakened.html | Blair Wins Reelection but His Hold Is Weakened | By Alan Cowell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/world/europe/some-say-his-digging-up-of-a-legend-is-just-a-myth.html | Rome Journal Some Say His Digging Up of a Legend Is Just a Myth | By Ian Fisher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/world/jagjit-singh-aurora-89-indian-war-hero.html | Jagjit Singh Aurora 89 Indian War Hero | By Agence FrancePresse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/middleeast/abbass-allies-win-palestinian-elections.html | Abbass Allies Win Palestinian Elections | By Greg Myre | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/middleeast/insurgents-press-attacks-on-iraq-security-forces-killing.html | THE STRUGGLE FOR IRAQ VIOLENCE Insurgents Press Attacks on Iraq Security Forces Killing 22 | By Sabrina Tavernise | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/middleeast/iraqs-violence-sweeps-away-all-the-norms.html | THE STRUGGLE FOR IRAQ THE INSURGENCY Iraqs Violence Sweeps Away All the Norms | By Sabrina Tavernise | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/world-briefing-africa-south-africa-minister-defends-garlic-in-aids.html | World Briefing  Africa South African Minister Defends Garlic In Aids Care | By Michael Wines NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/world-briefing-africa-south-africa-speaknopanic-proposal.html | World Briefing  Africa South Africa SpeakNoPanic Proposal | By Michael Wines NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/world-briefing-americas-canada-no-fingerpointing-in-sub-inquiry.html | World Briefing  Americas Canada No FingerPointing In Sub Inquiry | By Colin Campbell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/world-briefing-asia-hong-kong-falun-gong-convictions-overturned.html | World Briefing  Asia Hong Kong Falun Gong Convictions Overturned | By Keith Bradsher NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/world-briefing-asia-taiwan-beware-the-trojan-panda.html | World Briefing  Asia Taiwan Beware The Trojan Panda | By Keith Bradsher NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/world-briefing-europe-switzerland-russian-refuses-extradition-to-us.html | World Briefing  Europe Switzerland Russian Refuses Extradition To US | By John Tagliabue NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/world-briefing-middle-east-greek-orthodox-in-jerusalem-break-with.html | World Briefing  Middle East Greek Orthodox In Jerusalem Break With Patriarch | By Greg Myre NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/another-da-vinci-code-analysis-this-time-to-come-from-a-judge.html | Another Da Vinci Code Analysis This Time to Come From a Judge | By Edward Wyatt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/arts-briefly-and-then-there-were-two.html | Arts Briefly And Then There Were Two | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/arts-briefly-without-a-topic.html | Arts Briefly Without a Topic | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/dance-review-bon-bons-from-some-emerging-choreographers.html | DANCE REVIEW Bon Bons From Some Emerging Choreographers | By Jennifer Dunning | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/dance/bon-bons-from-some-emerging-choreographers.html | DANCE REVIEW Bon Bons From Some Emerging Choreographers | By Jennifer Dunning | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/dance/playfulness-does-battle-with-restraint.html | DANCE REVIEW Playfulness Does Battle With Restraint | By Jack Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/dance/the-shuffles-and-strides-of-window-dancing.html | DANCE REVIEW The Shuffles and Strides of Window Dancing | By Gia Kourlas | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/design/impact-of-a-stadium-a-look-at-other-cities.html | Impact of a Stadium A Look at Other Cities | By Robin Pogrebin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/design/robert-slutzky-75-painter-and-architectural-theorist-dies.html | Robert Slutzky 75 Painter And Architectural Theorist | By Margalit Fox | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/for-billy-elliot-it-takes-three-to-tango.html | For Billy Elliot It Takes Three To Tango | By Alan Riding | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/music/a-heartfelt-connection-to-brazils-many-rhythms.html | MUSIC REVIEW A Heartfelt Connection To Brazils Many Rhythms | By Jon Pareles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/music/a-label-puts-music-from-films-in-focus.html | A Label Puts Music From Films In Focus | By Daniel J Wakin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/music/a-musical-conversation-both-intellectual-and-sensual.html | CABARET REVIEW A Musical Conversation Both Intellectual and Sensual | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/music/a-theater-of-sheer-sound-and-eccentric-shifts.html | CLASSICAL MUSIC REVIEW A Theater of Sheer Sound and Eccentric Shifts | By Bernard Holland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/music/don-quixote-rides-again-with-an-ellingtonian-sidekick.html | JAZZ REVIEW Don Quixote Rides Again With an Ellingtonian Sidekick | By Ben Ratliff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/music/dylanologists-check-which-way-the-wind-blows.html | Dylanologists Check Which Way the Wind Blows | By Peter Edidin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/music/singing-for-a-crowd-that-may-nod-off.html | Singing for a Crowd That May Nod Off | By John Leland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/music/the-expressive-strength-of-personal-works.html | CLASSICAL MUSIC REVIEW The Expressive Strength of Personal Works | By Anne Midgette | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/television/ad-on-abc-sparks-debate-on-content.html | Ad on ABC Sparks Debate on Content | By Julie Salamon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/television/herb-sargent-tv-writer-is-dead-at-81.html | Herb Sargent TV Writer Is Dead at 81 | By Douglas Martin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/books/review/california-dreaming-a-true-story-of-computers-drugs-and-rock-n.html | BOOK OF THE TIMES California Dreaming A True Story of Computers Drugs and Rock n Roll | By Andrew Leonard | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/business/an-executive-at-berkshire-faces-charge-from-sec.html | SEC to File Case Against Officer of Unit At Berkshire | By Timothy L OBrien | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/business/blue-chips-reel-after-a-week-of-painful-news.html | Market Place Not the Week To Be or to Own The Bluest Chips | By Floyd Norris | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/business/creation-of-jobs-surged-in-april-and-income-rose.html | CREATION OF JOBS SURGED IN APRIL AND INCOME ROSE | By Louis Uchitelle | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-07 | https://www.nytimes.com/2005/05/07/business/feeling-shortchanged-genteelly.html | Feeling Shortchanged Genteelly Museum Workers Find It Pays to Be Vigilant on Pension Contributions | By Mary Williams Walsh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/business/ge-to-restate-income-higher-not-lower.html | GE to Restate Income Higher Not Lower | By Claudia H Deutsch | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/business/insurers-protest-militarys-plan-on-policy-sales.html | Insurers Protest Militarys Plan On Policy Sales | By Diana B Henriques | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/business/shes-winning-her-drug-war.html | Shes Winning Her Drug War | By Andrew Pollack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/business/world-business-briefing-americas-brazil-industrial-output-up.html | World Business Briefing  Americas Brazil Industrial Output Up | By Todd Benson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/business/world-business-briefing-americas-canada-jobless-rate-falls.html | World Business Briefing  Americas Canada Jobless Rate Falls | By Ian Austen NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/business/worldbusiness/china-braces-for-a-more-valuable-yuan.html | INTERNATIONAL BUSINESS China Braces for a More Valuable Yuan | By Keith Bradsher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/business/worldbusiness/russias-billionaires-club-now-totals-27-members.html | INTERNATIONAL BUSINESS Russias Billionaires Club Now Totals 27 Members | By Erin E Arvedlund | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/crosswords/bridge/ah-for-the-days-when-players-could-be-amused-by-problems.html | Bridge Ah for the Days When Players Could Be Amused by Problems | By Alan Truscott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/health/health-officials-say-gulf-nations-should-give-more-to-fight-polio.html | Health Officials Say Gulf Nations Should Give More to Fight Polio | By Donald G McNeil Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/a-buffalo-firefighters-recovery-spurs-interest-in-sainthood-for-a.html | Renewed Interest in Sainthood for a Priest | By David Staba | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/budget-plan-shortchanges-environment-critics-say.html | Budget Plan Shortchanges Environment Critics Say | By Tina Kelley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/columbia-u-senate-votes-against-return-of-rotc.html | Columbia U Senate Votes Against Return of ROTC | By Kareem Fahim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/elation-in-harlem-as-girl-held-in-terror-inquiry-is-released.html | Celebration in Harlem as Girl Held in Terror Inquiry Is Released | By Nina Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/eyes-in-sky-seek-a-hidden-and-tainted-city.html | Eyes in Sky Seek a Hidden and Tainted City Environmentalists Track Pollutants in Waterways | By Michael Brick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/from-17-housing-workers-8500-to-mayors-campaign-in-newark.html | From 17 Housing Workers 8500 to Mayors Campaign in Newark | By Damien Cave | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/jogger-finds-a-22yearold-yonkers-mother-shot-to-death-near-path-in.html | Jogger Finds a 22YearOld Yonkers Mother Shot to Death Near Path in Local Park | By Robert D McFadden and Barbara Whitaker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/leonid-shamkovich-81-exsoviet-chess-grandmaster-is-dead.html | Leonid Shamkovich 81 ExSoviet Chess Grandmaster | By Dylan Loeb McClain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/metrocampaigns/on-ground-zero-issue-a-delicate-political-calculus.html | Political Memo In Discussing Ground Zero Candidates Step Lightly | By Patrick D Healy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/nassau-county-aide-to-ask-for-funds-to-cut-unwanted-births.html | Suozzi to Ask for Funds to Help Prevent Unwanted Pregnancies | By Al Baker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/news-of-surplus-has-some-unions-asking-what-about-us.html | News of Surplus Has Some Unions Asking What About Us | By Steven Greenhouse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/queens-couple-and-daughter-13-die-in-fire.html | Queens Couple and Daughter 13 Die in Fire | By Corey Kilgannon and Matthew Sweeney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/south-african-orphans-make-unlikely-journey-to-brooklyn.html | African Orphans Give Their All in Song for New Home | By Anahad OConnor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/tobacco-industry-is-given-victory-by-a-panel-of-us-judges.html | Panel of Judges Gives Tobacco Industry a Victory | By Anthony Ramirez | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/well-take-the-memories-to-go.html | About New York One Heaping Order of Memories to Go | By Dan Barry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/with-connection-on-no-6-line-a-manhattan-transfer-is-coming.html | With Connection on No 6 Line A Manhattan Transfer Is Coming | By Sewell Chan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/place-your-bets.html | Place Your Bets | By John Tierney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/the-gravest-generation.html | The Gravest Generation | By Gnter Grass | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/what-rough-beasts.html | What Rough Beasts | By Maureen Dowd | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/politics/appeals-court-backs-dismissal-of-suit-on-fbi.html | Appeals Court Backs Dismissal of Suit on FBI | By John Files | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/politics/excia-official-says-bolton-interfered.html | ExCIA Official Says Bolton Interfered | By Douglas Jehl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/politics/on-the-go-but-not-running-kerry-looks-like-a-shhh.html | On the Go but Not Running Kerry Looks Like a  Shhh | By Sheryl Gay Stolberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/politics/under-fire-at-work-los-alamos-director-will-move-on.html | Under Fire at Work Los Alamos Director Will Move On | By William J Broad | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/politics/us-tells-un-that-it-continues-to-oppose-torture-in-any-situation.html | US Tells UN That It Continues To Oppose Torture in Any Situation | By David Stout | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/politics/us-warns-north-korea-against-nuclear-test.html | US Warns North Korea Against Nuclear Test | By David E Sanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/science/new-stem-cell-research-panel-chooses-san-francisco-as-home.html | New Stem Cell Research Panel Chooses San Francisco as Home | By Carolyn Marshall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/baseball/in-fall-of-empire-the-team-follows-giambis-lead.html | Sports of The Times Blame for the Yankees Demise Starts at the Top | By Selena Roberts | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/baseball/mets-finely-tuned-after-another-lineup-tweak.html | BASEBALL Lineup Tweak By Randolph Finely Tunes The Mets | By Pat Borzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/baseball/yankees-finding-ways-to-lose-and-bronx-cheers-follow.html | BASEBALL Yankees Finding Ways to Lose and Bronx Cheers Follow | By David Picker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/baseball/yankees-present-is-collapsing-under-heavy-weight-of-the.html | BASEBALL Yankees Present Is Buckling Under Heavy Weight of the Past | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/basketball/coaches-trade-some-words-before-game-7.html | PRO BASKETBALL In Texas Coaches Take Their Shots on Eve of Game 7 | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/basketball/this-is-one-call-that-the-knicks-should-make-and-she.html | Sports of The Times Knicks Should Call She Would Listen | By William C Rhoden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/basketball/wizards-keep-hanging-on-and-moving-on.html | PRO BASKETBALL Many Hands Seize Moment for Wizards | By Dave Curtis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/football/eagles-drop-mitchell-for-making-more-quips-than-catches.html | PRO FOOTBALL Walking Papers for Mitchell A Receiver Known for Talking | By Jere Longman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/football/giants-open-search-for-mannings-backup.html | PRO FOOTBALL Auditions Begin as the Giants Search for Mannings Backups | By Richard Lezin Jones | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/golf/lpga-tour-gives-the-field-a-mulligan-in-the-second-round.html | GOLF LPGA Tour Gives the Field a Mulligan | By Damon Hack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/horse-racing-a-full-field-of-20.html | HORSE RACING A Full Field of 20 | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/othersports/nascars-points-leader-could-be-facing-a-rougher-road.html | AUTO RACING Points Leader Could Be Facing a Rougher Road | By Viv Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/othersports/suspension-fine-and-now-a-surprise-defeat-for-a-trainer.html | HORSE RACING A Suspension a Fine And a Surprise Defeat | By Bill Finley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/othersports/ted-atkinson-hall-of-fame-jockey-for-tom-fool-dies-at-88.html | Ted Atkinson 88 Hall of Fame Jockey for Tom Fool | By Jason Diamos | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/sports-briefing-golf-zahringer-withdraws.html | SPORTS BRIEFING GOLF Zahringer Withdraws | By Bernie Beglane | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/sportsspecial/odds-favor-bellamy-road-but-can-he-deliver-at-the.html | HORSE RACING Odds Favor Bellamy Road But Is He Able to Deliver | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/technology/antipiracy-rule-for-broadcasts-is-struck-down.html | ANTIPIRACY RULE FOR BROADCASTS IS STRUCK DOWN | By Stephen Labaton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/theater/reviews/channeling-the-fame-and-folly-of-an-icon.html | THEATER REVIEW Channeling The Fame And Folly Of an Icon | By Charles Isherwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/us/in-a-reverse-microsoft-says-it-supports-gay-rights-bill.html | In a Reverse Microsoft Says It Supports Gay Rights Bill | By Sarah Kershaw | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/us/in-appalachia-stalking-the-wild-ginseng-gets-tougher.html | In Appalachia Stalking the Wild Ginseng Gets Tougher | By Felicity Barringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/us/jackson-fan-says-brother-shared-bed-innocently.html | Jackson Fan Says Brother Shared Bed Innocently | By Nick Madigan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/us/labs-errors-force-review-of-150-dna-cases.html | Labs Errors in 82 Killing Force Review of Virginia DNA Cases | By James Dao | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/us/national-briefing-washington-nominee-for-transportation-security.html | National Briefing Washington Nominee For Transportation Security | By Matthew L Wald NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/us/nationalspecial3/security-costs-could-shut-some-abomb-labs-experts-warn.html | Security Costs Could Shut Some ABomb Labs Experts Warn | By Matthew L Wald | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/us/new-intelligence-chief-begins-rounding-out-his-offices-structure.html | New Intelligence Chief Begins Rounding Out His Offices Structure | By Douglas Jehl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-07 | https://www.nytimes.com/2005/05/07/us/vatican-is-said-to-force-jesuit-off-magazine.html | Vatican Is Said To Force Jesuit Off Magazine | By Laurie Goodstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/a-dour-scot-on-blairs-team-eager-for-him-to-go.html | A Dour Scot on Blairs Team Eager for Him to Go | By Sarah Lyall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/a-wounded-blair-rivals-strengthened-begins-third-term-tory.html | THE BRITISH ELECTION RESULTS A Wounded Blair Rivals Strengthened Begins Third Term Tory Leader to Step Down | By Alan Cowell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/bush-celebrating-allies-victory-chafes-old-wounds.html | Bush Celebrating Allies Victory Chafes Old Wounds | By Elisabeth Bumiller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/celebrating-the-ussr-in-song-uncle-joe-and-all.html | THE SATURDAY PROFILE Celebrating the USSR in Song Uncle Joe and All | By Erin E Arvedlund | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/war-takes-higher-toll-on-blair-than-bush.html | THE BRITISH ELECTION CONTRAST War Takes Higher Toll on Blair Than Bush | By Adam Nagourney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/with-bush-coming-georgia-spruces-up.html | With Company Coming Georgia Spruces Up Its Capital | By Cj Chivers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/world/middleeast/allies-of-palestinian-leader-win-round-of-local-votes.html | Allies of Palestinian Leader Win Round of Local Votes | By Greg Myre | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/world/middleeast/insurgents-kill-26-more-iraqis-tentative-deal-on.html | Insurgents Kill 26 More Iraqis Tentative Deal on Completing Cabinet Is Reported | By Richard A Oppel Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/world/middleeast/israeli-chief-rabbis-son-is-held-in-kidnapping-of-teenager.html | Israeli Chief Rabbis Son Is Held in Kidnapping of Teenager | By Steven Erlanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/world/world-briefing-asia-india-meningitis-outbreak.html | World Briefing  Asia India Meningitis Outbreak | By Somini Sengupta NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/world/world-briefing-asia-india-poachers-kill-all-of-reserves-tigers.html | World Briefing  Asia India Poachers Kill All Of Reserves Tigers | By Hari Kumar NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/world/world-briefing-asia-uzbekistan-guuam-loses-a-u.html | World Briefing  Asia Uzbekistan Guuam Loses A U | By Cj Chivers NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/world/world-briefing-europe-child-pornography-raid-in-8-countries.html | World Briefing  Europe Child Pornography Raid In 8 Countries | By John Tagliabue NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/world/world-briefing-europe-spain-2-sentenced-in-foiled-eta-train-plot.html | World Briefing  Europe Spain 2 Sentenced In Foiled ETA Train Plot | By Renwick McLean NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/world/world-briefing-middle-east-egypt-crackdown-on-islamists.html | World Briefing  Middle East Egypt Crackdown On Islamists | By Neil MacFarquhar NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/world/world-briefing-middle-east-lebanon-bombing-before-maronites-return.html | World Briefing  Middle East Lebanon Bombing Before Maronites Return | By Hassan M Fattah NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/dance/flamencos-strange-new-moves.html | DANCE Flamencos Strange New Moves | By Valerie Gladstone | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/dance/seeing-triple.html | DIRECTIONS DANCE Seeing Triple | By Gia Kourlas | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/design/building-on-sacred-ground.html | ARCHITECTURE Postscripts Building on Sacred Ground | By Fred A Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/design/how-everyone-jumped-aboard-a-railroad-to-nowhere.html | DIRECTIONS TIMELINE How Everyone Jumped Aboard a Railroad to Nowhere | By Thomas Demonchaux | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/design/the-nazis-and-coco.html | DIRECTIONS FASHION The Nazis And Coco | By Joshua M Zeitz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/design/wake-up-wash-face-do-routine-now-paint.html | ART Wake Up Wash Face Do Routine Now Paint | By Michael Kimmelman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/music/a-different-set-of-chronicles.html | MUSIC A Different Set of Chronicles | By Anthony Decurtis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/music/a-little-prince-for-all-ages.html | CLASSICAL DVDS A Little Prince for All Ages | By David Mermelstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/music/arty-twangy-and-carey.html | MUSIC PLAYLIST Arty Twangy and Carey | By Ben Folds | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/music/distant-musical-pilgrimages-recorded-on-the-run.html | CLASSICAL Distant Musical Pilgrimages Recorded on the Run | By James R Oestreich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/music/pioneer-composer-psychoacoustician.html | CLASSICAL Pioneer Composer Psychoacoustician | By Anne Midgette | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-a-brief-history-of-the-star-wars-universe.html | SUMMER MOVIES A Brief History of the Star Wars Universe | By Matthew Ericson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-boxoffice-battles-begun-long-ago-and-far-away.html | SUMMER MOVIES BoxOffice Battles Begun Long Ago and Far Away | By Carol Ames | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-dvds-bad-day-at-black-rock.html | SUMMER MOVIES DVDS Bad Day at Black Rock | By Charles Taylor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-dvds-divorce-italian-style.html | SUMMER MOVIES DVDS Divorce Italian Style | By Stephanie Zacharek | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-dvds-jaws.html | SUMMER MOVIES DVDS Jaws | By Charles Taylor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-dvds-jules-and-jim.html | SUMMER MOVIES DVDS Jules and Jim | By Stephanie Zacharek | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-dvds-jules-jim-jaws-and-a-scandalous-doris-day.html | SUMMER MOVIES DVDS Jules Jim Jaws And a Scandalous Doris Day | By Stephanie Zacharek | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-dvds-love-me-or-leave-me.html | SUMMER MOVIES DVDS Love Me or Leave Me | By Charles Taylor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-five-actors-to-watch-this-summer-abbie-cornish.html | SUMMER MOVIES Five Actors To Watch This Summer Abbie Cornish | By Karen Durbin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-five-actors-to-watch-this-summer-elizabeth-banks.html | SUMMER MOVIES Five Actors To Watch This Summer Elizabeth Banks | By Karen Durbin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-five-actors-to-watch-this-summer-natalie-press.html | SUMMER MOVIES Five Actors To Watch This Summer Natalie Press | By Karen Durbin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-five-actors-to-watch-this-summer-simon-abkarian.html | SUMMER MOVIES Five Actors To Watch This Summer Simon Abkarian | By Karen Durbin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-five-actors-to-watch-this-summer-tony-leung-chiuwai.html | SUMMER MOVIES Five Actors To Watch This Summer Tony Leung Chiuwai | By Karen Durbin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-four-months-of-fridays.html | SUMMER MOVIES Four Months of Fridays | By David Kehr Compiled With the Assistance of Suzanne OConnor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | https://www.nytimes.com/2005/05/08/television/greys-anatomy-goes-colorblind.html | TELEVISION Greys Anatomy Goes Colorblind | By Matthew Fogel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/television/on-the-cover-acting-like-a-king.html | On the Cover Acting Like a King | By Neil Genzlinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/television/when-god-was-less-controversial.html | ON DVD When God Was Less Controversial | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/the-week-ahead-may-814-art.html | THE WEEK AHEAD MAY 814 ART | By Ken Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/the-week-ahead-may-814-classical-music.html | THE WEEK AHEAD MAY 814 CLASSICAL MUSIC | By Anne Midgette | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/the-week-ahead-may-814-dance.html | THE WEEK AHEAD MAY 814 DANCE | By Jack Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/the-week-ahead-may-814-film.html | THE WEEK AHEAD MAY 814 FILM | By Ao Scott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/the-week-ahead-may-814-popjazz.html | THE WEEK AHEAD MAY 814 POPJAZZ | By Kelefa Sanneh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/the-week-ahead-may-814-television.html | THE WEEK AHEAD MAY 814 TELEVISION | By Virginia Heffernan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/the-week-ahead-may-814-theater.html | THE WEEK AHEAD MAY 814 THEATER | By Charles Isherwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/automobiles/2005-hyundai-tucson-and-kia-sportage-for-chronic-suv-itch-a-2nd.html | BEHIND THE WHEEL2005 Kia Sportage and Hyundai Tucson For Chronic SUV Itch a 2nd Opinion | By Jeff Sabatini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/automobiles/prime-time-for-the-koreans.html | Prime Time for the Koreans | By James G Cobb | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/a-circle-of-sisters-eminent-victorians.html | Eminent Victorians | By Amanda Foreman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/a-perfect-stranger-genteel-rebellions.html | Genteel Rebellions | By Bliss Broyard | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/art-and-the-power-of-placement-getting-the-hang-of-it.html | Getting the Hang of It | By James Elkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/ashes-for-breakfast-east-meets-west.html | East Meets West | By Melanie Rehak | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/assassination-vacation-dead-presidents.html | Dead Presidents | By Bruce Handy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/becoming-justice-blackmun-deconstructing-harry.html | Deconstructing Harry | By Laura Kalman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/bosh-and-flapdoodle-and-radiance-a-walker-in-the-suburbs.html | A Walker in the Suburbs | By Edward Hirsch | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/freud-and-his-discontents.html | ESSAY Freud and His Discontents | By Lee Siegel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/honey-and-junk-gin-is-a-breakfast-drink.html | Gin Is a Breakfast Drink | By Emily Nussbaum | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/irresistible-empire-mceurope.html | McEurope | By Johann Hari | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/moneymaker-not-bluffing.html | Not Bluffing | By A J Jacobs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/perfectly-reasonable-deviations-from-the-beaten-track-a-word.html | A Word From the Wise | By Kate Zernike | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/salonica-city-of-ghosts-edge-city.html | Edge City | By Robert D Kaplan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/the-closers-speaking-for-the-dead.html | CRIME Speaking for the Dead | By Marilyn Stasio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/the-diezmo-death-and-texas.html | Death and Texas | By Jay Jennings | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/the-good-wife-spouse-arrest.html | Spouse Arrest | By Nell Freudenberger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/the-hot-kid-the-old-master.html | The Old Master | By Charles McGrath | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/the-presidential-recordings-lbjs-chat-room.html | LBJs Chat Room | By Eric Foner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/the-right-madness-montanas-evil-side.html | Montana The Evil Side | By Ron Powers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/the-writing-teacher.html | ESSAY The Writing Teacher | By James Salter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/up-front.html | UP FRONT | By The Editors | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/databank-market-has-a-good-week-despite-bad-news.html | DataBank Market Has a Good Week Despite Bad News | By Jeff Sommer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/drug-makers-reap-benefits-of-tax-break.html | Drug Makers Reap Benefits Of Tax Break | By Alex Berenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/openers-suits-bank-1-employees-0.html | OPENERS SUITS BANK 1 EMPLOYEES 0 | By Ellen L Rosen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/openers-suits-some-pain-relief-for-mercks-boss.html | OPENERS SUITS Some Pain Relief For Mercks Boss | By Eric Dash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/openers-suits-time-to-reboot.html | OPENERS SUITS TIME TO REBOOT | By Mark A Stein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/whoops-we-seem-to-have-misplaced-your-identity.html | DIGITAL DOMAIN Whoops We Seem to Have Misplaced Your Identity | By Randall Stross | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/a-20minute-tingle-for-the-scalp.html | OPENERS THE GOODS A 20Minute Tingle for the Scalp | By Brendan I Koerner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/a-blog-revolution-get-a-grip.html | A Blog Revolution Get a Grip | By Tom Zeller Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/a-friar-speaks-and-lightning-strikes.html | THE AGENDA A Friar Speaks and Lightning Strikes | By Patrick McGeehan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/a-second-act-up-in-the-air.html | OPENERS REFRESH BUTTON A Second Act Up in the Air | By Robert Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/all-that-missing-email-its-baaack.html | All That Missing EMail   Its Baaack | By Gretchen Morgenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/cables-new-pitch-reach-out-and-touch-someone.html | INSIDE THE NEWS Cables New Pitch Reach Out and Touch Someone | By Ken Belson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/how-to-do-the-right-thing-count-the-ways.html | OFF THE SHELF How to Do the Right Thing Count the Ways | By Paul B Brown | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/if-the-irs-gets-less-does-charity-get-more.html | ECONOMIC VIEW If the IRS Gets Less Does Charity Get More | By Daniel Altman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/monitoring-a-double-dose-of-reports.html | MARKET WEEK Monitoring A Double Dose Of Reports | By Jonathan Fuerbringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/playground-on-the-air.html | OFFICE SPACE THE BOSS Playground on the Air | By Herb Scannell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/teaching-walmart-new-tricks.html | Teaching WalMart New Tricks | By Tracie Rozhon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/that-russian-bargain-basement-may-be-overrun.html | SUNDAY MONEY INVESTING That Russian Bargain Basement May Be Overrun | By Erin E Arvedlund | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/the-stock-market-is-still-pressing-the-reset-button.html | FUNDAMENTALLY The Stock Market Is Still Pressing the Reset Button | By Paul J Lim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/the-views-still-great-from-the-corner-office.html | OFFICE SPACE ARMCHAIR MBA The Views Still Great From the Corner Office | By William J Holstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/what-exactly-is-a-nonworking-mother-anyway.html | OPENERS THE COUNT What Exactly Is a Nonworking Mother Anyway | By Hubert B Herring | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/what-we-and-our-parents-did-at-summer-camp.html | SUNDAY MONEY SPENDING What We and Our Parents Did at Summer Camp | By Jennifer Alsever | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/crosswords/chess/wang-hao-16-has-no-title-but-he-has-a-victory-in-dubai.html | CHESS Wang Hao 16 Has No Title But He Has a Victory in Dubai | By Robert Byrne | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/dining/like-white-bordeaux.html | LONG ISLAND VINES Like White Bordeaux | By Howard G Goldberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/dining/offstreet-dining.html | GOOD EATING OffStreet Dining | Compiled by Kris Ensminger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/dining/pinot-noir-without-fear.html | WINE UNDER 20 Pinot Noir Without Fear | By Howard G Goldberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/even-in-gay-circles-the-women-want-the-ring.html | Even in Gay Circles The Women Want the Ring | By Ginia Bellafante | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/heres-to-mom-and-dad.html | SHAKEN AND STIRRED Heres to Mom And Dad | By William L Hamilton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/sundaystyles/alyssa-banthin-and-brian-murphy.html | WEDDINGSCELEBRATIONS VOWS Alyssa Banthin and Brian Murphy | By Elaine Louie | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/sundaystyles/deep-inside-japans-psyche.html | POSSESSED Deep Inside Japans Psyche | By David Colman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/sundaystyles/hangovers-and-leftovers.html | THE AGE OF DISSONANCE Hangovers and Leftovers | By Bob Morris | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/sundaystyles/losing-custody-of-my-hope.html | MODERN LOVE Losing Custody of My Hope | By Katie Allison Granju | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/sundaystyles/my-fake-retirement.html | My Fake Retirement | By Warren St John | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/sundaystyles/social-conscience-junior-division.html | Social Conscience Junior Division | By Eric Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/sundaystyles/wedding-bells-thats-the-brides-getaway-car.html | Wedding Bells Thats the Brides Getaway Car | By Mireya Navarro | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/sundaystyles/xan-cassavetes-treasure-of-the-indies.html | A NIGHT OUT WITH Xan Cassavetes Treasure of the Indies | By Monica Corcoran | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/jobs/smart-fine-but-do-you-know-what-to-do-with-the-olive-pits.html | Smart Fine but Do You Know What to Do With the Olive Pits | By Eilene Zimmerman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/jobs/working-for-a-boss-who-bullies.html | LIFES WORK Working for a Boss Who Bullies | By Lisa Belkin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/charlotte-grace-janet-and-caroline-come-home.html | Charlotte Grace Janet and Caroline Come Home | By Melanie Thernstrom | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/gift-gamble.html | THE WAY WE LIVE NOW 5805 CONSUMED Gift Gamble | By Rob Walker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/go-to.html | THE WAY WE LIVE NOW 5805 ON LANGUAGE Go To | By William Safire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/its-their-party.html | THE WAY WE LIVE NOW 5805 QUESTIONS FOR CHRISTOPHER SHAYS Its Their Party | By Deborah Solomon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/of-two-minds.html | THE WAY WE LIVE NOW 5805 Of Two Minds | By Jim Holt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/show-biz.html | Show Biz | By Pilar Viladas | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/style-my-son-the-hairdresser.html | STYLE My Son the Hairdresser | By Mark Jacobs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/the-cheat-so-you-still-cant-get-a-reservation-at-babbo.html | THE CHEAT So You Still Cant Get a Reservation at Babbo | By Sam Sifton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/the-fathers-crusade.html | The Fathers Crusade | By Susan Dominus | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/the-misdirections-of-emir-kusturica.html | The MisDirections of Emir Kusturica | By Dan Halpern | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/the-new-girl.html | LIVES The New Girl | By Nicole Keeter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/workout-evangelism.html | THE WAY WE LIVE NOW 5805 THE ETHICIST Workout Evangelism | By Randy Cohen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/movies/bob-schiffer-dies-at-88-hollywoods-ace-of-faces.html | Bob Schiffer Dies at 88 Hollywoods Ace of Faces | By Margalit Fox | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/movies/moviesspecial/heroes-vs-stars-revenge-of-the-nerds.html | SUMMER MOVIES Revenge of the Nerds | By Ao Scott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/movies/moviesspecial/hexed-in-hollywood-how-a-film-mirrors-its-subject.html | SUMMER MOVIES Hexed in Hollywood The Movie | By Ed Leibowitz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/movies/moviesspecial/russell-crowes-cinderella-story.html | SUMMER MOVIES Russell Crowes Cinderella Story | By David M Halbfinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/movies/moviesspecial/the-family-guy-behind-the-dark-comedies.html | SUMMER MOVIES The Family Guy | By David Carr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/movies/moviesspecial/werner-herzogs-new-direction.html | SUMMER MOVIES Werner Herzogs New Direction | By J Hoberman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/a-musical-bridge-for-the-mideast.html | A Musical Bridge For the Mideast | By Roberta Hershenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/a-national-landmark-nobody-knows-about.html | A National Landmark Nobody Knows About | By John Rather | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/a-natural-returns-home.html | A Natural Returns Home | By Dave Kaplan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/a-sense-of-where-he-is.html | A Sense Of Where He Is | By Margaret Farley Steele | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/after-scars-of-holocaust-fresh-pain-over-money.html | After Scars Of Holocaust Fresh Pain Over Money | By Joseph Berger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/art-review-capturing-the-torah-of-their-lives.html | ART REVIEW Capturing the Torah Of Their Lives | By Fred B Adelson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/art-review-erotic-goes-mainstream-917141.html | ART REVIEW Erotic Goes Mainstream | By Benjamin Genocchio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/art-review-erotic-goes-mainstream.html | ART REVIEW Erotic Goes Mainstream | By Benjamin Genocchio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/art-review-meet-grandma-moses-with-an-attitude.html | ART REVIEW Meet Grandma Moses With an Attitude | By Benjamin Genocchio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/before-public-housing-a-city-life-cleared-away.html | Before Public Housing A City Life Cleared Away | By Sam Roberts | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/briefings-crime-bounty-on-a-fugitive.html | BRIEFINGS CRIME BOUNTY ON A FUGITIVE | By John Holl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/briefings-crime-developer-arrested.html | BRIEFINGS CRIME DEVELOPER ARRESTED | By Ronald Smothers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/briefings-development-camden-project-delayed.html | BRIEFINGS DEVELOPMENT CAMDEN PROJECT DELAYED | By Jill P Capuzzo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/by-the-way-molto-new-jersey.html | BY THE WAY Molto New Jersey | By Marge Perry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/clear-the-way-fellows-the-yellow-brick-road-is-coming-through.html | Our Towns Clear the Way Fellows The Yellow Brick Road Is Coming Through | By Peter Applebome | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/communities-yonkers-and-albany-in-round-after-round.html | COMMUNITIES Yonkers and Albany In Round After Round | By Jennifer Medina | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/complaints-n-hempstead-can-dial-311.html | Complaints N Hempstead Can Dial 311 | By Rosamaria Mancini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/county-lines-a-safety-net-woven-on-the-web.html | COUNTY LINES A Safety Net Woven on the Web | By Kate Stone Lombardi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/cross-westchester-a-day-of-gratitude-and-barbed-descriptions.html | CROSS WESTCHESTER A Day of Gratitude And Barbed Descriptions | By Debra West | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/development-more-stopping-than-shopping.html | DEVELOPMENT More Stopping Than Shopping | By Elsa Brenner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/exmcgreevey-aide-settles-insider-charges.html | ExMcGreevey Aide Settles Insider Charges | By Ronald Smothers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/fairfields-piece-of-the-pie.html | Fairfields Piece of the Pie | By Avi Salzman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/fight-over-expansion-at-the-orient-ferry.html | Fight Over Expansion at the Orient Ferry | By John Rather | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/film-my-aunt-the-antinuclear-advocate.html | FILM My Aunt the Antinuclear Advocate | By Julia C Mead | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/footloose-runners-and-a-mostly-captive-audience-racing-on-rikers.html | Footloose Runners and a Mostly Captive Audience Racing on Rikers | By Corey Kilgannon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/for-nassau-democrats-candidates-abound.html | For Nassau Democrats Candidates Abound | By Vivian S Toy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/groton-anxiously-awaits-closure-list.html | Groton Anxiously Awaits Closure List | By Robert A Hamilton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/he-didnt-write-the-songs.html | He Didnt Write the Songs | By Dan Leroy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/history-beacons-of-the-past-and-present.html | HISTORY Beacons of the Past and Present | By Barbara Delatiner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/in-brief-3-wall-street-agencies-enhance-suffolk-ratings.html | IN BRIEF 3 Wall Street Agencies Enhance Suffolk Ratings | By Stewart Ain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/in-brief-amagansett-beach-to-test-solarpowered-garbage-can.html | IN BRIEF Amagansett Beach to Test SolarPowered Garbage Can | By Peter C Beller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/in-brief-fairfield-gives-firefighters-oxygen-masks-for-pets.html | IN BRIEF Fairfield Gives Firefighters Oxygen Masks for Pets | By Jeff Holtz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/in-brief-montauk-man-is-charged-with-assault-as-hate-crime.html | IN BRIEF Montauk Man Is Charged With Assault as Hate Crime | By Julia C Mead | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/in-business-hospital-finds-health-in-alliances.html | IN BUSINESS Hospital Finds Health in Alliances | By Jeff Grossman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/in-harlem-37-women-unite-to-build-a-mothers-dream.html | In Harlem 37 Women Unite to Build a Mothers Dream | By Damien Cave | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/in-person-hes-a-light-to-the-worlds-poor.html | IN PERSON Hes a Light To the Worlds Poor | By Michael Laser | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/in-the-schools-cultivating-the-gifts-in-those-with-needs.html | IN THE SCHOOLS Cultivating the Gifts In Those With Needs | By Merri Rosenberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/jersey-an-unlikely-journey-for-a-child-of-germany.html | JERSEY An Unlikely Journey for a Child of Germany | By Fran Schumer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/liwork-freeport-puts-intellidyne-thermostats-to-the-test.html | LIWORK Freeport Puts Intellidyne Thermostats to the Test | By Stewart Ain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/liwork.html | LIWORK | Compiled by Stewart Ain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/long-island-journal-keeping-aging-bodies-moving-smoothly.html | LONG ISLAND JOURNAL Keeping Aging Bodies Moving Smoothly | By Marcelle S Fischler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/many-puzzles-in-fraud-case-involving-a-student.html | As Student Faces Charge Of Fraud Puzzle Grows | By Michael Brick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/mcmansions-or-bashandbuilds-some-towns-have-had-enough.html | McMansions BashandBuilds Bigfoots | By George James | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/metrocampaigns/alls-well-in-hoboken-it-seems-except-for-the-mayor.html | Alls Well in Hoboken It Seems Except for the Mayor Seeking Another Term | By Jeffrey Gettleman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/metrocampaigns/candidate-criticizes-the-mayor-for-the-delays-at.html | Candidate Criticizes the Mayor For the Delays at Ground Zero | By Nicholas Confessore | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/metrocampaigns/racial-politics-of-2001-unhealed-wounds-in-2005.html | Racial Politics of 2001 Unhealed Wounds in 2005 | By Diane Cardwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/no-mowing-or-raking-but-lots-of-cleanup.html | No Mowing or Raking But Lots of Cleanup | By Gail Braccidiferro | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/nowhere-to-run-and-nowhere-to-call-home.html | Nowhere to Run Nowhere to Call Home | By Elissa Bass | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/on-politics-forresters-bookkeeping-is-short-on-spending-cuts.html | ON POLITICS Forresters Bookkeeping Is Short on Spending Cuts | By Iver Peterson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/peter-w-rodino-dies-at-96-led-house-inquiry-on-nixon.html | Former Representative Peter W Rodino Jr Dies at 95 Led House Watergate Inquiry | By Michael T Kaufman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/picture-perfect-on-the-outside.html | Picture Perfect on the Outside | By Dick Ahles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/politics-a-visitor-with-staying-power.html | POLITICS A Visitor With Staying Power | By Carin Rubenstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/politics-as-byrne-cleans-house-rutgers-gets-his-papers.html | POLITICS As Byrne Cleans House Rutgers Gets His Papers | By Terry Golway | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/quick-bitespringfield-shh-theyre-buying-wine.html | QUICK BITESpringfield Shh Theyre Buying Wine | By Christine Contillo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/school-bus-crash-raises-new-concerns-about-safety.html | School Bus Crash Raises New Concerns About Safety | By Linda Saslow | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/soapbox-ghosts-and-specters.html | SOAPBOX Ghosts and Specters | By Yisrael Feuerman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/sports-the-sport-of-who.html | SPORTS The Sport of Who | By Bill Finley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/still-working-to-free-a-new-yorker-in-peru.html | FOLLOWING UP | By Joseph P Fried | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/stony-brook-wins-battle-over-property.html | Stony Brook Wins Battle Over Property | By Barbara Gerbasi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/stony-brooks-athletics-moving-on.html | Stony Brooks Athletics Moving On | By Vincent M Mallozzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/surround-sound-need-not-apply.html | Surround Sound Need Not Apply | By Kevin Cahillane | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/the-guide-916919.html | THE GUIDE | By Eleanor Charles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/the-help-a-phone-call-away.html | The Help A Phone Call Away | By Carin Rubenstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/theater-review-makes-them-want-to-holler.html | THEATER REVIEW Makes Them Want to Holler | By Neil Genzlinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/a-loving-touch-and-a-slumbering-beauty-stirs.html | NEIGHBORHOOD REPORT ST GEORGE A Loving Touch and a Slumbering Beauty Stirs | By Jeff Vandam | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/amid-claims-of-rising-prostitution-complaints-followed-by.html | NEIGHBORHOOD REPORT SUNSET PARK Amid Claims of Rising Prostitution Complaints Followed by Arrests | By Abeer Allam | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/before-richard-meier-there-were-plants.html | CITY LORE Before Richard Meier There Were  Plants | By Tom Vanderbilt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/bronx-girl.html | Mothers Lost and Found The son created for himself a city of the mind the one his mother inhabited during her youth | By Samuel G Freedman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/dustup-on-red-sox-island-or-the-rift-at-the-riviera.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE DustUp on Red Sox Island Or the Rift at the Riviera | By John Freeman Gill | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/fed-up-with-cars-that-travel-on-giant-cat-feet.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Fed Up With Cars That Travel on Giant Cat Feet | By Jake Mooney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/for-parks-in-a-tangle-a-plan-to-tame.html | COPING For Parks In a Tangle A Plan To Tame | By Anemona Hartocollis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/if-nimby-means-stay-away-kimby-means-dont-leave.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS If Nimby Means Stay Away Kimby Means Dont Leave | By Seth Kugel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/keeping-tabs-on-feathered-waistlines.html | NEIGHBORHOOD REPORT BRONX ZOO Keeping Tabs On Feathered Waistlines | By John Freeman Gill | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/keeping-track-of-the-flak.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Keeping Track of the Flak | By Seth Kugel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/lost-and-found-lamp.html | FYI | By Michael Pollak | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/mothers-lost-and-found.html | Mothers Lost and Found Had some real estate god decreed that the daughter would end up in the town house where her mother had lived 46 years earlier | By Ellen Pall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/one-kenmare-square-there-is-no-there-there.html | NEIGHBORHOOD REPORT SOHO One Kenmare Square There Is No There There | By Sam Knight | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/school-eyes-new-home-which-returns-a-wary-glance.html | NEIGHBORHOOD REPORT INWOOD School Eyes New Home Which Returns A Wary Glance | By Seth Kugel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/stir-the-noodles-lace-the-running-shoes-collect-the.html | NEIGHBORHOOD REPORT URBAN STUDIESMULTITASKING Stir the Noodles Lace the Running Shoes Collect the Children | By John Freeman Gill | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/the-casting-kuchen.html | NEW YORK OBSERVED The Casting Kuchen | By Bruce Kluger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/the-salmon-that-circled-zabars.html | NEIGHBORHOOD REPORT UPPER WEST SIDE The Salmon That Circled Zabars | By Steven Kurutz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/three-young-chicks-sitting-around-talking.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE  THE CHASE Three Young Chicks Sitting Around Talking | By Caroline F Campion | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/up-front-worth-noting-in-jersey-city-the-day-the-music-died.html | UP FRONT WORTH NOTING In Jersey City The Day the Music Died | By Jonathan Miller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/up-front-worth-noting-of-filibustering-and-haberdashery.html | UP FRONT WORTH NOTING Of Filibustering And Haberdashery | By Josh Benson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/up-front-worth-noting-was-the-end-zone-dance-a-bit-premature.html | UP FRONT WORTH NOTING Was the End Zone Dance A Bit Premature | By Josh Benson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/update-for-preston-a-final-push-in-utopia-deal.html | UPDATE For Preston a Final Push in Utopia Deal | By Adam Bowles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/a-letter-to-my-sons-about-mothers-day.html | A Letter to My Sons About Mothers Day | By Judith Viorst | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/alzheimers-a-motherdaughter-act.html | Alzheimers A MotherDaughter Act | By Elinor Fuchs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/bright-lights-small-fish.html | Bright Lights Small Fish | By Gregory J Wallance | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/calling-democrats-bluff.html | Calling Democrats Bluff | By David Brooks | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/laura-bushs-mission-accomplished.html | Laura Bushs Mission Accomplished | By Frank Rich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/see-spot-sue.html | See Spot Sue | By Emily Laird | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/string-theory-927325.html | String Theory | By Helen Klein Ross | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/string-theory.html | String Theory | By Helen Klein Ross | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregionopinions/string-theory.html | String Theory | By Helen Klein Ross | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/see-spot-sue.html | See Spot Sue | By Emily Laird | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/the-latest-rumbling-in-the-blogosphere-questions-about-ethics.html | Editorial Observer The Latest Rumbling in the Blogosphere Questions About Ethics | By Adam Cohen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/the-pope-and-aids.html | The Pope and AIDS | By Nicholas D Kristof | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/the-public-editor-briefers-and-leakers-and-the-newspapers-who.html | THE PUBLIC EDITOR Briefers and Leakers and the Newspapers Who Enable Them | By Daniel Okrent | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/this-is-your-brain-on-motherhood.html | This Is Your Brain on Motherhood | By Katherine Ellison | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/politics/filibuster-fight-nears-showdown.html | FILIBUSTER FIGHT NEARS SHOWDOWN | By Carl Hulse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/politics/lobbyist-paid-by-pakistan-led-us-delegation-there.html | Lobbyist Paid by Pakistan Led US Delegation There | By Philip Shenon and Anne E Kornblut | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/politics/tug-of-war-intelligence-vs-politics.html | Tug of War Intelligence vs Politics | By Douglas Jehl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/politics/under-new-medicare-prescription-drug-plan-food-stamps-may-be.html | Under New Medicare Prescription Drug Plan Food Stamps May Be Reduced | By Robert Pear | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/after-a-fire-a-family-in-turmoil.html | THE HUNT After a Fire a Family in Turmoil | By Joyce Cohen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/arty-and-tolerant-along-the-delaware.html | LIVING INLambertville NJ Arty and Tolerant Along the Delaware | By Jerry Cheslow | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | https://www.nytimes.com/2005/05/08/realest ate/big-homes-for-town-founded-by-slaves.html | IN THE REGIONNew Jersey Big Homes for Town Founded by Slaves | By Antoinette Martin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/realest ate/choosing-the-right-homeowners-policy.html | YOUR HOME Choosing the Right Homeowners Policy | By Jay Romano | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/realest ate/for-artists-cheap-studios-in-vacant-commercial-space.html | SQUARE FEET For Artists Cheap Studios in Vacant Commercial Space | By Lisa Chamberlain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/realest ate/golf-homes-attract-even-those-who-dont-play.html | NATIONAL PERSPECTIVES Golf Homes Attract Even Those Who Dont Play | By Robert Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/realest ate/home-improvement-selfimprovement.html | HABITATSWainscott NY Home Improvement SelfImprovement | By Penelope Green | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/realest ate/home-prices-show-signs-of-leveling.html | IN THE REGIONWestchester Home Prices Show Signs of Leveling | By Elsa Brenner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/realest ate/how-much-for-the-sales-office.html | POSTINGS How Much for the Sales Office | By Josh Barbanel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/realest ate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/realest ate/showcasing-homes-for-good-causes.html | IN THE REGIONLong Island Showcasing Homes for Good Causes | By Valerie Cotsalas | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/realest ate/the-perfect-picture-of-an-urban-club.html | STREETSCAPESUniversity Club The Perfect Picture Of an Urban Club | By Christopher Gray | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/realest ate/the-upper-far-east-side.html | BIG DEAL The Upper Far East Side | By William Neuman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/realest ate/welcome-shhhh.html | Welcome Shhhh | By Patrick OGilfoil Healy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/ baseball/amid-pressure-torre-runs-the-good-race.html | Sports of The Times Amid Pressure Torre Runs the Good Race | By George Vecsey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/ baseball/for-a-game-sheffield-plays-as-if-a-ring-depended-on-it.html | BASEBALL For a Game Sheffield Plays as if a Ring Depended on It | By Jack Curry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/ baseball/in-keeping-with-trend-beltran-personally-delivers-a-victory.html | BASEBALL When Martnez Starts Its Personal for Beltran | By Pat Borzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/ baseball/so-far-good-pitching-is-beating-good-pitching.html | On Baseball So Far Good Pitching Is Beating Good Pitching | By Murray Chass | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/ baseball/the-threat-of-a-stolen-base-can-add-value-to-an-atbat.html | KEEPING SCORE The Threat of a Stolen Base Can Add Value to an AtBat | By David Leonhardt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/ baseball/white-sox-show-their-manager-isnt-all-talk.html | BASEBALL White Sox Can Walk Their Managers Talk | By Jack Curry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/ baseball/yankees-ride-mussina-to-a-wiretowire-victory.html | BASEBALL Yanks Receive A Command Performance From Mussina | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/ basketball/baseball-italian-style-with-espresso-pasta-and-pizzabox.html | BackTalk Baseball Italian Style With Espresso Pasta And PizzaBox Gloves | By Dave Bidini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/ basketball/heat-and-wizards-meet-again-after-long-hiatus.html | PRO BASKETBALL Miami and Washington Renew Acquaintances | By Dave Curtis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/basketball/nash-lifts-the-suns-then-finds-his-reward.html | PRO BASKETBALL Nash Guides the Suns Then Finds His Reward | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/basketball/on-to-detroit-now-where-the-brawl-is-not-forgotten.html | PRO BASKETBALL Now on to Detroit Where the Brawl Is Not Forgotten | By Howard Beck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/basketball/take-out-the-papers-and-the-trash.html | PRO BASKETBALL Allen Does Magnificent And Mundane in Seattle | By Bob Sherwin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/football/lots-of-big-bodies-at-giants-rookie-minicamp.html | PRO FOOTBALL Lots of Big Bodies at Giants Rookie Minicamp | By Richard Lezin Jones | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/golf/sorenstam-shows-again-why-shes-never-out-of-it.html | GOLF Sorenstam Muscles Her Way Back Into It | By Damon Hack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/othersports/nascar-favorites-hold-form-as-biffle-wins-again.html | AUTO RACING Favorites Hold Form as Biffle Wins Again | By Viv Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/pro-basketball-mavericks-pull-away-and-silence-rockets.html | PRO BASKETBALL Mavericks Pull Away And Silence Rockets | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/sportsspecial/giacomo-the-unknown-storms-to-victory.html | HORSE RACING Giacomo the Unknown Storms to Victory | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/sportsspecial/jockey-has-very-different-derby-experiences-aboard.html | HORSE RACING Jockey Sees Difference Between Father and Son | By Bill Finley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/sportsspecial/no-return-no-exchange-on-steinbrenners-gift-horse.html | Sports of The Times No Return No Exchange on Steinbrenners Gift Horse | By Harvey Araton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/sportsspecial/pletchers-half-ours-shows-lots-of-promise.html | HORSE RACING NOTEBOOK Pletchers Half Ours Shows Lots of Promise | By Bill Finley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/sportsspecial/steinbrenner-is-no-help-but-nbc-makes-connection.html | TV SPORTS Steinbrenner Is No Help But NBC Makes Connection | By Richard Sandomir | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/style/on-the-street-tip-top.html | ON THE STREET Tip Top | By Bill Cunningham | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/style/pulse-casual-but-no-slouch.html | PULSE Casual But No Slouch | By Ellen Tien | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/style/pulse-from-hard-drive-to-hard-bod.html | PULSE From Hard Drive to Hard Bod | By Jennifer Tung | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/style/pulse-what-im-wearing-now-the-spa-owner.html | PULSE WHAT IM WEARING NOW The Spa Owner | By Jennifer Tung | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/style/pulse-winning-numbers.html | PULSE Winning Numbers | By Ellen Tien | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/theater/newsandfeatures/the-face-that-says-glass-menagerie-frame-by-frame.html | DIRECTIONS The Face That Says Glass Menagerie Frame by Frame | By Jesse Green | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/theater/newsandfeatures/the-supersizing-of-the-school-play.html | THEATER The Supersizing of the School Play | By Jesse Green | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/a-river-view-that-comes-with-a-castle.html | DINING OUT A River View That Comes With a Castle | By Mh Reed | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/accessible-metro-stations-and-river-rafting-trips.html | QA | By Marjorie Connelly | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/advisory-travel-notes-british-retreat-for-sculpture-turns-10.html | ADVISORY TRAVEL NOTES British Retreat for Sculpture Turns 10 | By Pamela Kent | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Marjorie Connelly | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/advisory-travel-notes-seeking-a-new-south-beach-standard.html | ADVISORY TRAVEL NOTES Seeking a New South Beach Standard | By Mary Billard | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/advisory-travel-notes-the-transition-at-vatican-city-gives-a-boost.html | ADVISORY TRAVEL NOTES The Transition at Vatican City Gives a Boost to Tourism | By Lisa Kalis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/along-the-waterfront-tastes-of-tuscany.html | DINING Along the Waterfront Tastes of Tuscany | By Patricia Brooks | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/clerkenwells-revival-is-bliss-for-foodies.html | A DAY OUT LONDON Clerkenwells Revival Is Bliss for Foodies | By Mark Bittman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/defining-the-classic-trattoria.html | DINING OUT Defining the Classic Trattoria | By Joanne Starkey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/funnels-of-love.html | RESTAURANTS Funnels of Love | By Karla Cook | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/geneva.html | GOING TO Geneva | By Nathaniel Vinton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/gliding-along-the-water-in-the-land-of-the-eternal-sky.html | EXPLORER MONGOLIA Gliding Along the Water in the Land of the Eternal Sky | By Jan Goodwin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/highend-hospitality-at-bargain-prices.html | HighEnd Hospitality at Bargain Prices | By Daniel Altman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/in-two-lively-districts-in-lisbon-every-night-is-a-block-party.html | In Two Lively Districts In Lisbon Every Night Is a Block Party | By Pavia Rosati | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/oman-where-palms-not-highrises-form-the-skyline.html | Oman Where Palms Not HighRises Form the Skyline | By Seth Sherwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/on-bike-tours-less-haute-cuisine-more-muscle.html | SURFACING BIKING TOURS Less Haute Cuisine More Muscle | By Janelle Brown | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/the-oz-of-the-middle-east.html | The Oz of the Middle East | By Seth Sherwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/thehotel-in-las-vegas.html | CHECK INCHECK OUT LAS VEGAS THEHOTEL | By Denny Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/whats-in-a-name-maybe-a-surprise-location.html | PRACTICAL TRAVELER HOTELS Whats in a Name Maybe a Surprise Location | By Christopher Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/whats-next-color-therapy-lights.html | WHATS NEXT COLOR THERAPY LIGHTS | By Terry Trucco | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/why-we-travel-patagonia-argentina-feb-26-2005-punta-tombo-natural.html | WHY WE TRAVEL PATAGONIA ARGENTINA FEB 26 2005 PUNTA TOMBO NATURAL RESERVE | As told to Seth Kugel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/us/a-mayors-secret-life-jolts-a-northwest-city.html | A Mayors Secret Life Jolts a Northwest City | By Timothy Egan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/us/aflcio-lays-off-105-but-discord-grows-louder.html | AFLCIO Lays Off 105 But Discord Grows Louder | By Steven Greenhouse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/us/after-florida-legislative-session-ends-governor-bush-feels-sting-of.html | After Florida Legislative Session Ends Governor Bush Feels Sting of Defeat | By Abby Goodnough | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-08 | https://www.nytimes.com/2005/05/08/us/nathaniel-weyl-author-who-testified-on-alger-hiss-dies-at-94.html | Nathaniel Weyl 94 Author Who Testified on Alger Hiss | By Kareem Fahim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/us/navy-outlines-errors-preceding-fatal-submarine-crash.html | Navy Outlines Errors Preceding Fatal Submarine Crash | By Christopher Drew | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/us/second-homes-remake-the-wests-resorts.html | In Western Resorts SecondHome Boom Is Paying the Rent | By Kirk Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/us/us-to-spend-billions-more-to-alter-security-systems.html | US to Spend Billions More To Alter Security Systems | By Eric Lipton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/as-the-ipod-stays-hot-it-risks-losing-its-cool.html | Ideas  Trends As the iPod Stays Hot It Risks Losing Its Cool | By Ken Belson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/its-not-war-but-it-can-be-hellish.html | Word for Word  Crowd Control Its Not War but It Can Be Hellish | By Peter Edidin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/the-basics-awake-again-but-for-how-long.html | The Basics Awake Again But for How Long | By Henry Fountain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/the-basics-getting-carded.html | The Basics Getting Carded | By Henry Fountain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/the-economic-unit-called-supermom.html | Ideas  Trends The Economic Unit Called Supermom | By Jennifer Steinhauer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/the-perfect-storm-that-could-drown-the-economy.html | The Perfect Storm That Could Drown the Economy | By Daniel Gross | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/the-world-bored-no-more-historys-end-scares-europe.html | The World Bored No More Historys End Scares Europe | By Richard Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/tom-delays-empire-of-favors.html | The Nation HAND OUT Tom DeLays Empire of Favors | By Anne E Kornblut | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/uncle-sam-wants-you-but-he-needs-to-adapt.html | The Nation Uncle Sam Wants You But He Needs to Adapt | By Damien Cave | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/who-scares-the-rest-see-bottom-left.html | The World Who Scares the Rest See Bottom Left | By David E Sanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/world/americas/great-crime-at-abu-ghraib-enrages-and-inspires-an-artist.html | Great Crime at Abu Ghraib Enrages and Inspires an Artist | By Juan Forero | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/world/americas/perus-catholics-brace-for-fissures-in-their-church.html | Perus Catholics Brace for Fissures in Their Church | By Larry Rohter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/world/asia/sri-lankan-maids-pay-dearly-for-perilous-jobs-overseas.html | Sri Lankan Maids High Price for Foreign Jobs | By Amy Waldman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/world/europe/bush-tells-putin-not-to-interfere-with-democracy-in-former.html | Bush Tells Putin Not to Interfere With Democracy in Former Soviet Republics | By Elisabeth Bumiller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/world/europe/germans-still-finding-new-moral-burdens-of-war.html | Germans Still Finding New Moral Burdens of War | By Richard Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/world/europe/hardliners-in-northern-ireland-gain-in-british-voting-leaving.html | HardLiners in Northern Ireland Gain in British Voting Leaving Peace Pact in Jeopardy | By Brian Lavery | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/world/europe/professors-in-britain-vote-to-boycott-2-israeli-schools.html | Professors in Britain Vote To Boycott 2 Israeli Schools | By Lizette Alvarez | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | https://www.nytimes.com/2005/05/08/world/middleeast/exiled-general-back-in-beirut-promising-a-new-era.html | Exiled General Back in Beirut Promising a New Era | By Hassan M Fattah | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/world/middleeast/for-some-in-iraqs-sunni-minority-a-growing-sense-of.html | For Some in Iraqs Sunni Minority a Growing Sense of Alienation | By Robert F Worth | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/world/middleeast/iraq-to-complete-cabinet-with-sunnis-in-top-jobs.html | Iraq to Complete Cabinet With Sunnis in Top Jobs | By John F Burns | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/benny-bailey-us-jazzman-whose-home-base-was-europe-dies-at-79.html | Benny Bailey 79 US Jazzman Whose Home Base Was Europe | By Peter Keepnews | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/dance/basketballs-museum-galleries-and-meaning.html | DANCE REVIEW Basketballs Museum Galleries and Meaning | By John Rockwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/dance/grand-gestures-of-rise-and-fall.html | DANCE REVIEW Grand Gestures of Rise and Fall | By Jennifer Dunning | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/design/a-forest-of-pillars-recalling-the-unimaginable.html | ARCHITECTURE REVIEW A Forest of Pillars Recalling the Unimaginable | By Nicolai Ouroussoff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/design/dia-art-foundation-plans-an-upscale-move.html | Dia Art Foundation Plans an Upscale Move | By Carol Vogel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/mission-accomplished-a-journal-folds.html | CONNECTIONS Mission Accomplished a Journal Folds | By Edward Rothstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/movies/arts-briefly-kingdom-of-heaven-a-modest-no-1.html | Arts Briefly Kingdom of Heaven a Modest No 1 | By Catherine Billey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/movies/film-review-coming-of-age-in-a-bengali-brothel.html | FILM REVIEW Coming of Age in a Bengali Brothel | By Ned Martel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/music/a-band-makes-its-case-against-record-label.html | A Band Makes Its Case Against Record Label | By Jeff Leeds | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/music/adventures-in-opera-a-ring-in-the-rain-forest.html | Adventures in Opera A Ring in the Rain Forest | By Larry Rohter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/music/giving-new-voice-to-former-slaves-tale-of-sacrifice.html | OPERA REVIEW Giving New Voice to Former Slaves Tale of Sacrifice | By Bernard Holland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/music/improvisers-on-the-loose-still-proudly-scratchy.html | JAZZ REVIEW Improvisers on the Loose Still Proudly Scratchy | By Ben Ratliff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/music/it-might-have-been-oslo-on-a-midsummer-night.html | CLASSICAL MUSIC REVIEW It Might Have Been Oslo On a Midsummer Night | By Anthony Tommasini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/music/many-styles-all-of-them-contemporary.html | MUSIC REVIEW Many Styles All of Them Contemporary | By Allan Kozinn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/music/new-cds.html | Critics Choice New CDs | By Ben Ratliff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/television/their-music-tells-it-all-on-poverty-and-heartbreak.html | TELEVISION REVIEW Their Music Tells It All On Poverty and Heartbreak | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-09 | https://www.nytimes.com/2005/05/09/automobiles/a-wealth-of-materials-that-say-material-wealth.html | AUTOS ON MONDAYDesign A Wealth of Materials That Say Material Wealth | By Phil Patton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/books/arts/arts-briefly-prize-for-hamilton-author.html | Arts Briefly Prize for Hamilton Author | By Edward Wyatt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/that-prozac-man-defends-the-gravity-of-a-disease.html | BOOKS OF THE TIMES That Prozac Man Defends The Gravity of a Disease | By Janet Maslin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/books/would-you-could-you-in-a-box-write-that-is.html | Would You Could You In a Box Write That Is | By Julie Salamon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/business/a-holiday-of-no-phone-bills-and-now-the-hangover.html | A Holiday of No Phone Bills And Now the Hangover | By Ian Austen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/business/changes-made-to-reserves-exemployee-of-aig-says.html | Changes Made To Reserves ExEmployee Of AIG Says | By Gretchen Morgenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/business/disneylands-first-workers-mark-its-50-years-and-offer-some-advice.html | MediaTalk Disneylands First Workers Mark Its 50 Years and Offer Some Advice | By Laura M Holson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/business/fraud-complaint-expected-against-general-re-executive.html | Target in SEC Investigation Identified | By Timothy L OBrien | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/business/health/marketing-a-disease-and-also-a-drug-to-treat-it.html | Marketing a Disease and Also a Drug to Treat It | By Andrew Pollack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/business/health/media-abroad-the-wall-street-journal-will-be-a-tabloid.html | MEDIA Abroad The Wall Street Journal Will Be a Tabloid | By Milt Freudenheim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/business/media/abcs-morning-show-is-adding-a-cohost.html | MediaTalk ABCs Morning Show Is Adding a CoHost | By Jacques Steinberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/business/media/broadcasters-may-seek-congresss-help-in-hdtv-antipiracy.html | After Ruling Broadcasters May Seek Congress Help in HDTV AntiPiracy Effort | By Eric A Taub | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/business/media/cable-shows-are-stealing-male-viewers-from-broadcast-tv.html | Boys Late Night Out Cable Shows Are Stealing Male Viewers From Broadcast TV | By Mark Glassman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/business/media/even-superheroes-can-use-some-buffing-of-the-brand.html | Even Superheroes Can Use Some Buffing of the Brand | By George Gene Gustines | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/business/media/so-many-paparazzi-so-few-coveted-shots.html | MediaTalk So Many Paparazzi So Few Coveted Shots | By Lia Miller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/business/media/some-ideas-for-advertisings-future.html | THE MEDIA BUSINESS ADVERTISING Onstage and backstage at the Four As meeting with jokes and the story on that Volvo account | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/business/no-new-refineries-in-29-years-there-might-well-be-a-reason.html | No New Refineries in 29 Years But Project Tries to Find a Way | By Jad Mouawad | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/business/panel-at-the-times-proposes-steps-to-increase-credibility.html | Panel at The Times Proposes Steps to Increase Credibility | By Katharine Q Seelye | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/business/technology/most-wanted-drilling-downvideo-game-advertising-in.html | MOST WANTED DRILLING DOWNVIDEO GAME ADVERTISING In Pursuit of Hispanic Gamers | By Cate Doty | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-09 | https://www.nytimes.com/2005/05/09/business/the-media-business-advertising-addenda-exsaatchi-executive-seeks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ExSaatchi Executive Seeks End to Lawsuit | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/crosswords/bridge/americans-win-team-event-at-the-cavendish.html | BRIDGE Americans Win Team Event at the Cavendish | By Phillip Alder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/a-family-familiar-with-loss-yet-staggered-by-its-latest-one.html | Oswego Journal A Family That Knows Loss Is Staggered by Latest Loss | By Michelle York | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/bronx-man-is-shot-in-spine-in-fracas-between-families.html | Bronx Man Is Shot In Spine In Fracas Between Families | By Michael Wilson and Matthew Sweeney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/facing-the-city-potential-targets-rely-on-a-patchwork-of-security.html | Facing the City Potential Targets Rely on a Patchwork of Security | By David Kocieniewski | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/fire-at-home-for-disabled-kills-one-man.html | Fire at Home For Disabled Kills One Man | By Robert D McFadden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/fire-chief-who-assailed-mayors-policy-is-to-testify-before-council.html | Fire Chief Who Assailed Mayors Policy Is Set to Testify | By Michelle ODonnell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/former-rep-peter-w-rodino-jr-is-dead-at-95-led-house-watergate.html | Former Rep Peter W Rodino Jr Is Dead at 95 Led House Watergate Hearings | By Michael T Kaufman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/helping-to-heal-spiritually.html | Helping to Heal the Spirit Chaplains Train in the Halls of Bellevue | By Christine Hauser | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/man-is-fatally-shot-in-a-fight-with-an-offduty-police-officer.html | Man Fatally Shot in a Fight With an OffDuty Officer | By Michael Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/metro-briefing-new-york-bronx-body-found-on-highway.html | Metro Briefing  New York Bronx Body Found On Highway | By Michelle ODonnell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/metro-briefing-new-york-manhattan-city-distributes-nicotine.html | Metro Briefing  New York Manhattan City Distributes Nicotine Patches | By Richard PrezPea NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/metro-briefing-new-york-west-islip-girls-on-bicycle-hit-by-car.html | Metro Briefing  New York West Islip Girls On Bicycle Hit By Car | By Michelle ODonnell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/off-the-trail-for-ferrer-not-so.html | OFF THE TRAIL For Ferrer Not So | By Jonathan P Hicks | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/off-the-trail-nuptials-and-nothing-more.html | OFF THE TRAIL Nuptials and Nothing More | By Campbell Robertson and Corey Kilgannon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/off-the-trail-the-white-house-weighs-in.html | OFF THE TRAIL The White House Weighs In | By Patrick D Healy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/political-drama-abounds-in-trial-involving-mrs-clintons-hollywood.html | Mrs Clintons Hollywood Gala Fuels Legal Drama | By Raymond Hernandez | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/talk-is-cheap-but-for-safety-its-priceless.html | Metro Matters Talk Is Cheap But for Safety Its Priceless | By Joyce Purnick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/technology/off-the-trail-online-attack-sites-provide-sincerest.html | OFF THE TRAIL Online Attack Sites Provide Sincerest Forms of Unflattery | By Randal C Archibold | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-09 | https://www.nytimes.com/2005/05/09/obituaries/fei-xiaotong-94-a-pioneer-in-chinese-anthropology-is-dead.html | Fei Xiaotong 94 a Pioneer In Chinese Anthropology | By Wolfgang Saxon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/an-assertive-scientific-advisory-group-challenges-federal-policies.html | Editorial Observer An Assertive Scientific Advisory Group Challenges Federal Policies | By Philip M Boffey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/before-the-flood.html | Before the Flood | By Sujatha Byravan and Sudhir Chella Rajan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/spirited-away.html | Spirited Away | By Thomas Bender | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/stranger-than-fiction.html | Stranger Than Fiction | By Bob Herbert | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/the-final-insult.html | The Final Insult | By Paul Krugman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/politics/at-the-justice-department-efforts-to-strike-a-softer-tone.html | At the Justice Department Efforts to Strike a Softer Tone | By Eric Lichtblau | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/politics/lloyd-n-cutler-counselor-to-presidents-is-dead-at-87.html | Lloyd N Cutler Counselor to Presidents Is Dead at 87 | By Michael T Kaufman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/politics/on-social-security-a-search-for-rivals.html | Political Memo Democrats Resist Bait on Social Security | By Richard W Stevenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/politics/rebels-said-to-have-pool-of-bombrigged-cars.html | Rebels Said to Have Pool of BombRigged Cars | By Eric Schmitt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/politics/rices-reason-for-withholding-bolton-files-a-chilling-effect.html | Rices Reason for Withholding Bolton Files A Chilling Effect | By Douglas Jehl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/politics/when-it-comes-to-replacing-oil-imports-nuclear-is-no-easy-option.html | When It Comes to Replacing Oil Imports Nuclear Is No Easy Option Experts Say | By Matthew L Wald | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/baseball/a-play-that-made-milwaukee-infamous.html | BASEBALL In the Eyes of the Mets a Call Makes Milwaukee Infamous | By Pat Borzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/baseball/after-some-bad-omens-two-solid-shutouts.html | Sports of The Times After Some Bad Omens Two Solid Shutouts | By Dave Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/baseball/brown-climbs-out-of-hole-with-a-gem.html | BASEBALL Brown Climbs Out of Hole With a Gem | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/baseball/martinez-in-the-groove-just-does-what-comes-naturally.html | BASEBALL YANKEES NOTEBOOK In the Groove Martinez Takes His Cuts | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/basketball/and-a-rookie-coach-shall-lead-them-in-dallas.html | PRO BASKETBALL And a Rookie Coach Shall Lead Them in Dallas | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/basketball/pacers-show-the-game-is-thriving-in-the-us.html | Sports of The Times Pacers Show the Game Is Thriving in the US | By William C Rhoden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/basketball/pistons-and-pacers-want-timeout-from-drama.html | PRO BASKETBALL Pistons and Pacers Want Timeout From Drama | By Jason Diamos | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/basketball/with-its-stars-flickering-heat-still-shines.html | PRO BASKETBALL Heat Proves It Can Prevail With Its Stars Flickering | By Charlie Nobles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/golf/garcia-slips-furyk-misses-and-singh-wins-it-all.html | GOLF Garca Falters Furyk Misfires And Singh Wins | By Viv Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/golf/sorenstams-nightmare-turns-into-kerrs-dream-victory.html | GOLF Sorenstams Nightmare Turns Into Kerrs Dream Victory | By Damon Hack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/hockey/nhl-and-union-take-gloves-off-again.html | HOCKEY NHL and Union Take Gloves Off Again | By Joe Lapointe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/othersports/in-the-big-skys-rivers-the-hunt-for-big-trout.html | OUTDOORS Weather and Fortune Change On Montanas Frigid Rivers | By Norm Zeigler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/othersports/on-a-dominant-team-biffle-vies-for-the-front.html | AUTO RACING On a Dominant Team Biffle Vies for the Front | By Viv Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/othersports/with-his-fans-supercharged-a-national-hero-comes-close.html | AUTO RACING With His Fans Supercharged A National Hero Comes Close | By Brad Spurgeon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/sportsspecial/derby-winner-scares-few-away-from-preakness.html | HORSE RACING Derby Winner Scares Few Away From Preakness | By Bill Finley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/sportsspecial/giacomos-owner-and-trainer-reap-a-memorable-reward.html | HORSE RACING Giacomos Owner and Trainer Reap Memorable Reward | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/technology/big-online-brokers-in-talksabout-takeovers.html | Big Online Brokers in Talks About Possible Takeovers | By Andrew Ross Sorkin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/technology/chip-maker-develops-denser-storage-method.html | TECHNOLOGY Chip Maker Develops Denser Storage Method | By John Markoff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/technology/put-almost-anything-on-a-stamp.html | ECommerce Report Before you drop that check in the mail stamp it with a firstday issue of your own smiling face | By Bob Tedeschi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/technology/skeptics-take-another-look-at-social-sites.html | Skeptics Take Another Look At Social Sites | By Gary Rivlin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/technology/venture-capital-streams-into-internet-phone-company.html | Venture Capital Streams Into Internet Phone Company | By Matt Richtel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/technology/your-internet-search-results-in-the-round.html | Your Internet Search Results in the Round | By John Markoff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/theater/reviews/keep-your-eye-on-the-wisecracking-blackbird.html | THEATER REVIEW Keep Your Eye on the Wisecracking Blackbird | By Neil Genzlinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/theater/the-importance-of-being-stella-then-being-her-again.html | The Importance of Being Stella Then Being Her Again | By Jan Hoffman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/us/cuban-exile-could-test-us-definition-of-terrorist.html | Case of Cuban Exile Could Test The US Definition of Terrorist | By Tim Weiner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/us/immigrants-in-tennessee-issued-certificates-to-drive.html | Immigrants in Tennessee Get Certificates to Drive | By Shaila Dewan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/us/states-propose-sweeping-changes-to-trim-medicaid-by-billions.html | STATES PROPOSING SWEEPING CHANGE TO TRIM MEDICAID | By Robert Pear | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/washington/world/despite-tension-bushputin-meeting-is-called-a-success.html | Despite Tension BushPutin Meeting Is Called a Success | By Elisabeth Bumiller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/world/afghan-delegates-agree-on-the-need-for-foreign-troops.html | Afghan Delegates Agree on the Need for Foreign Troops | By Carlotta Gall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-09 | https://www.nytimes.com/2005/05/09/world/asia/issue-in-china-many-in-jails-without-trial.html | Issue in China Many in Jails Without Trial | By Jim Yardley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/world/europe/a-village-at-the-edge-with-nowhere-to-go-but-down.html | Hade Journal A Village at the Edge With Nowhere to Go but Down | By Nicholas Wood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/world/europe/after-winning-one-campaign-blair-is-facing-another-against-him.html | After Winning One Campaign Blair Is Facing Another Against Him in His Own Party | By Alan Cowell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/world/europe/german-war-commemoration-ceremonies-stress-responsibility-for.html | German War Commemoration Ceremonies Stress Responsibility for Europes Mass Graveyard | By Richard Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/world/europe/guest-list-at-putins-party-could-become-an-event.html | White House Letter Guest List at Putins Party Could Become an Event | By Elisabeth Bumiller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/world/europe/serbian-nationalists-turn-a-funeral-into-a-tribute-to-a.html | Serbian Nationalists Turn a Funeral Into a Tribute to a Fugitive | By Nicholas Wood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/world/middleeast/a-new-political-setback-for-iraqs-cabinet.html | A New Political Setback for Iraqs Cabinet | By Richard A Oppel Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/world/middleeast/israel-curtails-agreement-on-prisoners.html | Israel Curtails Agreement On Prisoners | By Steven Erlanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/s-briefly-image-makers.html | Arts Briefly Image Makers | By Philip Gefter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/s-briefly-invigorated-tonic.html | Arts Briefly Invigorated Tonic | By Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/s-briefly-is-elvis-really-dead.html | Arts Briefly Is Elvis Really Dead | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/design/billionaire-cancels-plan-for-a-museum-near-paris.html | Billionaire Cancels Plan For a Museum Near Paris | By Alan Riding | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/design/pushed-and-pulled-designer-of-911-memorial-focuses-on-the-goal.html | Pushed and Pulled Designer of 911 Memorial Focuses on the Goal | By Robin Pogrebin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/music/a-mondaynight-institution-stages-a-weeklong-bash.html | A MondayNight Institution Stages a Weeklong Bash | By Ben Ratliff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/music/auras-of-rhythmic-stillness-and-then-came-beethoven.html | CLASSICAL MUSIC REVIEW Auras of Rhythmic Stillness and Then Came Beethoven | By Anthony Tommasini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/music/christian-rock-for-muslims.html | Christian Rock For Muslims | By Samuel Loewenberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/music/gershwin-bringing-it-all-back-home.html | MUSIC REVIEW Gershwin Bringing It All Back Home | By Anthony Tommasini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/music/sunlight-could-burnish-an-orchestras-sound.html | Sunlight Could Burnish An Orchestras Sound | By Daniel J Wakin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/music/the-human-links-that-join-an-ensemble-to-its-past-glory.html | CLASSICAL MUSIC REVIEW The Human Links That Join an Ensemble to Its Past Glory | By Jeremy Eichler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/music/timeless-music-youthful-voices.html | OPERA REVIEW Timeless Music Youthful Voices | By Anne Midgette | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/remembering-arthur-miller-a-playwright-of-conviction.html | Remembering Arthur Miller A Playwright of Conviction | By Jason Zinoman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/television/an-image-of-prisons-as-a-warehouse-for-the-mentally-ill.html | TELEVISION REVIEW An Image of Prisons as a Warehouse for the Mentally Ill | By Ned Martel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/television/public-tv-and-radio-to-receive-big-grants.html | Public TV And Radio To Receive Big Grants | By Lorne Manly and Elizabeth Jensen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/automobiles/in-filing-kerkorian-shows-more-of-his-hand-to-gm.html | In Filing Kerkorian Shows More of His Hand to GM | By Jeremy W Peters | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/books/golden-couples-daughter-recalls-life-without-glitter.html | BOOKS OF THE TIMES Golden Couples Daughter Recalls Life Without Glitter | By Michiko Kakutani | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/books/two-authors-ask-about-ask-not.html | Two Authors Ask About Ask Not | By Edward Wyatt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/3-saks-executives-fired-over-vendor-payments.html | Saks Fires 3 Executives Over Problems Found in Audit | By Tracie Rozhon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/a-big-board-member-sues-to-stop-archipelago-merger.html | A Big Board Member Sues To Stop Archipelago Merger | By Eduardo Porter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/a-flier-status-elite-enough-to-eclipse-mere-platinum.html | BUSINESS TRAVEL A Flier Status Elite Enough To Eclipse Mere Platinum | By Christopher Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/at-a-paris-cafe-a-strangers-inquiries-break-the-silence.html | BUSINESS TRAVEL FREQUENT FLIER At a Paris Cafe a Strangers Inquiries Break the Silence | By Hellen D Fullem | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/bristolmyers-adds-to-reserve-for-legal-fees.html | BristolMyers Adds to Reserve for Legal Fees | By Stephanie Saul | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/business-jets-are-back-if-they-ever-went-away.html | BUSINESS TRAVEL ON THE ROAD Business Jets Are Back If They Ever Went Away | By Joe Sharkey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/california-seeks-interim-financing-for-stem-cell-research.html | California Seeks Interim Financing for Stem Cell Research | By Andrew Pollack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/chinese-officials-to-get-pressrelations-training.html | Chinese Officials to Get PressRelations Training | By Katharine Q Seelye | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/duke-energy-will-acquire-cinergy-for-9-billion-in-stock.html | Power Expansion Duke Energy Will Acquire Cinergy for 9 Billion in Stock | By Jad Mouawad | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/ge-chief-urges-us-to-adopt-clearer-energy-policy.html | GE Chief Urges US to Adopt Clearer Energy Policy | By Felicity Barringer and Matthew L Wald | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/investors-await-morgans-word-on-retail-unit.html | THE MARKETS MARKET PLACE Investors Await Morgans Word On Retail Unit | By Landon Thomas Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/media/exdirectors-of-disney-sue-over-selection-of-next-chief.html | THE MEDIA BUSINESS ExDirectors Of Disney Sue Over Selection Of Next Chief | By Laura M Holson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/media/marketers-find-major-league-baseballs-steroid-problems.html | THE MEDIA BUSINESS ADVERTISING Some marketers find Major League Baseballs steroid problems fine fodder for a campaign | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/passport-chips-to-be-encrypted.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/sec-said-to-notify-another-general-re-figure-of-fraud-suit.html | SEC Said to Notify Another General Re Figure of Fraud Suit | By Timothy L OBrien | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/technology-briefing-software-microsoft-to-release-new-version-of.html | Technology Briefing  Software Microsoft To Release New Version Of HandHeld Windows | By John Markoff NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/trading-slump-spurs-online-brokers-merger-talk.html | Trading Slump Spurs Online Brokers Merger Talk | By Riva D Atlas | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/world-business-briefing-americas-canada-alcan-doubles-profit.html | World Business Briefing  Americas Canada Alcan Doubles Profit | By Ian Austen NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/world-business-briefing-asia-japan-airline-reverses-loss.html | World Business Briefing  Asia Japan Airline Reverses Loss | By Todd Zaun NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/world-business-briefing-asia-japan-mcdonalds-japan-profit-rises.html | World Business Briefing  Asia Japan McDonalds Japan Profit Rises | By Todd Zaun NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/world-business-briefing-brazil-banks-profit-surges.html | World Business Briefing  Brazil Banks Profit Surges | By Todd Benson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/china-planning-small-test-of-its-privatization.html | INTERNATIONAL BUSINESS China Planning Small Test Of Its Privatization Program | By Chris Buckley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/chinese-businessman-acquitted-of-illegal.html | TECHNOLOGY Chinese Businessman Acquitted of Illegal HighTechnology Exports | By Laurie J Flynn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/congress-is-staying-clear-of-dispute-over-mad-cow.html | INTERNATIONAL BUSINESS Congress Is Staying Clear Of Dispute Over Mad Cow | By Alexei Barrionuevo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/free-trade-pact-faces-trouble-in-congress.html | Free Trade Pact in Americas Faces Trouble | By Elizabeth Becker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/investors-force-out-german-markets-top-leaders.html | Investors Force Out German Markets Top Leaders | By Mark Landler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/health/behavior-a-verbal-aphrodisiac-cocktail.html | VITAL SIGNS BEHAVIOR A Verbal Aphrodisiac Cocktail | By Eric Nagourney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/health/cheating-or-an-early-mingling-of-the-blood.html | Cheating Or an Early Mingling Of the Blood | By Gina Kolata | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/health/cocaine-users-face-greater-risk-of-aneurysm.html | Cocaine Users Face Greater Risk of Aneurysm | By Lawrence K Altman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/health/doctors-do-know-things-patients-dont-know.html | ESSAY Doctors Do Know Things Patients Dont Know | By Kent Sepkowitz Md | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/health/low-cholesterol-dont-brag-quite-yet.html | Low Cholesterol Dont Brag Quite Yet | By Laurie Tarkan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/health/nutrition/fitness-without-frills-no-men-allowed.html | PERSONAL HEALTH Fitness Without Frills No Men Allowed | By Jane E Brody | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/health/patterns-pain-reliever-and-asthma-risk.html | VITAL SIGNS PATTERNS Pain Reliever and Asthma Risk | By Eric Nagourney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/health/psychology/old-afraid-and-gripped-by-demons.html | CASES Old Afraid And Gripped By Demons | By Judith Groch | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-10 | https://www.nytimes.com/2005/05/10/health/reactions-healthful-oil-can-become-a-threat.html | VITAL SIGNS REACTIONS Healthful Oil Can Become a Threat | By Eric Nagourney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/health/salmonella-outbreak-traced-to-pet-rodents.html | Salmonella Outbreak Traced to Pet Rodents | By Nicholas Bakalar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/health/science/a-web-of-sensors-taking-earths-pulse.html | A Web of Sensors Taking Earths Pulse | By William J Broad | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/health/screenings-celebrities-may-not-know-best.html | VITAL SIGNS SCREENINGS Celebrities May Not Know Best | By Eric Nagourney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/health/the-claim-oysters-are-aphrodisiacs.html | REALLY | By Anahad OConnor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/movies/hollywood-worries-as-decline-continues.html | Hollywood Worries As Decline Continues | By Sharon Waxman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/movies/los-angeles-the-city-of-fearobsessed-angels.html | CRITICS NOTEBOOK Los Angeles the City Of FearObsessed Angels | By Manohla Dargis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/a-dining-hall-where-students-sneak-in.html | A Dining Hall Where the Students Try to Sneak In Cuisine at Yales Berkeley College Puts a Healthful Flair Into Institutional Fare | By Alison Leigh Cowan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/connecticut-lawmakers-debate-strict-bill-on-school-nutrition.html | Junk Food Bill For Schools Sets Off Debate In Connecticut | By Alison Leigh Cowan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/daredevils-cannot-resist-parking-lots-near-bridge.html | Daredevils Cannot Resist Parking Lots Near Bridge | By Kareem Fahim and Matthew Sweeney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/discord-in-new-york-branch-of-disabled-veterans-group.html | Discord in New York Branch of Disabled Veterans Group | By Kirk Semple | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/fire-chief-challenges-new-york-emergency-plan.html | Disaster Plan Deeply Flawed Council Is Told | By Mike McIntire and Michelle ODonnell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/fire-memo-depicts-a-police-delay-as-chemicals-leaked.html | Fire Memo Depicts a Police Delay as Chemicals Leaked | By Michelle ODonnell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/grand-jury-likely-to-hear-of-death-involving-officer.html | Grand Jury Likely to Hear Of Death Involving Officer | By Michael Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/group-home-where-man-died-in-fire-was-closed-to-new-arrivals.html | Adult Home Where Man Died in Fire Was Closed to New Arrivals | By Marc Santora and Leslie Kaufman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/health/metro-briefing-connecticut-killer-ruled-mentally-competent.html | Metro Briefing  Connecticut Killer Ruled Mentally Competent | By William Yardley NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/hey-modigliani-why-the-long-face.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/how-plan-for-a-tunnel-turned-goldman-against-downtown.html | How Plan for a Tunnel Turned Goldman Against Downtown | By Charles V Bagli and Jennifer Steinhauer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metro-briefing-new-york-albany-ethics-bill-passes-assembly.html | Metro Briefing  New York Albany Ethics Bill Passes Assembly | By Michael Cooper NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metro-briefing-new-york-albany-senate-overrides-veto-on-budget.html | Metro Briefing  New York Albany Senate Overrides Veto On Budget | By Al Baker NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metro-briefing-new-york-manhattan-father-avoids-death-sentence-in.html | Metro Briefing  New York Manhattan Father Avoids Death Sentence In Murder | By Julia Preston NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metro-briefing-new-york-manhattan-linen-supplier-admits-secret.html | Metro Briefing  New York Manhattan Linen Supplier Admits Secret Deals | By Julia Preston NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metro-briefing-new-york-manhattan-public-advocate-endorses.html | Metro Briefing  New York Manhattan Public Advocate Endorses Morgenthau | By Anthony Ramirez NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metro-briefing-new-york-queens-police-officer-stabbed.html | Metro Briefing  New York Queens Police Officer Stabbed | By Michael Wilson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metro-briefing-new-york-rikers-island-inmate-hangs-himself.html | Metro Briefing  New York Rikers Island Inmate Hangs Himself | By Paul von Zielbauer NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metrocampaigns/ferrer-and-mayor-clash-on-brooklyn-rezoning.html | Ferrer and Mayor Clash on Brooklyn Rezoning | By Diane Cardwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metrocampaigns/todays-loneliest-political-minority-its-probably.html | Todays Loneliest Political Minority Its Probably the White Protestant | By Sam Roberts | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/most-city-8th-graders-miss-state-norm-in-social-studies.html | Most City 8th Graders Miss State Norm in Social Studies | By David M Herszenhorn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/peter-karasz-managing-partner-of-an-international-law-firm-dies-at.html | Peter Karasz 63 Managing Partner of an International Law Firm | By Wolfgang Saxon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/police-captain-shoots-himself-by-accident-at-subway-stop.html | Police Captain hoots Himself By Accident At Subway Stop | By Anahad OConnor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/the-life-preservers-that-could-show-up-on-jeopardy.html | INK The Life Preservers That Could Show Up on Jeopardy | By Patrick McGeehan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/three-are-stabbed-one-fatally-in-an-apartment-in-jersey-city.html | Three Are Stabbed One Fatally n an Apartment in Jersey City | By John Holl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/trinity-church-names-planner-to-oversee-realty-operations.html | Trinity Church Names Planner To Oversee Realty Operations | By Charles V Bagli | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/two-theaters-are-renamed-but-some-gripe-over-choice.html | Two Theaters Are Renamed But Some Gripe Over Choice | By Jesse McKinley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/washington-square-park-haven-for-eccentricity-is-set-to-fall-into.html | Washington Square Park Haven for Eccentricity Is Set to Fall Into Line | By Timothy Williams | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/bombs-bursting-on-air.html | Bombs Bursting On Air | By John Tierney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/catholic-devotion-and-doubts.html | Catholic Devotion And Doubts | By Nicholas D Kristof | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/how-russia-lost-world-war-ii.html | How Russia Lost World War II | By Victor Erofeyev | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/the-line-between-life-and-death.html | The Line Between Life and Death | By Gary Kalkut and Nancy Neveloff Dubler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/the-notsosecret-history-of-filibusters.html | The NotSoSecret History of Filibusters | By George J Mitchell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-10 | https://www.nytimes.com/2005/05/10/politics/jockeying-intensifies-in-battle-over-judicial-nominees.html | Jockeying Intensifies in Battle Over Nominees for Courts | By Neil A Lewis and Carl Hulse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/politics/no-2-at-state-dept-was-said-to-put-restrictions-on-bolton.html | No 2 at State Dept Was Said To Put Restrictions on Bolton | By Douglas Jehl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/politics/payments-to-help-hospitals-care-for-illegal-immigrants.html | Payments to Help Hospitals Care for Illegal Immigrants | By Robert Pear | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/politics/republican-suggests-a-judicial-inspector-general.html | Republican Suggests a Judicial Inspector General | By David D Kirkpatrick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/science/a-career-spent-learning-how-the-mind-emerges-from-the-brain.html | SCIENTIST AT WORK MICHAEL GAZZANIGA A Career Spent Learning How the Mind Emerges From the Brain | By Carl Zimmer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/science/a-puzzle-finally-makes-the-cosmic-figures-fit.html | A Puzzle Finally Makes the Cosmic Figures Fit | By Margaret Wertheim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/science/far-out-phoebe.html | OBSERVATORY | By Henry Fountain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/science/for-gay-men-an-attractionto-a-different-kind-of-scent.html | For Gay Men Different Scent Of Attraction | By Nicholas Wade | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/science/how-culture-pushed-us-to-the-top-of-the-food-chain.html | A CONVERSATION WITH ROBERT BOYD How Culture Pushed Us to the Top of the Food Chain | By Claudia Dreifus | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/science/rookies-cant-hit-changeups.html | Rookies Cant Hit ChangeUps | By John Schwartz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/science/space/remains-of-failed-mars-lander-may-have-been-found.html | Remains of Failed Mars Lander May Have Been Found | By Kenneth Chang | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/baseball/2-for-the-seesaw-young-players-lead-twins.html | BASEBALL Two for the Seesaw Young Players Lead Twins | By Pat Borzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/baseball/big-lefty-spare-part-give-yanks-little-spark.html | BASEBALL A Tweak But Johnson Still Tames Seattle | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/baseball/diaz-part-of-the-mets-future-is-doing-too-well-to-send-down.html | BASEBALL Part of Mets Future Diaz Is Nearly Ready Now | By Ira Berkow | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/baseball/for-giambi-timing-not-time-is-essential.html | BASEBALL NOTEBOOK For Giambi His Timing Not Time Is What Matters | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/baseball/meet-the-mets-cable-companies-settle-their-dispute.html | BASEBALL Cable Dispute Over Mets Is Settled | By Richard Sandomir | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/baseball/mets-soak-cubs-on-a-rainy-night-in-the-windy-city.html | BASEBALL Mets Soak Cubs On a Rainy Night In the Windy City | By Pat Borzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/baseball/theres-jeter-at-short-yes-but-whos-on-second.html | Sports of The Times Theres Jeter At Short Yes But Whos On Second | By Harvey Araton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/basketball/as-wallace-dominates-pacers-show-little-fight.html | PRO BASKETBALL As Wallace Dominates Pacers Show Little Fight | By Jason Diamos | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/basketball/nba-drops-case-against-van-gundy.html | PRO BASKETBALL NBA Drops Case Against Van Gundy | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/football/giants-add-contender-to-list-to-back-up-manning.html | PRO FOOTBALL Giants Add to List For Backup Plan | By Richard Lezin Jones | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/soccer/milan-has-more-on-its-mind.html | SOCCER REPORT Milan Has More on Its Mind | By Jack Bell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/sportsspecial/a-goalie-a-beer-bottle-and-a-huge-payday.html | HORSE RACING A Goalie a Beer Bottle and a Huge Payoff | By Bill Finley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/technology/ibm-expected-to-buy-startup-to-advance-opensource-strategy.html | TECHNOLOGY IBM Expected to Buy StartUp to Advance OpenSource Strategy | By Steve Lohr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/technology/internet-attack-called-broad-and-long-lasting-by-investigators.html | INTERNET ATTACK IS CALLED BROAD AND LONG LASTING | By John Markoff and Lowell Bergman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/theater/benjamin-mordecai-stage-producer-and-manager-dies-at-60.html | Benjamin Mordecai Stage Producer and Manager Dies at 60 | By Charles Isherwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/theater/reviews/awash-in-trading-stamps-shopping-for-a-life.html | THEATER REVIEW Awash in Trading Stamps Shopping for a Life | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/theater/reviews/fitzgeralds-romance-puts-a-song-or-26-in-the-heart.html | THEATER REVIEW Fitzgeralds Romance Puts A Song or 26 in the Heart | By Phoebe Hoban | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/us/2-girls-found-stabbed-to-death-in-illinois-park.html | 2 Girls Found Stabbed to Death in Illinois Park | By Gretchen Ruethling and Jodi Wilgoren | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/us/behind-failed-abu-ghraib-plea-a-tangle-of-bonds-and-betrayals.html | Behind Failed Abu Ghraib Plea A Tangle of Bonds and Betrayals | By Kate Zernike | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/us/jackson-employees-take-stand-to-dispute-charges-of-molesting.html | Jackson Employees Take Stand To Dispute Charges of Molesting | By John M Broder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/us/massachusetts-plans-to-revisit-amendment-on-gay-marriage.html | Massachusetts Plans to Revisit Amendment on Gay Marriage | By Pam Belluck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/us/national-briefing-religion-catholic-groups-to-work-together-for.html | National Briefing  Religion Catholic Groups To Work Together For Immigrants | By Laurie Goodstein NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/us/national-briefing-south-south-carolina-ruling-on-black-biker-week.html | National Briefing  South South Carolina Ruling On Black Biker Week | By Adam Liptak NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/us/risking-the-waistline-and-freedom-for-abalone.html | Taking Cold Risky Plunge for a Taste of Abalone | By Patricia Leigh Brown | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/us/yosemite-drapes-itself-in-its-splendid-liquid-veils-and-preens.html | Yosemite Drapes Itself in Its Splendid Liquid Veils and Preens | By Dean E Murphy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/world/africa/cameroon-vs-south-africa-in-the-battle-of-the-gorillas.html | Cameroon vs South Africa in the Battle of the Gorillas | By Michael Wines | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/world/asia/top-suspects-in-afghanistan-are-included-in-amnesty.html | Top Suspects In Afghanistan Are Included In Amnesty | By Carlotta Gall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/world/europe/putin-bush-at-his-side-celebrates-wars-end-and-new-russian-pride.html | Putin Bush at His Side Celebrates Wars End and New Russian Pride | By Steven Lee Myers and Elisabeth Bumiller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/world/europe/stage-in-georgia-lets-bush-show-a-secret-talent.html | Stage in Georgia Lets Bush Show A Secret Talent | By Elisabeth Bumiller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-10 | https://www.nytimes.com/2005/05/10/world/europe/the-ohsofrench-bistro-is-acquiring-a-new-accent.html | Paris Journal The OhSoFrench Bistro Is Acquiring a New Accent | By Craig S Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/world/middleeast/100-rebels-killed-in-us-offensive-in-western-iraq.html | 100 REBELS KILLED IN US OFFENSIVE IN WESTERN IRAQ | By Richard A Oppel Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/world/middleeast/israelis-departure-imperils-booming-gaza-industry-zone.html | Israelis Departure Imperils Booming Gaza Industry Zone | By Greg Myre | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/world/middleeast/its-official-gaza-pullout-is-delayed.html | Its Official Gaza Pullout Is Delayed | By Steven Erlanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/world/world-briefing-americas-mexico-mayor-to-quit-to-seek-presidency.html | World Briefing  Americas Mexico Mayor To Quit To Seek Presidency | By Antonio Betancourt NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/world/world-briefing-europe-italy-cardinal-sentenced-for-radio-waves.html | World Briefing  Europe Italy Cardinal Sentenced For Radio Waves | By Ian Fisher NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/world/world-briefing-europe-spain-amnesty-for-migrants.html | World Briefing  Europe Spain Amnesty For Migrants | By Renwick McLean NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/world/world-briefing-europe-spain-measures-to-combat-drought.html | World Briefing  Europe Spain Measures To Combat Drought | By Renwick McLean NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/arts-briefly-just-for-fun.html | Arts Briefly Just for Fun | By John Files | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/arts-briefly-raymond-is-pivotal.html | Arts Briefly Raymond Is Pivotal | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/arts-briefly-the-stones-prepare-to-roll-again.html | Arts Briefly The Stones Prepare to Roll Again | By Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/design/a-museum-about-the-bible-aims-to-be-taken-seriously.html | A Museum About the Bible Aims to Be Taken Seriously | By Randy Kennedy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/design/andy-warhols-liz-brings-126-million-at-sothebys-sale.html | Two Pop Beauties Face Off and Warhols Liz Wins | By Carol Vogel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/design/art-money-and-power.html | CRITICS NOTEBOOK Art Money and Power | By Michael Kimmelman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/music/aiming-to-break-out-of-the-lowindie-strata.html | Aiming to Break Out Of the LowIndie Strata | By Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/music/being-brash-to-stir-things-up.html | ROCK REVIEW Being Brash to Stir Things Up | By Jon Pareles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/music/perspectives-from-pianist-with-interest-in-eclectic.html | CLASSICAL MUSIC REVIEW Perspectives From Pianist With Interest In Eclectic | By Allan Kozinn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/music/theyre-back-to-see-their-friends-warily.html | ROCK REVIEW Theyre Back to See Their Friends Warily | By Kelefa Sanneh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/television/the-life-and-drama-of-a-boy-who-would-be-president.html | TELEVISION REVIEW The Life and Drama of a Boy Who Would be President | By Alessandra Stanley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/books/littleknown-story-of-gis-trapped-in-the-holocaust.html | BOOKS OF THE TIMES LittleKnown Story of GIs Trapped in the Holocaust | By Tom Brokaw | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-11 | https://www.nytimes.com/2005/05/11/books/the-poetic-hearts-of-mayan-women-writ-large.html | The Poetic Hearts of Mayan Women Writ Large | By Dinitia Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/businessspecial3/big-payment-from-gm-helps-fiat-post-its-first.html | INTERNATIONAL BUSINESS Big Payment From GM Helps Fiat Post Its First Profitable Quarter in 3 Years | By Eric Sylvers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/businessspecial3/cisco-profit-climbs-on-demand-for-network-systems.html | TECHNOLOGY Cisco Profit Climbs on Demand for Network Systems | By Laurie J Flynn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/businessspecial3/profit-plunges-at-toyota-as-it-vies-for-market.html | INTERNATIONAL BUSINESS Profit Plunges at Toyota As It Vies for Market Share | By Todd Zaun | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/company-news-wendys-to-give-away-milkshakes-in-weekend-promotion.html | COMPANY NEWS WENDYS TO GIVE AWAY MILKSHAKES IN WEEKEND PROMOTION | By Matt Richtel NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/hedge-fund-rumors-rattle-markets.html | Hedge Fund Rumors Rattle Markets | By Riva D Atlas | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/maker-of-diet-pill-reports-success-in-a-trial.html | Maker of Diet Pill Reports Success in a Trial | By Andrew Pollack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/media/a-music-stock-offering-turns-downbeat.html | MARKET PLACE A Music Stock Offering Turns Downbeat | By Jeff Leeds | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/media/new-credit-card-spots-show-fierce-competition-for-highend.html | THE MEDIA BUSINESS ADVERTISING New spots for the credit card companies show fierce competition for the highend consumer | By Eric Dash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/media/tobacco-maker-says-it-was-vilified-in-ads.html | Tobacco Maker Says It Was Vilified in Ads | By Rita K Farrell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/mixandmatch-retailers-for-the-eclectic-shopper.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Manhattan MixandMatch Retailers for the Eclectic Shopper | By Sana Siwolop | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/morgan-stanley-says-earnings-may-falter.html | Morgan Stanley Says Earnings May Falter | By Landon Thomas Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/plans-for-a-hotel-survive-in-beverly-hills.html | COMMERCIAL REAL ESTATE Plans for a Hotel Survive in Beverly Hills | By Morris Newman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/the-media-business-advertising-addenda-american-express-picks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Express Picks Saatchi Saatchi | By Eric Dash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/the-media-business-advertising-addenda-revlon-awards-almay-to.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Revlon Awards Almay To Arnell Agency | By Eric Dash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/third-executive-faces-complaint-in-insurer-inquiry.html | Third Executive Faces Complaint In Insurer Inquiry | By Timothy L OBrien | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/united-air-wins-right-to-default-on-its-employee-pension-plans.html | UNITED AIR WINS RIGHT TO DEFAULT ON ITS PENSIONS | By Micheline Maynard | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/wider-net-cast-in-saks-inquiry.html | Wider Net Cast in Saks Inquiry | By Tracie Rozhon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/world-business-briefing-americas-brazil-profit-up-at-budget.html | World Business Briefing  Americas Brazil Profit Up At Budget Airline | By Todd Benson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/world-business-briefing-americas-mexico-televisas-chief-leaves.html | World Business Briefing  Americas Mexico Televisas Chief Leaves Univision Board | By Elisabeth Malkin NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/worldbusiness/bit-of-teamwork-behind-ousters-at-exchange.html | INTERNATIONAL BUSINESS Bit of Teamwork Behind Ousters at Exchange | By Heather Timmons and Carter Dougherty | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/dining/a-pair-of-rising-stars-opts-out-of-manhattan.html | A Pair of Rising Stars Opts Out of Manhattan | By Ginia Bellafante | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/dining/reviews/in-midtown-italian-to-share.html | RESTAURANTS In Midtown Italian to Share | By Frank Bruni | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/dining/reviews/the-password-to-a-japanese-secret.html | 25 AND UNDER The Password to a Japanese Secret | By Peter Meehan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/dining/scifi-cooking-tries-dealing-with-reality.html | CRITICS NOTEBOOK SciFi Cooking Tries Dealing With Reality | By Frank Bruni | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/dining/standing-on-tradition-chef-reaches-for-the-sky.html | Standing on Tradition Chef Reaches for the Sky | By Rw Apple Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/dining/taking-the-heat-out-of-the-kitchen.html | Taking the Heat Out of the Kitchen | By Kim Severson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/dining/when-velvety-red-is-only-skin-deep.html | THE POUR When Velvety Red Is Only Skin Deep | By Eric Asimov | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/education/college-graduates-for-a-year-hoping-for-chances-in-the-throes-of.html | College Graduates for a Year Hoping for Chances in the Throes of Reality | By Marc B Zawel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/education/heart-from-the-heartland-peace-corps-is-special-tradition-at.html | ON EDUCATION Heart From the Heartland Peace Corps Is Special Tradition at Wisconsin | By Samuel G Freedman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/health/drug-in-test-acts-on-gene-tied-to-heart.html | Drug in Test Acts on Gene Tied to Heart | By Nicholas Wade | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/movies/a-producer-who-loved-both-art-and-ribaldry.html | A Producer Who Loved Both Art and Ribaldry | By Sharon Waxman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/movies/the-arrival-of-a-new-worldweary-war-hero-the-traumatized-gulf.html | CRITICS NOTEBOOK The Arrival of a New WorldWeary War Hero The Traumatized Gulf Veteran | By Caryn James | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/a-day-filled-with-sadness-and-hope-for-firefighters.html | A Morning Filled With Sadness and Hope for Firefighters | By Kareem Fahim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/a-yearning-to-help-extends-all-the-way-to-sri-lanka.html | Our Towns A Yearning to Help Extends All the Way to Sri Lanka | By Peter Applebome | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/albany-leaves-choice-of-new-voting-machines-to-counties.html | Albany Leaves Choice of New Voting Machines to Counties | By Michael Cooper | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/an-old-hand-betrayed-by-his-belt.html | About New York An Old Hand Betrayed By His Belt | By Dan Barry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/area-added-jobs-in-march-wall-st-sluggish.html | Area Added Jobs in March Wall St Sluggish | By Jennifer Steinhauer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/bloomberg-says-fire-chief-must-support-emergency-plan-or-leave.html | Bloomberg Says Fire Chief Must Support Emergency Plan or Leave | By Mike McIntire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/clinton-link-to-fundraiser-adds-spice-to-mundane-trial.html | Clinton Link to FundRaiser Adds Spice to Mundane Trial | By Leslie Eaton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/denial-of-drivers-licenses-to-many-immigrants-voided.html | Denial of Drivers Licenses To Many Immigrants Voided | By Julia Preston | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/girl-10-runs-from-driver-but-van-is-lost-in-a-chase.html | Girl 10 Runs From Driver But Van Is Lost in a Chase | By Lisa W Foderaro | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/head-of-new-jerseys-school-construction-agency-resigns.html | Head of New Jerseys School Construction Agency Resigns | By David Kocieniewski | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/lens-vintage-new-york.html | LENS Vintage New York | By Sylvia Plachy | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/li-students-arrested-over-gun-threat.html | LI Students Arrested Over Gun Threat | By Michelle ODonnell | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/medical-group-for-city-jails-is-investigated.html | Medical Group At City Jails Is Investigated | By Paul von Zielbauer | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/metro-briefing-new-jersey-jersey-city-police-seek-stabbing-suspect.html | Metro Briefing  New Jersey Jersey City Police Seek Stabbing Suspect | By John Holl NYT | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/metro-briefing-new-york-huntington-boy-13-is-shot-to-death.html | Metro Briefing  New York Huntington Boy 13 Is Shot To Death | By Michelle ODonnell NYT | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/metro-briefing-new-york-manhattan-two-hurt-in-uptown-slashings.html | Metro Briefing  New York Manhattan Two Hurt In Uptown Slashings | By Michael Wilson NYT | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/metro-briefing-new-york-west-islip-girl-hit-by-car-dies.html | Metro Briefing  New York West Islip Girl Hit By Car Dies | By Michelle ODonnell NYT | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/metrocampaigns-a-song-in-his-heart-for-voters.html | Thats Entertainment No Its Politics Miller Sings for Votes as He Campaigns for Mayor | By Nicholas Confessore | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/metrocampaigns-jersey-city-mayor-wins-hoboken-heads-for-runoff.html | Jersey City Mayor Wins Hoboken Heads for Runoff | By Jeffrey Gettleman | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/metrocampaigns-snyder-admitted-underdog-opens-campaign-against.html | Snyder Admitted Underdog Opens Campaign Against Morgenthau Citing Need for Change | By Anthony Ramirez | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/metrocampaigns-state-comptrollers-son-wins-race-to-replace-queens.html | State Comptrollers Son Wins Race To Replace Queens Assemblyman | By Jonathan P Hicks | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/proposal-to-build-a-stadium-on-the-west-side-is-meeting.html | Proposal to Build a Stadium on the West Side Is Meeting Significant Opposition in Albany | By Al Baker | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/strangers-in-the-night-exchanging-hot-pants.html | BOLDFACE | By Campbell Robertson | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/suozzi-calls-for-common-ground-on-cutting-pregnancies.html | Suozzi Calls for Common Ground on Reducing Abortions | By Bruce Lambert | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/temporary-space-for-191-countries-for-un-maybe-its-in-brooklyn.html | Temporary Space for 191 Countries For UN Maybe Its in Brooklyn | By Warren Hoge | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/who-needs-giacomo-bet-on-the-fortune-cookie.html | Who Needs Giacomo Bet on the Fortune Cookie | By Jennifer 8 Lee | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/brussels-sprouts.html | Brussels Sprouts | By Thomas L Friedman | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/rotarys-big-boots.html | APPRECIATIONS Rotarys Big Boots | By Tina Rosenberg | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/the-best-man-for-the-job.html | The Best Man for the Job | By James A Baker Iii and Edwin Meese III | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/the-tipping-point.html | The Tipping Point | By Belinda Board | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/wanted-responsible-demagoguery.html | Wanted Responsible Demagoguery | By Matt Miller | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/appeals-court-backs-cheney-in-secrecy-case.html | Appeals Court Backs Cheney In Secrecy Case | By David Stout | TX 6-511-586 | | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/boltons-fate-in-the-hands-of-4-senators-with-doubts.html | Boltons Fate in the Hands Of 4 Senators With Doubts | By Sheryl Gay Stolberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/congress-adopts-restriction-on-treatment-of-detainees.html | Congress Adopts Restriction On Treatment of Detainees | By Eric Lichtblau | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/congress-approves-financing-to-fight-wars-and-terrorism.html | Congress Approves Financing For Military and Immigration | By David D Kirkpatrick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/congress-rekindles-battle-on-mandatory-sentences.html | Congress Rekindles Battle On Mandatory Sentences | By David D Kirkpatrick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/democrats-reject-a-compromise-on-judicial-nominees.html | Democrats Reject a Compromise on Judicial Nominees | By Carl Hulse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/pentagon-is-asking-congress-to-loosen-environmental-laws.html | Pentagon Asks Lawmakers to Loosen Environmental Laws | By Michael Janofsky | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/rumsfeld-seeks-leaner-armyand-a-full-term.html | Rumsfeld Seeks Leaner Army and a Full Term | By Thom Shanker and Eric Schmitt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/us-provides-rules-to-states-for-testing-special-pupils.html | US Provides Rules For States For Testing Special Pupils | By Susan Saulny | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/science/long-skull-narrow-face-tut-gets-new-look.html | Tut Was Not Such a Handsome Golden Youth After All | By John Noble Wilford | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/baseball/bronx-renaissance-for-martinez-and-yanks.html | BASEBALL Bronx Renaissance for Martinez and Yanks | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/baseball/cashman-and-torre-meet-with-giambi.html | BASEBALL Giambi Chooses Mattingly Over Trip to Minors | By Jack Curry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/baseball/coaches-are-the-pawns-in-steinbrenners-game.html | On Baseball Pitching and Hitting Coaches Are the Pawns in Steinbrenners Game | By Murray Chass | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/baseball/dontrelle-willis-please-phone-home.html | BASEBALL Dontrelle Willis Phone Home | By Robert Andrew Powell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/baseball/maddux-still-knows-what-it-takes-to-beat-the-mets.html | BASEBALL Maddux Still Knows How To Beat Mets | By Pat Borzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/baseball/mets-are-swinging-for-the-fences-and-succeeding.html | BASEBALL METS NOTEBOOK Swinging for the Fences and Succeeding So Far | By Pat Borzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/basketball/even-with-an-injured-leg-oneal-stands-above-the-rest.html | PRO BASKETBALL Even With an Injured Leg ONeal Stands Above the Rest | By Charlie Nobles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/basketball/its-alive-in-hamilton-miller-sees-his-monster.html | PRO BASKETBALL Its Alive In Hamilton Miller Battles the Monster He Helped Create | By Jason Diamos | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/football/giants-have-expanding-group-of-backup-quarterbacks.html | PRO FOOTBALL Giants Have Expanding Group of Backup Quarterbacks | By Richard Lezin Jones | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/golf/its-the-feel-of-the-game-for-goosen.html | GOLF Goosen Can Do It But Cant Say Why | By Damon Hack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/othersports/there-are-fighters-and-there-are-contenders.html | TV SPORTS There Are Fighters and There Are Contenders | By Richard Sandomir | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/soccer/a-balance-of-academics-and-athletics.html | Sports of The Times A Balance Of Academics And Athletics | By George Vecsey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/sportsspecial/bellamy-road-to-miss-preakness-in-doubt-for-belmont.html | HORSE RACING Bellamy Road to Miss The Preakness Stakes | By Bill Finley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/tennis/tennis-adds-to-summer-series-leading-up-to-the-us-open.html | TENNIS Event Added to Summer Series Leading Up to the US Open | By Lynn Zinser | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/style/dining/food-stuff-tea-for-two-or-for-8-in-a-handy-compact-box.html | FOOD STUFF Tea for Two or for 8 In a Handy Compact Box | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/style/dining/food-stuff-the-bartender-makes-sure-you-eat-your-veggies.html | FOOD STUFF The Bartender Makes Sure You Eat Your Veggies | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/style/dining/food-stuff-united-nations-of-hot-dogs.html | FOOD STUFF United Nations Of Hot Dogs | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/style/dining/food-stuff-whimsical-ways-to-tempt-the-finicky.html | FOOD STUFF Whimsical Ways to Tempt the Finicky | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/style/dining/the-minimalist-vs-the-chef-a-passage-to-india-with-ease.html | The Minimalist vs The Chef A Passage to India With Ease | By Mark Bittman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/theater/newsandfeatures/casting-call-for-spellers-no-experts-please.html | Casting Call For Spellers No Experts Please | By Randy Kennedy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/theater/reviews/a-halloween-tale-for-children-no-great-pumpkin-required.html | THEATER REVIEW A Halloween Tale for Children No Great Pumpkin Required | By Miriam Horn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/theater/spamalot-receives-14-shots-at-a-tony.html | Spamalot Receives 14 Shots At a Tony | By Jesse McKinley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/us/father-of-slain-8yearold-is-accused-of-murdering-her-and-best-friend-9.html | Father of Slain 8YearOld Is Accused of Murdering Her and Best Friend 9 | By Gretchen Ruethling | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/us/health/national-briefing-south-georgia-runaway-bride-in-treatment.html | National Briefing  South Georgia Runaway Bride In Treatment | By Ariel Hart NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/us/helen-wilkins-claytor-expresident-of-ywca-dies-at-98.html | Helen Wilkins Claytor 98 ExPresident of YWCA | By Wolfgang Saxon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/us/national-briefing-south-georgia-governor-signs-abortion-bill.html | National Briefing  South Georgia Governor Signs Abortion Bill | By Ariel Hart NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/us/national-briefing-southwest-texas-candidate-to-lead-parade.html | National Briefing  Southwest Texas Candidate To Lead Parade | By Ralph Blumenthal NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/us/national-briefing-west-california-shooting-by-deputies-to-be.html | National Briefing  West California Shooting By Deputies To Be Investigated | By Chris Dixon NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/us/ohio-shooting-wont-bring-death-penalty.html | Ohio Shooting Wont Bring Death Penalty | By Albert Salvato | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| 2005-05-11 | https://www.nytimes.com/2005/05/11/us/police-counter-dealers-dvd-with-one-of-their-own.html | Police Counter Dealers DVD With One of Their Own | By Gary Gately | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/us/ranch-manager-says-jackson-owned-erotica.html | Ranch Manager Says Jackson Owned Erotica | By Nick Madigan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/us/weak-salmon-run-shuts-the-northwests-fisheries.html | Weak Salmon Run Shuts Some Northwest Fisheries | By Felicity Barringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/washington/china-rules-out-using-sanctions-on-north-korea.html | CHINA RULES OUT USING SANCTIONS ON NORTH KOREA | By Joseph Kahn and David E Sanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/world/africa/aids-now-compels-africa-to-challenge-widows-cleansing.html | AIDS Now Compels Africa to Challenge Widows Cleansing | By Sharon Lafraniere | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/world/africa/egypt-limits-challenges-to-mubarak-his-foes-say.html | Egypt Limits Challenges To Mubarak His Foes Say | By Neil MacFarquhar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/world/americas/canadian-leader-rejects-a-noconfidence-vote.html | Canadian Leader Rejects a NoConfidence Vote | By Clifford Krauss | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/world/americas/little-common-ground-at-arabsouth-american-summit-talks.html | Little Common Ground at ArabSouth American Summit Talks | By Larry Rohter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/world/asia/zhang-chunqiao-88-one-of-chinas-gang-of-four-dies.html | Zhang Chunqiao 88 One of Chinas Gang of Four Dies | By Douglas Martin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/world/europe/bush-encourages-georgia-with-a-warning-to-russia.html | Bush Encourages Georgia With a Warning to Russia | By Elisabeth Bumiller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/world/europe/holocaust-memorial-opens-in-berlin.html | Holocaust Memorial Opens in Berlin | By Richard Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/world/europe/russia-and-europeans-sign-pact-but-tensions-persist.html | Russia and Europeans Sign Pact but Tensions Persist | By Steven Lee Myers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/world/iraq-legislators-set-up-panel-to-draft-a-constitution.html | Iraq Legislators Set Up Panel to Draft a Constitution | By John F Burns | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/world/middleeast/yemen-reports-sharp-increase-in-cases-of-polio.html | Yemen Reports Sharp Increase in Cases of Polio | By Donald G McNeil Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/world/un-relief-director-appeals-for-help-in-crises-throughout-africa.html | UN Relief Director Appeals for Help in Crises Throughout Africa | By Warren Hoge | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/world/world-briefing-americas-canada-abuse-suit-forces-sale-of-churches.html | World Briefing  Americas Canada Abuse Suit Forces Sale Of Churches | By Colin Campbell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/world/world-briefing-asia-nepal-us-backs-fight-against-rebels.html | World Briefing  Asia Nepal US Backs Fight Against Rebels | By Somini Sengupta NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/world/world-briefing-europe-germany-13-years-in-cannibal-killing.html | World Briefing  Europe Germany 13 Years In Cannibal Killing | By Victor Homola NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/world/world-briefing-europe-northern-ireland-man-faces-omagh-charges.html | World Briefing  Europe Northern Ireland Man Faces Omagh Charges | By Brian Lavery NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/world/world-briefing-europe-russia-arson-suspected-in-synagogue-fire.html | World Briefing  Europe Russia Arson Suspected In Synagogue Fire | By Sophia Kishkovsky NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-11 | https://www.nytimes.com/2005/05/11/world/world-briefing-europe-switzerland-glacier-in-coveralls.html | World Briefing  Europe Switzerland Glacier In Coveralls | By John Tagliabue NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/world/world-briefing-middle-east-israel-chief-rabbi-questioned.html | World Briefing  Middle East Israel Chief Rabbi Questioned | By Steven Erlanger NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/world/world-briefing-middle-east-israel-soldiers-palestinian-father-can.html | World Briefing  Middle East Israel Soldiers Palestinian Father Can Stay | By Steven Erlanger NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/arts-briefly-an-architects-brickbats.html | Arts Briefly An Architects Brickbats | By Robin Pogrebin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/arts-briefly-cnn-stills-crossfire.html | Arts Briefly CNN Stills Crossfire | By Jacques Steinberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/arts-briefly-nine-inch-nails-returns.html | Arts Briefly Nine Inch Nails Returns | By Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/arts-briefly-race-vs-idol.html | Arts Briefly Race vs Idol | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/bridge-italians-win-cavendish-pairs-and-a-twoway-gamble-helps.html | Bridge Italians Win Cavendish Pairs and A TwoWay Gamble Helps | By Phillip Alder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/dance/a-celebration-of-romantic-and-comedic-joy.html | DANCE REVIEW A Celebration of Romantic and Comedic Joy | By Jack Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/dance/return-of-a-desert-excursions-multicolored-visions.html | DANCE REVIEW Return of a Desert Excursions Multicolored Visions | By John Rockwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/design/a-visitor-from-another-genre-stars-in-christies-sale-of-postwar.html | An Unusual Addition Stars in a Sale of Postwar Art | By Carol Vogel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/design/composing-piano-pieces-for-the-floor-of-a-gallery.html | Composing Piano Pieces For the Floor Of a Gallery | By David Barboza | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/design/digerati-vogues-caught-mideraze.html | ART REVIEW Digerati Vogues Caught Mideraze | By Sarah Boxer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/music/a-marimba-leading-the-way.html | CLASSICAL MUSIC REVIEW A Marimba Leading the Way | By Anne Midgette | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/music/antiquarian-intents-with-german-democracy-in-action.html | EARLY MUSIC REVIEW Antiquarian Intents With German Democracy in Action | By James R Oestreich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/music/for-the-121st-time-yes-domingo-likes-a-challenge.html | For the 121st Time Yes He Likes a Challenge | By Anne Midgette | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/music/from-punk-to-rap-the-varied-guises-of-the-hardrock-sound.html | CRITICS NOTEBOOK From Punk to Rap the Varied Guises of the HardRock Sound | By Kelefa Sanneh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/music/in-a-conductorless-orchestra-players-vote-with-their-bows.html | CLASSICAL MUSIC REVIEW In a Conductorless Orchestra Players Vote With Their Bows | By Bernard Holland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/music/inspired-by-a-personal-bond-a-tribute-to-a-jazz-favorite.html | CABARET REVIEW Inspired by a Personal Bond A Tribute to a Jazz Favorite | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/music/when-time-softens-fury-of-a-piano-man-scorned.html | POP REVIEW When Time Softens Fury Of a Piano Man Scorned | By Jon Pareles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/music/young-composers-weave-new-notes-from-boulezs.html | CLASSICAL MUSIC REVIEW Young Composers Weave New Notes From Boulez | By Allan Kozinn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/books/a-genteel-life-in-botswana-serving-fruitcake-and-tea.html | BOOKS OF THE TIMES A Genteel Life in Botswana Serving Fruitcake and Tea | By Janet Maslin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/books/leaving-out-what-will-be-skipped.html | Leaving Out What Will Be Skipped | By David Carr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/arms-makers-find-being-cashheavy-is-mixed-blessing.html | Arms Makers Find Being CashHeavy Is Mixed Blessing | By Leslie Wayne | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/can-yahoos-new-music-service-earn-a-profit.html | Market Place Yahoos new music service will cost about a third of what similar services charge Can it earn a profit | By Laurie J Flynn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/cisco-pushes-a-new-twist-on-options.html | Cisco Pushes A New Twist On Options | By Gary Rivlin and Floyd Norris | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/company-news-delcath-gets-special-status-for-chemotherapy-system.html | COMPANY NEWS DELCATH GETS SPECIAL STATUS FOR CHEMOTHERAPY SYSTEM | By Dow Jones | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/icahn-slate-wins-seats-on-blockbuster-board.html | Icahn Slate Wins Seats on Blockbuster Board | By Eric OKeefe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/interpublic-suffers-another-blow-as-general-motors-consolidates.html | THE MEDIA BUSINESS ADVERTISING Interpublic suffers another blow as General Motors consolidates media planning and buying at Publicis | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/keeping-little-touches-while-growing-big.html | SMALL BUSINESS Keeping Little Touches While Growing Big | By Betsy Cummings | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/kodaks-president-to-become-chief-executive-on-june-1.html | Kodaks President to Become Chief Executive on June 1 | By Claudia H Deutsch | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/media/2-top-lawyers-for-hollywood-stars-join-forces.html | 2 Top Lawyers for Hollywood Stars Join Forces | By David M Halbfinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/media/times-editor-is-named-to-post-at-herald-tribune.html | Times Editor Is Named to Post at Herald Tribune | By Tim Weiner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/rumsfeld-reverses-decision-to-cancel-a-disputed-plane.html | Rumsfeld Reverses Decision To Cancel a Disputed Plane | By Leslie Wayne | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/scrushy-defense-rests-without-his-testimony.html | Scrushy Defense Rests Without His Testimony | By Kyle Whitmire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/sec-is-expected-to-promote-official-to-enforcement-post.html | SEC Is Expected to Promote Official to Enforcement Post | By Jenny Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/the-estate-tax-efficient-fair-and-misunderstood.html | Economic Scene The muchreviled estate tax efficient fair painless as possible and misunderstood | By Robert H Frank | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/the-media-business-advertising-addenda-tbwa-wins-14-awards-for.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA Wins 14 Awards For Creative Excellence | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/trade-deficit-narrows-to-a-6month-low.html | INTERNATIONAL BUSINESS Trade Deficit Narrows to a 6Month Low | By Elizabeth Becker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/unions-threaten-to-strike-after-pension-default-at-united.html | Unions Threaten to Strike After Pension Default at United | By Alexei Barrionuevo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/us-attorney-subpoenas-chubb-over-its-use-of-reinsurance.html | US Attorney Subpoenas Chubb Over Its Use of Reinsurance | By Gretchen Morgenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/world-business-briefing-americas-bolivia-president-rejects-energy.html | World Business Briefing  Americas Bolivia President Rejects Energy Law | By Juan Forero NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/world-business-briefing-americas-brazil-inflation-surges.html | World Business Briefing  Americas Brazil Inflation Surges | By Todd Benson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/world-business-briefing-europe-satellite-bidders-consider-joint.html | World Business Briefing  Europe Satellite Bidders Consider Joint Offer | By Paul Meller NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/abn-amro-gains-an-edge-in-a-bank-bid.html | INTERNATIONAL BUSINESS ABN Amro Gains an Edge In a Bank Bid | By Eric Sylvers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/biggest-bank-in-australia-is-eliminating-10-of-jobs.html | INTERNATIONAL BUSINESS Biggest Bank In Australia Is Eliminating 10 of Jobs | By Wayne Arnold | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/cambodias-garment-makers-hold-off-a-vast-chinese.html | INTERNATIONAL BUSINESS Low Cost and SweatshopFree | By Elizabeth Becker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/operator-of-sprint-canada-gets-a-bid.html | Operator of Sprint Canada Gets a Bid | By Ian Austen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/education/air-force-chaplain-tells-of-academy-proselytizing.html | Air Force Chaplain Tells Of Academy Proselytizing | By Laurie Goodstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/fashion/thursdaystyles/crazy-bout-a-sharpdressed-man.html | Critical Shopper Crazy Bout a SharpDressed Man | By Alex Kuczynski | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/thursdaystyles/fashion-refigured.html | Fashion Refigured | By Eric Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/fashion/thursdaystyles/like-a-girdle-for-your-credit-cards.html | ONLINE SHOPPER Like a Girdle for Your Credit Cards | By Michelle Slatalla | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/fashion/thursdaystyles/new-guest-at-hm.html | Front Row New Guest at HM | By Eric Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/fashion/thursdaystyles/new-york-and-boston.html | OPEN FOR BUSINESS New York And Boston | By Stephanie Rosenbloom | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/fashion/thursdaystyles/online-trainers-keep-their-distance.html | PHYSICAL CULTURE Online Trainers Keep Their Distance | By Elizabeth Weil | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/fashion/thursdaystyles/spas-and-the-man-mars-goes-to-venus.html | Spas and The Man Mars Goes To Venus | By Jane Gross | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/fashion/thursdaystyles/study-leaves-athletes-with-bottles-halffull.html | Study Leaves Athletes With Bottles HalfFull | By Vicky Lowry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/fashion/thursdaystyles/the-pretty-pit-stop-borrowing-blush-without-blushing.html | SKIN DEEP The Pretty Pit Stop Borrowing Blush Without Blushing | By Stephanie Rosenbloom | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/fashion/whats-up-pussycat-whoa.html | Whats Up Pussycat Whoa | By Susan Saulny | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/garden/biological-clock-of-cardoons.html | Garden Q  A | By Leslie Land | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/garden/caleb-carr-rebuilding-the-past-in-words-and-wood.html | AT HOME WITH CALEB CARR Rebuilding the Past in Words and Wood | By Joyce Wadler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/garden/checking-out-that-man-with-a-van.html | Checking Out That Man With a Van | By Joyce Cohen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-12 | https://www.nytimes.com/2005/05/12/garden/if-tiffany-sold-plants.html | CUTTINGS If Tiffany Sold Plants | By Ken Druse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/garden/old-bricks-anyone.html | Room to Improve | By Stephen Treffinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/garden/on-the-seine-haut-baroque.html | On the Seine Haut Baroque | By Mitchell Owens | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/garden/thinking-inside-the-big-box.html | Thinking Inside the Big Box | By Eve M Kahn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/home and garden/style/correction-appended-at-home-with-caleb-carr.html | CORRECTION APPENDED   AT HOME WITH CALEB CARR Rebuilding the Past In Words and Wood | By Joyce Wadler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/movies/new-york-little-films-grow-big.html | New York Little Films Grow Big | By David Carr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/21-haunted-years-waiting-to-watch-a-killer-die.html | 21 Haunted Years Waiting to Watch a Killer Die | By Stacey Stowe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/5yearold-yonkers-girl-chokes-to-death-on-candy.html | 5YearOld Yonkers Girl Chokes to Death on Candy | By Jennifer 8 Lee and Anahad OConnor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/a-backyard-fountain-like-none-before.html | A Backyard Fountain Like None Before A Canadian Model Tests Ground Zeros Waterfall | By David W Dunlap | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/aide-to-pataki-is-put-in-charge-at-ground-zero.html | Aide to Pataki Is Put in Charge At Ground Zero | By Jennifer Steinhauer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/at-trial-owners-nightclub-is-called-market-for-drugs.html | At Trial Owners Nightclub Is Called Market for Drugs | By Julia Preston | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/buildings-farther-from-ground-zero-to-be-tested-for-contaminated.html | Expanded Area to Be Tested For Dust From Trade Center | By Anthony Depalma | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/council-approves-makeover-of-the-brooklyn-waterfront.html | Council Approves Makeover of the Brooklyn Waterfront | By Nicholas Confessore | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/council-bills-seek-medical-gear-for-the-obese.html | Council Bills Seek Medical Gear for the Obese | By Mike McIntire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/equalization-of-city-schools-is-abandoned.html | Equalization of City Schools Is Abandoned | By David M Herszenhorn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/even-in-facing-the-needle-a-killer-is-master-of-his-fate.html | Even in Facing the Needle a Killer Is Master of His Fate | By William Yardley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/exclusive-actor-just-happy-to-be-nominated.html | BOLDFACE | By Campbell Robertson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/judge-indicted-on-charge-of-taking-aunts-money.html | Judge Indicted on Charge of Taking Aunts Money | By Andy Newman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/metro-briefing-new-york-bronx-man-beaten-with-baseball-bats.html | Metro Briefing  New York Bronx Man Beaten With Baseball Bats | By Michael Wilson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/metro-briefing-new-york-brooklyn-officer-attacked-by-dog.html | Metro Briefing  New York Brooklyn Officer Attacked By Dog | By Michelle ODonnell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/metro-briefing-new-york-ithaca-body-found-near-cornell.html | Metro Briefing  New York Ithaca Body Found Near Cornell | By Katherine Boas NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/metro-briefing-new-york-north-bellmore-student-charged-with-rape.html | Metro Briefing  New York North Bellmore Student Charged With Rape | By Michelle ODonnell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/metrocampaigns/as-race-for-mayor-tightens-democrats-vie-for-a.html | 3 Democrats and the Mayor Vie for Third Partys Nod | By Jim Rutenberg and Patrick D Healy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/mrs-clinton-not-at-fault-prosecutor-tells-jury.html | Mrs Clinton Not at Fault Prosecutor Tells Jury | By Leslie Eaton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/muslims-report-50-increase-in-bias-crimes.html | Study by Muslim Group Says Bias Crimes Up 50 in 2004 | By Andrea Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/plan-for-bergen-train-service-is-put-off.html | Plan for Bergen County Train Service Is Put Off | By Patrick McGeehan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/the-machines-of-politics-well-greased.html | Metro Matters The Machines Of Politics Well Greased | By Joyce Purnick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/widening-of-parkway-is-planned-on-jersey-shore.html | Widening Of Parkway Is Planned On Jersey Shore | By Iver Peterson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/will-it-be-a-boy-or-a-girl-you-could-check-the-receipt.html | Will It Be a Boy or a Girl You Could Check the Receipt | By Linda Saslow | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/a-turning-tide-for-bolton.html | A Turning Tide for Bolton | By David Brooks | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/hell-from-high-water.html | Hell From High Water | By Frank McKenna | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/how-hiphop-music-lost-its-way-and-betrayed-its-fans.html | Editorial Observer How HipHop Music Lost Its Way and Betrayed Its Fans | By Brent Staples | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/the-pirate-kingdom.html | The Pirate Kingdom | By Pat Choate | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/the-young-and-the-jobless.html | The Young and the Jobless | By Bob Herbert | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/atom-agency-may-be-asked-to-meet-if-iran-resumes-uranium-work.html | Atom Agency May Be Asked to Meet if Iran Resumes Uranium Work | By Steven R Weisman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/betty-talmadge-exwife-of-georgia-senator-dies-at-81.html | Betty Talmadge ExWife of Georgia Senator Dies at 81 | By Margalit Fox | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/democrats-seek-to-rally-forces-for-showdown-over-judicial-nominees.html | Democrats Seek to Rally Forces for Showdown Over Judicial Nominees | By David D Kirkpatrick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/few-republicans-in-house-are-expected-at-delay-event.html | Few Republicans in House Are Expected at DeLay Event | By Sheryl Gay Stolberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/gingrich-and-clinton-agree-lets-share.html | Gingrich and Clinton Finally Agree To Work Together on a Health Plan | By Raymond Hernandez | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/house-bill-toughens-penalties-for-gangs.html | House Bill Toughens Penalties for Gangs | By David D Kirkpatrick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/hussein-gave-oil-to-french-and-british-officials-senate-panel-says.html | Hussein Gave Oil Rights to French and British Officials Senate Says | By Judith Miller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/lawmaker-may-hold-key-to-bush-social-security-plan.html | Lawmaker May Hold Key to Bush Social Security Plan | By Robin Toner and David E Rosenbaum | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/new-panel-will-study-medicaid-with-eyes-toward-big-changes.html | New Panel Will Study Medicaid With Eyes Toward Big Changes | By Robert Pear | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/no-criminal-charges-for-officer-at-abu-ghraib-interrogations.html | No Criminal Charges for Officer At Abu Ghraib Interrogations | By Eric Schmitt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/offcourse-plane-prompts-brief-evacuation-in-the-capital.html | OffCourse Plane Leads to Tense Time in Capital | By Eric Lipton and Richard W Stevenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/senate-panel-and-pentagon-are-at-impasse-over-nominee.html | Senate Panel And Pentagon Are at Impasse Over Nominee | By Eric Schmitt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/senate-panel-is-set-to-vote-onbolton-nomination-today.html | Bolton Asserts Independence On Intelligence | By Douglas Jehl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/senators-exceed-bushs-budget-on-highway-bill-by-11-billion.html | Senators Exceed Bushs Budget On Highway Bill by 11 Billion | By Carl Hulse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/terror-suspects-sent-to-egypt-by-the-dozens-panel-reports.html | Terror Suspects Sent to Egypt By the Dozens Panel Reports | By David Johnston | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/us-told-in-report-to-do-more-to-protect-officials-abroad.html | US Is Told in Report to Do More to Protect Its Officials Abroad | By Brian Knowlton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/what-are-koreans-up-to-us-agencies-cant-agree.html | What Are Koreans Up To US Agencies Cant Agree | By David E Sanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/science/oddball-rodent-is-called-new-to-science.html | Oddball Rodent Found in Plain View Is Called New to Science | By John Noble Wilford | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/baseball/berra-80-transcends-the-test-of-time.html | Sports of The Times Berra 80 a Folk Hero and a Philosopher Has Observed a Lot by Watching | By Dave Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/baseball/cub-conquers-the-wind-and-the-mets.html | BASEBALL One Swing Ends Quirky Game at Windy Wrigley | By Pat Borzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/baseball/diaz-returns-to-chicago-with-mixed-results.html | BASEBALL NOTEBOOK Diaz Returns to Chicago With Mixed Results | By Pat Borzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/baseball/finally-a-chance-to-find-the-real-world-champion.html | On Baseball Finally a Chance to Find the True World Champion Beyond October | By Murray Chass | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/baseball/martinez-is-filling-that-expensive-void-at-first-in-the.html | BASEBALL Martinez Is Filling That Expensive Void At First in the Bronx | By Jack Curry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/baseball/tejada-has-baltimore-all-atwitter.html | BASEBALL Exuberant Tejada Has Baltimore All Atwitter | By Joe Lapointe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/baseball/when-pavano-implodes-yankees-bats-explode.html | BASEBALL When Pavano Implodes Yankees Bats Explode | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/basketball/down-20-wizards-get-more-bad-news.html | PRO BASKETBALL Down 20 Wizards Get More Bad News | By Dave Curtis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/basketball/pacers-undermanned-but-not-outplayed.html | PRO BASKETBALL Pacers Undermanned but Not Outplayed | By Jason Diamos | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/golf/garcia-may-have-crashed-but-hes-not-burned-up.html | GOLF Garca May Have Crashed at the Wachovia but Hes Not Burned Up | By Damon Hack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/othersports/toney-fails-drug-test-and-is-stripped-of-title.html | BOXING Toney Fails Drug Test and Could Lose Title | By Richard Sandomir | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/othersports/trinidad-takes-las-vegas-gamble-on-his-career.html | BOXING Trinidad and Wright Gamble in Las Vegas | By Clifton Brown | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/style/fixed-position-hello-toes.html | Fixed Position Hello Toes | By Seth Kugel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/style/hello-birdie-byebye-net.html | Hello Birdie ByeBye Net | By Yishane Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/home and garden/currents-furnishings-fitting-found-objects-into-a.html | CURRENTS FURNISHINGS Fitting Found Objects Into a Landscape of Veils | By Eva Hagberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/home and garden/currents-furniture-a-new-store-in-soho-with-a.html | CURRENTS FURNITURE A New Store in SoHo With a Familiar Name | By Marianne Rohrlich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/style/home and garden/currents-installations-mirrors-prisms-and-light-turn.html | CURRENTS INSTALLATIONS Mirrors Prisms and Light Turn a House Into 3D Art | By Aric Chen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/home and garden/currents-landscape-design-five-awards-for-excellence.html | CURRENTS LANDSCAPE DESIGN Five Awards for Excellence In the Classical Tradition | By Eva Hagberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/home and garden/currents-tableware-from-soup-to-strawberries-dishes.html | CURRENTS TABLEWARE From Soup to Strawberries Dishes With Lacy Silhouettes | By Marianne Rohrlich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/home and garden/currents-who-knew-wellpriced-table-linens-woven-in.html | CURRENTS WHO KNEW WellPriced Table Linens Woven in Van Gogh Colors | By Marianne Rohrlich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/home and garden/personal-shopper-for-petals-and-peat-a-host-of-new.html | PERSONAL SHOPPER For Petals and Peat A Host of New Materials | By Marianne Rohrlich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/circuits/a-robot-for-the-home-brains-not-included.html | CIRCUITS A Robot for the Home Brains Not Included | By John Biggs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/circuits/amid-bells-and-whistles-theres-even-a-lens.html | CIRCUITS Amid Bells and Whistles Theres Even a Lens | By Charles Herold | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/circuits/an-easytouse-graphics-program-made-for-those-who-dont.html | CIRCUITS An EasytoUse Graphics Program Made for Those Who Dont Always Get the Picture or Cant Afford To | By Warren Buckleitner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/circuits/bluetooth-uniting-computer-and-printer.html | Q  A | By Jd Biersdorfer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/circuits/now-audio-blogs-for-those-who-aspire-to-be-djs.html | BASICS Now Audio Blogs For Those Who Aspire To Be DJs | By John R Quain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/circuits/now-you-can-raid-the-tv-during-the-commercials.html | CIRCUITS Now You Can Raid The TV During The Commercials | By Michel Marriott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/circuits/the-cellphone-that-does-everything-imaginable-at-least.html | Circuits The Cellphone That Does Everything Imaginable at Least Sort Of | By David Pogue | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/circuits/which-came-first-the-headphones-or-the-mp3-player.html | CIRCUITS Which Came First the Headphones or the MP3 Player | By John Biggs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/us/2-families-2-very-different-cultures-and-the-little-girl-between-them.html | Two Families Two Cultures and the Girl Between Them | By Shaila Dewan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| 2005-05-12 | https://www.nytimes.com/2005/05/12/us/amtrak-official-outlines-roots-of-acela-problems.html | Amtrak Official Outlines Roots of Acela Problems | By Matthew L Wald | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/us/army-to-spend-day-retraining-recruiters.html | Army to Spend Day Retraining Recruiters | By Damien Cave | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/us/bostons-catholic-archdiocese-may-cut-priests-pensions.html | Bostons Catholic Archdiocese May Cut Priests Pensions | By Mary Williams Walsh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/us/exconvict-stabbed-girls-to-death-over-40-officials-say.html | ExConvict Knifed Girls to Death Over Theft Officials Say | By Jodi Wilgoren | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/us/jurors-see-jackson-videotape-actor-denies-he-was-molested.html | Jurors See Jackson Videotape Actor Denies He Was Molested | By Nick Madigan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/us/national-briefing-midwest-illinois-chicago-regulates-cellphone-use.html | National Briefing  Midwest Illinois Chicago Regulates Cellphone Use | By Gretchen Ruethling NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/us/national-briefing-south-georgia-squad-to-reopen-childkilling-cases.html | National Briefing  South Georgia Squad To Reopen ChildKilling Cases | By Ariel Hart NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/us/new-limits-are-proposed-for-research-on-stem-cells.html | New Limits Are Proposed For Research On Stem Cells | By Pam Belluck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/world/asia/afghan-protest-against-the-us-becomes-violent.html | Demonstration By Afghans Turns Violent | By Carlotta Gall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/world/asia/how-do-japanese-dump-trash-let-us-count-the-myriad-ways.html | How Do Japanese Dump Trash Let Us Count the Myriad Ways | By Norimitsu Onishi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/world/asia/north-koreans-claim-to-extract-fuel-for-nuclear-weapons.html | NORTH KOREANS CLAIM TO EXTRACT FUEL FOR BOMBS | By James Brooke | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/world/china-and-european-union-discuss-trade-ties-and-arms-embargo.html | China and European Union Discuss Trade Ties and Arms Embargo | By Chris Buckley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/world/europe/georgia-and-us-study-origin-of-a-grenade-seen-near-bush.html | Georgia and US Study Origin Of a Grenade Seen Near Bush | By C J Chivers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/world/europe/putin-helps-bush-get-into-gear-for-friendly-photo-opportunity.html | Reporters Notebook Putin Helps Bush Get Into Gear For Friendly Photo Opportunity | By Elisabeth Bumiller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/world/forced-labor-said-to-bind-123-million-people-around-the-world.html | Forced Labor Said to Bind 123 Million People Around the World | By Steven Greenhouse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/world/middleeast/79-die-in-attacks-as-rebels-in-iraq-intensify-fight.html | 79 DIE IN ATTACKS AS REBELS IN IRAQ INTENSIFY FIGHT | By John F Burns | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/world/middleeast/israel-defense-chief-opposes-razing-settler-homes-after.html | Israel Defense Chief Opposes Razing Settler Homes After Evacuation | By Steven Erlanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/world/world-briefing-americas-canada-vote-on-the-government-next-week.html | World Briefing  Americas Canada Vote On The Government Next Week | By Colin Campbell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/world/world-briefing-americas-colombia-congress-wants-to-question-us-envoy.html | World Briefing  Americas Colombia Congress Wants To Question US Envoy | By Juan Forero NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/world/world-briefing-europe-france-3-on-trial-for-helping-shoe-bomber.html | World Briefing  Europe France 3 On Trial For Helping Shoe Bomber | By John Tagliabue NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-12 | https://www.nytimes.com/2005/05/12/world/world-briefing-europe-france-surgeons-protest-on-the-english-seaside.html | World Briefing  Europe France Surgeons Protest On The English Seaside | By John Tagliabue NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/world/world-briefing-europe-germany-old-atomic-reactor-is-kaputt.html | World Briefing  Europe Germany Old Atomic Reactor Is Kaputt | By Victor Homola NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/world/world-briefing-europe-ireland-approval-for-highway-near-ancient-site.html | World Briefing  Europe Ireland Approval For Highway Near Ancient Site | By Brian Lavery NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/world/world-briefing-europe-italy-more-than-600-illegal-migrants-land.html | World Briefing  Europe Italy More Than 600 Illegal Migrants Land | By Jason Horowitz NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://www.nytimes.com/2005/05/12/world/world-briefing-europe-russia-lawmakers-back-putin-bill-on-second-try.html | World Briefing  Europe Russia Lawmakers Back Putin Bill On Second Try | By Steven Lee Myers NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/art-in-review-amy-gartrell.html | Art in Review Amy Gartrell | By Roberta Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/art-in-review-linda-matalon.html | Art in Review Linda Matalon | By Roberta Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/art-in-review-nasreen-mohamedi.html | Art in Review Nasreen Mohamedi | By Holland Cotter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/art-in-review-paul-ickovic.html | Art in Review Paul Ickovic | By Grace Glueck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/art-in-review-richard-prince.html | Art in Review Richard Prince | By Ken Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/art-in-review-walter-redinger-banks-violette.html | Art in Review Walter Redinger  Banks Violette | By Holland Cotter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/art-in-review-wilder.html | Art in Review Wilder | By Ken Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/art-in-review-young-sleek-and-full-of-hell.html | Art in Review Young Sleek and Full of Hell | By Holland Cotter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/dance/a-goodbye-takes-eccentric-twists-and-turns.html | DANCE REVIEW A Goodbye Takes Eccentric Twists and Turns | By Gia Kourlas | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/dance/bedeviled-man-and-women-who-become-his-bedevilers.html | BALLET REVIEW Bedeviled Man and Women Who Become His Bedevilers | By Jack Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/dance/looking-back-20-years-maintaining-a-hard-edge.html | DANCE REVIEW Looking Back 20 Years Maintaining a Hard Edge | By John Rockwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/design/a-sad-farewell-to-all-that-for-the-stately-easton-neston.html | Antiques | By Wendy Moonan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/design/at-15-million-basquiat-leads-auction.html | At 15 Million Basquiat Leads Auction | By Carol Vogel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/design/monumental-gober-acquired-by-moma.html | Inside Art | By Carol Vogel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/design/new-chapters-in-the-dinosaur-chronicles.html | New Chapters in the Dinosaur Chronicles | By John Noble Wilford | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/design/selftaught-and-biblically-inspired.html | ART REVIEW SelfTaught and Inspired by the Bible | By Ken Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/design/the-centuries-slip-past-on-a-ramble-through-the-fair.html | ART REVIEW The Centuries Slip Past on a Ramble Through the Fair | By Grace Glueck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/design/tikis-and-tattoos.html | ART REVIEW Tikis and Tattoos A Remote Archipelago Exudes a Potent Presence | By Holland Cotter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/from-a-ravaged-land-young-visions-of-hope.html | Family Fare | By Laurel Graeber | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/jay-marshall-85-the-dean-of-magic-is-dead.html | Jay Marshall 85 the Dean of Magic Is Dead | By Douglas Martin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/arts-briefly-elvis-vs-a-new-idol.html | Arts Briefly Elvis vs a New Idol | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/arts-briefly-philadelphia-orchestra-president-to-leave.html | Arts Briefly Philadelphia Orchestra President to Leave | By Daniel J Wakin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/film-in-review-mindhunters.html | Film in Review Mindhunters | By Dana Stevens | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/the-listings-may-13may-19-cyrano-de-bergerac.html | The Listings May 13May 19 CYRANO DE BERGERAC | By Anne Midgette | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/the-listings-may-13may-19-nine-inch-nails.html | The Listings May 13May 19 NINE INCH NAILS | By Kelefa Sanneh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/the-listings-may-13may-19-receptacle-african-containers.html | The Listings May 13May 19 RECEPTACLE AFRICAN CONTAINERS | By Roberta Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/the-listings-may-13may-19-rob-fisher.html | The Listings May 13May 19 ROB FISHER | By Jason Zinoman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/music/an-orchestra-reaches-40-staying-faithful-to-its-roots.html | JAZZ REVIEW An Orchestra Reaches 40 Staying Faithful to Its Roots | By Ben Ratliff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/music/karaoke-cd-label-sues-rivals-over-issue-of-licensing.html | Karaoke CD Label Sues Rivals Over Issue of Licensing | By Jeff Leeds | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/television/out-in-space-where-unths-and-gyrosprinters-roam.html | TV WEEKEND Out in Space Where Unths And Gyrosprinters Roam | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/television/small-reality-tv-shows-reveal-larger-truths.html | CRITICS NOTEBOOK Small Reality TV Shows Reveal Larger Truths | By Virginia Heffernan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/automobiles/fords-wounded-credit-rating-suffers-another-heavy-blow.html | Fords Wounded Credit Rating Suffers Another Heavy Blow | By Jeremy W Peters | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/automobiles/the-new-word-in-rvs-residential.html | DRIVING The New Word In RVs Residential | By Denny Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/books/she-landed-in-a-hot-tv-soap-in-a-cool-china.html | BOOKS OF THE TIMES She Landed in a Hot TV Soap in a Cool China | By William Grimes | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/business/as-deliberations-near-in-fraud-case-scrushy-lawyers-win-dismissal.html | As Deliberations Near in Fraud Case Scrushy Lawyers Win Dismissal of Two Counts | By Kyle Whitmire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/business/company-news-judge-sets-aside-diet-drug-verdict-and-orders-retrial.html | COMPANY NEWS JUDGE SETS ASIDE DIET DRUG VERDICT AND ORDERS RETRIAL | By Dow Jones Ap | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/business/company-news-limited-is-said-to-be-buying-home-fragrance-maker.html | COMPANY NEWS LIMITED IS SAID TO BE BUYING HOME FRAGRANCE MAKER | By Eric Dash NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-13 | https://www.nytimes.com/2005/05/13/business/media/press-center-drops-plan-for-training.html | Press Center Drops Plan For Training | By Katharine Q Seelye | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/business/media/public-service-spots-find-new-ways-to-hold-their-own.html | THE MEDIA BUSINESS ADVERTISING In the struggle for time and space public service spots are finding new ways to hold their own | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/business/media/talent-agency-defends-itself-against-gossip.html | Talent Agency Defends Itself Against Gossip | By Sharon Waxman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/business/milton-frederick-rosenthal-91-former-chairman-of-engelhard-dies.html | Milton Frederick Rosenthal 91 Former Chairman of Engelhard | By Wolfgang Saxon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/business/morgan-stanley-dissidents-describe-plan-to-split-firm.html | Morgan Stanley Dissidents Describe Plan to Split Firm | By Landon Thomas Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/business/oil-is-down-sales-are-up-but-shares-still-fall-back.html | THE MARKETS STOCKS  BONDS Oil Is Down Sales Are Up Shares Prices Still Tumble | By Jonathan Fuerbringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/business/technology-briefing-telecommunications-ntt-posts-profit-increase.html | Technology Briefing  Telecommunications NTT Posts Profit Increase | By Todd Zaun NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/business/technology/technology-briefing-deals-sabre-holdings-to-acquire.html | Technology Briefing  Deals Sabre Holdings To Acquire Lastminutecom | By Heather Timmons NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/business/the-media-business-advertising-addenda-media-operations-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Media Operations Chief Named at Interpublic | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/business/united-chief-says-strikes-would-set-back-recovery.html | United Chief Says Strikes Would Set Back Recovery | By Micheline Maynard | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/business/walmart-lags-but-target-hits-its-sales-goal.html | WalMart Lags But Target Hits Quarterly Goal | By Tracie Rozhon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/business/what-slowdown-retail-sales-bounce-back.html | What Slowdown Retail Sales Bounce Back | By Jennifer Bayot | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing  Asia India Industrial Output Rises | By Saritha Rai NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/business/world-business-briefing-asia-japan-exchange-drops-kanebo-stock.html | World Business Briefing  Asia Japan Exchange Drops Kanebo Stock | By Todd Zaun NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/worldbusiness/a-chinese-deal-gone-awry.html | A Chinese Deal Gone Awry Charges Fly After a Plan to Bring Video to 100 Million Falls Through | By Lowell Bergman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/worldbusiness/a-push-for-a-central-american-trade-pact.html | A Push for a Central American Trade Pact | By Elizabeth Becker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/worldbusiness/a-struggling-german-retailer-picks-a-new-chief-to.html | INTERNATIONAL BUSINESS A Struggling German Retailer Picks a New Chief to Try to Stem Losses | By Kevin J OBrien | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/worldbusiness/china-acts-to-curtail-property-speculation.html | INTERNATIONAL BUSINESS China Acts to Curtail Property Speculation | By David Barboza | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/worldbusiness/fuel-provider-in-singapore-raises-offer-to-creditors.html | INTERNATIONAL BUSINESS Fuel Provider In Singapore Raises Offer To Creditors | By Wayne Arnold | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/us-billionaire-doubles-stake-in-manchester-soccer.html | INTERNATIONAL BUSINESS US Billionaire Doubles Stake In Manchester Soccer Club | By Heather Timmons | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/whos-in-charge-of-determining-us-interest-rates-it.html | Whos in Charge of Determining US Interest Rates It May Be Beijing | By Floyd Norris | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/dining/thalassa.html | Diners Journal | By Eric Asimov | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/health/therapies-cut-death-risk-breastcancer-study-finds.html | Therapies Cut Death Risk BreastCancer Study Finds | By Denise Grady | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/a-nightmare-of-a-mom-vs-her-sons-dreamboat.html | FILM REVIEW A Nightmare of a Mom Vs Her Sons Dreamboat | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/a-young-mans-education-in-moms-hedonistic-ways.html | FILM REVIEW A Young Mans Education In Moms Hedonistic Ways | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/before-the-films-begin-a-dose-of-cannes-pomp.html | CRITICS NOTEBOOK Before the Films Begin A Dose of Cannes Pomp | By Ao Scott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/derailing-a-drug-dealers-retirement.html | FILM REVIEW Derailing a Drug Dealers Retirement | By Manohla Dargis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/drawing-strength-from-a-giant-squid.html | Film in Review The Calamari Wrestler | By Jeannette Catsoulis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/raised-like-a-dog-crouching-like-a-tiger.html | FILM REVIEW Sic Em Raised Like a Dog Crouching Like a Tiger | By Manohla Dargis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/squaring-off-against-dad-with-an-army-of-little-kickers.html | FILM REVIEW Squaring Off Against Dad With an Army of Little Kickers | By Ao Scott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/where-the-rumba-is-as-much-a-part-of-school-as-recess.html | FILM REVIEW Where the Rumba Is as Much a Part of School as Recess | By Ao Scott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/armys-top-recruiter-says-2006-may-be-biggest-test.html | Armys Top Recruiter Says 2006 May Be Biggest Test | By Damien Cave | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/clinton-friend-with-legal-woes-testifies-on-fundraising.html | Clinton Friend With Legal Woes Testifies on FundRaising | By Leslie Eaton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/codey-sees-brighter-outlook-for-property-tax-rebates.html | Outlook Better For Tax Rebates Codey Says | By David W Chen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/connecticut-carries-out-its-first-execution-in-45-years.html | Demonstrators Gather on Eve of Date for Serial Killers Execution | By William Yardley and Stacey Stowe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/despite-union-objections-conductorless-trains-to-run-on-l-line.html | Despite Union Objections Conductorless Trains to Run on L Line at Night and on Weekends | By Sewell Chan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/fire-on-a-bridge-cripples-rail-service-from-new-jersey.html | Fire on a Bridge Cripples Rail Service From New Jersey | By Patrick McGeehan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/for-some-taking-in-the-view-a-close-call.html | LANDSLIDE ON THE HIGHWAY THE RESIDENTS For Some Taking In The View A Close Call | By Randal C Archibold | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/huge-projects-look-to-silver-for-support.html | Huge Projects Look to Silver For Support | By Charles V Bagli | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/in-which-we-are-envious-of-the-australians.html | BOLDFACE | By Campbell Robertson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/man-testifies-friend-killed-a-palladium-bouncer-in-1990.html | Man Testifies Friend Killed A Palladium Bouncer in 1990 | By Anthony Ramirez | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/metro-briefing-new-york-ithaca-body-of-student-is-identified.html | Metro Briefing  New York Ithaca Body Of Student Is Identified | By Katherine Boas NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/metro-briefing-new-york-manhattan-95-arrested-in-gang-sweep.html | Metro Briefing  New York Manhattan 95 Arrested In Gang Sweep | By Jennifer 8 Lee NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/metro-briefing-new-york-manhattan-cocaine-dealer-sentenced.html | Metro Briefing  New York Manhattan Cocaine Dealer Sentenced | By Julia Preston NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/metro-briefing-new-york-manhattan-garden-sues-over-stadium.html | Metro Briefing  New York Manhattan Garden Sues Over Stadium | By Charles V Bagli NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/metro-briefing-new-york-manhattan-no-death-penalty-for-drug-dealer.html | Metro Briefing  New York Manhattan No Death Penalty For Drug Dealer | By Julia Preston NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/metrocampaigns/gop-sees-pirro-as-knight-in-armor-with-dents.html | Pirro Is Seen As GOP Knight In Dented Armor | By Patrick D Healy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/miller-urges-mta-to-give-repairs-first-priority.html | Miller Urges MTA to Give Repairs First Priority | By Nicholas Confessore | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/new-york-public-librarys-durand-painting-sold-to-walmart-heiress.html | WalMart Heiress Buys Librarys Painting | By Carol Vogel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/nyu-student-denied-bail-in-43-million-check-case.html | NYU Student Denied Bail In 43 Million Check Case | By Alan Feuer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/oddly-hillary-and-yes-newt-agree-to-agree.html | Oddly Hillary And Yes Newt Agree to Agree | By Raymond Hernandez | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/pataki-puts-his-terror-adviser-downtown.html | Pataki Puts His Terror Adviser Downtown | By Jennifer Steinhauer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/reform-jews-adrift-in-a-sea-of-black-hats.html | Reform Jews Adrift In a Sea of Black Hats In Orthodox Borough Park Last Holdouts Get Strange Looks | By Andy Newman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/suit-accuses-li-land-plan-of-supporting-segregation.html | Suit Accuses LI Land Plan Of Supporting Segregation | By Bruce Lambert | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/that-name-in-lights-its-the-ushers.html | NYC That Name In Lights Its the Ushers | By Clyde Haberman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/the-designer-who-would-change-the-village-eden.html | PUBLIC LIVES The Designer Who Would Change the Village Eden | By Robin Finn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/wall-collapses-onto-a-busy-manhattan-highway.html | LANDSLIDE ON THE HIGHWAY OVERVIEW WALL COLLAPSES ONTO A BUSY ROAD ON THE WEST SIDE | By Robert D McFadden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/wall-that-collapsed-onto-ny-highway-had-a-shaky-past.html | LANDSLIDE ON THE HIGHWAY WARNINGS A Wall With a Sometimes Shaky Past and a Future of Planned Work | By Michael Luo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/always-low-wages-always.html | Always Low Wages Always | By Paul Krugman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/attention-deficit-disorder.html | Attention Deficit Disorder | By Robert E Rubin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/its-only-may-and-the-tanorexics-are-already-complaining.html | Editorial Observer Its Only May and the Tanorexics Are Already Complaining | By Carol E Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/opchart-the-good-news-you-missed.html | OpChart The Good News You Missed | By Arthur Chrenkoff Helene Silverman Norman Hathaway | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/where-have-you-gone-joe-dimaggio.html | Where Have You Gone Joe DiMaggio | By Thomas L Friedman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/politics/delay-takes-the-offensive-in-his-address-to-supporters.html | DeLay Takes The Offensive In His Address To Supporters | By Anne E Kornblut | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/politics/house-social-security-hearing-opens-with-sharp-partisan-debate.html | House Social Security Hearing Opens With Sharp Partisan Debate | By Robin Toner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/politics/nominee-for-un-moves-to-senate-no-endorsement.html | NOMINEE FOR UN MOVES TO SENATE NO ENDORSEMENT | By Douglas Jehl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/politics/pentagon-plans-fewer-base-closings-than-once-expected.html | Pentagon Plans Fewer Base Closings Than Once Expected | By Eric Schmitt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/politics/records-of-2-democrats-are-subpoenaed.html | Records of 2 Democrats Are Subpoenaed | By Philip Shenon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/politics/republican-moderates-insenate-sense-pressures.html | GOP Moderates in Senate Sense Intensifying Pressures | By Sheryl Gay Stolberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/politics/senators-wrangle-as-panel-approves-judicial-nominee.html | Senators Wrangle as Panel Approves Judicial Nominee | By Carl Hulse and Neil A Lewis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/politics/us-had-doubts-about-lesser-case-against-terror-suspects.html | US Had Doubts About Lesser Case Against Terror Suspects | By Eric Lichtblau | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/politics/us-presses-iraqi-government-to-broaden-the-role-of-sunnis.html | US Presses Iraqi Government To Broaden the Role of Sunnis | By Steven R Weisman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/realestate/going-for-a-play-and-finding-a-second-home.html | HAVENS Going for a Play and Finding a Second Home | By Matthew Preusch | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/realestate/houses-with-flower-gardens-try-out-your-green-thumb.html | HAVENS LIVING HERE Houses With Flower Gardens Try Out Your Green Thumb | As told to Bethany Lyttle | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/science/bioethics-panel-suggests-stem-cell-alternatives.html | Bioethics Panel Suggests Stem Cell Alternatives | By Nicholas Wade | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/science/dna-study-yields-clues-on-first-migration-of-early-humans.html | DNA Study Yields Clues on First Migration of Early Humans | By Nicholas Wade | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/science/more-financing-for-shuttle-and-hubble-as-space-agency-revises-its.html | More Financing for Shuttle and Hubble as Space Agency Revises Its Budget | By Warren E Leary | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/baseball/giambi-is-an-enigma-wrapped-in-pinstripes.html | BASEBALL Enigma Wrapped in Pinstripes | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/baseball/martinezs-tip-has-glavine-thinking-positively.html | BASEBALL Martnez Gives Glavine Useful Tip | By Pat Borzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/basketball/after-a-surprise-defeat-the-pistons-look-inward.html | PRO BASKETBALL Surprising Letdowns Let Down The Pistons | By Jason Diamos | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/basketball/even-with-oneal-out-miami-stays-in-control-of-series.html | PRO BASKETBALL Even With ONeal Out Heat Remains in Control of Series | By Dave Curtis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/basketball/for-miami-the-real-diesel-is-wade.html | Sports of The Times For Miami Wade Is the Real Diesel | By Harvey Araton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/basketball/four-years-later-nba-sees-the-points.html | PRO BASKETBALL Four Years Later NBA Sees the Points | By Howard Beck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/costass-hbo-sports-show-to-focus-on-well-sports.html | TV SPORTS Costass Sports Show Will Actually Be One | By Richard Sandomir | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/golf/daly-is-never-tired-of-singing-the-blues.html | GOLF Golfer Sings the Blues Daly Can Still Knock Them Out | By Damon Hack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/othersports/at-syracuse-the-streak-is-a-proud-burden.html | LACROSSE At Syracuse the Streak Is a Proud Burden | By Pete Thamel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/othersports/trinidad-always-finds-his-father-in-his-corner.html | BOXING Always Finding Dad in His Corner | By Clifton Brown | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/what-is-a-number-worth-some-athletes-pay-the-price.html | SPORTS UNIFORMS What Is a Number Worth Some Athletes Pay the Price | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/technology/in-console-wars-xbox-is-latest-to-rearm.html | TECHNOLOGY In Console Wars Xbox Is Latest to Rearm | By Michel Marriott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/technology/microsoft-says-it-will-offer-virus-defense.html | TECHNOLOGY Microsoft Says It Will Offer Virus Defense | By John Markoff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/technology/overseas-demand-helps-lift-dells-quarterly-profit-28.html | TECHNOLOGY Overseas Demand Helps Lift Dells Quarterly Profit 28 | By Laurie J Flynn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/theater/reviews/funny-things-happen-on-the-way-to-being-gentlemen.html | THEATER REVIEW Funny Things Happen on the Way to Being Gentlemen | By Phoebe Hoban | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/travel/escapes/gay-orlando-steps-out.html | JOURNEYS Gay Orlando Steps Out | By Charles Passy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/travel/escapes/in-the-delaware-water-gap-an-old-town-carefully-updated.html | DAY TRIP In the Delaware Water Gap an Old Town Carefully Updated | By Ed Wetschler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/travel/escapes/tallahassee-fla.html | JOURNEYS 36 Hours  Tallahassee Fla | By Fred A Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/travel/quick-escapes.html | Quick Escapes | By Jr Romanko | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/us/hopping-spring-training.html | Shopping  Spring Training | By Bonnie Tsui | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/us/a-small-plane-highlights-a-big-security-concern.html | A Small Plane Highlights a Big Security Concern | By Eric Lipton and Matthew L Wald | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/us/courtmartial-opens-in-an-iraqi-abuse-case.html | CourtMartial Opens in an Iraqi Abuse Case | By Vikas Bajaj | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/us/military-base-awaiting-future-tries-hard-to-assure-it-has-one.html | Military Base Awaiting Future Tries Hard to Assure It Has One | By Kirk Semple | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/us/national-briefing-new-england-rhode-island-tribe-wins-appeal-on-raid.html | National Briefing  New England Rhode Island Tribe Wins Appeal On Raid | By Katie Zezima NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/us/national-briefing-south-alabama-new-name-for-middle-school.html | National Briefing  South Alabama New Name For Middle School | By Ariel Hart NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-13 | https://www.nytimes.com/2005/05/13/us/neighbors-call-lost-pilots-just-two-ordinary-guys.html | Neighbors Call Lost Pilots Just Two Ordinary Guys | By Michael Janofsky | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/us/san-diego-finds-itself-under-cloud-of-inquiries.html | San Diego Finds Itself Under Cloud Of Inquiries | By John M Broder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/us/witness-tells-jackson-jury-about-video.html | Witness Tells Jackson Jury About Video | By Nick Madigan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/world/asia/china-says-us-impeded-north-korea-arms-talks.html | China Says US Criticisms Impeded North Korea Arms Talks | By Joseph Kahn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/world/asia/new-maxim-from-beijing-2-sides-of-strait-is-met-with-a-yawn-from.html | New Maxim From Beijing 2 Sides of Strait Is Met With a Yawn From Taiwans President | By Jim Yardley and Chris Buckley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/world/asia/protests-against-us-spread-across-afghanistan.html | Protests Against US Spread Across Afghanistan | By Carlotta Gall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/world/asia/south-korea-urges-the-north-to-rejoin-talks-on-weapons.html | South Korea Urges the North To Rejoin Talks on Weapons | By Norimitsu Onishi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/world/asia/tower-climbers-grasp-at-glory-buns-are-a-bonus.html | Hong Kong Journal Tower Climbers Grasp at Glory Buns Are a Bonus | By Keith Bradsher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/world/europe/2-bosnian-muslim-families-sue-dutch-over-srebrenica-massacre.html | 2 Bosnian Muslim Families Sue Dutch Over Srebrenica Massacre | By Marlise Simons | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/world/europe/britain-backs-penalties-if-iran-restarts-nuclear-program.html | Britain Backs Penalties if Iran Restarts Nuclear Program | By Alan Cowell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/world/europe/european-court-urges-turkey-to-grant-kurdish-leader-a-new.html | European Court Urges Turkey to Grant Kurdish Leader a New Trial | By Craig S Smith and Sebnem Arsu | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/world/middleeast/bombs-kill-21-and-hurt-70-in-baghdad.html | Bombs Kill 21 And Hurt 70 In Baghdad | By Sabrina Tavernise | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/world/middleeast/house-releases-iraqi-papers-on-strategy-for-oil-sales.html | House Releases Iraqi Papers On Strategy for Oil Sales | By Judith Miller and Craig S Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/world/world-briefing-americas-ecuador-legislators-dismissed-after-hotel.html | World Briefing  Americas Ecuador Legislators Dismissed After Hotel Binge | By Juan Forero NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/world/world-briefing-asia-india-second-kashmir-blast-in-2-days.html | World Briefing  Asia India Second Kashmir Blast In 2 Days | By Hari Kumar NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/world/world-briefing-asia-pakistan-us-must-wait-for-qaeda-suspect.html | World Briefing  Asia Pakistan US Must Wait For Qaeda Suspect | By Salman Masood NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/world/world-briefing-europe-germany-lawmakers-back-european-treaty.html | World Briefing  Europe Germany Lawmakers Back European Treaty | By Victor Homola NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/world/world-briefing-europe-italy-conjugal-duty-is-a-legal-duty-court-rules.html | World Briefing  Europe Italy Conjugal Duty Is A Legal Duty Court Rules | By Jason Horowitz NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/world/world-briefing-europe-russia-spy-chief-sees-foreign-plots.html | World Briefing  Europe Russia Spy Chief Sees Foreign Plots | By Cj Chivers NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/world/world-briefing-middle-east-delay-hinted-for-palestinian-vote.html | World Briefing  Middle East Delay Hinted For Palestinian Vote | By Greg Myre NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/arts-briefly-as-seasons-wind-down.html | Arts Briefly As Seasons Wind Down | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/dance/a-medieval-aura-as-mad-saints-perform.html | DANCE REVIEW A Medieval Aura as Mad Saints Perform | By John Rockwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/dance/julius-caesar-and-his-close-friend-lady-macbeth.html | DANCE REVIEW Julius Caesar and His Close Friend Lady Macbeth | By Jennifer Dunning | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/design/a-determined-heiress-plots-an-art-collection.html | A Determined Heiress Plots an Art Collection | By Carol Vogel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/design/malcolm-x-the-thinker-brought-into-focus.html | Malcolm X the Thinker Brought Into Focus | By Felicia R Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/moving-day-for-the-paris-review.html | Moving Day for The Paris Review | By Paige Williams | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/music/crossing-national-boundaries-and-genres.html | POP MUSIC REVIEW Crossing National Boundaries and Genres | By Jon Pareles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/music/for-freni-50-years-onstage-is-prelude.html | For Freni 50 Years Onstage Is Prelude | By Anthony Tommasini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/music/going-big-on-bach-small-on-stravinsky.html | CLASSICAL MUSIC REVIEW Going Big on Bach Small on Stravinsky | By Bernard Holland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/music/letting-music-speak-of-mideast-pain.html | Letting Music Speak of Mideast Pain | By Felicia R Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/music/mahler-with-finesse-as-well-as-power.html | CLASSICAL MUSIC REVIEW Mahler With Finesse as Well As Power | By Bernard Holland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/television/for-your-highbrow-in-diapers.html | TELEVISION REVIEW For Your Highbrow in Diapers | By Virginia Heffernan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/television/with-star-absent-network-says-chappelle-is-over-for-now.html | With Star Absent Channel Says Chappelles Is Over for Now | By Lola Ogunnaike | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/automobiles/not-the-top-of-the-safety-priorities.html | Not the Top of the Safety Priorities Documents Show Ford and Volvo at Odds Over Roof Strength | By Danny Hakim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/business/brokers-trial-hears-testimony-on-late-trading.html | Trial Hears Testimony About Late Trading | By Riva D Atlas | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/business/company-news-mckesson-discloses-ftc-investigation.html | COMPANY NEWS MCKESSON DISCLOSES FTC INVESTIGATION | By Dow Jones Ap | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/business/senior-aig-executive-is-said-to-be-ready-to-cooperate-in-inquiry.html | Senior AIG Executive Is Said to Be Ready to Cooperate in Inquiry on Accounting Methods | By Jenny Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/business/study-says-tasers-dont-cause-heart-rhythm-disturbances.html | Study Says Tasers Dont Cause Heart Rhythm Disturbances | By Alex Berenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/business/world-business-briefing-asia-japan-machinery-orders-rise.html | World Business Briefing  Asia Japan Machinery Orders Rise | By Todd Zaun NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-14 | https://www.nytimes.com/2005/05/14/business/world-business-briefing-europe-sweden-insurer-may-be-acquired.html | World Business Briefing  Europe Sweden Insurer May Be Acquired | By Heather Timmons NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/worldbusiness/constellation-decides-to-enter-bidding-war-for.html | Constellation Decides to Enter Bidding War for Allied Domecq | By Heather Timmons | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/worldbusiness/executive-of-general-re-is-notified-of-us-case.html | Executive Of General Re Is Notified Of US Case | By Timothy L OBrien | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/business/worldbusiness/french-economist-to-lead-world-trade-organization.html | INTERNATIONAL BUSINESS French Economist to Lead World Trade Organization | By Elizabeth Becker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/worldbusiness/two-companies-agree-to-buy-italian-utility-for-93.html | Two Companies Agree to Buy Italian Utility for 93 Billion | By Eric Sylvers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/business/worldbusiness/us-moves-to-limit-imports-from-china.html | US Puts Limits On Clothing From China | By Elizabeth Becker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/crossword/bridge/us-championships-open-in-houston-with-a-new-face.html | Bridge US Championships Open In Houston With a New Face | By Phillip Alder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/education/college-libraries-set-aside-books-in-a-digital-age.html | College Libraries Set Aside Books In a Digital Age | By Ralph Blumenthal | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/health/new-biotech-drugs-are-producing-gains-against-cancer.html | New Biotech Drugs Are Producing Gains Against Cancer | By Andrew Pollack and Lawrence K Altman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/health/new-outbreak-of-deadly-ebola-virus-is-feared-in-congo-republic.html | New Outbreak of Deadly Ebola Virus Is Feared in Congo Republic | By Sharon Lafraniere | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/after-a-mostly-silent-execution-some-questions-remain.html | EXECUTION IN CONNECTICUT FINAL DAY One View of Killers Execution It Was Just a Cowardly Exit | By William Yardley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/brother-and-sister-in-queens-stabbed-to-death-police-say.html | Brother and Sister Are Killed In Flushing the Police Say | By Corey Kilgannon and Ann Farmer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/city-pushing-to-clear-wall-debris-by-monday.html | LANDSLIDE ON THE HIGHWAY AFTERMATH City Pushing To Clear The Debris By Monday | By Sewell Chan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/connecticut-execution-is-unlikely-to-hasten-others-experts-say.html | EXECUTION IN CONNECTICUT THE LAWS One Execution Is Unlikely to Hasten Others Experts Say | By William Yardley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/for-the-families-the-death-of-a-loved-ones-killer-offers-a-slim.html | EXECUTION IN CONNECTICUT VICTIMS For the Families the Death of a Loved Ones Killer Offers a Slim Bittersweet Consolation | By Stacey Stowe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/groups-lose-recognition-as-tribes.html | Groups Lose Recognition As Tribes | By Raymond Hernandez | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/metrocampaigns/bloomberg-ads-to-stress-911-and-leadership.html | Bloomberg Ads To Stress 911 And Leadership | By Jim Rutenberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/metrocampaigns/mayors-democratic-rivals-turn-up-the-heat-in-debate.html | Mayors Democratic Rivals Turn Up the Heat in Debate | By Diane Cardwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/metrocampaigns/on-road-to-trenton-7-strive-to-excite.html | On the Road to Trenton 7 Strive to Excite | By David Kocieniewski | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/pentagons-plan-brings-relief-and-dismay.html | MILITARY BASE CLOSINGS THE NEW YORK REGION Pentagons Plan Brings Relief and Dismay | By Kirk Semple | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/picking-up-the-pace-at-ground-zero.html | Picking Up the Pace at Ground Zero Patakis Choice to Oversee Site Relishes Big Challenges | By Michael Cooper | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/struggling-to-keep-an-eye-on-2000-retaining-walls.html | LANDSLIDE ON THE HIGHWAY REGULATION Struggling to Keep an Eye On 2000 Retaining Walls | By Michael Luo and Sewell Chan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/the-hard-math-of-two-wheels-and-one-pedal.html | About New York The Hard Math Of Two Wheels And One Pedal | By Dan Barry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/trains-crawl-back-into-service-after-kearny-bridge-fire.html | Trains Crawl Back Into Service After Kearny Bridge Fire | By Patrick McGeehan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/two-die-in-hotel-fire-in-new-jersey.html | 2 Children Die in New Jersey Hotel Fire | By John Holl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/when-horses-run-wild-city-slickers-corral-em.html | When Horses Run Wild City Slickers Corral Em | By Jennifer 8 Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/years-before-landslide-residents-complained-of-walls-instability.html | LANDSLIDE ON THE HIGHWAY OVERVIEW Years Before Landslide Residents Complained of Walls Instability | By James Barron | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/obituaries/horton-m-davies-89-an-authority-on-christianitys-impact-on-the.html | Horton M Davies 89 an Authority On Christianitys Impact on the Arts | By Wolfgang Saxon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/a-tale-of-two-trust-funds.html | A Tale of Two Trust Funds | By John Tierney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/at-play-in-the-fields-of-the-bronx.html | The City Life At Play in the Fields of the Bronx | By Carolyn Curiel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/can-do.html | Can Do | By Peter Thomas Fornatale | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/start-a-war-no-money-down.html | Start a War No Money Down | By Matt Miller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/the-vaticans-sin-of-omission.html | The Vaticans Sin of Omission | By Arthur Hertzberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/politics/fbi-questions-journalists-in-military-secrets-inquiry.html | Journalists Are Questioned in FBI Inquiry | By David Johnston | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/politics/in-face-of-opposition-bush-renews-support-for-bolton.html | In Face of Opposition Bush Renews Support for Bolton | By Sheryl Gay Stolberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/politics/senate-republicans-to-open-filibuster-war-next-week.html | Senate Republicans to Open Filibuster War Next Week | By Carl Hulse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/baseball/glavine-supplies-the-guile-floyd-delivers-the-power.html | BASEBALL Glavine Supplies the Guile Floyd Delivers the Power | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/baseball/small-step-for-giambi-amid-stomp-for-the-yankees.html | BASEBALL Small Step for Giambi Amid Stomp for the Yankees | By Pat Borzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/basketball/a-more-private-jordan-fades-from-the-nba.html | PRO BASKETBALL A More Private Jordan Fades From the NBA | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/basketball/indiana-relies-on-defense-to-hold-off-the-pistons.html | PRO BASKETBALL Miller Jumper Helps Indiana Hold Pistons | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/basketball/pacers-lose-artest-but-find-themselves.html | Sports of The Times Pacers Lose Artest but Find Themselves | By William C Rhoden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/basketball/soft-side-of-bowen-rarely-gets-headlines.html | PRO BASKETBALL Bowen Spurs Demon on Defense Has His Defenders | By Bob Sherwin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/basketball/suns-break-but-do-not-bend-to-mavericks.html | PRO BASKETBALL Suns Break but Not Bend to Mavericks | By Howard Beck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/football/with-muddle-in-huddle-giants-may-drop-miller.html | PRO FOOTBALL With Muddle in Huddle Giants May Drop Miller | By Richard Lezin Jones | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/golf/woods-has-a-weekend-off.html | GOLF Impossible Is Underestimated Woods Is Out | By Damon Hack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/in-need-of-relief-mets-eye-2-veterans.html | BASEBALL METS NOTEBOOK Mets Relieved to Find Potential Bullpen Help | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/ncaafootball/nittany-lion-overcomes-a-lifealtering-injury.html | PRO FOOTBALL Overcoming a LifeAltering Injury | By Pete Thamel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/othersports/a-driver-takes-stock-after-nascar-raises-caution-flag.html | AUTO RACING A Driver Takes Stock After Nascar Raises Caution Flag | By Viv Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/othersports/wright-is-confident-he-can-beat-trinidad.html | BOXING Wright Is Confident He Can Beat Trinidad | By Clifton Brown | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/sports-briefing-soccer-italian-team-set-to-visit.html | SPORTS BRIEFING SOCCER Italian Team Set to Visit | By Jack Bell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/technology/2-giants-agree-to-crosslicense-some-patents.html | 2 Giants Agree to CrossLicense Some Patents | By Todd Zaun | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/technology/compatibility-and-not-just-in-products.html | Compatibility And Not Just In Products | By John Markoff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/technology/in-cities-facing-budget-deficits-cellphone-becomes-a-taxpayer.html | The Cellphone Becomes a Taxpayer | By Ken Belson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/theater/arts/arts-briefly-abbey-theater-shakeup.html | Arts Briefly Abbey Theater Shakeup | By Brian Lavery | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/theater/reviews/three-faces-of-eve-and-a-bunch-of-adams.html | THEATER REVIEW Three Faces of Eve And a Bunch of Adams | By Ben Brantley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/us/call-to-drop-murder-case-against-marine.html | Officer Urges Murder Case Be Dropped Against Marine | By John Desantis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/us/exlawyer-for-jackson-testifies-for-defense.html | ExLawyer For Jackson Testifies For Defense | By Nick Madigan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/us/for-shipyard-and-region-shock-and-vow-to-fight.html | MILITARY BASE CLOSINGS THE REACTION For Shipyard and Region Shock and Vow to Fight | By Pam Belluck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/us/front page/military-base-closings-the-overview-pentagon-seeks-to-shut.html | MILITARY BASE CLOSINGS THE OVERVIEW Pentagon Seeks to Shut Dozens of Bases Across Nation | By Eric Schmitt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/us/irs-is-auditing-boarding-school-after-dispute-on-its-finances.html | IRS Is Auditing Boarding School After Disputes on Its Finances | By Stephanie Strom | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/us/national-briefing-south-georgia-charges-in-identity-theft.html | National Briefing  South Georgia Charges In Identity Theft | By Ariel Hart NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/us/nuns-sacrifice-a-place-to-pray-to-gain-a-field-of-dreams.html | Religion Journal Nuns Sacrifice a Place to Pray to Gain a Field of Dreams | By Katie Zezima | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/us/police-identify-severed-finger-in-the-wendys-chili-case.html | Police Identify Severed Finger In the Wendys Chili Case | By Matt Richtel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-14 | https://www.nytimes.com/2005/05/14/us/rebuffing-bush-132-mayors-embrace-kyoto-rules.html | Rebuffing Bush 132 Mayors Embrace Kyoto Rules | By Eli Sanders | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/africa/egyptian-judges-demand-independent-election-role.html | Egyptian Judges Demand Independent Election Role | By Hassan M Fattah | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/asia/muslims-antiamerican-protests-spread-from-afghanistan.html | Muslims AntiAmerican Protests Spread From Afghanistan | By Carlotta Gall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/at-least-10-die-as-conflict-erupts-in-restive-uzbek-area.html | At Least 10 Die as Conflict Erupts in Restive Uzbek Area | By Steven Lee Myers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/day-of-solidarity-shouldnt-include-work-french-say.html | Day of Solidarity Shouldnt Include Work French Say | By Elaine Sciolino | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/world/europe/a-theological-hardliner-with-a-moderate-streak.html | A Theological HardLiner With a Moderate Streak | By Laurie Goodstein and Dean E Murphy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/world/europe/british-executive-whom-us-wants-to-extradite-challenges-treaty.html | British Executive Whom US Wants to Extradite Challenges Treaty | By Heather Timmons | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/world/europe/day-of-solidarity-shouldnt-include-work-french-say.html | Day of Solidarity Shouldnt Include Work French Say | By Elaine Sciolino | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/world/europe/pope-names-us-archbishop-to-oversee-church-doctrine.html | Pope Names US Archbishop To Oversee Church Doctrine | By Ian Fisher and Laurie Goodstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/middleeast/iranian-court-frees-dissident-jailed-for-opinion-poll.html | Iranian Court Frees Dissident Jailed for Opinion Poll About US | By Nazila Fathi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/middleeast/jets-said-to-destroy-rebel-hideout-in-marine-push-in-iraq.html | Jets Said to Destroy Rebel HideOut in Marine Push in Iraq | By Richard A Oppel Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/middleeast/tragicomedy-of-life-in-baghdad-is-brought-home-in-a-tv.html | Tragicomedy of Life in Baghdad Is Brought Home in a TV Series | By Robert F Worth | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/middleeast/vroomvroom-she-said-to-the-doubters.html | THE SATURDAY PROFILE VroomVroom She Said to the Doubters | By Otto Pohl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/world-briefing-americas-colombia-13-tons-of-cocaine-seized.html | World Briefing  Americas Colombia 13 Tons Of Cocaine Seized | By Juan Forero NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/world-briefing-asia-japan-holiday-for-hirohito.html | World Briefing  Asia Japan Holiday For Hirohito | By Norimitsu Onishi NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/world-briefing-asia-kyrgyzstan-a-tippler-is-toppled.html | World Briefing  Asia Kyrgyzstan A Tippler Is Toppled | By Agence FrancePresse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/world-briefing-europe-russia-us-rejects-allegations-of-spying.html | World Briefing  Europe Russia US Rejects Allegations Of Spying | By Sophia Kishkovsky NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/world-briefing-middle-east-israeli-forces-and-hezbollah-exchange-fire.html | World Briefing  Middle East Israeli Forces And Hezbollah Exchange Fire | By Steven Erlanger NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/world-briefing-middle-east-lebanon-german-to-lead-uns-hariri-inquiry.html | World Briefing  Middle East Lebanon German To Lead UNs Hariri Inquiry | By Warren Hoge NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/classical-music-vanity-of-vanities-the-conductor-as-composer-as.html | CLASSICAL MUSIC Vanity of Vanities The Conductor As Composer As Entrepreneur | By Anthony Tommasini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/classical-recordings-as-beethoven-wouldve-heard-it-if-he-couldve-heard-952788.html | CLASSICAL RECORDINGS As Beethoven Wouldve Heard It if He Couldve Heard It | By Jeremy Eichler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/classical-recordings-as-beethoven-wouldve-heard-it-if-he-couldve-heard-952796.html | CLASSICAL RECORDINGS As Beethoven Wouldve Heard It if He Couldve Heard It | By Anne Midgette | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/classical-recordings-as-beethoven-wouldve-heard-it-if-he-couldve-heard.html | CLASSICAL RECORDINGS As Beethoven Wouldve Heard It if He Couldve Heard It | By Bernard Holland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/dance/rule-no-1-avoid-the-same-old-song-and-dance.html | DANCE Rule No 1 Avoid The Same Old Song and Dance | By Jennifer Dunning | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/design/master-of-the-dark-arts.html | ART Master of the Dark Arts | By Randy Kennedy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/design/the-day-after-peace-designing-palestine.html | ARCHITECTURE The Day After Peace Designing Palestine | By James Bennet | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/directions-its-a-small-global-boardroom-after-all.html | DIRECTIONS Its a Small Global Boardroom After All | By Eric Dash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/music/dave-matthews-bares-music-aimee-mann-bears-soul.html | PLAYLIST Dave Matthews Bares Music Aimee Mann Bears Soul | By Jon Pareles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/music/the-man-in-the-gorillaz-mask.html | POP The Man in the Gorillaz Mask | By Jon Pareles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/television/jacket-not-required.html | DVDS Jacket Not Required | By Claire Dederer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/television/lisa-kudrow-this-time-without-any-friends.html | TELEVISION Lisa Kudrow This Time Without Any Friends | By Alexandra Jacobs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/television/mustsynergy-tv.html | DIRECTIONS PILOT WATCH MustSynergy TV | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/television/on-the-cover.html | On the Cover | By Jody Alesandro | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/the-week-ahead-may-1521-art.html | THE WEEK AHEAD May 1521 ART | By Carol Vogel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/the-week-ahead-may-1521-classical-music.html | THE WEEK AHEAD May 1521 CLASSICAL MUSIC | By Jeremy Eichler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/the-week-ahead-may-1521-dance.html | THE WEEK AHEAD May 1521 DANCE | By John Rockwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/week-ahead-may-1521-film.html | THE WEEK AHEAD May 1521 FILM | By Sharon Waxman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/the-week-ahead-may-1521-popjazz.html | THE WEEK AHEAD May 1521 POPJAZZ | By Jon Pareles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/the-week-ahead-may-1521-television.html | THE WEEK AHEAD May 1521 TELEVISION | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/the-week-ahead-may-1521-theater.html | THE WEEK AHEAD May 1521 THEATER | By Ben Brantley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/automobiles/in-morgans-time-capsule-everything-new-is-old-again.html | In Morgans Time Capsule Everything New Is Old Again | By Ted West | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/automobiles/purebred-looks-meow-mix-parts.html | AROUND THE BLOCK Purebred Looks Meow Mix Parts | By Jerry Garrett | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/a-slight-trick-of-the-mind-old-man-holmes.html | Old Man Holmes | By Dan Chiasson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/adam-canfield-of-the-slash-how-he-got-that-story.html | CHILDRENS BOOKS How He Got That Story | By Ilene Cooper | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/bebop-spoken-here.html | CHILDRENS BOOKS Bebop Spoken Here | By Abby McGanney Nolan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/beyond-black-demons-revealed.html | Demons Revealed | By Terrence Rafferty | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/buried-by-the-times-horror-story.html | Horror Story | By Robert Leiter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/church-meets-state.html | ESSAY Church Meets State | By Mark Lilla | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/dream-works.html | CHILDRENS BOOKS Dream Works | By M P Dunleavey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/fiction-chronicle.html | Fiction Chronicle | By Ruth Davis Konigsberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/finding-manana-marielitos-way.html | Marielitos Way | By Alexandra Starr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/freakonomics-everything-he-always-wanted-to-know.html | Everything He Always Wanted to Know | By Jim Holt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/give-peas-a-chance.html | CHILDRENS BOOKS Give Peas a Chance | By Sarah Ellis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/her-body-knows-alternate-realities.html | Alternate Realities | By Tova Mirvis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/if-this-be-treason-the-interpreter.html | The Interpreter | By William Deresiewicz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/louisa-may-alcotts-american-girls.html | American Girls | By Mary Jo Salter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/magic-by-the-book-all-the-worlds-a-page.html | CHILDRENS BOOKS All the Worlds a Page | By Maud Lavin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/my-life-in-cia-secret-agent-man.html | Secret Agent Man | By Alan Furst | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/natives-and-exotics-transplants.html | Transplants | By Sue Halpern | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/nuclear-options.html | Nuclear Options | By Richard Rhodes | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/pet-sounds.html | CHILDRENS BOOKS Pet Sounds | By Jessica Bruder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/pyramid-schemes.html | CHILDRENS BOOKS Pyramid Schemes | By Meg Wolitzer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/runny-babbit-hoppity-hip.html | CHILDRENS BOOKS Hoppity Hip | By Leonard S Marcus | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/translation-nation-spanglish.html | Spanglish | By Steve Erickson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/universal-father-and-the-pontiff-in-winter-the-loneliest-job.html | The Loneliest Job | By Christopher Caldwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/up-front.html | UP FRONT | By The Editors | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/zorro-man-in-black.html | Man in Black | By Max Byrd | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/databank-energy-stocks-weigh-on-broader-market.html | DataBank Energy Stocks Weigh on Broader Market | By Jeff Sommer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/economic-view-beware-the-easy-fix-for-social-security.html | ECONOMIC VIEW Beware the Easy Fix For Social Security | By Edmund L Andrews | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/openers-suits-cant-beat-em-department.html | OPENERS SUITS Cant Beat Em Department | By Mark A Stein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/openers-suits-no-handicap.html | OPENERS SUITS NO HANDICAP | By Eric Dash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/openers-suits-quirky-perk.html | OPENERS SUITS QUIRKY PERK | By Michelle Leder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/openers-suits-taking-off-the-gloves.html | OPENERS SUITS TAKING OFF THE GLOVES | By Jane L Levere | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/openers-suits-xyber-update.html | OPENERS SUITS XYBER UPDATE | By Mark A Stein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/sugar-is-latest-supermarket-demon.html | Low Carbs Who Cares Sugar Is Latest Supermarket Demon | By Melanie Warner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/wilson-a-seibert-jr-77-ad-copywriter.html | Wilson A Seibert Jr 77 Ad Copywriter | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/a-backspace-key-cant-fix-everything.html | SUNDAY MONEY SPENDING A Backspace Key Cant Fix Everyth | By Robert Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/a-tale-of-two-power-plays.html | DEALBOOK A Tale of Two Power Plays | By Andrew Ross Sorkin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/drop-that-ledger-this-is-the-compliance-officer.html | INSIDE THE NEWS Drop That Ledger This Is the Compliance Officer | By Harry Hurt Iii | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/family-business-200-years-later.html | OPENERS REFRESH BUTTON Family Business 200 Years Later | By Robert Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/finally-sisyphus-theres-help-for-those-internet-forms.html | TECHNO FILES Finally Sisyphus Theres Help for Those Internet Forms | By James Fallows | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/how-to-succeed-in-business-without-really-succeeding.html | How to Succeed in Business Without Really Succeeding | By Micheline Maynard | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/in-praise-of-good-coaching.html | OFFICE SPACE THE BOSS In Praise of Good Coaching | By Robert F Cosmai | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/not-from-a-sea-not-monkeys-discuss.html | OPENERS THE GOODS Not From a Sea Not Monkeys Discuss | By Brendan I Koerner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/paying-less-to-zap-that-unwanted-hair.html | SUNDAY MONEY SPENDING Paying Less to Zap That Unwanted Hair | By Eve Tahmincioglu | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/some-things-you-just-cant-teach.html | Some Things You Just Cant Teach | By Gretchen Morgenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/thats-no-bubble-its-a-bay-window-on-my-humble-castle.html | OPENERS THE COUNT Thats No Bubble Its a Bay Window On My Humble Castle | By Hubert B Herring | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/the-childless-need-weekends-too.html | OFFICE SPACE CAREER COUCH The Childless Need Weekends Too | By Cheryl Dahle | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/the-shoppers-guide-to-those-bluechip-specials.html | SUNDAY MONEY INVESTING The Shoppers Guide to Those BlueChip Specials | By Conrad De Aenlle | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/whats-this-a-slowdown-that-packs-good-news.html | MARKET WEEK Whats This A Slowdown That Packs Good News | By Jonathan Fuerbringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/whos-preying-on-your-grandparents.html | Whos Preying On Your Grandparents | By Gretchen Morgenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/why-marathon-runners-arent-betting-on-the-dollar.html | PORTFOLIOS ETC Why Marathon Runners Arent Betting on the Dollar | By Jonathan Fuerbringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/crosswords/chess/a-swede-wants-spirited-play-sasikiran-is-all-ready-for-it.html | CHESS A Swede Wants Spirited Play Sasikiran Is All Ready for It | By Robert Byrne | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/dining/from-the-land-of-oz.html | WINE UNDER 20 From the Land Of Oz | By Howard G Goldberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/dining/sale-planned-by-galluccios.html | LONG ISLAND VINES Sale Planned By Galluccios | By Howard G Goldberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/dining/tea-time.html | GOOD EATING Tea Time | Compiled by Kris Ensminger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/education/on-sat-essay-scores-are-in-but-will-they-be-used.html | SAT Essay Scores Are In But Will They Be Used | By Tamar Lewin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/sundaystyles/a-tale-of-diamonds-and-mud.html | A Tale of Diamonds And Mud | By Joyce Wadler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/sundaystyles/bucking-wedding-conventions-except-for-one.html | MODERN LOVE Bucking Wedding Conventions   Except for One | By Wendy Paris | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/sundaystyles/eric-chase-anderson-the-life-eclectic.html | A NIGHT OUT WITH Eric Chase Anderson The Life Eclectic | By Jesse McKinley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/sundaystyles/for-baby-all-you-knead-is-love.html | For Baby All You Knead Is Love | By Alexandra Zissu | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/sundaystyles/snazzy-meets-sneakers.html | BOTE Snazzy Meets Sneakers | By Victoria Desilverio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/sundaystyles/telling-hollywood-its-out-of-order.html | Telling Hollywood Its Out of Order | By Allison Hope Weiner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/sundaystyles/thats-the-way-the-money-goes.html | POSSESSED Thats The Way The Money Goes | By David Colman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/sundaystyles/the-graduates-brave-new-world.html | PULSE The Graduates Brave New World | By Ellen Tien | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/sundaystyles/tough-girls-roll-in-the-bronx.html | Tough Girls Roll in the Bronx | By Steffie Nelson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/weddings/tammy-vu-and-douglas-pulitzer.html | WEDDINGSCELEBRATIONS VOWS Tammy Vu and Douglas Pulitzer | By Jill P Capuzzo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/health/after-its-epidemic-arrival-sars-vanishes.html | After Its Epidemic Arrival SARS Vanishes | By Jim Yardley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/health/studies-find-2-drugs-may-prevent-cancer.html | Studies Find 2 Drugs May Prevent Cancer | By Lawrence K Altman and Andrew Pollack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | https://www.nytimes.com/2005/05/15/jobs/a-guide-through-the-government-maze.html | HOME FRONT A Guide Through the Government Maze | By Joseph P Fried | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/25-st-jamess-street.html | THE WAY WE LIVE NOW 51505 FIRST PERSON 25 St Jamess Street | By Herbert Muschamp | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/a-complex-complex.html | LIVES A Complex Complex | By Aaron Retica | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/building-his-case.html | THE WAY WE LIVE NOW 51505 QUESTIONS FOR BRAD CLOEPFIL Building His Case | By Deborah Solomon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/isms-and-phobias.html | THE WAY WE LIVE NOW 51505 ON LANGUAGE Isms and Phobias | By William Safire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/permitted-building.html | THE WAY WE LIVE NOW 51505 THE ETHICIST Permitted Building | By Randy Cohen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/russian-icons.html | Russian Icons | By Nicolai Ouroussoff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/saving-the-tract-house.html | Saving the Tract House | By Karrie Jacobs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/setting-the-table.html | THE WAY WE LIVE NOW 51505 CONSUMED Setting the Table | By Rob Walker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/style/people-who-live-in-glass-houses.html | STYLE People Who Live in Glass Houses | By Alix Browne | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/style/the-ticket-boot-campno-pain-no-gain.html | The Ticket Boot CampNo Pain No Gain | By Ann Marie Gardner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/style/the-ticket-handball-wizards.html | The Ticket Handball Wizards | By Mike Guy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/style/the-ticket-motocross-country.html | The Ticket Motocross Country | By Alexandra Zissu | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/style/the-ticket-spin-city.html | The Ticket Spin city | By Alix Browne | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/style/the-ticket-the-highwire-act.html | The Ticket The HighWire Act | By Ken Bensinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/style/the-ticket-the-hills-have-arrivedfivestar-hikes.html | The Ticket The Hills Have ArrivedFiveStar Hikes | By Alexandra Zissu | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/style/the-ticket-wheel-simple.html | The Ticket Wheel Simple | By Mike Guy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/style/the-ticket-yours-truly.html | The Ticket Yours Truly | By Paul L Underwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/the-chair-man.html | The Chair Man | By Pilar Viladas | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/the-city-he-built.html | The City He Built | By Matt Steinglass | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/the-curators-studio.html | THE WAY WE LIVE NOW 51505 DOMAINS The Curators Studio | By Edward Lewine | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/the-empire-strikes-back.html | The Empire Strikes Back | By Herbert Muschamp | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/the-face-of-cairo.html | THE FACE OF CAIRO | By Ann Marie Gardner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/the-get-style-map-marrakesh-address.html | The Get Style Map Marrakesh Address | By Alexandra Marshall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/the-last-of-the-moderns.html | The Last of the Moderns | By Michael Kimmelman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/the-originals.html | The Originals | By Sandra Ballentine | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/the-remix-bath-party.html | The Remix Bath Party | By Ann Marie Gardner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix-call-of-the-wild.html | The Remix Call of the Wild | By Mark Jacobs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix-crop-season.html | The Remix Crop Season | By Jackie Cooperman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix-divine-providence.html | The Remix Divine Providence | By Mike Guy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix-dont-cry-for-meoil-of-ole.html | The Remix Dont Cry For MeOil of Ole | By Oliver SchwanerAlbright | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix-eastern-medicine.html | The Remix Eastern Medicine | By Jackie Cooperman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix-euro-splash.html | The Remix Euro Splash | By Gisela Williams | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix-home-movies.html | The Remix Home Movies | By Alexandra Zissu | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix-iceland-cometh.html | The Remix Iceland Cometh | By Agnes Greenhall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix-veruschkas-secret.html | The Remix Veruschkas Secret | By Mark Ellwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-talk.html | The Talk | By Horacio Silva | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-towering-problem.html | THE WAY WE LIVE NOW 51505 The Towering Problem | By James Traub | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-way-we-eat-building-a-modern-multistoried-dessert.html | THE WAY WE EAT Building a Modern Multistoried Dessert | By Amanda Hesser | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/movies/Features/shed-rather-flack.html | DIRECTIONS Shed Rather Flack | By Sharon Waxman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/movies/Features/the-firm-no.html | DIRECTIONS The Firm No | By Craig Modderno | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/movies/a-grand-central-made-of-thin-air.html | FILM A Grand Central Made of Thin Air | By Jd Biersdorfer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/movies/hollywood-has-a-new-hot-agency.html | FILM Hollywood Has a New Hot Agency | By David M Halbfinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/movies/the-force-is-with-the-fans-one-superfan-in-particular.html | FILM The Force Is With the Fans One Superfan in Particular | By Michael Joseph Gross | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/a-fatal-shooting-and-2-injuries-are-tied-to-a-party-in-the-bronx.html | A Fatal Shooting and 2 Injuries Are Tied to a Party in the Bronx | By Jennifer 8 Lee and Janon Fisher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/a-gathering-spot-for-beatniks-then-hippies-now-defenders-of-an.html | A Gathering Spot for Beatniks Then Hippies Now Defenders of an Open Park | By Kareem Fahim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/a-lens-on-zoo-animals-but-not-exactly-a-closeup.html | A Lens on Zoo Animals But Not Exactly a CloseUp | By Lynda Richardson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/a-new-york-detectives-tricky-beat-in-israel.html | A New York Cop in Israel Stepping a Bit on FBI Toes | By Judith Miller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/a-stricken-designer-gets-back-to-work.html | FOLLOWING UP | By Joseph P Fried | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/an-oasis-of-wilderness-in-the-middle-of-jersey-city.html | Our Towns An Oasis Of Wilderness In Jersey City | By Peter Applebome | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/art-review-nature-lover.html | ART REVIEW Nature Lover | By Benjamin Genocchio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/art-review-the-art-of-marriage-not-a-selfhelp-book.html | ART REVIEW The Art of Marriage Not a SelfHelp Book | By Benjamin Genocchio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/art-reviews-when-nature-is-the-subject-and-the-canvas.html | ART REVIEWS When Nature Is the Subject and the Canvas | By Helen A Harison | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/at-a-home-for-the-mentally-ill-the-problems-are-legion-but-the.html | Stuck in a Bad Place With Few Options State Lets Troubled Adult Home Stay Open | By Marc Santora | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/by-the-way-on-the-road-but-not-quite-kerouac.html | BY THE WAY On the Road but Not Quite Kerouac | By Christine Contillo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/civics-club-to-offer-new-rights-for-fair-sex-in-larchmont.html | CIVICS Club to Offer New Rights For Fair Sex in Larchmont | By Ellen Rosen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/communities-banking-on-fins-and-scales.html | COMMUNITIES Banking on Fins and Scales | By Robert Strauss | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/commuters-journal-grand-central-yields-some-of-its-secrets.html | COMMUTERS JOURNAL Grand Central Yields Some of Its Secrets | By David Scharfenberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/county-lines-how-to-think-positive-when-you-are.html | COUNTY LINES How to Think Positive When You Are | By Kate Stone Lombardi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/cross-westchester-girls-acculturated.html | CROSS WESTCHESTER Girls Acculturated | By Debra West | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/drivers-are-ignoring-ban-on-cellphones.html | Drivers Are Ignoring Ban on Cellphones | By Paula Ganzi Licata | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/education-voting-on-budgets-armed-with-facts.html | EDUCATION Voting on Budgets Armed With Facts | By Jennifer Medina | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/enterprise-market-day-via-france.html | ENTERPRISE Market Day Via France | By Elsa Brenner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/essay-for-one-night-a-jersey-girl.html | ESSAY For One Night a Jersey Girl | By Michael Slackman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/even-after-tragedy-no-mercy-from-the-sea.html | Even After Tragedy No Mercy From the Sea | By Rosamaria Mancini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/exhibit-is-glimpse-of-war-for-some-a-recap-for-others.html | Exhibit Is Glimpse of War for Some a Recap for Others | By Corey Kilgannon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/fighting-for-his-life.html | ON DEATH ROW A Question of Evidence Fighting for His Life | By Laura Mansnerus | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/his-works-are-most-wanted.html | His Works Are Most Wanted | By Stephen Sawicki | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/in-brief-a-push-in-nassau-to-limit-teens-tobacco-purchases.html | IN BRIEF A Push in Nassau to Limit Teens Tobacco Purchases | By Donna Kutt Nahas | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/in-brief-balboni-says-terror-alerts-may-need-to-be-lowered.html | IN BRIEF Balboni Says Terror Alerts May Need to Be Lowered | By Vivian S Toy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/in-brief-stratford-brakettes-are-turning-professional.html | IN BRIEF Stratford Brakettes Are Turning Professional | By Jeff Holtz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/in-brief-suffolk-and-brookhaven-buy-300-acres-of-farmland.html | IN BRIEF Suffolk and Brookhaven Buy 300 Acres of Farmland | By Stewart Ain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/in-business-a-kingsize-fee-dispute.html | IN BUSINESS A KingSize Fee Dispute | By Patrick OGilfoil Healy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/in-person-minding-the-coastline.html | IN PERSON Minding The Coastline | By George James | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/in-sag-harbor-sisters-fight-spills-out-onto-main-st.html | In Sag Harbor Sisters Fight Spills Out Onto Main St | By Vivian S Toy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/investors-trusted-student-now-us-is-charging-him.html | Investors Trusted Student Now US Is Charging Him | By Alan Feuer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/islands-church-council-takes-waitandsee-view-on-new-pope.html | Islands Church Council Takes WaitandSee View on New Pope | By John Rather | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/ivy-league-oscar-for-roslyn-director.html | Ivy League Oscar For Roslyn Director | By Linda Saslow | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/jersey-whether-its-baseball-or-pinball-more-than-a-field-of-dreams.html | JERSEY Whether Its Baseball or Pinball More Than a Field of Dreams | By Neil Genzlinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/just-like-mama-makes.html | Just Like Mama Makes | By Adam Bowles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/li-work-untangling-employees-romantic-liaisons.html | LI WORK Untangling Employees Romantic Liaisons | By Stewart Ain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/li-work.html | LI WORK | Compiled by Stewart Ain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/long-island-journal-out-of-the-spigot-and-into-the-finals.html | LONG ISLAND JOURNAL Out of the Spigot and Into the Finals | By Marcelle S Fischler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/mandela-in-new-york-a-hello-again-and-a-goodbye.html | Mandela in New York A Hello Again and a Goodbye | By Michael Brick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/mere-half-billion-easily-absorbed-in-budget-fight.html | Mere Half Billion Easily Absorbed In Budget Fight | By Stacey Stowe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/metrocampaigns/7-candidates-for-governor-keep-debate-genial-mostly.html | 7 Candidates for Governor Keep Debate Genial Mostly | By David Kocieniewski | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/neighborhood-report-new-york-in-focus-hiphop-under-the-big-top.html | NEIGHBORHOOD REPORT NEW YORK IN FOCUS HipHop Under the Big Top | By Michael Molyneux | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/news-analysis-this-game-is-not-over.html | NEWS ANALYSIS This Game Is Not Over | By Josh Benson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/noticed-connecticuts-cadillac-in-the-sky.html | NOTICED Connecticuts Cadillac In The Sky | By Jeff Holtz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/officials-hope-to-reopen-2-traffic-lanes-at-collapse-site.html | Officials Hope To Reopen 2 Traffic Lanes At Collapse Site | By Sewell Chan and Campbell Robertson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/on-politics-how-to-win-battles-but-lose-your-allies.html | ON POLITICS HOW To Win Battles But Lose Your Allies | By Laura Mansnerus | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/one-driveway-two-towns.html | One Driveway Two Towns | By Kevin Davitt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/pollock-group-distances-itself-from-recently-found-works.html | Pollock Group Distances Itself From Recently Found Works | By Randy Kennedy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/quick-bitecliffside-park-the-sandwich-from-ipanema.html | QUICK BITECliffside Park The Sandwich From Ipanema | By Jason Perlow | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/review-line-grid-pattern-the-geometry-of-art.html | REVIEW Line Grid Pattern The Geometry of Art | By Benjamin Genocchio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/sifting-the-evidence-for-gang-activity.html | Sifting the Evidence for Gang Activity | By Avi Salzman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/soapbox-please-mister-please.html | SOAPBOX Please Mister Please | By Vincent M Mallozzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/stan-levey-bebop-drummer-dies-at-79.html | Stan Levey Bebop Drummer Dies at 79 | By Peter Keepnews | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/tennis-and-more-tennis-returns-to-new-haven.html | Tennis and More Tennis Returns to New Haven | By Kenneth Best | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/the-guide-966347.html | THE GUIDE | By Eleanor Charles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/the-hiphop-side-of-the-moon.html | The HipHop Side of the Moon | By Tammy La Gorce | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/the-hudson-isnt-so-wide-anymore.html | The Hudson Isnt So Wide Anymore | By Paula Span | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/the-rise-of-the-sixfigure-teacher.html | Rise of the SixFigure Teacher | By Ford Fessenden and Josh Barbanel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/theater-bay-street-to-open-with-a-us-premiere.html | THEATER Bay Street to Open With a US Premiere | By Margo Nash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/theater-review-before-there-was-online-dating.html | THEATER REVIEW Before There Was Online Dating | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/theater-review-inlaw-problems-in-the-roaring-20s.html | THEATER REVIEW InLaw Problems in the Roaring 20s | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/theater-review-new-theater-vintage-show.html | THEATER REVIEW New Theater Vintage Show | By Neil Genzlinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/a-juicy-story.html | FYI | By Michael Pollak | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/a-pair-of-dreamers.html | CITY LORE A Pair of Dreamers | By Sam Roberts | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/alchemy-could-turn-a-parks-roads-into-grass.html | NEIGHBORHOOD REPORT GREENPOINT Alchemy Could Turn A Parks Roads Into Grass | By Jake Mooney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/as-they-ring-it-up-should-they-be-sitting-down.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS As They Ring It Up Should They Be Sitting Down | By SuhKyung Yoon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/dont-fence-me-in-too-much.html | URBAN TACTICS Dont Fence Me In Too Much | By Tony Hiss | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/for-clam-diggers-a-costly-dry-spell-ends.html | NEIGHBORHOOD REPORT RARITAN BAY For Clam Diggers a Costly Dry Spell Ends | By Jeff Vandam | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/giving-new-meaning-to-the-term-power-nap.html | NEIGHBORHOOD REPORT FLUSHING Giving New Meaning To the Term Power Nap | By Seth Kugel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/painting-in-oil-with-a-view-of-the-murk.html | NEIGHBORHOOD REPORT URBAN STUDIESPIONEERING Painting in Oil With a View of the Murk | By Ben Gibberd | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/quarter-pounder-with-keys.html | NEIGHBORHOOD REPORT FINANCIAL DISTRICT Quarter Pounder With Keys | By Sam Schechner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/the-destination-is-beauty-but-someone-just-pulled-the-cord.html | NEIGHBORHOOD REPORT NEW YORK UNDERGROUND The Destination Is Beauty But Someone Just Pulled the Cord | By John Freeman Gill | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/the-hay-long-gone-a-stable-follows-suit.html | NEIGHBORHOOD REPORT CARROLL GARDENS The Hay Long Gone A Stable Follows Suit | By Jake Mooney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/the-notsogreat-divide.html | The NotSoGreat Divide | By Paula Span | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/the-other-ivorybilled-woodpecker.html | COPING The Other IvoryBilled Woodpecker | By Anemona Hartocollis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/turning-the-cameras-on-a-familiar-crew.html | Turning the Cameras on a Familiar Crew | By Jennifer Medina | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/unlocking-affordable-housing.html | Unlocking Affordable Housing | By Julia C Mead | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/where-a-first-lady-used-to-shop.html | Where a First Lady Used to Shop | By Jane Gordon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/with-vigorous-defense-arsenal-stays-open.html | With Vigorous Defense Arsenal Stays Open | By Jonathan Miller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/worth-noting-hunches-on-haunches-and-a-lot-of-dumb-luck.html | WORTH NOTING Hunches on Haunches And a Lot of Dumb Luck | By Bill Finley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/worth-noting-it-takes-a-licking-and-keeps-on-ticking.html | WORTH NOTING It Takes a Licking And Keeps on Ticking | By Jill P Capuzzo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/worth-noting-perhaps-it-should-be-called-the-wellpreserved-state.html | WORTH NOTING Perhaps It Should Be Called The WellPreserved State | By Robert Strauss | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/yiddishkeit-meets-reggae.html | Yiddishkeit Meets Reggae | By Thomas Staudter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/just-how-gay-is-the-right.html | Just How Gay Is the Right | By Frank Rich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/liberal-biblethumping.html | Liberal BibleThumping | By Nicholas D Kristof | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/meet-the-poor-republicans.html | Meet The Poor Republicans | By David Brooks | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/to-bee-or-not-to-bee.html | To Bee or Not to Bee | By Holley Bishop | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregionopinions/go-to-brooklyn-punk.html | Go to Brooklyn Punk | By Tony Fletcher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregionopinions/to-bee-or-not-to-bee.html | To Bee or Not to Bee | By Holley Bishop | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregionopinions/what-goes-up.html | What Goes Up | By Jeff Byles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/saving-our-lives-and-protecting-their-turf.html | Saving Our Lives and Protecting Their Turf | By John Farmer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/the-fine-art-of-getting-it-down-on-paper-fast.html | Editorial Observer The Fine Art of Getting It Down on Paper Fast | By Brent Staples | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/this-time-the-badges-arent-battling.html | This Time The Badges Arent Battling | By Dennis Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/politics/as-nations-lobby-to-join-security-council-the-us-resists-giving.html | As Nations Lobby to Join Security Council the US Resists Giving Them Veto Power | By Joel Brinkley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/politics/at-center-of-senate-showdown-a-boxer-takes-on-a-surgeon.html | At Center of Senate Showdown A Boxer Takes On a Surgeon | By David D Kirkpatrick and Carl Hulse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-15 | https://www.nytimes.com/2005/05/15/politics/senators-say-bush-lags-on-creating-terror-panel.html | Senators Say Bush Lags On Creating Terror Panel | By Eric Lichtblau | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/a-home-at-the-end-of-the-footbridge.html | THE HUNT A Home at the End of the Footbridge | By Joyce Cohen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/an-actor-sublets-from-an-actor-and-wins-a-tony-nomination.html | HABITATSUpper West Side An Actor Sublets From an Actor And Wins a Tony Nomination | By Penelope Green | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/apartments-for-a-special-clientele.html | IN THE REGIONConnecticut Apartments for a Special Clientele | By Eleanor Charles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/are-commissions-really-negotiable-sort-of.html | Are Commissions Really Negotiable Sort of | By Anna Bahney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/how-much-coverage-is-enough.html | YOUR HOME How Much Coverage Is Enough | By Jay Romano | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/interesting-enterprises-behind-worn-facades.html | STREETSCAPESWest 45th Between Fifth Avenue and Avenue of the Americas Interesting Enterprises Behind Worn Facades | By Christopher Gray | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/like-stepping-into-a-very-expensive-painting.html | LIVING INTokeneke in Darien Conn Like Stepping Into a Very Expensive Painting | By Lisa Prevost | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/on-the-waterfront-in-brooklyn-an-enclave-regains-its-energy.html | SQUARE FEET On the Waterfront in Brooklyn an Enclave Regains Its Energy | By Suzanne Hamlin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/selling-a-musicfilled-house.html | BIG DEAL A New Condo for a Hotel Heiress No Not That One | By William Neuman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/surfing-for-investments-and-ending-up-in-idaho.html | NATIONAL PERSPECTIVES Surfing for Investments and Ending Up in Idaho | By Grace Lichtenstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/the-evolution-of-reluctant-capitalists.html | The Evolution Of Reluctant Capitalists | By Josh Barbanel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/weekend-nests-west-of-the-hudson.html | IN THE REGIONNew Jersey Weekend Nests West of the Hudson | By Antoinette Martin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/baseball/after-promising-start-a-disheartening-end-for-the-royals.html | On Baseball After Promising Start a Disheartening End for the Royals Pea | By Murray Chass | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/baseball/bad-outcome-maybe-but-mets-are-feeling-good.html | BASEBALL Bad Outcome Maybe but Mets Are Feeling Good | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/baseball/matsui-is-calmly-facing-the-sound-and-the-fury.html | Sports of The Times Matsui Is Calmly Facing the Sound and the Fury From Mets Fans | By George Vecsey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/baseball/nothing-worries-cards-la-russa-like-winning.html | BASEBALL Nothing Worries La Russa Like Winning | By Jack Curry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/baseball/precision-yanks-go-for-power.html | BASEBALL Precision Yanks Go for Power | By Pat Borzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/baseball/the-limits-of-zen-zito-searches-for-answers-and-the-plate.html | KEEPING SCORE The Limits of Zen Zito Searches for Answers and the Plate | By Alan Schwarz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/baseball/williams-sees-signs-and-theyre-all-red.html | BASEBALL Williams Sees Signs And Theyre All Red | By Pat Borzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/baseball/with-ishii-healthy-mets-face-quandary.html | BASEBALL METS NOTEBOOK With Ishii Healthy Mets Face Quandary | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/basketball/coachs-tinkering-has-suns-on-rise.html | PRO BASKETBALL Coachs Tinkering Has Suns on Rise | By Howard Beck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/basketball/comments-by-sonics-james-cause-stir.html | PRO BASKETBALL Comments by Sonics James Cause Stir | By Bob Sherwin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/basketball/heat-and-wade-use-3rd-quarter-to-finish-off-the-wizards.html | PRO BASKETBALL Heat and Wade Use 3rd Quarter To Finish Off The Wizards | By Dave Curtis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/basketball/mourning-in-from-cold-is-energized-by-the-heat.html | PRO BASKETBALL In From the Cold Mourning Delivers | By Dave Curtis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/basketball/reserves-could-tip-balance-of-series.html | PRO BASKETBALL PacersPistons Could Be Decided By the Reserves | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/golf/his-family-behind-him-ohair-grabs-the-lead.html | GOLF His Family Behind Him OHair Grabs the Lead | By Damon Hack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/othersports/if-you-pay-to-build-it-hall-of-fame-may-come.html | AUTO RACING If You Pay to Build It Hall of Fame May Come | By Viv Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/othersports/kahne-outduels-stewart-for-first-nextel-triumph.html | AUTO RACING Kahne Outduels Stewart For First Nextel Triumph | By Viv Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/othersports/not-to-sleep-but-to-fish-for-stripers.html | OUTDOORS A New York Classic Fishing for Stripers | By Nat Worden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/othersports/penn-state-played-as-one-after-a-devastating-crash.html | LACROSSE Penn State Played as One After a Devastating Crash | By Pete Thamel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/othersports/with-quick-victory-judah-shows-belt-fits-just-fine.html | BOXING With a Quick Victory Judah Shows His Belt Fits | By Clifton Brown | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/othersports/wright-uses-superior-tactics-to-upset-trinidad.html | BOXING Wright Uses Superior Tactics to Upset Trinidad | By Clifton Brown | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/sports-briefing-track-and-field-rare-sweep-for-manhattan.html | SPORTS BRIEFING TRACK AND FIELD Rare Sweep for Manhattan | By Elliott Denman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/take-my-record-please.html | BackTalk Take My Record PLEASE | By David Fischer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/style/on-the-street-signature.html | ON THE STREET Signature | By Bill Cunningham | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/theater/newsandfeatures/drumming-for-fun-and-profit.html | DIRECTIONS Drumming For Fun and Profit | By Eric Grode | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/theater/newsandfeatures/hey-gang-lets-put-on-a-twisted-talk-show.html | THEATER Hey Gang Lets Put On A Twisted Talk Show | By Ada Calhoun | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/theater/newsandfeatures/the-premier-theater-for-premieres.html | THEATER The Premier Theater for Premieres | By Trey Graham | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/a-familiar-ring-it-sure-is-worldwide.html | A Familiar Ring It Sure Is Worldwide | By Paul Levy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/a-lost-cornwall-garden-regains-its-glory.html | A Lost Cornwall Garden Regains Its Glory | By Rw Apple Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/a-restaurant-to-call-his-own.html | DINING OUT A Restaurant to Call His Own | By Joanne Starkey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/a-spritz-from-the-past.html | RESTAURANTS A Spritz From the Past | By David Corcoran | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/advisory-travel-notes-after-attacks-in-cairo-egyptian-official-tries.html | ADVISORY TRAVEL NOTES After Attacks in Cairo Egyptian Official Tries to Allay Fears on Tourists Safety | By Jason George | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/advisory-travel-notes-at-new-airport-terminals-more-space-and-more.html | ADVISORY TRAVEL NOTES At New Airport Terminals More Space and More Services | By Lisa Kalis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Marjorie Connelly | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/advisory-travel-notes-two-famous-guests-put-kenya-resort-on-the-map.html | ADVISORY TRAVEL NOTES Two Famous Guests Put Kenya Resort on the Map | By Austin Considine | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/assassination-vacation-by-sarah-vowell.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/barcelona-casa-camper.html | CHECK INCHECK OUT BARCELONA CASA CAMPER | By Frank Bruni | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/boulder.html | GOING TO Boulder | By Susan Enfield Esrey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/datebook.html | DATEBOOK | By Austin Considine | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/el-salvador-adds-style-to-great-waves.html | El Salvador Adds Style to Great Waves | By Ann Marie Gardner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/foreign-travel-with-the-adventure-without-the-hassle.html | WEEKEND WITH THE KIDS TORONTO Foreign Travel With the Adventure Without the Hassle | By Susan Catto | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/in-nicaragua-chasing-the-unsurfed-wave.html | In Nicaragua Chasing the Unsurfed Wave | By Mark Sundeen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/oasis-of-energy-in-copenhagen.html | SURFACING COPENHAGEN Oasis of Energy in Danes Capital | By Seth Sherwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/online-agents-beef-up-hotel-offerings.html | PRACTICAL TRAVELER SURFING THE WEB Online Agents Beef Up Hotel Offerings | By Susan Stellin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/quirky-spots-the-locals-love-but-dont-reveal.html | CHOICE TABLES PARIS Quirky Spots The Locals Love But Dont Reveal | By Jacqueline Friedrich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/religious-accommodations-in-sicily-how-to-get-from-heathrow-to-dover.html | QA | By Ray Cormier | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/the-breads-and-sauces-of-southern-india.html | DINING The Breads and Sauces of Southern India | By Stephanie Lyness | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/6843-miles-for-a-camel.html | Postcart From the Edge 6843 Miles for a Camel | By Carrie Fisher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/contributors.html | Contributors | By Jamie Wallis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/cottage-industry.html | Cottage Industry | By Maura Egan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/floor-show.html | The Talk Floor Show | By Julie V Iovine | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/fly-me.html | Perfect Bound Fly Me | By Tyler Brl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/t magazine/house-of-cards.html | The Talk House of Cards | By Adam Gollner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/t magazine/off-the-hook.html | Off the Hook | By Tucker Carlson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/t magazine/paper-chase.html | ET Cetera Paper Chase | By Sarah Ferrell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/t magazine/prickly-heat.html | Prickly Heat | By Francine Prose | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/t magazine/puppet-dictatorship.html | Timeless Puppet Dictatorship | By Pico Iyer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/t magazine/the-chattering-masses.html | The Talk The Chattering Masses | By Peter Trachtenberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/t magazine/the-nicest-place-youll-never-go.html | The Remix The Nicest Place Youll Never Go | By Christopher Isenberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/t magazine/up-at-titos-villa.html | Up at Titos Villa | By Janine Di Giovanni | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/ urbane-italian-with-a-nod-to-trends.html | DINING OUT Urbane Italian With a Nod to Trends | By Alice Gabriel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/ why-we-travel-mumbai-india-chowpatty-beach-april-3-2005.html | WHY WE TRAVEL MUMBAI INDIA CHOWPATTY BEACH APRIL 3 2005 | By Seth Kugel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/ www-worldwide-wagner.html | WWW WORLDWIDE WAGNER | By Austin Considine | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/us/a-new-campaign-to-preserve-an-old-mining-battlefield.html | Blair Journal A New Campaign to Preserve an Old Mining Battlefield | By James Dao | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/us/air-force-chaplain-says-she-was-removed-for-being-critical.html | Air Force Chaplain Says She Was Removed for Being Critical | By Laurie Goodstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/us/clas s/shadowy-lines-that-still-divide.html | Class in America Shadowy Lines That Still Divide | By Janny Scott and David Leonhardt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/us/foll owing-editors-ouster-some-catholic-theologians-in-us-expect-more.html | Catholic Theologians in US Expect More Papal Scrutiny | By Andy Newman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/us/mor e-closings-ahead-old-bases-still-wait-for-hopes-to-be-filled.html | More Closings Ahead Old Bases Still Wait for Hopes to Be Filled | By Dean E Murphy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/us/old-foes-soften-to-new-reactors.html | OLD FOES SOFTEN TO NEW REACTORS | By Felicity Barringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/us/the-poll-results.html | THE POLL RESULTS | By Marjorie Connelly | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/weekin review/1945s-legacy-a-terror-defeated-another-arrives.html | Ideas  Trends 1945s Legacy A Terror Defeated Another Arrives | By Roger Cohen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/weekin review/a-general-talks-to-bush-yes-sir-but.html | THE WORLD A General Talks to Bush Yes Sir But | By Eric Schmitt and Thom Shanker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/weekin review/blogging-as-in-slogging.html | Correspondence  Web Master Blogging as in Slogging | By David Greenberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/weekin review/for-this-president-power-is-there-for-the-taking.html | THE NATION For This President Power Is There for the Taking | By Richard W Stevenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/weekin review/no-you-cant-just-dodder.html | Ideas  Trends Old and Overscheduled No You Cant Just Dodder | By Henry Fountain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/weekin review/the-basics-if-an-airline-fails-who-would-care.html | The Basics If an Airline Fails Who Would Care | By Micheline Maynard | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/weekin review/the-basics-seaside-cineastes.html | The Basics Seaside Cineastes | By Peter Edidin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | https://www.nytimes.com/2005/05/15/weekin review/the-mystery-of-the-insurgency.html | THE WORLD AGAINST HISTORY The Mystery of the Insurgency | By James Bennet | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/weekin review/the-terms-of-debate-in-kansas.html | BUZZWORDS The Terms Of Debate In Kansas | By Jodi Wilgoren | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/weekin review/the-year-new-york-lived-really-dangerously.html | The Nation Do Something The Year New York Lived Really Dangerously | By Sam Roberts | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/world/ americas/accidents-reveal-troubles-at-mexicos-oil-monopoly.html | Accidents Reveal Troubles At Mexicos Oil Monopoly | By James C McKinley Jr and Elisabeth Malkin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/world/ asia/arrests-stop-a-protest-run-in-pakistan.html | Arrests Stop Pakistani Protest Run | By Salman Masood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/world/ asia/few-in-taiwan-bother-to-vote-on-constitutional-assembly.html | Few in Taiwan Bother to Vote on Constitutional Assembly | By Keith Bradsher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/world/ asia/hundreds-flee-as-violence-flares-at-uzbek-border.html | As Hundreds Flee Violence Flares Anew at Uzbek Border | By Steven Lee Myers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/world/ asia/indonesians-to-avoid-trials-for-crimes-in-east-timor.html | Indonesians to Avoid Trials for Crimes in East Timor | By Seth Mydans | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/world/ asia/south-korea-pushes-to-engage-the-north-rejecting-us-notion-of-a.html | South Korea Pushes to Engage the North Rejecting US Notion of a Quarantine | By James Brooke | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/world/ cartoonists-draw-black-humor-from-iraqs-woes.html | Cartoonists Draw Black Humor From Iraqs Woes | By Sabrina Tavernise | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/world/ europe/300-missing-boys-in-britain-fuel-childtrafficking-fear.html | 300 Missing Boys in Britain Fuel ChildTrafficking Fear | By Alan Cowell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/world/ europe/court-on-crimes-in-former-yugoslavia-hits-its-stride.html | Court on Crimes in Former Yugoslavia Hits Its Stride | By Marlise Simons | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/world/ karzai-says-afghan-progress-is-protests-real-target.html | Karzai Says Afghan Progress Is Protests Real Target | By Carlotta Gall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/world/ middleeast/palestinian-leader-to-meet-bush-in-washington-next-week.html | Palestinian Leader to Meet Bush in Washington Next Week | By Steven Erlanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/world/ middleeast/some-sunnis-hint-at-peace-terms-in-iraq-us-says.html | SOME SUNNIS HINT AT PEACE TERMS IN IRAQ US SAYS | By Steven R Weisman and John F Burns | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/art s-briefly-buildings-on-stamps.html | Arts Briefly Buildings on Stamps | By Matthew Healey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/art s-briefly-dave-chappelle-alive-and-well.html | Arts Briefly Dave Chappelle Alive and Well | By Lola Ogunnaike | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/art s-briefly-jackson-trial-boosts-court-tv-ratings.html | Arts Briefly Jackson Trial Boosts Court TV Ratings | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/da nce/junior-ailey-troupe-mature-at-30year-mark.html | DANCE REVIEW Junior Ailey Troupe Mature at 30Year Mark | By Jennifer Dunning | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/de sign/a-citys-heart-misses-a-beat.html | CRITICS NOTEBOOK A Citys Heart Misses A Beat | By Michael Kimmelman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/de sign/arial-mon-amour-and-other-font-passions.html | CRITICS NOTEBOOK Arial Mon Amour and Other Font Passions | By Sarah Boxer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/design/desert-island-fantasy-with-a-tent-and-a-cause.html | Desert Island Fantasy Lazy Day in the Park With a Tent and a Cause | By Randy Kennedy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/music/a-strippeddown-sting-tapping-his-early-essence.html | POP REVIEW A StrippedDown Sting Tapping His Early Essence | By Jon Pareles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/music/from-moment-to-moment-surprises-from-bartok.html | CLASSICAL MUSIC REVIEW From Moment to Moment Surprises From Bartok | By Anthony Tommasini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/music/longnosed-but-handy-with-a-pen-and-a-song.html | MET OPERA REVIEW LongNosed But Handy With a Pen And a Song | By Anthony Tommasini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/music/nature-scenes-and-a-road-trip-in-a-multisensory-stream.html | CLASSICAL MUSIC REVIEW Nature Scenes and a Road Trip in a Multisensory Stream | By Jeremy Eichler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/music/new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/music/strike-up-the-band-for-peace.html | CLASSICAL MUSIC REVIEW Strike Up the Band for Peace | By Anne Midgette | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/television/intrigue-in-ancient-greece-but-did-they-talk-this-way.html | TELEVISION REVIEW Intrigue in Ancient Greece But Did They Talk This Way | By Virginia Heffernan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/automobiles/driving-a-bargain-summer-showoffs-for-13000-or-less.html | AUTOS ON MONDAYCollecting Driving a Bargain Summer Showoffs for 13000 or Less | By John Matras | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/books/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/books/taking-care-of-business-thats-never-finished.html | BOOKS OF THE TIMES Taking Care of Business Thats Never Finished | By Janet Maslin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/a-stylist-and-a-professor-clash-on-who-devised-new-journalism.html | MEDIA TALK A Stylist and a Professor Clash On Who Devised New Journalism | By Katharine Q Seelye | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/deal-by-aig-executive-puts-pressure-on-exchief.html | Deal by AIG Executive Puts Pressure on ExChief | By Jenny Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/delaware-records-act-ruled-unconstitutional.html | Delaware Records Act Ruled Unconstitutional | By Rita K Farrell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/hdtv-is-a-new-reality-for-game-developers.html | TECHNOLOGY HDTV Is a New Reality for Game Developers | By Eric A Taub | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/in-trials-drugs-show-promise-against-kidney-cancer.html | In Trials Drugs Show Promise Against Kidney Cancer | By Andrew Pollack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media-talk-with-a-new-editor-rolling-stone-rejects-its-inner-lad.html | MEDIA TALK With a New Editor Rolling Stone Rejects Its Inner Lad | By Katharine Q Seelye | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/a-battle-over-programming-at-national-public-radio.html | NPR Conflict With Overseer Is Growing | By Stephen Labaton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/bill-clinton-lets-his-anger-over-a-column-show.html | MEDIA TALK Bill Clinton Lets His Anger Over a Column Show | By Katharine Q Seelye | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/burger-king-ads-make-the-best-of-an-unappetizing-situation.html | MEDIA TALK Burger King Ads Make the Best Of an Unappetizing Situation | By Ian Austen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/dont-believe-the-hype-a-hiphop-mogul-says-its-propaganda.html | Dont Believe the Hype A HipHop Mogul Says Its Propaganda | By Jeff Leeds | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/email-irritants-act-at-different-speeds.html | DRILLING DOWN EMail Irritants Act at Different Speeds | By Alex Mindlin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/mustsee-to-lastplace-tv.html | MustSee to LastPlace TV Even Donald Trump Is Telling Jeff Zucker How to Fix NBC | By Jacques Steinberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/nbcs-fall-roster-leans-on-comedy-and-the-apprentice.html | A Roster That Leans on Comedy and The Apprentice | By Bill Carter and Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/phone-companies-shut-out-of-local-cable-for-some-ads.html | MARKETING Phone Companies Shut Out Of Local Cable for Some Ads | By Ken Belson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/tina-brown-has-left-the-beehive.html | Tina Brown Has Left The Beehive | By David Carr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/will-boxoffice-blues-put-newspapers-in-red.html | THE MEDIA BUSINESS ADVERTISING Will BoxOffice Blues Put Newspapers in Red | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/movies/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/nike-changes-strategy-on-womens-apparel.html | MARKETING Clothes From Nike Go From Work to Workout | By Fara Warner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/the-media-business-advertising-addenda-cramerkrasselt-assigned.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CramerKrasselt Assigned Additional Heinz Brands | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/the-media-business-advertising-addenda-crispin-porter-wins-12.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Crispin Porter Wins 12 Awards From One Club | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/the-media-business-advertising-addenda-omnicom-creating-third.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Creating Third Media Agency | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/us-airways-and-america-west-are-said-to-speed-merger-talks.html | US Airways and America West Are Said to Speed Merger Talks | By Micheline Maynard | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/business/why-that-doggie-in-the-window-costs-a-lot-more-than-you-think.html | ALL CONSUMING Why That Doggie in the Window Costs a Lot More Than You Think | By David Leonhardt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/crossword/bridge/the-only-chance-to-prevail-came-at-the-second-trick.html | Bridge The Only Chance to Prevail Came at the Second Trick | By Phillip Alder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/health/studies-find-disparity-in-us-cancer-care.html | Studies Find Disparity in US Cancer Care | By Lawrence K Altman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/movies/anxiety-and-turbulence-permeate-3-films-at-cannes.html | FILM REVIEWS Anxiety and Turbulence Permeate 3 Films at Cannes | By Manohla Dargis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/movies/some-surprises-in-that-galaxy-far-far-away.html | FILM REVIEW Some Surprises in That Galaxy Far Away | By Ao Scott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/a-brighter-look-for-staten-islands-front-door.html | A Brighter Look for Staten Islands Front Door More Light and Space in a Renovated St George Ferry Terminal | By Michael Brick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/allnavy-groton-is-stunned-at-plans-to-close-its-sub-base.html | Groton Navy Town Is Stunned at Plans to Close Sub Base | By Kirk Semple | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/connecticut-considers-putting-a-healthier-menu-in-its-schools.html | Healthy Food in the Lunchroom First You Need a Healthy Debate | By Alison Leigh Cowan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/ground-zero-moves-forth-in-secret.html | Metro Matters Ground Zero Moves Forth In Secret | By Joyce Purnick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/metro-briefing-new-york-manhattan-park-row-reopened-to-buses.html | Metro Briefing  New York Manhattan Park Row Reopened To Buses | By Michael Wilson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/metro-briefing-new-york-manhattan-reward-offered-in-grenade-blast.html | Metro Briefing  New York Manhattan Reward Offered In Grenade Blast | By Michael Wilson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/metrocampaigns/spotlight-returns-to-exmayor-and-he-isnt-running.html | Once Shunned Dinkins Is Back In the Spotlight | By Randal C Archibold | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/metrocampaigns/style-differences-on-display-as-4-mayoral-rivals.html | Style Differences on Display as 4 Mayoral Rivals Debate | By Jennifer Medina | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/more-help-urged-for-pregnant-foster-children.html | More Help Urged for Pregnant Foster Children | By Leslie Kaufman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/new-york-said-to-be-lax-inspecting-nursing-homes.html | New York Said to Be Lax Inspecting Nursing Homes | By Al Baker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/off-the-trail-2005-mayor-a-new-position-on-iraq.html | OFF THE TRAIL 2005 MAYOR A New Position on Iraq | By Randal C Archibold | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/off-the-trail-2005-mayor-just-pull-the-right-lever.html | OFF THE TRAIL 2005 MAYOR Just Pull the Right Lever | By Diane Cardwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/off-the-trail-2005-mayor-mayor-cant-keep-smoke-out-of-this-back.html | OFF THE TRAIL 2005 MAYOR Mayor Cant Keep Smoke Out of This Back Room | By Michael Slackman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/crying-foul-in-manchester.html | Crying Foul in Manchester | By Geoffrey Wheatcroft | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/feeling-no-pain.html | Feeling No Pain | By Bob Herbert | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/paying-for-asbestos.html | Paying for Asbestos | By Arlen Specter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/staying-what-course.html | Staying What Course | By Paul Krugman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/politics/60-years-later-debating-yalta-all-over-again.html | White House Letter 60 Years After the Fact Debating Yalta All Over Again | By Elisabeth Bumiller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/politics/fbi-said-to-misuse-funds-for-health-fraud-cases.html | FBI Is Said to Misuse Money For Health Care Fraud Cases | By Robert Pear | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/politics/remotely-controlled-craft-part-of-uspakistan-drive-against-al.html | Remotely Controlled Craft Part of USPakistan Drive Against Al Qaeda ExOfficials Say | By Douglas Jehl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/politics/rove-guided-career-of-judicial-nominee-in-filibuster-fight.html | Rove Guided Career of Judicial Nominee in Filibuster Fight | By Neil A Lewis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/us/us-is-warning-north-koreans-on-nuclear-test.html | US IN WARNING TO NORTH KOREA ON NUCLEAR TEST | By David E Sanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/baseball/as-fan-may-face-charges-for-his-dousing-of-giambi.html | BASEBALL NOTEBOOK As Fan May Face Charges For His Dousing of Giambi | By Pat Borzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/baseball/giambi-joins-hit-parade-as-yankees-reach-500.html | BASEBALL Mets and Yankees Are at 500 But Are on Opposite Tracks | By Pat Borzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/baseball/once-an-afterthought-cameron-is-thriving.html | Sports of The Times A Bit OffCenter Cameron Is Thriving in Right Field | By Dave Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/baseball/this-time-mets-find-the-losing-side-of-mediocre.html | BASEBALL This Time Mets Display Losing Side of Mediocrity | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/basketball/heats-playoff-rise-coincides-with-wades-emergence-as-an.html | PRO BASKETBALL Heats Playoff Rise Coincides With Wades Emergence as an Elite Player | By Dave Curtis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/basketball/nba-needs-another-frozen-envelope.html | Sports of The Times NBA Needs Another Frozen Envelope | By William C Rhoden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/basketball/sonics-accept-their-roles-follow-allens-lead-and-stop-the.html | PRO BASKETBALL Sonics Accept Their Roles Follow Allens Lead and Stop the Sloppy Spurs | By Bob Sherwin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/basketball/the-mavericks-withstand-nashs-48point-barrage.html | PRO BASKETBALL The Mavericks Withstand Nashs 48Point Barrage | By Howard Beck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/basketball/wallaces-guarantee-is-backed-up-by-the-pistons.html | PRO BASKETBALL Wallaces Guarantee Is Backed Up By the Pistons | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/golf/purdy-no-173-gives-the-fab-5-a-little-lesson.html | GOLF Purdy No 173 Gives the Fab 5 a Little Lesson | By Damon Hack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/othersports/chargers-fast-finish-jogs-a-muscle-memory.html | AUTO RACING MuscleCar Legend Relives Checkered Past | By Viv Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/othersports/georgetown-uses-depth-to-overpower-army.html | LACROSSE Cheers From Overseas Take Army Only So Far | By Pete Thamel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/othersports/opponents-again-and-without-rancor.html | OLYMPICS Opponents Again and Without Rancor | By Lynn Zinser | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/othersports/rutgers-wins-first-team-title-at-ic4as.html | SPORTS BRIEFING TRACK AND FIELD Rutgers Wins First Team Title at IC4As | By Elliott Denman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/othersports/trinidad-has-no-answer-for-wright.html | BOXING Trinidad Has No Answer for Wright | By Clifton Brown | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/sports-briefing-soccer-england-wants-beckham-and-owen-early-for-tour.html | SPORTS BRIEFING SOCCER England Wants Beckham and Owen Early for Tour | By Jack Bell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/sportsspecial/after-derby-shocker-all-eyes-turn-to-preakness.html | HORSE RACING Derby Shocker Has All Eyes on Preakness | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/technology/a-new-hollywood-player-pushes-a-different-game.html | TECHNOLOGY A New Hollywood Player Pushes a Different Game | By Laura M Holson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/technology/cnn-will-add-free-video-to-its-web-site.html | CNN Will Add Free Video To Its Web Site | By Geraldine Fabrikant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/technology/makers-of-cellphone-video-games-suddenly-find-great-expectations.html | TECHNOLOGY Makers of Cellphone Video Games Suddenly Find Great Expectations | By Matt Richtel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/theater/reviews/a-tuneful-seven-ages-of-man-from-gawky-boy-to-his-father.html | THEATER REVIEW A Tuneful Seven Ages of Man From Gawky Boy to His Father | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| 2005-05-16 | https://www.nytimes.com/2005/05/16/us/a-rematch-in-los-angeles-with-a-difference.html | A Rematch in Los Angeles With a Difference | By John M Broder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/us/life-at-the-top-in-america-isnt-just-better-its-longer.html | Life at the Top in America Isnt Just Better Its Longer | By Janny Scott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/us/on-boards-without-boys-girls-reassert-their-power.html | On Boards Without Boys Girls Reassert Their Power | By Jodi Wilgoren | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/us/political-split-leaves-a-church-sadder-and-grayer.html | Political Split Leaves a Church Sadder and Grayer | By Shaila Dewan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/us/rove-guided-career-of-judicial-nominee-in-filibuster-fight.html | Rove Guided Career of Judicial Nominee in Filibuster Fight | By Neil A Lewis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/washington/world/iran-parliament-calls-for-resuming-nuclear-fuel.html | Iran Parliament Calls for Resuming Nuclear Fuel Development | By Neil MacFarquhar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/world/africa/zimbabwe-frees-62-coup-suspects.html | Zimbabwe Frees 62 Coup Suspects | By Michael Wines | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/world/americas/and-now-the-news-in-latin-americas-view.html | And Now the News in Latin Americas View | By Juan Forero | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/world/americas/guru-of-sadism-safely-in-jail-leaves-cult-to-fend-for-itself.html | Villa Baviera Journal Guru of Sadism Safely in Jail Leaves Cult to Fend for Itself | By Larry Rohter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/world/asia/newsweek-apologizes-for-report-of-koran-insult.html | Newsweek Apologizes for Report of Koran Insult | By Katharine Q Seelye | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/world/asia/uzbekistan-shaken-by-unrest-violence-and-uncertainty.html | Uzbekistan Shaken by Unrest Violence and Uncertainty | By C J Chivers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/world/europe/turks-to-fight-honor-killings-of-women.html | Turks to Fight Honor Killings of Women | By Sebnem Arsu | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/world/middleeast/iraqis-find-46-more-bodies-2-suicide-bombers-kill-5.html | Iraqis Find 46 More Bodies 2 Suicide Bombers Kill 5 | By Sabrina Tavernise | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/world/middleeast/israel-lets-palestinian-police-carry-guns-in-most-west.html | Israel Lets Palestinian Police Carry Guns in Most West Bank Cities | By Greg Myre | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/world/middleeast/panel-on-iraq-erred-exinvestigator-says.html | Panel on Iraq Erred ExInvestigator Says | By Judith Miller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/world/middleeast/rice-in-baghdad-urges-sunni-role-in-constitution.html | RICE IN BAGHDAD URGES SUNNI ROLE IN CONSTITUTION | By Richard A Oppel Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/arts-briefly-a-challenge-for-survivor.html | Arts Briefly A Challenge for Survivor | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/arts-briefly-call-for-a-hearing.html | Arts Briefly Call for a Hearing | By Robin Pogrebin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/arts-briefly-dan-rather-accepts-a-prize.html | Arts Briefly Dan Rather Accepts a Prize | By Felicia R Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/arts-briefly-harold-evanss-new-job.html | Arts Briefly Harold Evanss New Job | By Felicia R Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/arts-briefly-preserving-the-summit.html | Arts Briefly Preserving the Summit | By Robin Pogrebin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/cheerful-ode-to-lemons-of-literature.html | Cheerful Ode To Lemons Of Literature | By Lola Ogunnaike | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/design/in-moscow-a-proud-display-of-spoils-of-war.html | In Moscow a Proud Display of Spoils of War | By Steven Lee Myers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/for-a-writer-and-his-subject-time-flies.html | For a Writer And His Subject Time Flies | By Julie Salamon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/movies/arts-briefly-mamet-attacks-hollywood.html | Arts Briefly Mamet Attacks Hollywood | By David Carr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/music/barenboim-punctuates-a-magnified-boulez-with-vigor.html | CLASSICAL MUSIC REVIEW Barenboim Punctuates a Magnified Boulez With Vigor | By Allan Kozinn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/music/bowing-to-honesty-as-icing-on-a-divas-cake.html | CLASSICAL MUSIC REVIEW Bowing to Honesty as Icing on a Divas Cake | By Bernard Holland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/music/high-drama-to-honor-an-end-and-a-beginning.html | CLASSICAL MUSIC REVIEW High Drama to Honor an End and a Beginning | By Anne Midgette | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/music/jazz-and-opera-come-together-over-poetry-and-pop.html | MUSIC REVIEW Jazz and Opera Come Together Over Poetry and Pop | By Ben Ratliff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/music/jimmy-martin-77-a-bluegrass-stalwart-is-dead.html | Jimmy Martin 77 a QuickStrumming Bluegrass Stalwart | By Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/music/miniatures-tease-then-schumann-gets-serious.html | CLASSICAL MUSIC REVIEW Miniatures Tease Then Schumann Gets Serious | By James R Oestreich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/sinatra-their-way-lots-of-high-jinks.html | BOOKS OF THE TIMES Sinatra Their Way Lots of High Jinks | By Michiko Kakutani | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/television/trouble-spots-where-hope-may-have-a-foothold.html | TELEVISION REVIEW Trouble Spots Where Hope May Have A Foothold | By Ned Martel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/whats-on-tonight.html | WHATS ON TONIGHT | By | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/business/a-jury-assesses-morgan-stanley-604-million.html | A Jury Assesses Morgan Stanley 604 Million | By Landon Thomas Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/business/abcs-schedule-emits-that-housewives-vibe.html | MEDIA ADVERTISING ABCs Schedule Emits That Housewives Vibe | This article was reported by Jacques Steinberg Bill Carter and Stuart Elliott and Written By Mr Steinberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/media/chief-of-time-warner-books-to-step-down-by-yearend.html | MEDIA Chief of Time Warner Books To Step Down by YearEnd | By Edward Wyatt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/media/nytimescom-to-offer-subscription-service.html | MEDIA NYTimescom to Offer Subscription Service | By Timothy Williams | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/business/morgan-stanley-gets-a-lesson-on-lawyers-and-the-law.html | Morgan Stanley Gets a Lesson On Lawyers And the Law | By Jonathan D Glater | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/business/regulators-seek-to-trim-cost-of-rules-on-auditing.html | Regulators Seek to Trim Cost of Rules On Auditing | By Floyd Norris | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/business/rising-fare-alert.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/business/sec-investigating-pension-consultants-disclosure.html | SEC Looking at Pension Consultants | By Mary Williams Walsh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/business/size-matters-in-rental-car-bait-and-switch.html | ITINERARIES SOUNDING OFF Size Matters in Rental Car Bait and Switch | By Christopher Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-17 | https://www.nytimes.com/2005/05/17/business/stores-and-vendors-take-their-haggling-over-payment-to-court.html | Stores and Vendors Take Their Haggling Over Payment to Court | By Tracie Rozhon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/business/the-marketing-and-success-of-natrecor.html | The Marketing Of a Tuneup For the Heart Issues Arise as Drugs Use Goes Beyond Emergencies | By Stephanie Saul | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/business/the-perils-of-bribery-meet-the-open-palm.html | Itineraries Shaking Hands Greasing Palms | By Paul Burnham Finney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/business/toyota-is-said-to-plan-a-gaselectric-camry.html | INTERNATIONAL BUSINESS Toyota Is Said to Plan a GasElectric Camry | By Jeremy W Peters | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/business/unbelted-at-high-risk-in-trucks.html | Unbelted at High Risk in Trucks | By Jeremy W Peters | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/business/united-air-reaches-deal-with-mechanics.html | United Air Reaches Deal With Mechanics | By Micheline Maynard | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/business/valet-parking-comfy-seats-nice-meal-this-is-flying.html | ITINERARIES ON THE ROAD Valet Parking Comfy Seats Nice Meal This Is Flying | By Joe Sharkey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/business/world-business-briefing-americas-brazil-airline-talks.html | World Business Briefing  Americas Brazil Airline Talks | By Todd Benson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/business/world-business-briefing-asia-japan-trade-surplus-shrinks.html | World Business Briefing  Asia Japan Trade Surplus Shrinks | By Todd Zaun NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/business/world-business-briefing-europe-britain-manchester-united-takeover.html | World Business Briefing  Europe Britain Manchester United Takeover | By Heather Timmons NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/worldbusiness/brazils-steel-giant-and-its-company-town-are-on-the.html | INTERNATIONAL BUSINESS Brazils Steel Giant and Its Company Town Are on the Outs | By Todd Benson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/worldbusiness/bushs-choice-anger-china-or-congress-over-currency.html | Bushs Choice Anger China Or Congress Over Currency | By Edmund L Andrews | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/business/cable-merger-moves-closer-in-britain.html | MARKET PLACE Cable Merger Moves Closer In Britain | By Heather Timmons | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/worldbusiness/china-to-fight-us-limit-on-textile-imports.html | INTERNATIONAL BUSINESS China Says It Will Fight Restrictions on Exports of Clothing to United States | By Chris Buckley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/business/relations-sour-between-2-hispanic-broadcast-giants.html | MEDIA Relations Sour Between 2 Hispanic Broadcast Giants | By Elisabeth Malkin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/worldbusiness/strong-growth-in-economy-as-japanese-start-spending.html | INTERNATIONAL BUSINESS Strong Growth In Economy As Japanese Start Spending | By Todd Zaun | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/education/harvard-will-spend-50-million-to-make-faculty-more-diverse.html | Harvard Will Spend 50 Million To Make Faculty More Diverse | By Alan Finder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/education/research-finds-a-high-rate-of-expulsions-in-preschool.html | Research Finds a High Rate Of Expulsions in Preschool | By Tamar Lewin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/health/add-depth-to-life-with-early-eye-exam.html | PERSONAL HEALTH Add Depth to Life With Early Eye Exam | By Jane E Brody | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/health/exercise-staying-active-may-reduce-risk.html | VITAL SIGNS EXERCISE Staying Active May Reduce Risk | By Nicholas Bakalar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| 2005-05-17 | https://www.nytimes.com/2005/05/17/health/heartburn-in-the-night-tied-to-soda-in-the-day.html | Heartburn in the Night Tied to Soda in the Day | By Nicholas Bakalar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/health/how-much-for-an-hour-of-schmoozing-doc.html | CASES How Much for an Hour of Schmoozing Doc | By Thomas W Gross Md | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/health/more-diseases-pinned-on-old-culprit-germs.html | More Diseases Pinned on Old Culprit Germs | By Nicholas Bakalar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/health/new-theory-places-origin-of-diabetes-in-an-age-of-icy-hardships.html | New Theory Places Origin of Diabetes in an Age of Icy Hardships | By Sandra Blakeslee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/health/nursing-in-america-a-portrait-of-a-profession-in-critical-condition.html | BOOKS ON HEALTH Nursing in America A Portrait of a Profession in Critical Condition | By Cornelia Dean | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/health/nutrition-good-grades-for-breakfast.html | VITAL SIGNS NUTRITION Good Grades for Breakfast | By Nicholas Bakalar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/health/patterns-predicting-menopause-by-month.html | VITAL SIGNS PATTERNS Predicting Menopause by Month | By Nicholas Bakalar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/health/study-of-breast-cancer-patients-finds-benefit-in-lowfat-diets.html | Study of Breast Cancer Patients Finds Benefit in LowFat Diets | By Gina Kolata and Lawrence K Altman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/health/the-claim-repeated-dieting-slows-your-metabolism.html | REALLY | By Anahad OConnor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/health/treatment-remedy-is-fake-but-relief-is-real.html | VITAL SIGNS TREATMENT Remedy Is Fake but Relief Is Real | By Nicholas Bakalar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/movies/the-earls-of-palme-in-session-at-cannes.html | CRITICS NOTEBOOK The Earls Of Palme In Session At Cannes | By A O Scott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/39-days-in-palau-try-34-straight-interviews-in-manhattan.html | 39 Days in Palau Try 34 Straight Interviews in Manhattan | By James Barron | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/above-the-roar-of-the-subway-longing-to-be-heard.html | Above the Roar of the Subway Longing to Be Heard | By Lynda Richardson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/city-hopes-to-recoup-millions-it-spent-reopening-2-lanes-at-wall.html | City Hopes to Recoup Millions It Spent Reopening 2 Lanes at Wall Collapse Site | By Michael Luo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/club-attendant-raped-woman-the-police-say.html | Club Attendant Raped Woman The Police Say | By Michael Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/connecticut-officials-vow-to-fight-closing-of-sub-base.html | Connecticut Officials Vow To Fight Closing of Sub Base | By William Yardley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/councils-cleanwater-plan-is-facing-some-opposition.html | Councils CleanWater Plan Is Facing Some Opposition | By Anthony Depalma | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/one-long-island-county-tobaccobuying-age-is-19.html | Suffolk Raises TobaccoBuying Age to 19 and Hopes to Set a Trend | By Vivian S Toy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metro-briefing-new-jersey-newark-firefighter-shot-to-death.html | Metro Briefing  New Jersey Newark Firefighter Shot To Death | By Michelle ODonnell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metro-briefing-new-york-manhattan-elderly-woman-attacked.html | Metro Briefing  New York Manhattan Elderly Woman Attacked | By Michelle ODonnell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metro-briefing-new-york-manhattan-waiters-get-back-pay.html | Metro Briefing  New York Manhattan Waiters Get Back Pay | By Steven Greenhouse NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metro-briefing-new-york-queens-body-found-in-park.html | Metro Briefing  New York Queens Body Found In Park | By Michael Wilson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metro-briefing-new-york-queens-exboyfriend-charged-in-deaths.html | Metro Briefing  New York Queens ExBoyfriend Charged In Deaths | By Michael Wilson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metro-briefing-new-york-summer-power-supply-called-adequate.html | Metro Briefing  New York Summer Power Supply Called Adequate | By Matthew L Wald NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metrocampaigns/as-fields-makes-strides-she-starts-feeling-sharp.html | Political Memo As Fields Makes Strides She Starts Feeling Sharp Elbows | By Randal C Archibold | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metrocampaigns/corzines-disclosure-gives-a-glimpse-of-his-income.html | Corzines Disclosure Gives A Glimpse of His Income | By David Kocieniewski | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metrocampaigns/ferrer-says-he-not-bloomberg-was-angrier-over.html | Ferrer Says He Not Bloomberg Was Angrier Over Diallo | By Patrick D Healy and Diane Cardwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metrocampaigns/long-shots-do-come-in-ask-the-mayor.html | NYC Long Shots Do Come In Ask the Mayor | By Clyde Haberman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metrocampaigns/mayors-reported-spending-dwarfs-that-of-his.html | Mayors Reported Spending Dwarfs That of His Democratic Rivals | By Patrick D Healy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/rescuing-children-of-2005-on-dollars-of-1991.html | CITYWIDE Rescuing Children of 2005 on Dollars of 1991 | By David Gonzalez | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/residents-of-buffalo-suburb-seek-federal-relief-for-their-sinking.html | Amherst Journal Residents of Buffalo Suburb Seek Federal Relief for Their Sinking Homes | By Michelle York | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/schwag-watch-2005.html | BOLDFACE | By Campbell Robertson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/trial-starts-with-details-of-immigrant-smuggling.html | Trial Starts With Details of Immigrant Smuggling | By Julia Preston | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/when-taking-a-painting-dont-leave-your-picture.html | When Taking a Painting Dont Leave Your Picture | By Anahad OConnor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/when-the-frat-recruited-a-jew-reliving-a-painful-past.html | When the Frat Recruited a Jew Reliving a Painful Past | By Alison Leigh Cowan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/you-are-here-and-that-says-a-great-deal.html | INK You Are Here and That Says a Great Deal | By Anthony Ramirez | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/a-clampdown-in-china.html | A Clampdown in China | By Nicholas D Kristof | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/no-nukes-no-more.html | No Nukes No More | By John Tierney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/sniffing-out-the-gay-gene.html | Sniffing Out the Gay Gene | By Steven Pinker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/the-50year-shadow.html | The 50Year Shadow | By Joseph Rotblat | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/drug-industry-is-said-to-work-on-an-ad-code.html | Drug Industry Is Said to Work On an Ad Code | By Robert Pear | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/justices-to-decide-if-disabled-inmates-may-sue-states-for-damages.html | Justices to Decide if Disabled Inmates May Sue States for Damages | By Linda Greenhouse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/panel-reviewing-base-closings-takes-on-rumsfeld-over-suggestions.html | Panel Reviewing Base Closings Takes On Rumsfeld Over Suggestions | By Eric Schmitt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/president-tours-plant-making-alternative-fuel.html | President Tours Plant Making Alternative Fuel | By David E Sanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/proposal-in-congress-seeks-better-estimates-of-mileage.html | Proposal in Congress Seeks Better Estimates of Mileage | By Matthew L Wald | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/prosecutor-in-terror-case-quits-agency.html | Prosecutor In Terror Case Quits Agency | By Eric Lichtblau | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/reporter-on-retracted-newsweek-article-put-monica-on-the-map.html | The Reporter Who Put Monica on the Map | By Charles McGrath | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/senate-leaders-break-off-talks-on-judicial-nominees.html | Senate Leaders Break Off Talks on Judicial Nominees | By Carl Hulse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/supreme-court-lifts-ban-on-wine-shipping.html | COURT LIFTS BAN ON WINE SHIPPING | By Linda Greenhouse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/tributes-to-lloyd-cutler-by-admirers-in-both-parties.html | Tributes to Lloyd Cutler By Admirers in Both Parties | By Steven R Weisman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/science/a-critic-takes-on-the-logic-of-female-orgasm.html | A Critic Takes On the Logic of Female Orgasm | By Dinitia Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/science/anxiously-los-alamos-awaits-a-new-contract-and-a-new-era.html | Anxiously Los Alamos Awaits a New Era | By William J Broad | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/science/earth/eagles-of-santa-catalina-may-lose-support-system.html | Eagles of Santa Catalina May Lose Support System | By Chris Dixon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/science/forests-colorful-jewels-in-a-fight-for-their-lives.html | Forests Colorful Jewels In a Fight for Their Lives | By Barbara Whitaker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/science/natures-own-power-launcher.html | OBSERVATORY | By Henry Fountain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/science/now-there-are-many-robots-that-reproduce.html | Now There Are Many Robots That Reproduce | By Kenneth Chang | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/science/school-boards-want-to-teach-the-controversy-what-controversy.html | COMMENTARY School Boards Want to Teach the Controversy What Controversy | By Lawrence M Krauss | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/science/when-you-wish-upon-an-atom-the-songs-of-science.html | When You Wish Upon an Atom The Songs of Science | By Michael Erard | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/baseball/all-hands-on-deck-in-sixman-rotation.html | BASEBALL NOTEBOOK All Hands on Deck In SixMan Rotation | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/baseball/master-motivator-and-commander-steinbrenner-shines-in-his.html | On Baseball The Master Motivator And Commander Too | By Murray Chass | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/baseball/matsui-is-far-from-home-and-far-from-right-at-home.html | BASEBALL Far From Home Far From Right at Home | By Lee Jenkins and Ken Belson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/baseball/mets-batter-reds-in-revenge-of-the-openingday-nerds.html | BASEBALL Mets Batter Reds in Revenge Of the OpeningDay Nerds | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/baseball/williamss-slam-sends-yanks-to-9th-in-a-row.html | BASEBALL Williamss Slam Sends Yanks To 9th in a Row | By Pat Borzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/basketball/juicy-offerings-for-the-zen-palate.html | Sports of The Times Juicy Offerings for the Zen Palate | By Harvey Araton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/basketball/mcdyess-is-back-on-his-feet-with-the-pistons.html | PRO BASKETBALL After Years of Knee Problems McDyess Is Back on His Feet and Helping the Pistons | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/basketball/nelsons-impact-still-being-felt-by-mavericks.html | PRO BASKETBALL Nelsons Impact Still Being Felt by Mavericks | By Howard Beck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/basketball/tnt-knows-success-with-nba-ratings.html | TV SPORTS TNT Knows Success With NBA Ratings | By Richard Sandomir | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/othersports/penske-buys-out-three-coowners-for-control-of-team.html | AUTO RACING Penske Buys Out Three CoOwners for Control of Team | By Viv Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/soccer/russians-a-welloiled-machine.html | SOCCER REPORT Russians a WellOiled Machine | By Jack Bell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/sportsspecial/giacomos-turn-to-try-to-win-the-triple-crown.html | HORSE RACING Anyone Afraid Of Giacomo Answer Is Nay | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/sportsspecial/zito-may-put-three-in-preakness-field.html | HORSE RACING Zito May Put Three In Preakness Field | By Bill Finley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/technology/sony-unveils-details-about-playstation-3.html | TECHNOLOGY Sony Unveils Details About PlayStation 3 | By Eric A Taub | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/theater/reviews/a-sad-nod-to-recent-headlines.html | THEATER REVIEW A Sad Nod to Recent Headlines | By Jason Zinoman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/theater/reviews/the-plot-against-lindbergh-flyboy-and-scientist-manque.html | THEATER REVIEW The Plot Against Lindbergh Flyboy and Scientist Manqu | By Charles Isherwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/theater/reviews/to-be-or-to-dive-to-oblivion.html | THEATER REVIEW To Be or to Dive to Oblivion | By Honor Moore | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/theater/reviews/western-drama-with-a-japanese-accent.html | THEATER REVIEW Western Drama With a Japanese Accent | By Jonathan Kalb | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/us/aflcio-is-urged-to-oust-its-leader.html | AFLCIO Is Urged To Oust Its Leader | By Steven Greenhouse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/us/andrew-j-goodpaster-90-soldier-and-scholar-dies.html | Andrew J Goodpaster 90 Soldier and Scholar Dies | By David Stout | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/us/from-new-york-to-california-vintners-draw-up-new-plans.html | From New York to California Vintners Draw Up New Plans | By Jennifer Steinhauer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/us/gates-foundation-adds-250-million-to-health-program.html | Gates Foundation Adds 250 Million To Health Program | By Stephanie Strom | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/us/mother-of-jacksons-accuser-is-said-to-seek-a-wax-not-an-escape.html | Witnesses Contradict Jackson Accusers Mother on Escape Claim | By Sharon Waxman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-17 | https://www.nytimes.com/2005/05/17/national-briefing-midwest-wisconsin-cat-hunt-loses-support.html | National Briefing  Midwest Wisconsin Cat Hunt Loses Support | By Gretchen Ruethling NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/us/national-briefing-washington-bush-nominates-air-force-chief-of-staff.html | National Briefing  Washington Bush Nominates Air Force Chief Of Staff | By Thom Shanker NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/us/national-briefing-washington-new-ads-to-defend-delay.html | National Briefing  Washington New Ads To Defend Delay | By Glenn Justice NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/us/national-briefing-washington-walmart-fine-is-upheld.html | National Briefing  Washington WalMart Fine Is Upheld | By Steven Greenhouse NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/us/national-briefing-west-california-jury-says-killer-should-die.html | National Briefing  West California Jury Says Killer Should Die | By Nick Madigan NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/us/sleepy-election-is-jolted-by-evolution.html | Sleepy Election Is Jolted by Evolution | By James Dao | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/us/storm-season-could-repeat-ravages-of-04.html | Storm Season Could Repeat Ravages of 04 | By Terry Aguayo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/washington/newsweek-says-it-is-retracting-koran-report.html | Newsweek Says It Is Retracting Koran Report | By Katharine Q Seelye and Neil A Lewis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/world/asia/dispute-tears-at-mumbai-house-the-rich-or-the-poor.html | Dispute Tears at Mumbai House the Rich or the Poor | By Somini Sengupta | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/world/asia/gunmen-in-afghan-capital-kidnap-italian-care-worker.html | Gunmen in Afghan Capital Kidnap Italian CARE Worker | By Carlotta Gall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/world/asia/south-korea-says-it-doubts-that-the-north-plans-an-atest.html | South Korea Says It Doubts That the North Plans an ATest | By Norimitsu Onishi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/world/asia/uzbeks-say-troops-shot-recklessly-at-civilians.html | Uzbeks Say Troops Shot Recklessly at Civilians | By C J Chivers and Ethan WilenskyLanford | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/world/europe/britain-sees-irans-threats-to-resume-nuclear-activity-as.html | Britain Sees Irans Threats to Resume Nuclear Activity as Serious | By Alan Cowell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/world/europe/french-lose-a-holiday-but-many-angry-take-one-anyway.html | French Lose a Holiday but Many Angry Take One Anyway | By Elaine Sciolino | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/world/europe/french-senator-rebuts-report-by-us-panel-in-oil-inquiry.html | French Senator Rebuts Report By US Panel In Oil Inquiry | By Craig S Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/world/europe/rostock-journal-the-twain-still-wont-meet-even-in-german.html | Rostock Journal The Twain Still Wont Meet Even in German Soccer | By Richard Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/world/europe/russian-court-delays-ruling-in-fraud-trial-of-oil-tycoon.html | Russian Court Delays Ruling In Fraud Trial Of Oil Tycoon | By Steven Lee Myers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/world/middleeast/iraq-government-calls-for-an-end-to-mosque-raids.html | IRAQ GOVERNMENT CALLS FOR AN END TO MOSQUE RAIDS | By John F Burns | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/world/middleeast/kuwait-grants-political-rights-to-its-women.html | Kuwait Grants Political Rights To Its Women | By Hassan M Fattah | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-17 | https://www.nytimes.com/2005/05/17/world/world-briefing-europe-cyprus-un-talks-on-settlement.html | World Briefing  Europe Cyprus UN Talks On Settlement | By Warren Hoge NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-17 | https://www.nytimes.com/2005/05/17/world/world-briefing-united-nations-4-nations-move-to-expand-security.html | World Briefing  United Nations 4 Nations Move To Expand Security Council | By Warren Hoge NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/arts-briefly-kissing-raymond-goodbye.html | Arts Briefly Kissing Raymond Goodbye | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/arts-briefly-new-rock-festival.html | Arts Briefly New Rock Festival | By Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/arts-briefly-r-kelly-wins-a-round.html | Arts Briefly R Kelly Wins a Round | By Lola Ogunnaike | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/dance/when-death-means-the-loss-of-an-archive.html | When Death Means the Loss of an Archive | By Daniel J Wakin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/design/a-gallery-peers-into-the-closed-world-of-north-korean-art.html | For the Glory of the State A Gallery Peers Into the Closed World of North Korean Art | By Craig Simons | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/design/civic-treasure-a-need-for-transparency-not-secrecy.html | CRITICS NOTEBOOK Civic Treasure A Need for Transparency Not Secrecy | By Michael Kimmelman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/music/a-gentle-warmhearted-look-at-the-20th-century-from-rome.html | CLASSICAL MUSIC REVIEW A Gentle WarmHearted Look At the 20th Century From Rome | By Bernard Holland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/music/a-step-away-from-opera-executed-with-grace.html | RECITAL REVIEW A Step Away From Opera Executed With Grace | By Allan Kozinn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/music/crescent-city-doctor-alone-pays-a-call.html | CABARET REVIEW Crescent City Doctor Alone Pays a Call | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/music/summerstage-presents-lineup.html | SummerStage Presents Lineup | By Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/television/heir-to-raymond-makes-him-more-lovable.html | THE TV WATCH Heir to Raymond Makes Him More Lovable | By Alessandra Stanley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/books/what-to-do-about-a-country-that-has-a-nuclear-threat-and-no-use-for.html | BOOKS OF THE TIMES What to Do About a Country That Has a Nuclear Threat and No Use for Rules | By William Grimes | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/business/a-california-native-sold-on-lower-manhattan.html | SQUARE FEET THE INTERVIEW  With Kent M Swig A California Native Sold on Lower Manhattan | By Teri Karush Rogers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/business/a-fastgrowing-independent-strikes-gold-in-oil-refining.html | A FastGrowing Independent Strikes Gold in Oil Refining | By Jad Mouawad | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/business/air-force-seeks-bushs-approval-for-space-weapons-programs.html | AIR FORCE SEEKS BUSHS APPROVAL FOR SPACE ARMS | By Tim Weiner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/business/chief-of-unit-files-lawsuit-accusing-ge-of-racial-bias.html | Chief of Unit Files Lawsuit Accusing GE Of Racial Bias | By Claudia H Deutsch | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/business/civil-suits-over-silica-in-texas-become-a-criminal-matter-in-new.html | Civil Suits Over Silica in Texas Become a Criminal Matter in New York | By Jonathan D Glater | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/business/clothiers-suit-says-saks-abused-markdown-deductions.html | Clothiers Suit Says Saks Abused Markdown Deductions | By Tracie Rozhon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/business/democrats-push-sec-official-for-commission-seat.html | Democrats Push SEC Official for Commission Seat | By Jenny Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-05-18 | https://www.nytimes.com/2005/05/18/business/landlords-cashing-out-as-condo-fever-spreads.html | Square Feet Landlords Cashing Out as Condo Fever Spreads | By Terry Pristin | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/business/media/abc-celebrating-a-comeback-says-it-wont-rest-on-its-laurels.html | ABC Celebrating a Comeback Says It Wont Rest on Its Laurels | By Virginia Heffernan and Stuart Elliott | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/business/media/cbs-expected-to-broaden-programming-next-season.html | MEDIA The Advertising Column CBS Planning Broad Lineup To Fill Void Of Raymond | This article was reported by Jacques Steinberg Bill Carter and Stuart Elliott and Written By Mr Steinberg | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/business/paul-k-keene-94-organic-farming-pioneer-dies.html | Paul K Keene 94 Organic Farming Pioneer | By Margalit Fox | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/business/reversal-of-misfortune-things-are-looking-up-for-a-bold-financier.html | MARKET PLACE Reversal of Misfortune Things Are Looking Up for a Bold Financier | By Riva D Atlas | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/business/scrushy-jury-told-to-weigh-the-facts-not-feelings.html | Scrushy Jury Told To Weigh The Facts Not Feelings | By Reed Abelson | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/technology/world-business-briefing-europe-britain-yellow-pages.html | World Business Briefing  Europe Britain Yellow Pages Deal | By Heather Timmons NYT | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/business/transactions.html | TRANSACTIONS | By John Holusha | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/business/us-chief-executives-fare-well-in-job-security-survey-finds.html | US Chief Executives Fare Well in Job Security Survey Finds | By Eric Dash and Heather Timmons | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/business/world-business-briefing-americas-mexico-modest-growth.html | World Business Briefing  Americas Mexico Modest Growth | By Elisabeth Malkin NYT | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/business/world-business-briefing-europe-germany-real-estate-giant-is-sold.html | World Business Briefing  Europe Germany Real Estate Giant Is Sold | By Heather Timmons NYT | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/business/world-business-briefing-europe-italy-growth-forecast-may-be-cut.html | World Business Briefing  Europe Italy Growth Forecast May Be Cut | By Eric Sylvers IHT | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/business/efforts-continue-to-win-release-of-american-in-china.html | INTERNATIONAL BUSINESS Efforts Continue to Win Release of American in China | By Chris Buckley | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/business/europe-pressuring-china-to-limit-textile-exports.html | INTERNATIONAL BUSINESS Europe Pressuring China To Limit Textile Exports | By Graham Bowley and Paul Meller | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/business/russia-has-a-new-plan-to-win-control-of-gazprom.html | INTERNATIONAL BUSINESS Russia Has a New Plan to Win Control of Gazprom | By Erin E Arvedlund | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/business/toughening-its-line-us-warns-china-on-currency.html | US WARNS CHINA ABOUT CURRENCY | By Edmund L Andrews | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/dining/a-lemony-sauce-helps-link-springs-vibrant-flavors-with-a-tart-lean.html | PAIRINGS A Lemony Sauce Helps Link Springs Food With Wine | By Florence Fabricant | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/dining/a-worldly-grape-home-in-california.html | WINES OF THE TIMES A Worldly Grape Home in California | By Eric Asimov | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/dining/failing-the-sniff-test-the-nose-ruined.html | Failing the Sniff Test The Nose Ruined | By Paul Lukas | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/dining/reviews/almost-as-durable-as-greece-itself.html | RESTAURANTS Almost as Durable as Greece Itself | By Frank Bruni | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-18 | https://www.nytimes.com/2005/05/18/dining/reviews/the-parmigiano-falls-not-far-from-the-tree.html | 25 AND UNDER The Parmigiano Falls Not Far From the Tree | By Dana Bowen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/dining/smitten-at-the-stove-a-stranger-both-hot-and-cool.html | TEST KITCHEN Smitten at the Stove A Stranger Both Hot and Cool | By Deborah Baldwin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/dining/the-wine-store-just-got-bigger.html | THE POUR The Wine Store Just Got Bigger | By Eric Asimov | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/dining/tired-of-being-razzed-bronx-cheers-its-food.html | Tired of Being Razzed Bronx Cheers Its Food | By Julia Moskin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/education/for-immigrant-students-math-is-one-road-to-success.html | ON EDUCATION For Immigrant Students Math Is One Road to Success | By Michael Winerip | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/education/university-of-california-faulted-on-hiring-of-women.html | University of California Faulted on Hiring of Women | By Tamar Lewin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/health/old-pills-finding-new-medicine-cabinets.html | Old Pills Finding New Medicine Cabinets | By Stephanie Strom | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/movies/MoviesFeatures/auteur-brothers-who-work-like-cops.html | CRITICS NOTEBOOK Auteur Brothers Who Work Like Cops | By Manohla Dargis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/movies/MoviesFeatures/star-wars-on-track-for-record-opening.html | Star Wars On Track For Record Opening | By David M Halbfinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/movies/pilgrimage-across-the-border-that-tempts-but-dodges-fate.html | FILM REVIEW Pilgrimage Across the Border That Tempts but Dodges Fate | By Dana Stevens | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/movies/ten-years-later-back-at-the-killing-fields-to-heal-the-spirit.html | FILM REVIEW Ten Years Later Back at the Killing Fields to Heal the Spirit | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/and-the-other-was-mr-alimony.html | BOLDFACE | By Campbell Robertson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/beasts-rearing-up-on-two-legs.html | Our Towns Beasts Rearing Up On Two Legs | By Peter Applebome | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/codey-in-a-hurry-keeps-tollbooths-toppling.html | Codey in a Hurry Keeps Tollbooths Toppling | By John Holl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/coops-have-river-views-and-bills-to-pay-in-collapse.html | Coops Have River Views And Bills to Pay in Collapse | By Patrick OGilfoil Healy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/hey-didnt-the-beatles-sing-about-a-submarine.html | Hey Didnt the Beatles Sing About a Submarine | By William Yardley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/hospital-agrees-to-repay-state-765-million.html | Hospital Agrees To Repay State 765 Million | By Michael Luo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/hospital-officials-suspended-over-pap-test-notifications.html | Hospital Officials Suspended Over Pap Test Notifications | By Michelle ODonnell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/how-long-has-it-been-2-months.html | How Long Has It Been 2 Months Class of 1940 Doesnt Wait Years to Reunite | By Joseph Berger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/lawmakers-in-suffolk-county-tighten-rules-on-ambulances.html | Lawmakers in Suffolk County Tighten Rules on Ambulances | By Vivian S Toy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/lens-vintage-new-york.html | LENS Vintage New York | By Sylvia Plachy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/manny-gluck-65-dies-yankee-vendor-no-1.html | Manny Gluck 65 Dies Yankee Vendor No 1 | By Douglas Martin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/metro-briefing-connecticut-another-suit-filed-against-nyu-student.html | Metro Briefing  Connecticut Another Suit Filed Against NYU Student | By Alan Feuer NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/metro-briefing-new-york-bill-to-increase-commuter-benefit-advances.html | Metro Briefing  New York Bill To Increase Commuter Benefit Advances | By Sewell Chan NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/metro-briefing-new-york-manhattan-rape-suspect-ordered-to-provide.html | Metro Briefing  New York Manhattan Rape Suspect Ordered To Provide DNA | By Julia Preston NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/metro-briefing-new-york-patchogue-karate-teacher-accused-of.html | Metro Briefing  New York Patchogue Karate Teacher Accused Of Molestation | By Thomas J Lueck NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/metrocampaigns/first-of-bloombergs-ads-in-spanish-stress-citys.html | The Mayor Opens His TV Ad Campaign Speaking Spanish | By Jim Rutenberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/metrocampaigns/officers-flock-to-contribute-to-ferrer-bid.html | Officers Flock To Contribute To Ferrer Bid | By Mike McIntire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/metrocampaigns/republicans-debate-taxes-and-spending-in-new-jersey.html | Republicans Debate Taxes And Spending In New Jersey | By David W Chen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/metrocampaigns/weiner-hires-consultant-who-aided-kerry-in-iowa.html | Weiner Hires Consultant Who Aided Kerry in Iowa | By Randal C Archibold | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/navy-officials-defend-plan-to-close-groton-sub-base.html | Navy Defends Plan to Close Groton Sub Base Favoring Sites in Virginia and Georgia | By Eric Schmitt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/norman-d-kurtz-69-founder-of-skyscraper-outfitting-firm-dies.html | Norman D Kurtz 69 Founder Of Skyscraper Outfitting Firm | By Wolfgang Saxon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/officials-plan-to-investigate-revised-regents-test-scores.html | Officials Plan to Investigate Revised Regents Test Scores | By David M Herszenhorn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/parks-dept-cancels-plan-for-gates-at-washington-square.html | Parks Dept Heeding Protests Cancels Washington Sq Gates | By Timothy Williams | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/pollens-spring-colors-yellow-cars-and-red-eyes.html | Yellow Cars and Red Eyes Are Pollens Spring Colors | By Iver Peterson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/s-p-raises-city39s-rating-on-debt-to-a-its-best-ever.html | SP Raises Citys Rating On Debt to A Its Best Ever | By Mike McIntire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/school-districts-offer-voters-budgets-with-smaller-hikes.html | Many School District Budgets Rejected in Voting as Taxpayer Revolt Continues | By Jennifer Medina | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/schools-out-no-money-to-pay-its-teachers.html | Schools Out No Money to Pay Its Teachers | By Tina Kelley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/stadium-vote-delayed-7-weeks-before-olympic-decision.html | Stadium Vote Delayed 7 Weeks Before Olympic Decision | By Charles V Bagli | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/the-mayor-speaks-in-spanish.html | THE AD CAMPAIGN An Appeal to Hispanic Voters | By Jim Rutenberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/blowing-up-an-assumption.html | Blowing Up an Assumption | By Robert A Pape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/outrage-and-silence.html | Outrage and Silence | By Thomas L Friedman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/waiting-for-ceos-to-go-nuclear.html | Waiting for CEOs to Go Nuclear | By Matt Miller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/politics/bush-draws-whistles-applause-and-15-million-at-fundraiser.html | Bush Draws Whistles Applause And 15 Million at FundRaiser | By Michael Janofsky | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/politics/daring-veto-senate-passes-roads-and-transit-measure.html | Daring Veto Senate Passes Roads and Transit Measure | By Carl Hulse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/politics/heated-efforts-in-senate-to-avoid-filibuster-clash.html | Heated Efforts in Senate To Avoid Filibuster Clash | By Sheryl Gay Stolberg and David D Kirkpatrick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/politics/house-approves-32-billion-security-budget.html | House Approves 32 Billion Security Budget | By Eric Lipton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/politics/in-appeals-court-nominee-parallels-to-a-justice-whose-confirmation.html | In Appeals Court Nominee Parallels to a Justice Whose Confirmation Stirred Emotions | By Neil A Lewis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/politics/prosecutors-will-not-use-tapes-at-clinton-fundraisers-trial.html | Prosecutors Will Not Use Tapes At Clinton FundRaisers Trial | By Leslie Eaton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/baseball/drug-rules-are-only-as-tough-as-test-monitors.html | Sports of The Times Drug Rules Are Only As Tough As Test Monitors | By Selena Roberts | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/baseball/looper-is-not-happy-ending-what-koo-starts.html | BASEBALL In 9th Looper Is Not Happy to Finish What Koo Starts | By Jack Curry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/baseball/matsui-looks-sharp-in-a-mets-uniform.html | BASEBALL Matsui Is Looking Sharp in a Mets Uniform | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/baseball/players-from-over-there-find-opportunity-over-here.html | BASEBALL Players From Over There Get a Shot Over Here | By Charlie Nobles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/baseball/steroidassisted-fastballs-pitchers-face-new-spotlight.html | BASEBALL SteroidAssisted Fastballs Pitchers Face New Spotlight | By Jere Longman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/baseball/wang-making-himself-comfortable-with-yanks.html | BASEBALL Wang Making Himself At Home With Yanks | By Pat Borzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/basketball/awards-go-suns-way-but-series-is-still-in-air.html | PRO BASKETBALL Awards Go Suns Way But Series Is Still in Air | By Howard Beck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/basketball/pistons-roar-into-the-lead-as-the-pacers-gasp-and-stall.html | PRO BASKETBALL Pistons Roar Into Lead As Pacers Gasp and Stall | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/basketball/williams-calmly-awaits-knicks-decision.html | PRO BASKETBALL Williams Calmly Awaits Knicks Decision | By David Picker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/football/so-much-for-a-mentor-for-manning-giants-stick-with-the-html | PRO FOOTBALL So Much for a Mentor for Manning Giants Stick With the Backup Plan | By Richard Lezin Jones | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/giambi-backs-pavano-in-yanks-10th-straight.html | BASEBALL Giambi Backs Pavano In Yanks 10th Straight | By Pat Borzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/ncaabasketball/at-marquette-hawks-dont-fly-and-gold-doesnt-glitter.html | COLLEGES Your NickName Here | By Robert Andrew Powell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/othersports/corrales-plans-to-keep-busy-fighti.html | BOXING Corrales Plans to Keep Busy Fighting | By Clifton Brown | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/othersports/rice-needs-time-to-heal-and-wont-defend-indy-500-title.html | AUTO RACING Rice Wont Defend Indy 500 Title | By Dave Caldwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/sports-briefing-running-keflezighi-and-liu-to-run-in-races-in-new.html | SPORTS BRIEFING RUNNING Keflezighi and Liu to Run In Races in New York | By Frank Litsky | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/sportsspecial/a-good-riders-looks-can-get-in-the-way.html | HORSE RACING A Good Riders Looks Can Get in the Way | By Bill Finley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/style/dining/at-my-table-london-cheesecake-via-newcastle.html | AT MY TABLE London Cheesecake via Newcastle | By Nigella Lawson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/style/dining/calendar.html | Calendar | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/style/dining/eating-well-most-improved-pasta.html | EATING WELL Most Improved Pasta | By Marian Burros | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/style/dining/food-stuff-a-magazine-to-celebrate-long-islands-bounty.html | FOOD STUFF A Magazine to Celebrate Long Islands Bounty | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/style/dining/food-stuff-at-moma-gelato-as-smooth-as-the-sculpture.html | FOOD STUFF At MoMA Gelato as Smooth As the Sculpture | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/style/dining/food-stuff-jr-adds-kitchenware-to-its-gadget-empire.html | FOOD STUFF JR Adds Kitchenware to Its Gadget Empire | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/style/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/style/dining/food-stuff-popcorn-that-wears-the-simplest-of-accessories.html | FOOD STUFF Popcorn That Wears The Simplest Of Accessories | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/style/dining/the-minimalist-adding-flavor-in-reverse.html | THE MINIMALIST Adding Flavor In Reverse | By Mark Bittman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/technology/amid-change-in-leadership-hewlett-profit-increased-9.html | Amid Change In Leadership Hewlett Profit Increased 9 | By Gary Rivlin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/technology/new-miniature-game-boy-due-in-fall-from-nintendo.html | New Miniature Game Boy Due in Fall From Nintendo | By Eric A Taub | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/technology/personal-data-for-the-taking.html | Personal Data For the Taking Students Surfing Public Records Learn Its Easy to Find Out a Lot | By Tom Zeller Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/theater/reviews/a-casualty-of-war-not-listed-in-statistics.html | THEATER REVIEW A Casualty Of War Not Listed in Statistics | By Jason Zinoman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/theater/reviews/a-man-who-would-be-king-gather-round-ye-knights.html | THEATER REVIEW A Man Who Would Be King Gather Round Ye Knights | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/theater/reviews/new-years-eve-america-motherhood-and-blueberry-pie.html | THEATER REVIEW New Years Eve America Motherhood and Blueberry Pie | By Charles Isherwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/us/6-san-diego-officials-charged-in-pension-case.html | 6 San Diego Officials Charged in Pension Case | By Mary Williams Walsh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/us/adrift-500-feet-under-the-sea-a-minute-was-an-eternity.html | Adrift 500 Feet Down a Minute Was an Eternity | By Christopher Drew | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-18 | https://www.nytimes.com/2005/05/18/expert-says-she-found-no-abuse-by-jackson.html | Jackson Case Social Worker Says She Found No Molesting | By Sharon Waxman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/us/fbi-discovers-trial-transcript-in-emmett-till-case.html | FBI Discovers Trial Transcript in Emmett Till Case | By Shaila Dewan and Ariel Hart | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/us/national-briefing-washington-panel-to-debate-changes-to-antiterror-law.html | National Briefing  Washington Panel To Debate Changes To Antiterror Law | By Eric Lichtblau NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/us/us-arrests-cuban-exile-accused-in-deadly-76-airline-bombing.html | US Arrests Cuban Exile Accused In Deadly 76 Airline Bombing | By Abby Goodnough | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/us/white-house-presses-newsweek-in-wake-of-koran-report.html | White House Presses Newsweek in Wake of Koran Report | By Elisabeth Bumiller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/registering-new-influence-iran-sends-a-top-aide-to-iraq.html | Registering New Influence Iran Sends a Top Aide to Iraq | By John F Burns | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/africa/the-mournful-math-of-darfur-the-dead-dont-add-up.html | LETTER FROM AFRICA The Mournful Math of Darfur The Dead Dont Add Up | By Marc Lacey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/americas/canadas-liberal-chief-wins-conservative-ally-for-doordie.html | Canadas Liberal Chief Wins Conservative Ally for DoorDie Vote | By Clifford Krauss | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/americas/foreign-gas-companies-in-bolivia-face-sharply-higher-taxes.html | Foreign Gas Companies in Bolivia Face Sharply Higher Taxes | By Juan Forero | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/asia/china-calls-off-rights-conference.html | China Calls Off Rights Conference | By Joseph Kahn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/europe/a-french-region-considers-the-costs-of-a-new-europe.html | A French Region Considers the Costs of a New Europe | By Craig S Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/europe/a-silent-man-who-excels-at-the-piano-baffles-britain.html | A Silent Man Who Excels At the Piano Baffles Britain | By Alan Cowell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/europe/under-pressure-uzbek-president-raises-death-toll-from-clashes.html | Under Pressure Uzbek President Raises Death Toll From Clashes | By Cj Chivers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/middleeast/british-lawmaker-scolds-senators-on-iraq.html | British Lawmaker Scolds Senators on Iraq | By Judith Miller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/middleeast/europeans-schedule-new-talks-with-iran-on-its-nuclear.html | Europeans Schedule New Talks With Iran on Its Nuclear Plans | By Steven R Weisman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/world-briefing-americas-mexico-expresidents-indictment-planned.html | World Briefing  Americas Mexico ExPresidents Indictment Planned | By Ginger Thompson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/world-briefing-americas-mexico-meeting-set-on-foxs-comment.html | World Briefing  Americas Mexico Meeting Set On Foxs Comment | By Ginger Thompson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/world-briefing-asia-japan-deserter-gets-us-passport.html | World Briefing  Asia Japan Deserter Gets US Passport | By James Brooke NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/world-briefing-asia-pakistan-musharraf-plans-another-term.html | World Briefing  Asia Pakistan Musharraf Plans Another Term | By Somini Sengupta NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/world-briefing-europe-britain-extradition-in-terror-case.html | World Briefing  Europe Britain Extradition In Terror Case | By Heather Timmons NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/world-briefing-europe-france-5-get-prison-for-supporting-terrorism.html | World Briefing  Europe France 5 Get Prison For Supporting Terrorism | By Craig S Smith NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/world-briefing-europe-france-parachutist-dies-at-eiffel-tower.html | World Briefing  Europe France Parachutist Dies At Eiffel Tower | By John Tagliabue NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/world-briefing-europe-russia-more-delay-in-final-verdict-for-tycoon.html | World Briefing  Europe Russia More Delay In Final Verdict For Tycoon | By Sophia Kishkovsky NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/world-briefing-europe-russia-trial-opens-in-deadly-school-siege.html | World Briefing  Europe Russia Trial Opens In Deadly School Siege | By Steven Lee Myers NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-18 | https://www.nytimes.com/2005/05/18/world/world-briefing-europe-spain-backing-for-talks-with-eta.html | World Briefing  Europe Spain Backing For Talks With ETA | By Renwick McLean NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/arts-briefly-country-surprises.html | Arts Briefly Country Surprises | By Phil Sweetland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/arts-briefly-hiphop-takes-a-holiday.html | Arts Briefly HipHop Takes a Holiday | By Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/arts-briefly-viewing-stars-after-mars.html | Arts Briefly Viewing Stars After Mars | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/arts-briefly-writers-and-lyme-disease.html | Arts Briefly Writers and Lyme Disease | By Felicia Rlee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/dance/where-nothing-runs-amok-and-everything-is-magical.html | DANCE REVIEW Where Nothing Runs Amok and Everything Is Magical | By Jack Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/design/an-invisible-street-photographer-gets-his-closeup.html | An Invisible Street Photographer Gets His CloseUp | By David Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/design/arbitration-set-for-case-of-looted-art.html | Arbitration Set for Case Of Looted Art | By Felicia R Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/design/below-the-surface-daydreams-of-havana-and-other-cities-too.html | Below the Surface Daydreams of Havana and Other Cities Too | By Amei Wallach | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/design/the-personal-evolution-of-a-civil-rights-giant.html | MUSEUM REVIEW The Personal Evolution Of a Civil Rights Giant | By Edward Rothstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/elizabeth-hoffman-82-editor-for-ladies-home-journal-dies.html | Elizabeth Hoffman 82 Editor For Ladies Home Journal | By Margalit Fox | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/music/bay-area-rap-world-takes-in-the-brash-and-the-eccentric.html | CRITICS NOTEBOOK Bay Area Rap World Takes In the Brash and the Eccentric | By Kelefa Sanneh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/music/with-a-nod-to-austrians-and-a-wink-for-america.html | CLASSICAL MUSIC REVIEW With a Nod to Austrians And a Wink for America | By Allan Kozinn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/music/with-u2-the-ideals-fly-along-with-lights-and-chords.html | POP REVIEW With U2 the Ideals Fly Along With Lights and Chords | By Jon Pareles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/television/frank-gorshin-batman-riddler-dies-at-72.html | Frank Gorshin Batman Riddler Dies at 72 | By Jesse McKinley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/automobiles/lexus-tops-owner-survey-for-5th-year.html | Lexus Tops Owner Survey For 5th Year | By Jeremy W Peters | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-19 | https://www.nytimes.com/2005/05/19/books/a-poet-in-winter-relishes-spring-in-his-garden.html | A Poet in Winter Relishes Spring In His Garden | By Dinitia Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/books/life-with-britney-and-sly-or-someone-just-like-him.html | BOOKS OF THE TIMES Life With Britney and Sly Or Someone Just Like Him | By Janet Maslin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/a-2nd-federal-reserve-board-member-is-stepping-down.html | A 2nd Federal Reserve Board Member Is Stepping Down | By Edmund L Andrews | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/closing-arguments-wind-up-at-scrushy-trial.html | Closing Arguments Wind Up at Scrushy Trial | By Reed Abelson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/court-papers-detail-bonuses-at-aig.html | Court Papers Detail Bonuses at AIG | By Lynnley Browning | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/decline-takes-bond-yield-back-to-conundrum-level.html | MARKET PLACE Decline Takes Bond Yield Back to Conundrum Level | By Jonathan Fuerbringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/fund-manager-is-fined.html | Fund Manager Is Fined | By Dow Jones | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/how-to-make-it-no-shortage-of-tv-gurus.html | SMALL BUSINESS How to Make It No Shortage of TV Gurus | By Elizabeth Olson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/international-business-china-rejects-calls-for-currency-changes.html | INTERNATIONAL BUSINESS China Rejects Calls for Currency Changes and Limits on Textile Exports | By Chris Buckley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/jury-tallies-morgans-total-at-145-billion.html | Jury Tallies Morgans Total at 145 Billion | By Landon Thomas Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/l3-said-to-be-in-talks-to-acquire-titan.html | L3 Said to Be in Talks to Acquire Titan | By Andrew Ross Sorkin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/media/another-view-of-news-bias-as-selling-point.html | ECONOMIC SCENE Another View of News Bias as Selling Point | By Virginia Postrel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/media/cbs-cancels-weekday-60-minutes-reassigning-rather-to-sunday.html | CBS Cancels Weekday 60 Minutes Reassigning Rather to Sunday | By Jacques Steinberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/media/cbs-promotes-fall-lineup-and-takes-shots-at-rivals.html | CBS Promotes Fall Lineup And Takes Shots at Rivals | By Virginia Heffernan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/media/miramax-founders-in-deal-to-distribute-video-programs.html | Miramax Founders in Deal To Distribute Video Programs | By David M Halbfinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/media/surprise-fox-and-upn-aim-for-young-viewers.html | MEDIA ADVERTISING Surprise Fox and UPN Aim for Young Viewers | By Jacques Steinberg and Bill Carter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/media/univision-adds-2-programs-in-expansion.html | Univision Adds 2 Programs in Expansion | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/pennywise-not-poundfoolish.html | PennyWise Not PoundFoolish City Cashes In as Mecca for the Hefty With Wallets to Match | By Stephanie Saul | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/price-report-eases-fears-on-inflation.html | Price Report Eases Fears On Inflation | By Eduardo Porter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/technology/media-advertising-addenda-accounts.html | MEDIA ADVERTISING  ADDENDA Accounts | By Jacques Steinberg and Bill Carter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/world-business-briefing-americas-canada-molson-halts-cash-to.html | World Business Briefing  Americas Canada Molson Halts Cash to Kaiser | By Ian Austen NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/world-business-briefing-asia-india-blackstone-to-invest-1-billion.html | World Business Briefing  Asia India Blackstone to Invest 1 Billion | By Saritha Rai NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/business/world-business-briefing-asia-india-ubs-unit-to-appeal-ban.html | World Business Briefing  Asia India UBS Unit to Appeal Ban | By Saritha Rai NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/worldbusiness/chinas-growth-ebbs-a-deterrent-to-revaluation.html | INTERNATIONAL BUSINESS Chinas Growth Ebbs a Deterrent To Revaluation | By Keith Bradsher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/worldbusiness/hong-kong-acts-on-currency-to-discourage-speculators.html | INTERNATIONAL BUSINESS Hong Kong Acts on Currency To Discourage Speculators | By Keith Bradsher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/worldbusiness/paydisclosure-law-advances-in-germany.html | PayDisclosure Law Advances in Germany | By Mark Landler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/crosswords/bridge/in-a-tight-race-in-houston-a-double-makes-trouble.html | Bridge In a Tight Race in Houston A Double Makes Trouble | By Phillip Alder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/education/ballot-fight-on-evolution-ends-in-a-tie.html | Ballot Battle Over Evolution Ends in a 7to7 Tie | By James Dao | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/clean-and-crisp-even-when-you-arent.html | ONLINE SHOPPER Clean And Crisp Even When You Arent | By Michelle Slatalla | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/crayola-colors-but-kept-inside-the-lines.html | Dress Codes Crayola Colors but Kept Inside the Lines | By David Colman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/enjoy-it-julia-while-it-lasts.html | Skin Deep Enjoy It Julia While It Lasts | By Michael J Lewis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/is-this-the-end-for-cellulite-some-doctors-say-fat.html | Skin Deep Is This the End for Cellulite Some Doctors Say Fat Chance | By Christine Lennon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/new-york-and-london.html | OPEN FOR BUSINESS New York And London | By Stephanie Rosenbloom | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/ocean-deep-and-mountain-high.html | Ocean Deep and Mountain High | By Stephanie Rosenbloom | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/sisters-sisters.html | Front Row Sisters Sisters | By Eric Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/sneakers-try-to-live-up-to-the-nostalgia.html | Critical Shopper Sneakers Try to Live Up to the Nostalgia | By Alex Kuczynski | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/the-celebrity-endorsement-game.html | Next | By Ruth La Ferla | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/the-now-or-never-athlete.html | The Now Or Never Athlete | By Christopher McDougall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/when-an-exspouse-returns-as-caregiver.html | Past Divorce Compassion At the End | By Matt Richtel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/where-throwing-out-your-disc-is-just-fine.html | Physical Culture Where Throwing Out Your Disc Is Just Fine | By Catherine Saint Louis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-19 | https://www.nytimes.com/2005/05/19/garden/are-designers-sheathing-the-cutting-edge.html | DESIGN NOTEBOOK Are Designers Sheathing the Cutting Edge | By William L Hamilton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/garden/at-the-chelsea-hotel-married-with-kids.html | HOUSE PROUD At the Chelsea Hotel Married With Kids | By Elaine Louie | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/garden/chuck-leavell-roots-of-a-rolling-stone.html | AT HOME WITH CHUCK LEAVELL Roots of a Rolling Stone | By Andrew Jacobs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/garden/from-a-movie-genre-digs-to-kill-for.html | From a Movie Genre Digs to Kill For | By Rick Marin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/garden/linoleum-for-the-commitmentphobic.html | ROOM TO IMPROVE | By Stephen Treffinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/garden/terrace-garden-north-view.html | GARDEN Q  A | By Leslie Land | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/garden/theydunit-in-the-park.html | A Theydunit in the Park | By Anne Raver | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/garden/waiting-till-sunset-to-seek-a-new-dawn.html | Waiting Till Sunset to Seek a New Dawn | By Stephen Treffinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/movies/at-home-at-cannes-a-master-of-minimal.html | CRITICS NOTEBOOK At Home At Cannes A Master Of Minimal | By A O Scott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/movies/latest-star-wars-movie-is-quickly-politicized.html | Star Wars Is Quickly Politicized | By David M Halbfinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/4th-grade-reading-scores-soar-in-city-schools-and-statewide.html | A GOLD STAR FOR SCHOOLS OVERVIEW 4TH GRADERS POST BIG READING GAINS | By David M Herszenhorn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/a-b-cs-of-an-odd-collage-already-been-chewed.html | INK ABCs of an Odd Collage Already Been Chewed | By Tina Kelley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/celebration-in-yonkers-after-a-year-of-setbacks.html | A GOLD STAR FOR SCHOOLS A SUCCESS Celebration In Yonkers After a Year Of Setbacks | By Kirk Semple | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/desperate-housewives-actor-arrested-on-marijuana-charge.html | Desperate Housewives Actor Arrested on Marijuana Charge | By Anthony Ramirez | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/for-the-legions-of-star-wars-faithful-a-final-opening.html | For the Legions of Star Wars Faithful a Final Opening | By Michelle ODonnell and Janon Fisher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/friends-boat-trip-fiasco-ends-with-lesson-learned-maybe.html | Friends Boat Trip Fiasco Ends With Lesson Learned Maybe | By Michael Brick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/hartford-house-votes-to-limit-school-junk-food-sales.html | Hartford House Votes to Limit School Junk Food Sales | By Alison Leigh Cowan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/highrise-fire-kills-a-woman-in-fort-lee.html | HighRise Fire Kills a Woman In Fort Lee | By George James | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/hospital-staff-cutback-blamed-for-test-result-snafu.html | Clerks Workload Blamed for Hospital Test MixUp | By Marc Santora | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/metro-briefing-new-york-albany-tighter-emissions-rules-proposed.html | Metro Briefing  New York Albany Tighter Emissions Rules Proposed | By Anthony Depalma NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/metro-briefing-new-york-brooklyn-fetus-found-in-hospital-toilet.html | Metro Briefing  New York Brooklyn Fetus Found In Hospital Toilet | By Michelle ODonnell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/metro-briefing-new-york-manhattan-arrest-in-womans-beating.html | Metro Briefing  New York Manhattan Arrest In Womans Beating | By Michelle ODonnell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/metro-briefing-new-york-new-high-for-gas-on-price-index.html | Metro Briefing  New York New High For Gas On Price Index | By Jennifer Steinhauer NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/metrocampaigns/2-candidates-keep-warring-in-gop-governor-race.html | 2 Candidates Keep Warring In GOP Governor Race | By David Kocieniewski | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/metrocampaigns/bloomberg-releases-two-more-ads-recalling-sept-11.html | Bloomberg Releases Two More Ads Recalling Sept 11 | By Jim Rutenberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/metrocampaigns/good-scores-present-problems-for-a-challenger-of-an.html | A GOLD STAR FOR SCHOOLS THE CAMPAIGN Democrats Look for Ways to Paint Tests Results as Political Ballyhoo | By Patrick D Healy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/metrocampaigns/the-mayors-surrogates-speak.html | THE AD CAMPAIGN The Mayors Surrogates Speak | By Jim Rutenberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/officials-say-3-long-island-fires-may-be-protest-of-development.html | Officials Say 3 LI Fires May Be A Protest Against Development | By Vivian S Toy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/pataki-orders-special-meeting-on-stadium.html | Pataki Orders Special Meeting On Stadium | By Charles V Bagli and Michael Cooper | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/queens-district-attorney-indicts-36-in-betting-ring.html | Shea Worker and 35 Others Indicted in Gambling Ring | By Corey Kilgannon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/repairing-new-jersey-bridge-may-take-a-year-amtrak-says.html | Repairing Rail Bridge in Kearny May Take a Year Amtrak Says | By Patrick McGeehan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/robbery-suspect-is-shot-in-confrontation-with-police.html | Robbery Suspect Is Shot in Confrontation With Police | By John Sullivan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/shy-smile-mean-fastball.html | Shy Smile Mean Fastball Young Pitcher Throws Perfect Game With a Twist | By Thomas J Lueck and Ben Beagle | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/states-challenge-break-on-mercury-for-power-plants.html | States Challenge Break on Mercury for Power Plants | By Michelle ODonnell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/this-time-its-three-men-in-a-huddle.html | Metro Matters This Time Its Three Men In a Huddle | By Joyce Purnick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/trump-proposes-putting-up-2-towers-at-trade-center-site.html | Trump Proposes Putting Up Two Towers at Trade Center Site | By Jennifer Steinhauer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/vast-media-conspiracy-12-people-linking.html | BOLDFACE | By Campbell Robertson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/video-camera-beneath-grate-police-suspect-peeper-at-work.html | Video Camera Beneath Grate Police Suspect Peeper at Work | By Michael Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/voters-reject-dozens-of-school-budgets.html | Voters Reject Dozens of School Budgets | By Jennifer Medina | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/bashing-newsweek.html | Bashing Newsweek | By David Brooks | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/bloombergs-billionaire-boondoggle.html | Bloombergs Billionaire Boondoggle | By Bob Herbert | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/opchart-historys-verdict.html | OpChart Historys Verdict | By Sarah Binder Forrest Maltzman AND Alan Murphy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/whos-your-daddy.html | Whos Your Daddy | By David Plotz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/2-sides-in-bolton-debate-take-positions-for-next-stage-of-fight.html | 2 Sides in Bolton Debate Take Positions for Next Stage of Fight | By Douglas Jehl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/as-vote-nears-delay-attacks-bill-expanding-stem-cell-research.html | As Vote Nears DeLay Attacks Bill Expanding Stem Cell Research | By Sheryl Gay Stolberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/bush-says-patience-is-needed-as-nations-build-a-democracy.html | Bush Says Patience Is Needed As Nations Build a Democracy | By Richard W Stevenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/bush-ties-trade-pact-with-egypt-to-more-freedom.html | Bush Ties Trade Pact With Egypt to More Freedom | By Elizabeth Becker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/fight-on-judges-and-filibusters-opens-in-senate.html | DISPUTE IN THE SENATE THE OVERVIEW FIGHT ON JUDGES AND FILIBUSTERS OPENS IN SENATE | By Carl Hulse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/from-chicago-judge-a-plea-for-safety-and-softer-words.html | From Chicago Judge a Plea For Safety and Softer Words | By John Files | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/on-one-side-women-and-blacks-on-the-other-the-same.html | DISPUTE IN THE SENATE THE SCENE On One Side Women and Blacks on the Other the Same | By David D Kirkpatrick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/plan-would-broaden-fbis-terror-role.html | Plan Would Broaden FBIs Terror Role | By Eric Lichtblau | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/pressure-by-white-house-is-being-applied-with-care.html | DISPUTE IN THE SENATE STRATEGY Pressure by White House Is Being Applied With Care | By Richard W Stevenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/us-audit-is-said-to-clear-committee-run-by-delay.html | US Audit Is Said to Clear Committee Run by DeLay | By Philip Shenon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/us-calls-its-last-witness-in-tobacco-companies-trial.html | US Calls Its Last Witness In Tobacco Companies Trial | By Michael Janofsky | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/witness-says-she-was-told-to-cut-clinton-gala-charge.html | Witness Says She Was Told To Cut Clinton Gala Charge | By Leslie Eaton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/science/earth/californians-can-now-log-on-for-forecast-on-modest-quakes.html | Californians Can Now Log On For Forecast on Modest Quakes | By Kenneth Chang | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/science/research-finds-that-red-is-for-winners.html | Research Finds That Red Is for Winners | By John Schwartz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/baseball/an-injured-hip-delays-a-start-for-martinez.html | BASEBALL An Injured Hip to Delay Martnezs Next Start | By Jack Curry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/baseball/giambi-looks-on-as-yankees-streak-ends.html | BASEBALL Giambi Looks On as Yankees Streak Ends | By Pat Borzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/baseball/mets-enjoy-a-laugher-after-a-comedy-of-reds-errors-to.html | BASEBALL Mets Enjoy a Laugher After a Comedy of Reds Errors to Complete a Sweep | By Joe Lapointe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/baseball/steroid-fight-leaves-selig-pumped-up.html | Sports of The Times Steroid Fight Leaves Selig Pumped Up | By George Vecsey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/basketball/in-a-rare-tv-appearance-the-old-steinbrenner-speaks.html | BASEBALL In a Rare TV Appearance the Old Steinbrenner Speaks | By Richard Sandomir | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/basketball/mvp-form-for-nash-and-phoenix-dashes-off.html | PRO BASKETBALL MVP Form for Nash and Phoenix Dashes Off | By Howard Beck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/basketball/pacers-miller-wants-to-delay-his-retirement.html | PRO BASKETBALL Pacers Miller Wants To Delay Retirement | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/congress-challenges-leagues-on-their-drug-policies.html | STEROIDS Congress Keeps Pressure on Leagues | By Richard Sandomir | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/golf/overcoming-the-hardest-up-and-down-of-all.html | GOLF Overcoming the Hardest Up and Down of All | By Damon Hack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/horse-racing-no-vacancies-in-the-gate-for-the-130th-preakness.html | HORSE RACING No Vacancies in the Gate for the 130th Preakness | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/ncaafootball/to-huarte-fame-vote-comes-as-surprise.html | COLLEGES To Huarte Fame Vote Comes As Surprise | By Frank Litsky | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/othersports/sailing-3000-miles-for-speed-records.html | BOATING Sailing 3000 Miles for Speed Records | By Nancy Ramsey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/pro-basketball-notebook-league-suspends-labor-talks.html | PRO BASKETBALL NOTEBOOK League Suspends Labor Talks | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/soccer/english-are-hostile-after-a-us-soccer-takeover.html | SOCCER English Are Hostile After a US Soccer Takeover | By Sarah Lyall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/sportsspecial/giacomo-is-against-the-odds-again.html | HORSE RACING Even Oddsmaker Isnt Impressed by Giacomo | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/style/fixed-position-village-green.html | Fixed Position Village Green | By Seth Kugel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/style/home and garden/currents-appliances-letting-fish-and-milk-chill-in.html | CURRENTS APPLIANCES Letting Fish and Milk Chill in Their Own Rooms | By Deborah Baldwin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/style/home and garden/currents-architectural-artifacts-a-chandelier-that.html | CURRENTS ARCHITECTURAL ARTIFACTS A Chandelier That Glitters In an Unlikely East Side Spot | By Eve M Kahn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/style/home and garden/currents-bedding-recycled-tshirts-that-your-comforter.html | CURRENTS BEDDING Recycled TShirts That Your Comforter Can Wear | By Eva Hagberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/style/home and garden/currents-flatbox-furniture-from-martha-stewart-and.html | CURRENTS FLATBOX FURNITURE From Martha Stewart and Kmart Furniture for Under 300 | By Elaine Louie | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/style/home and garden/currents-living-space-conceived-by-an-innkeeper.html | CURRENTS LIVING SPACE Conceived by an Innkeeper Apartments With Amenities | By Raul A Barreneche | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/style/home and garden/currents-who-knew-choosing-paint-colors-stick-them-on.html | CURRENTS WHO KNEW Choosing Paint Colors Stick Them on the Wall | By Marianne Rohrlich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/style/home and garden/personal-shopper-artisans-architects-and-furniture.html | PERSONAL SHOPPER Artisans Architects and Furniture Makers Floor by Floor | By Marianne Rohrlich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/circuits/a-bluetooth-plugandchat-device-keeps-your-hands-on-the.html | CIRCUITS A Bluetooth PlugandChat Device Keeps Your Hands on the Wheel | By Adam Baer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/circuits/a-new-spin-on-a-palmtop-or-inside-it.html | CIRCUITS A New Spin On a Palmtop Or Inside It | By David Pogue | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/circuits/a-pageant-of-accessories-and-video-games-too.html | CIRCUITS Got Game Accessorize It | By Michel Marriott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/circuits/for-the-eyes-of-the-bored-the-ears-of-the-mouse.html | CIRCUITS For the Eyes of the Bored The Ears of the Mouse | By Andrew Zipern | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/circuits/getting-it-down-in-black-and-black-and-black-and-black.html | CIRCUITS Getting It Down in Black and Black and Black and White | By Ian Austen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/circuits/in-the-backyard-digital-salvation-for-those-dadburned.html | CIRCUITS In the Backyard Digital Salvation for Those DadBurned Steaks | By Andrew Zipern | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/circuits/lost-in-translation-via-email.html | Q  A | By Jd Biersdorfer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/circuits/this-laptop-has-an-edge-when-the-hot-spot-goes-cold.html | CIRCUITS This Laptop Has an Edge When the Hot Spot Goes Cold | By Jd Biersdorfer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/theater/reviews/restrained-glee-as-actors-play-with-the-audience.html | THEATER REVIEW Restrained Glee as Actors Play With the Audience | By Neil Genzlinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/us/bill-eases-airport-security-rule.html | Bill Eases Airport Security Rule | By Eric Lipton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/us/california-dioceses-documents-show-abuse-coverup.html | California Dioceses Documents Show Abuse CoverUp | By Nick Madigan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/us/class/up-from-the-holler-living-in-two-worlds-at-home-in-neither.html | Up From the Holler Living in Two Worlds At Home in Neither | By Tamar Lewin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/us/class/when-richer-weds-poorer-money-isnt-the-only-difference.html | A Marriage of Unequals | By Tamar Lewin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/us/latino-victor-in-los-angeles-overcomes-division.html | Latino Victor in Los Angeles Overcomes Division | By John M Broder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/us/national-briefing-midatlantic-pennsylvania-mayor-of-erie-loses-vote.html | National Briefing  MidAtlantic Pennsylvania Mayor Of Erie Loses Vote | By James Dao NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/us/national-briefing-south-arkansas-fire-at-chemical-weapons-arsenal.html | National Briefing  South Arkansas Fire At Chemical Weapons Arsenal | By Ariel Hart NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/us/national-briefing-south-georgia-scouting-membership-investigated.html | National Briefing  South Georgia Scouting Membership Investigated | By Ariel Hart NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/us/those-who-outgrow-foster-care-still-struggle-study-finds.html | Those Who Outgrow Foster Care Still Struggle Study Finds | By Monica Davey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/washington/generals-offer-sober-outlook-on-iraqi-war.html | Generals Offer Sober Outlook On Iraqi War | By John F Burns and Eric Schmitt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/washington/world/grenade-near-bush-in-tbilisi-now-found-to-be-live.html | Grenade Near Bush in Tbilisi Now Found to Be Live | By Steven Lee Myers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/world/americas/uneasily-a-latin-land-looks-at-its-own-complexion.html | Memo From Mexico Uneasily a Latin Land Looks at Its Own Complexion | By Ginger Thompson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/world/asia/tales-of-uzbek-violence-suggest-larger-tragedy.html | Tales of Uzbek Violence Suggest Larger Tragedy | By C J Chivers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/world/europe/germany-sending-gypsy-refugees-back-to-kosovo.html | Germany Sending Gypsy Refugees Back to Kosovo | By Nicholas Wood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-19 | https://www.nytimes.com/2005/05/19/world/europe/russian-denies-receiving-rights-to-sell-oil-from-saddam.html | Russian Denies Receiving Rights To Sell Oil from Saddam Hussein | By Steven Lee Myers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/world/middleeast/iran-seeks-incentives-from-europe-in-impasse.html | Iran Seeks Incentives From Europe in Nuclear Impasse | By Neil MacFarquhar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/world/middleeast/israel-carries-out-first-airstrike-in-gaza-in-3-months-of.html | Israel Carries Out First Airstrike in Gaza in 3 Months of Truce | By Greg Myre | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/world/middleeast/sunni-accuses-a-shiite-militia-of-killing-clerics.html | Sunni Accuses a Shiite Militia of Killing Clerics | By Sabrina Tavernise | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/world/world-briefing-europe-france-supremacist-group-dissolved.html | World Briefing  Europe France Supremacist Group Dissolved | By John Tagliabue NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/world/world-briefing-europe-italy-terri-schiavos-parents-meet-pope.html | World Briefing  Europe Italy Terri Schiavos Parents Meet Pope | By Ian Fisher NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/world/world-briefing-europe-russia-border-is-set.html | World Briefing  Europe Russia Border Is Set | By Steven Lee Myers NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/world/world-briefing-middle-east-israel-rabbis-wife-and-son-indicted.html | World Briefing  Middle East Israel Rabbis Wife And Son Indicted | By Greg Myre NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-19 | https://www.nytimes.com/2005/05/19/world/world-briefing-united-nations-a-senior-official-to-retire.html | World Briefing  United Nations A Senior Official To Retire | By Warren Hoge NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/art-in-review-adam-pendleton.html | Art in Review Adam Pendleton | By Ken Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/art-in-review-cornelia-parker.html | Art in Review Cornelia Parker | By Roberta Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/art-in-review-larry-rivers.html | Art in Review Larry Rivers | By Grace Glueck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/art-in-review-mike-bouchet.html | Art in Review Mike Bouchet | By Holland Cotter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/art-in-review-wynne-greenwood-and-k8-hardy.html | Art in Review Wynne Greenwood and K8 Hardy | By Holland Cotter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/design/a-temple-of-contemplation-and-conflict.html | ARCHITECTURE REVIEW A Temple of Contemplation and Conflict | By Nicolai Ouroussoff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/design/galleries-devoted-to-liberty-and-art.html | Galleries Devoted to Liberty and Art | By Robin Pogrebin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/design/guiding-spirit-of-the-guggenheim-was-an-artist-in-her-own-right.html | ART REVIEW Guiding Spirit of the Guggenheim Was an Artist in Her Own Right | By Grace Glueck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/design/new-rembrandt-abraham-at-met.html | Inside Art | By Carol Vogel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/design/piero-dorazio-italian-painter-with-a-geometric-eye-dies-at-77.html | Piero Dorazio Italian Painter With a Geometric Eye Dies at 77 | By Ken Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/heroine-on-the-run-with-a-trusty-hound.html | Game Theory Heroine on the Run With a Trusty Hound | By Charles Herold | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/arts-briefly-idol-the-end-is-nigh.html | Arts Briefly Idol The End Is Nigh | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/arts-briefly-some-large-canvases.html | Arts Briefly Some Large Canvases | By Randy Kennedy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/movies/the-listings-may-20may26-chunky-move.html | The Listings May 20May 26 CHUNKY MOVE | By Jack Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/movies/the-listings-may-20may26-mathieu-amalric.html | The Listings May 20May 26 MATHIEU AMALRIC | By Dana Stevens | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/movies/the-listings-may-20may-26-sturtevant-push-and-shove.html | The Listings May 20May 26 STURTEVANT PUSH AND SHOVE | By Ken Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/movies/the-listings-may-20may-26-tyler-maynard.html | The Listings May 20May 26 TYLER MAYNARD | By Charles Isherwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/music/a-second-life-for-the-words-of-a-poet.html | RECITAL REVIEW A Second Life For the Words Of a Poet | By Jeremy Eichler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/music/for-a-child-of-the-holocaust-survival-and-endless-hope.html | OPERA REVIEW For a Child of the Holocaust Survival and Endless Hope | By Allan Kozinn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/music/pipes-and-stained-glass-a-master-reflects-on-a-lifetime-of.html | Pipes and Stained Glass A Master Reflects on a Lifetime of Church Organs | By Craig R Whitney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/music/the-authority-and-energy-of-eventempered-improvisation.html | JAZZ REVIEW The Authority and Energy of EvenTempered Improvisation | By Ben Ratliff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/music/using-muscle-as-well-as-persuasion-at-the-keyboard.html | CLASSICAL MUSIC REVIEW Using Muscle as Well as Persuasion at the Keyboard | By Bernard Holland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/television/muppets-as-munchkins-were-not-in-kansas-anymore.html | TELEVISION REVIEW Muppets as Munchkins Were Not in Kansas Anymore | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/television/returning-spotlight-to-sins-in-boston.html | TV WEEKEND Returning Spotlight To Sins in Boston | By Alessandra Stanley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/textile-treasures-of-asia-and-the-power-of-cloth.html | Antiques Textile Treasures of Asia And the Power of Cloth | By Suzanne Charl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/untamed-imaginations-going-wild-at-art.html | Family Fare | By Laurel Graeber | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/automobiles/gms-brands-to-cut-back-on-variety.html | GMs Brands To Cut Back On Variety | By Danny Hakim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/books/review/ordinary-but-for-the-evil-they-wrought.html | BOOKS OF THE TIMES Ordinary but for the Evil They Wrought | By Michiko Kakutani | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/books/what-makes-sherlock-holmes-the-supersleuth.html | What Makes Him The Supersleuth | By Charles McGrath | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/business/after-scandals-new-legal-stars-rise-on-wall-st.html | After Scandals New Legal Stars Rise on Wall St | By Jennifer Steinhauer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/business/at-sunbeam-big-guys-won-public-lost.html | At Sunbeam Big Guys Won Public Lost | By Floyd Norris | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/business/deliberating-scrushy-jury-again-hears-recordings.html | Deliberating Scrushy Jury Again Hears Recordings | By Kyle Whitmire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| 2005-05-20 | https://www.nytimes.com/2005/05/20/business/fannie-mae-says-reserves-are-increasing-on-schedule.html | Fannie Mae Says Reserves Are Increasing On Schedule | By Eric Dash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/business/media/foxs-lineup-sticks-with-the-tried-and-true.html | ADVERTISING Foxs Lineup Sticks With the Tried and True | By Virginia Heffernan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/business/media/the-times-names-a-culture-editor.html | The Times Names a Culture Editor | By Jonathan D Glater | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/business/media/walmart-ends-online-video-rentals-and-promotes-netflix.html | WalMart Ends Online Video Rentals and Promotes Netflix | By Saul Hansell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/business/morgan-says-dissident-role-would-cost-exexecutives.html | Morgan Says Dissident Role Would Cost ExExecutives | By Landon Thomas Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/business/private-investor-group-to-acquire-maytag.html | Private Investor Group to Acquire Maytag for 113 Billion | By Alexei Barrionuevo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/business/running-big-boards-floor-is-no-longer-a-family-affair.html | Running Big Boards Floor Is No Longer a Family Affair | By Eric Dash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/business/us-airways-and-america-west-plan-to-merge.html | US Airways and America West Plan to Merge | By Micheline Maynard | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/business/when-bulls-and-bears-dine-lots-of-grist-to-chew-over.html | INSIDER When Bulls and Bears Dine Lots of Grist to Chew Over | By Jenny Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/business/world-business-briefing-europe-france-euro-disney-chief-replaced.html | World Business Briefing  Europe France Euro Disney Chief Replaced | By Floyd Norris NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/black-facing-suits-sells-london-home.html | Black Facing Suits Sells London Home | By Heather Timmons | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/deutsche-bank-denies-reports-that-its-chief-will.html | Deutsche Bank Denies Reports That Its Chief Will Quit if Faced With New Fraud Trial | By Mark Landler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/europe-the-unlevel-playing-field.html | Europe The Unlevel Playing Field A Union of Straggling and Booming Economies and Frustrations | By Mark Landler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/fauchons-food-empire-cedes-territory-to-a-rival.html | Fauchons Food Empire Cedes Territory to a Rival | By Elaine Sciolino | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/is-a-salaryman-without-a-suit-like-sushi-without-the.html | Is a Salaryman Without a Suit Like Sushi Without the Rice | By James Brooke | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/dining/alto.html | Diners Journal | By Eric Asimov | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/health/world/world-briefing-africa-angola-marburg-virus-toll-at-311.html | World Briefing  Africa Angola Marburg Virus Toll At 311 | By Denise Grady NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/a-moviemaker-seen-through-the-lens-of-his-son.html | FILM REVIEW A Moviemaker Seen Through the Lens of His Son | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/an-exorcist-prequel-for-the-serious-crowd.html | FILM REVIEW An Exorcist Prequel For the Serious Crowd | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/children-trapped-in-labor-with-few-reasons-for-hope.html | FILM REVIEW Children Trapped in Labor With Few Reasons for Hope | By Dana Stevens | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/hes-an-aging-loser-baby-but-it-doesnt-kill-him.html | FILM REVIEW Hes an Aging Loser Baby But It Doesnt Kill Him | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/korea-that-might-have-been-seoul-as-a-large-japanese-city.html | FILM REVIEW Korea That Might Have Been Seoul as a Large Japanese City | By Jeannette Catsoulis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/revisiting-the-past-by-way-of-cannes.html | CRITICS NOTEBOOK Revisiting the Past By Way of Cannes | By Manohla Dargis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/roommates-when-dead-know-how-to-keep-quiet.html | FILM REVIEW Roommates When Dead Know How To Keep Quiet | By Jeannette Catsoulis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/a-plan-to-ease-long-waits-for-women-at-restrooms.html | A Plan to Ease Long Waits For Women At Restrooms | By Nicholas Confessore | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/aging-in-city-easily-beats-other-options.html | NYC Aging in City Easily Beats Other Options | By Clyde Haberman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/an-architect-who-also-clears-away.html | PUBLIC LIVES An Architect Who Also Clears Away | By Robin Finn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/brooklyn-arena-plan-calls-for-many-subsidized-units.html | Brooklyn Arena Plan Calls For Many Subsidized Units | By Michael Brick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/budget-office-sees-big-city-deficits-ahead-and-no-plan-yet.html | Budget Office Sees Big City Deficits Ahead and No Plan Yet | By Mike McIntire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/building-falls-in-brooklyn.html | Building Falls In Brooklyn | By Thomas J Lueck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/cher-has-cameo-role-in-clinton-gala-testimony.html | Cher Has Cameo Role in Clinton Gala Testimony | By Leslie Eaton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/dont-get-your-hopes-up-people-auf-deutsch.html | BOLDFACE | By Campbell Robertson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/dutchess-legal-giants-get-a-courthouse-mural.html | Dutchess Legal Giants Get a Courthouse Mural | By Donna Liquori | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/exhibition-in-harlem-offers-new-look-at-malcolm-x.html | Exhibition in Harlem Offers New Look at Malcolm X | By Christine Hauser | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/firefighter-in-2003-brawl-at-firehouse-is-dismissed.html | Firefighter In 2003 Brawl At Firehouse Is Dismissed | By Michelle ODonnell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/hospital-administrator-fired-after-a-complaint-by-spitzer.html | Hospital Administrator Fired After a Complaint by Spitzer | By Kirk Semple | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/how-a-district-in-the-bronx-got-results-from-pushing.html | How a District In the Bronx Got Results From Pushing | By David M Herszenhorn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/jets-working-on-backup-plan-if-stadium-deal-falls-through.html | Jets Working on Backup Plan If Stadium Deal Falls Through | By Charles V Bagli | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/masses-or-grasses-hearing-today-on-plan-to-restrict-large.html | Masses or Grasses Hearing Today on Plan to Restrict Large Gatherings on the Great Lawn | By Timothy Williams | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/metro-briefing-new-york-bronxwhitestone-bridge-work-begins-may-31.html | Metro Briefing  New York BronxWhitestone Bridge Work Begins May 31 | By Sewell Chan NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/metro-briefing-new-york-brooklyn-emergency-room-decontaminated.html | Metro Briefing  New York Brooklyn Emergency Room Decontaminated | By Michelle ODonnell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/metro-briefing-new-york-giuliani-criticized-over-abortion-stand.html | Metro Briefing  New York Giuliani Criticized Over Abortion Stand | By Gary Gately NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/metro-briefing-new-york-manhattan-fields-gains-endorsements.html | Metro Briefing  New York Manhattan Fields Gains Endorsements | By Randal C Archibold NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/metrocampaigns/on-west-coast-a-lesson-plan-for-ferrer-bid.html | On West Coast A Lesson Plan For Ferrer Bid | By Diane Cardwell and Jonathan P Hicks | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/on-the-outside-busing-in.html | On the Outside Busing In A Long and Bittersweet Ride Weekly to Visit Loved Ones in Prison | By Vincent M Mallozzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/shooting-in-newark-kills-woman-and-injures-child.html | Shooting in Newark Kills Woman and Injures Child | By John Holl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/transit-riders-keep-buying-30day-cards.html | Transit Riders Keep Buying 30Day Cards | By Sewell Chan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/two-states-agree-to-limit-dumping-in-the-sound.html | Two States Agree to Limit Dumping In the Sound | By Anthony Depalma | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/americas-nurse.html | Americas Nurse | By Teri Mills | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/at-war-with-themselves.html | At War With Themselves | By Haim Watzman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/the-best-pr-straight-talk.html | The Best PR Straight Talk | By Thomas L Friedman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/the-chinese-connection.html | The Chinese Connection | By Paul Krugman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/politics/an-architect-of-bush-plan-on-retirement-urges-retreat.html | An Architect Of Bush Plan On Retirement Urges Retreat | By David E Rosenbaum and Edmund L Andrews | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/politics/british-memo-on-us-plans-for-iraq-war-fuels-critics.html | THE STRUGGLE FOR IRAQ INVASIONS PRELUDE British Memo On US Plans For Iraq War Fuels Critics | By Douglas Jehl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/politics/business-of-senate-is-slowed-as-battle-on-judges-intensifies.html | DISPUTE IN THE SENATE THE OVERVIEW Business of Senate Is Slowed As Battle on Judges Intensifies | By Carl Hulse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/politics/demands-of-partisanship-bring-change-to-the-senate.html | DISPUTE IN THE SENATE THE CONTEXT Demands of Partisanship Bring Change to the Senate | By Robin Toner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/politics/democrats-fault-plan-for-fbi.html | Democrats Criticize Plan For FBI | By Eric Lichtblau | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/politics/fight-on-judges-obscures-social-security.html | Fight on Judges Obscures Social Security | By Richard W Stevenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/politics/house-bill-would-preserve-and-limit-the-role-of-women-in-combat.html | House Bill Would Preserve and Limit the Role of Women in Combat Zones | By Thom Shanker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/politics/intelligence-czar-is-focus-of-legislation.html | Bill Singles Out Intelligence Czar | By Douglas Jehl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/politics/more-european-air-data-sought-by-security-chief.html | More European Air Data Sought by Security Chief | By Eric Lipton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/politics/new-epa-chief-says-budget-is-sufficient.html | New EPA Chief Says Budget Is Sufficient | By Michael Janofsky | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/politics/red-cross-reported-koran-abuses.html | Red Cross Reported Koran Abuses | By Katharine Q Seelye | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-20 | https://www.nytimes.com/2005/05/20/realestate/houses-with-outdoor-showers-the-simplest-luxury.html | HAVENS LIVING HERE Houses With Outdoor Showers The Simplest Luxury | As told to Amy Gunderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/realestate/weekender-montgomery-ny.html | HAVENS Weekender  Montgomery NY | By David Wallis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/science/a-new-species-of-monkey-found-in-africa.html | A New Species Of Monkey Found in Africa | By Cornelia Dean | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/science/koreans-report-ease-in-cloning-for-stem-cells.html | KOREANS REPORT EASE IN CLONING FOR STEM CELLS | By Gina Kolata | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/science/warming-is-blamed-for-antarcticas-weight-gain.html | Warming Is Blamed for Antarcticas Weight Gain | By Kenneth Chang | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/baseball/mets-randolph-has-been-making-moves-most-of-them-right.html | BASEBALL Decisions Decisions | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/baseball/now-its-just-deserts-for-stottlemyre.html | BASEBALL Results Change Stottlemyre Remains the Same | By Pat Borzi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/baseball/roberto-hernandez-now-calls-the-eighth-inning-his-domain.html | BASEBALL Saving the Best for Next to Last | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/baseball/yankees-white-knight-ponders-the-next-move.html | BASEBALL Girardi Is Keeping the Endgame in Sight | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/basketball/lawmakers-knock-nba-over-steroids.html | PRO BASKETBALL Lawmakers Pick Apart NBAs Steroids Policy | By Dave Curtis and Richard Lezin Jones | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/basketball/once-again-mavericks-must-defend-defense.html | PRO BASKETBALL Once Again the Mavericks Must Defend Their Defense | By Jason Diamos | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/basketball/with-series-in-hand-pistons-join-pacers-to-say-goodbye-to.html | PRO BASKETBALL Pistons Say Goodbye To Miller And Pacers | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/basketball/with-talks-at-impasse-nbas-sides-sit-tight.html | PRO BASKETBALL With Talks at Impasse NBAs Sides Sit Tight | By Dave Curtis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/get-your-blueprints-here-big-stadium-talk-no-action.html | SPORTS BUSINESS Get Your Blueprints Here Big Stadium Talk No Action | By Richard Sandomir | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/golf/kim-is-eccentric-and-shes-also-in-the-lead-at-sybase-classic.html | GOLF Kim Is Eccentric and Shes Also in the Lead | By Damon Hack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/hockey/look-whos-talking-nhl-and-union.html | NHL and Union Return to the Table | By Joe Lapointe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/othersports/a-heavyweight-returns-at-the-right-time.html | Sports of The Times Heavyweight Comes Back In Fine Form | By Dave Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/othersports/for-patrick-making-indy-boosts-a-sport-not-a-gender.html | AUTO RACING To Patrick Indy Is a Victory Only if She Wins | By Dave Caldwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/othersports/in-a-lacrosse-hotbed-a-nagging-cold-spell.html | COLLEGES In a Lacrosse Hotbed A Nagging Cold Spell | By Pete Thamel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/sportsspecial/giacomos-trainer-makes-life-changes.html | HORSE RACING Giacomos Trainer Makes Life Changes | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/sportsspecial/veteran-is-giving-preakness-a-shot.html | HORSE RACING A Veteran Trainer Gives The Preakness a Shot | By Bill Finley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/technology/google-moves-to-challenge-web-portals.html | Google Moves To Challenge Web Portals | By Katie Hafner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/technology/internet-phone-services-told-to-offer-911-emergency-calls.html | TECHNOLOGY Internet Phone Services Told To Offer 911 Emergency Calls | By Matt Richtel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/theater/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/theater/newsandfeatures/how-the-diva-of-divas-did-it.html | CRITICS NOTEBOOK How The Diva Of Divas Did It | By Ben Brantley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/theater/reviews/a-war-of-classes-wills-the-sexes-and-body-and-soul.html | THEATER REVIEW A War of Classes Wills the Sexes and Body and Soul | By Charles Isherwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/travel/driving-races-where-spectators-are-in-cars-too.html | DRIVING Races Where Spectators Are in Cars Too | By Dave Caldwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/travel/escapes/a-taste-of-vintage-virginia.html | JOURNEYS A Taste of Vintage Virginia | By Jessica Merrill | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/travel/escapes/cleveland.html | JOURNEYS 36 Hours  Cleveland | By Michael Gollust | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/travel/escapes/mountainboarding-where-the-rubber-hits-the-trail.html | ADVENTURER Rubber Hits The Trail | By Josh Sens | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/travel/quick-escapes.html | Quick Escapes | By Jr Romanko | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/travel/shopping-outdoor-modern.html | Shopping  Outdoor Modern | By Bethany Lyttle | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/us/7-members-of-louisiana-church-charged-with-abuse-of-children.html | 7 Members of Louisiana Church Charged With Abuse of Children | By Ariel Hart | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/us/cuban-exile-is-charged-with-illegal-entry.html | Cuban Exile Is Charged With Illegal Entry | By Tim Weiner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/us/dispute-in-the-senate-the-players-behind-the-scenes-an-army-of-senate.html | DISPUTE IN THE SENATE THE PLAYERS Behind the Scenes an Army of Senate Aides Takes On the Filibuster Fight | By Sheryl Gay Stolberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/us/larry-king-is-not-allowed-to-testify-before-jackson-jury.html | Larry King Is Not Allowed To Testify Before Jackson Jury | By Sharon Waxman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/us/national-briefing-midatlantic-maryland-fbi-investigating-death-of-jailed.html | National Briefing  MidAtlantic Maryland FBI Investigating Death Of Jailed Man | By Gary Gately NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/us/national-briefing-midatlantic-maryland-governor-vetoes-worker-benefits.html | National Briefing  MidAtlantic Maryland Governor Vetoes Worker Benefits Bill | By Gary Gately NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/us/national-briefing-midwest-illinois-seeking-to-pressure-sudanese.html | National Briefing  Midwest Illinois Seeking To Pressure Sudanese Government | By Gretchen Ruethling NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/us/national-briefing-midwest-illinois-video-game-legislation-passes-in.html | National Briefing  Midwest Illinois Video Game Legislation Passes In Senate | By Gretchen Ruethling NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/us/national-briefing-new-england-massachusetts-stem-cell-proposals-rejected.html | National Briefing  New England Massachusetts Stem Cell Proposals Rejected | By Katie Zezima NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/us/national-briefing-south-florida-officials-track-down-sex-offenders.html | National Briefing  South Florida Officials Track Down Sex Offenders | By Christine Jordan Sexton NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-20 | https://www.nytimes.com/2005/05/20/world/americas/a-tiebreaking-vote-saves-liberal-leader-in-canada.html | A TieBreaking Vote Saves Liberal Leader in Canada | By Clifford Krauss | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/world/asia/in-rare-talks-the-2-koreas-agree-to-talk-again-next-month.html | In Rare Talks the 2 Koreas Agree to Talk Again Next Month | By Norimitsu Onishi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/world/asia/in-us-report-brutal-details-of-2-afghan-inmates-deaths.html | In US Report Brutal Details Of 2 Afghan Inmates Deaths | By Tim Golden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/world/asia/uzbek-government-restores-authority-in-area-of-revolt.html | Uzbek Government Restores Authority in Area of Revolt | By C J Chivers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/world/europe/end-to-boycott-of-israeli-universities-is-urged.html | End to Boycott of Israeli Universities Is Urged | By Alan Cowell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/world/middleeast/end-of-the-line-for-families-of-baghdads-missing-the-city.html | THE STRUGGLE FOR IRAQ THE BEREFT End of the Line for Families of Baghdads Missing The City Morgue | By Sabrina Tavernise | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/world/middleeast/iraqi-government-in-statement-with-iran-admits-fault-for.html | THE STRUGGLE FOR IRAQ THE REGION Iraqi Government in Statement With Iran Admits Fault for 1980s War | By Sabrina Tavernise | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/world/middleeast/israel-vows-tough-stance-with-restraint-in-gaza.html | Israel Vows Tough Stance With Restraint in Gaza | By Steven Erlanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/world/middleeast/soon-to-be-uprooted-gaza-settlers-plant-for-final-season.html | Rafiah Yam Journal Soon to Be Uprooted Gaza Settlers Plant for Final Season | By Steven Erlanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/world/world-briefing-americas-brazil-green-party-breaks-with-da-silva.html | World Briefing  Americas Brazil Green Party Breaks With Da Silva | By Larry Rohter NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/world/world-briefing-americas-chile-5-soldiers-die-in-snowstorm-90-missing.html | World Briefing  Americas Chile 5 Soldiers Die In Snowstorm 90 Missing | By Larry Rohter NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/world/world-briefing-americas-chile-pinochet-hospitalized.html | World Briefing  Americas Chile Pinochet Hospitalized | By Larry Rohter NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/world/world-briefing-asia-india-death-penalty-lifted-in-missionarys-murder.html | World Briefing  Asia India Death Penalty Lifted In Missionarys Murder | By Hari Kumar NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/world/world-briefing-europe-russia-officers-cleared-of-chechen-deaths.html | World Briefing  Europe Russia Officers Cleared Of Chechen Deaths | By Sophia Kishkovsky NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/world/world-briefing-europe-switzerland-eastwest-tug-of-war.html | World Briefing  Europe Switzerland EastWest Tug Of War | By John Tagliabue NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/arts-briefly-csi-buries-apprentice.html | Arts Briefly CSI Buries Apprentice | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/arts-briefly-dancing-toward-home.html | Arts Briefly Dancing Toward Home | By Daniel J Wakin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/arts-briefly-radio-revenues.html | Arts Briefly Radio Revenues | By Phil Sweetland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/arts-briefly-stall-in-corcoran-plan.html | Arts Briefly Stall in Corcoran Plan | By Robin Pogrebin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/bridge-robinson-team-leads-in-texas-after-lopsided-quarterfinal.html | Bridge Robinson Team Leads in Texas After Lopsided Quarterfinal | By Phillip Alder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/dance/human-spirit-in-triumph-over-science-is-set-free.html | DANCE REVIEW Human Spirit in Triumph Over Science Is Set Free | By Jennifer Dunning | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-21 | https://www.nytimes.com/2005/05/21/dance/lion-pride-shakes-and-spins.html | DANCE REVIEW Lion Pride Shakes and Spins | By John Rockwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/design/eakins-the-tormented-a-biographers-dark-view-ruffles-the-field.html | Eakins the Tormented A Biographers Dark View Ruffles the Field | By Dinitia Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/design/with-no-time-for-twilight-matisse-filled-old-age-with-vibrant.html | With No Time for Twilight Matisse Filled Old Age With Vibrant Colors | By Alan Riding | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/financiers-put-money-on-chess-futures-now.html | Financiers Put Money On Chess Futures Now | By Dylan McClain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/music/a-city-opera-conductor-with-connections.html | Rising Conductor at City Opera Joins Business Ties With Talent | By Daniel J Wakin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/music/amid-distortion-notes-of-wistful-clarity.html | POP MUSIC REVIEW Amid Distortion Notes of Wistful Clarity | By Jon Pareles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/music/bigband-music-without-the-weight-of-nostalgia.html | JAZZ REVIEW BigBand Music Without the Weight of Nostalgia | By Ben Ratliff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/music/jesus-history-leonardos-mind.html | CLASSICAL MUSIC REVIEW Jesus History Leonardos Mind | By Anthony Tommasini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/music/rolling-her-classical-voice-around-pop-songs.html | CABARET REVIEW Rolling Her Classical Voice Around Pop Songs | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/music/wrestling-with-demons-in-a-hotel-tryst.html | ROCK REVIEW Wrestling With Demons in a Hotel Tryst | By Kelefa Sanneh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/science/arts-briefly-indictment-on-antiquities.html | Arts Briefly Indictment on Antiquities | By Carol Vogel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/automobiles/a-love-affair-with-suvs-begins-to-cool.html | A Love Affair With SUVs Begins to Cool | By Danny Hakim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/books/review/why-exactly-do-we-want-to-hold-the-saudis-hand.html | BOOKS OF THE TIMES Why Exactly Do We Want to Hold the Saudis Hand | By William Grimes | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/business/a-bad-week-for-morgan-stanley-a-good-week-for-wine-lovers.html | FIVE DAYS A Bad Week for Morgan Stanley a Good Week for Wine Lovers | By Mark A Stein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/business/accessible-luxury-by-the-bottle.html | SATURDAY INTERVIEW With Ivan Menezes Accessible Luxury by the Bottle | By Laura Rich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/business/blink-meets-freakonomics.html | WHATS ONLINE Blink Meets Freakonomics | By Dan Mitchell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/business/business-briefs-bank-of-japan-makes-subtle-shift-in-reserve.html | Business Briefs  Bank of Japan Makes Subtle Shift in Reserve Control | By Todd Zaun NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/business/clothes-supplier-joining-in-suit-against-federated.html | Clothes Supplier Hopes To Join Federated Suit | By Tracie Rozhon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/business/freud-and-schwarzenegger-cant-both-be-wrong.html | EXECUTIVE PURSUITS Freud and Schwarzenegger Cant Both Be Wrong | By Harry Hurt Iii | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/business/greenspan-is-concerned-about-froth-in-housing.html | Greenspan Is Concerned About Froth In Housing | By Edmund L Andrews | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-21 | https://www.nytimes.com/2005/05/21/business/major-gauges-perk-up-despite-downbeat-statistics.html | THE MARKETS Major Gauges Perk Up Despite Downbeat Statistics | By Jonathan Fuerbringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/business/mercks-new-boss-inherits-a-mess.html | Side Effects May Include Heartburn | By Alex Berenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/business/off-the-hill-and-leading-the-charge-on-trade.html | Off the Hill and Leading the Charge on Trade | By Elizabeth Becker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/business/the-b-school-blues-a-case-study.html | WHATS OFFLINE The B School Blues A Case Study | By Paul B Brown | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/business/two-are-acquitted-in-another-healthsouth-case.html | Two Are Acquitted in Another HealthSouth Case | By Kyle Whitmire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/business/united-avoids-a-walkout-as-ruling-on-cuts-is-delayed.html | United Avoids a Walkout As Ruling on Cuts Is Delayed | By Micheline Maynard | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/business/up-against-the-plastic-wall.html | Personal Business Up Against the Plastic Wall | By Eric Dash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/business/worldbusiness/china-to-raise-tariffs-on-textile-and-apparel.html | China to Raise Tariffs on Textile and Apparel Exports | By David Barboza and Keith Bradsher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/business/worldbusiness/starbucks-aims-to-alter-chinas-taste-in-caffeine.html | Starbucks Aims to Alter Chinas Taste In Caffeine | By Keith Bradsher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/business/you-really-cant-be-too-rich.html | BASIC INSTINCTS You Really Cant Be Too Rich | By Mp Dunleavey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/a-gas-station-filled-up-with-regulars.html | About New York A Gas Station Filled Up With Regulars | By Dan Barry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/a-place-for-grandparents-who-are-parents-again.html | A Place for Grandparents Who Are Parents Again | By Timothy Williams | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/brooklyn-buildings-age-blamed-in-collapse.html | Brooklyn Buildings Age Blamed in Collapse | By Michael Brick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/closed-school-in-jersey-city-gets-reprieve-but-at-a-price.html | Closed School In Jersey City Gets Reprieve But at a Price | By Ronald Smothers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/director-fired-at-hospital-after-botched-test-results.html | Hospital Dismisses Director Over Botched Pap Test Reports | By Marc Santora | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/doctors-are-surprised-by-the-progress-of-formerly-conjoined-twins.html | Doctors Pleased at Gains by Separated Twins | By Lynda Richardson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/high-court-suspends-judge-accused-of-bilking-his-aunt.html | Suspension For Judge Accused As Bilker | By Michael Cooper | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/in-hartford-police-shooting-adds-to-a-tense-climate.html | In Hartford Police Shooting Adds to a Tense Climate | By Stacey Stowe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/kindergartner-in-queens-gives-pistol-to-classmate.html | Queens Kindergartner Gives Gun to Classmate | By Corey Kilgannon and Jennifer 8 Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/metrocampaigns/property-taxes-in-new-jersey-tough-talk-tougher.html | Property Taxes In New Jersey Tough Talk Tougher Reality | By David W Chen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/missing-paperwork-delayed-attack-inquiry-police-say.html | Missing Paperwork Delayed Attack Inquiry Police Say | By Jennifer 8 Lee and Janon Fisher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/newark-police-name-woman-killed-in-crossfire.html | Newark Police Name Woman Killed in CrossFire | By John Holl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/refugee-repays-kindness-with-diploma.html | Refugee Repays Kindness With Diploma | By Kareem Fahim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/running-late-for-mayor-congressman-in-primary-cant-catch-his.html | Running Late for Mayor Congressman in Primary Cant Catch His Breath | By Randal C Archibold | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/silver-demands-marshall-plan-for-downtown.html | Silver Demands Marshall Plan For Downtown | By Charles V Bagli | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/souvenir-hunters-help-themselves-to-pieces-of-history-at-the-plaza.html | Souvenir Buyers Treat Themselves to Pieces of History at the Plaza | By Anthony Ramirez | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/three-admit-they-cheated-clinic-patients.html | Three Admit They Cheated Clinic Patients | By Jonathan P Hicks | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/a-public-board-likes-to-avoid-the-public-and-work-in-private.html | Editorial Observer A Public Board Likes to Avoid the Public and Work in Private | By Eleanor Randolph | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/darth-vaders-family-values.html | Darth Vaders Family Values | By John Tierney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/islam-can-vote-if-we-let-it.html | Islam Can Vote if We Let It | By Saad Eddin Ibrahim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/taking-luck-seriously.html | Taking Luck Seriously | By Matt Miller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/politics/first-lady-questions-delay-in-telling-president-of-plane.html | First Lady Questions Delay In Telling President of Plane | By Elisabeth Bumiller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/politics/hussein-photos-in-tabloids-prompt-us-call-to-investigate.html | Hussein Photos in Tabloids Prompt US Call to Investigate | By David E Sanger and Alan Cowell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/politics/in-rare-threat-bush-vows-veto-of-stem-cell-bill.html | IN RARE THREAT BUSH VOWS VETO OF STEM CELL BILL | By Sheryl Gay Stolberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/politics/judge-may-dismiss-charge-against-exaide-to-clinton.html | Judge May Dismiss Charge Against ExAide to Clinton | By Leslie Eaton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/politics/plan-to-let-fbi-track-mail-in-terrorism-inquiries.html | Plan Would Let FBI Track Mail in Terrorism Inquiries | By Eric Lichtblau | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/politics/qaeda-letters-are-said-to-show-pre911-anthrax-plans.html | Qaeda Letters Are Said to Show Pre911 Anthrax Plans | By Eric Lipton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/politics/senate-republicans-move-to-cut-off-debate-on-nomination-to-appeals.html | Senate Republicans Move to Cut Off Debate on Nomination to Appeals Court | By David D Kirkpatrick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/politics/us-is-seeking-to-speed-up-talks-on-kosovos-status.html | US Is Seeking to Speed Up Talks on Kosovos Status | By Steven R Weisman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/science/fda-considers-implant-device-for-depression.html | Implant Device For Depression Nears Approval | By Benedict Carey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/science/who-moves-toward-allowing-smallpox-gene-experiment.html | WHO Moves Toward Allowing Smallpox Gene Experiment | By Lawrence K Altman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/baseball/an-ugly-victory-in-a-sloppy-game.html | BASEBALL An Ugly Victory in a Sloppy Game | By Jack Curry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/baseball/for-mets-matsui-cheers-jeers-and-more-jeers.html | BASEBALL For Mets Matsui Cheers Jeers and More Jeers | By John Eligon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/baseball/martinez-says-hip-pain-has-eased-after-shot.html | BASEBALL NOTEBOOK Martnez Says Shot Helped Hip | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/baseball/not-exactly-baseball-at-its-best-but-yankees-win.html | BASEBALL Not Exactly Baseball at Its Best but the Yanks Win | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/baseball/randolph-gives-subway-series-an-intriguing-spin.html | Sports of The Times Randolph Gives Rivalry Intriguing Spin | By Harvey Araton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/basketball/as-the-wnba-moves-into-its-ninth-year-it-grows-more.html | PRO BASKETBALL A Resilient WNBA Starts Its Ninth Season | By Lena Williams | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/basketball/ginobili-refines-act-and-helps-spurs-close-curtain-on-a.html | PRO BASKETBALL Ginbili Rises to Task This Time Without His Usual Fall | By Bob Sherwin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/basketball/suns-dont-stay-down-and-put-mavericks-out.html | PRO BASKETBALL Suns Dont Stay Down And Put Mavericks Out | By Jason Diamos | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/golf/creamer-may-even-prefer-winning-to-attending-the-prom.html | GOLF Creamer May Prefer Winning to Attending the Prom | By Damon Hack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/horse-racing-14-at-the-gate-for-the-130th-preakness.html | HORSE RACING 14 at the Gate for the 130th Preakness | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/othersports/northwesterns-women-surge-into-lacrosse-final.html | LACROSSE Northwestern And Virginia Will Play For the Title | By Frank Litsky | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/othersports/tainted-olympic-official-resigns.html | OLYMPICS Official Quits and the IOC Avoids Expulsion Vote | By Lynn Zinser | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/othersports/the-field-has-caught-up-to-a-oncedominant-kenseth.html | AUTO RACING Field Has Caught Up to Struggling Kenseth | By Viv Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/sports-briefing-boat-racing-atlantic-race-is-delayed.html | SPORTS BRIEFING BOAT RACING Atlantic Race Is Delayed | By Nancy Ramsey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/sportsspecial/dont-get-mad-pony-win-and-get-even.html | Sports of The Times Dont Get Mad Pony Win and Get Even | By William C Rhoden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/tennis/a-horse-that-beat-the-odds-by-surviving.html | HORSE RACING A Horse That Beat the Odds Just by Surviving | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/tennis/federer-is-in-control-on-and-off-the-court.html | TENNIS Federer Stays in Control On and Off the Court | By Christopher Clarey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/technology/google-this-is-microsoft-still-a-bully.html | Google This Is Microsoft Still a Bully | By Joseph Nocera | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/theater/newsandfeatures/new-yorkers-in-moscow-follow-stanislavskys-path.html | New Yorkers in Moscow Follow Stanislavskys Path | By Sophia Kishkovsky | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/theater/reviews/the-baguettes-have-moved-in.html | THEATER REVIEW The Baguettes Have Moved In | By Jason Zinoman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-21 | https://www.nytimes.com/2005/05/21/us/as-an-american-heads-to-the-vatican-what-might-his-impact-be.html | Beliefs As an American heads to the Vatican to monitor church doctrine what might his impact be | By Peter Steinfels | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/us/dna-leads-to-new-suspect-in-killing-of-indiana-girl.html | DNA Leads to New Suspect In Killing of Indiana Girl | By Jodi Wilgoren | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/us/for-army-recruiters-a-day-of-rules-and-little-else.html | For Army Recruiters a Day of Rules and Little Else | By Damien Cave | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/us/marc-lappe-62-dies-fought-against-chemical-perils.html | Marc Lapp 62 Dies Fought Against Chemical Perils | By Douglas Martin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/us/milton-wolf-80-economist-and-ambassador-to-austria-dies.html | Milton Wolf 80 Economist And Ambassador to Austria | By Wolfgang Saxon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/us/national-briefing-new-england-massachusetts-archdiocese-settles-with-insurer.html | National Briefing  New England  Massachusetts Archdiocese Settles With Insurer | By Katie Zezima NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/us/national-briefing-new-england-massachusetts-state-repeals-indian-ban.html | National Briefing  New England  Massachusetts State Repeals Indian Ban | By Katie Zezima NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/us/national-briefing-washington-medicaid-panel-appointed.html | National Briefing  Washington Medicaid Panel Appointed | By Robert Pear NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/us/national-briefing-washington-national-sex-offender-database-is-announced.html | National Briefing  Washington National Sex Offender Database Is Announced | By John Files NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/us/national-briefing-washington-representatives-demand-academy.html | National Briefing  Washington Representatives Demand Academy Investigation | By Laurie Goodstein NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/us/parishioners-in-boston-plan-suit-over-priests-pensions.html | Parishioners in Boston Plan Suit Over Priests Pensions | By Mary Williams Walsh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/us/partners-bill-is-vetoed-by-governor-in-maryland.html | Partners Bill Is Vetoed By Governor In Maryland | By James Dao | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/us/suit-by-renowned-biologists-widow-accuses-doctors-of-negligence.html | Suit by Renowned Biologists Widow Accuses Doctors of Negligence | By Pam Belluck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/world/africa/egyptian-judges-are-entering-growing-reform-movement.html | Egyptian Judges Are Entering Growing Reform Movement | By Hassan M Fattah | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/world/africa/zimbabwe-long-destitute-teeters-toward-ruin.html | Zimbabwe Long Destitute Teeters Toward Ruin | By Michael Wines | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/world/americas/a-doctor-lawyergadfly-v-canadas-medical-system.html | THE SATURDAY PROFILE A DoctorLawyerGadfly v Canadas Medical System | By Clifford Krauss | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/world/asia/guantanamo-comes-to-define-us-to-muslims.html | Guantanamo Comes to Define US to Muslims | By Somini Sengupta and Salman Masood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/world/asia/kabul-doubts-report-of-death-of-abducted-italian.html | Kabul Doubts Report of Death of Abducted Italian | By Carlotta Gall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/world/middleeast/palestinian-attack-hardens-israeli-settlers-resistance.html | Palestinian Attack Hardens Israeli Settlers Resistance | By Steven Erlanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/world/middleeast/prison-images-raise-issues-for-world-media.html | Prison Images Raise Issues for World Media | By Felicia R Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-21 | https://www.nytimes.com/2005/05/21/world/world-briefing-africa-south-africa-4-fired-in-antelope-slaughter.html | World Briefing  Africa South Africa 4 Fired In Antelope Slaughter | By Michael Wines NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/world/world-briefing-africa-south-africa-de-klerk-protests-tshwane.html | World Briefing  Africa South Africa De Klerk Protests Tshwane | By Michael Wines NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/world/world-briefing-americas-chile-soldiers-in-blizzard-probably-dead.html | World Briefing  Americas Chile Soldiers In Blizzard Probably Dead | By Larry Rohter NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/world/world-briefing-americas-uruguay-condor-charges-for-exleader.html | World Briefing  Americas Uruguay Condor Charges For ExLeader | By Larry Rohter NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/world/world-briefing-europe-britain-girl-16-held-in-happy-slap-attack.html | World Briefing  Europe Britain Girl 16 Held In Happy Slap Attack | By Sarah Lyall NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/world/world-briefing-europe-france-court-jails-corsican-nationalist.html | World Briefing  Europe France Court Jails Corsican Nationalist | By John Tagliabue NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-21 | https://www.nytimes.com/2005/05/21/world/world-briefing-europe-russia-blast-kills-dagestan-official.html | World Briefing  Europe Russia Blast Kills Dagestan Official | By Erin E Arvedlund NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/dance/an-australian-dance-troupe-learns-spin-control.html | DANCE What Goes Around And Around and | By Christopher Reardon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/design/america-the-beautifully-absurd.html | ART STUDIO VISIT America the Beautifully Absurd | By Annette Grant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/design/art-of-the-undone.html | DIRECTIONS Art of the Undone | By Greg Allen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/design/at-bmw-the-auto-assembly-line-meets-high-design.html | ARCHITECTURE The Assembly Line Becomes a Catwalk | By Nicolai Ouroussoff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/music/in-this-version-the-britten-opera-dons-a-dress.html | DVDS In This Version The Britten Opera Dons a Dress | By Anne Midgette | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/music/jazz/from-puerto-rico-duos-from-brazil.html | PLAYLIST Jazz From Puerto Rico Duos From Brazil | By Ben Ratliff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/music/kelly-clarkson-and-the-kidz.html | DIRECTIONS Kelly Clarkson and the Kidz | By Jon Caramanica | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/music/neil-diamond-unplugged-and-unsequined.html | MUSIC Neil Diamond Unplugged and Unsequined | By John Leland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/music/the-merry-prankster-meets-the-little-tramp-through-opera.html | CLASSICAL MUSIC The Merry Prankster Meets the Little Tramp | By Allan Kozinn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/music/whatifs-that-now-are.html | CLASSICAL CDS Schubert Whatifs That Now Are | By James R Oestreich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/television/normalizing-torture-on-24.html | TELEVISION Normalizing Torture One Rollicking Hour At a Time | By Adam Green | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/television/on-the-cover.html | On the Cover | By Neil Genzlinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/television/the-community-activist-whos-a-little-too-active.html | TELEVISION THE CHARACTER The Community Activist Whos a Little Too Active | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the-tony-awards-and-the-regrettables-002844.html | THE TONY AWARDS    And the Regrettables | By Ben Brantley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | https://www.nytimes.com/2005/05/22/the tony-awards-and-the-regrettables.html | THE TONY AWARDS    And the Regrettables | By Charles Isherwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the tony-awards-dream-productions-002640.html | THE TONY AWARDS DREAM PRODUCTIONS | By Daniel Sullivan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the tony-awards-dream-productions-002658.html | THE TONY AWARDS DREAM PRODUCTIONS | By Leonard Foglia | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the tony-awards-dream-productions-002771.html | THE TONY AWARDS DREAM PRODUCTIONS | By Bartlett Sher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the tony-awards-dream-productions-002801.html | THE TONY AWARDS DREAM PRODUCTIONS | By Susan H Schulman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the tony-awards-dream-productions.html | THE TONY AWARDS DREAM PRODUCTIONS | By Scott Ellis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the tony-awards-in-the-company-of-men.html | THE TONY AWARDS In the Company of Men | By Jesse McKinley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the tony-awards-the-incredibles-002828.html | THE TONY AWARDS The Incredibles | By Charles Isherwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the tony-awards-the-incredibles.html | THE TONY AWARDS The Incredibles | By Ben Brantley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the week-ahead-may-2228-art.html | THE WEEK AHEAD MAY 2228 ART | By Roberta Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the week-ahead-may-2228-classical-music.html | THE WEEK AHEAD MAY 2228 CLASSICAL MUSIC | By Bernard Holland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the week-ahead-may-2228-dance.html | THE WEEK AHEAD MAY 2228 DANCE | By Jennifer Dunning | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the week-ahead-may-2228-film.html | THE WEEK AHEAD MAY 2228 FILM | By Manohla Dargis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the week-ahead-may-2228-popjazz.html | THE WEEK AHEAD MAY 2228 POPJAZZ | By Ben Ratliff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the week-ahead-may-2228-television.html | THE WEEK AHEAD MAY 2228 TELEVISION | By Alessandra Stanley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the week-ahead-may-2228-theater.html | THE WEEK AHEAD MAY 2228 Theater | By Jesse McKinley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/automo biles/cadillac-slips-into-something-a-bit-racy.html | BEHIND THE WHEEL Cadillac Slips Into Something A Bit Racy | By Norman Mayersohn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/automo biles/hot-stuff-tuner-cars-turn-up-all-over.html | Hot Stuff Tuner Cars Turn Up All Over | By Norman Mayersohn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/r eview/1776-revolutionary-road.html | Revolutionary Road | By Tony Horwitz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/r eview/a-church-that-can-and-cannot-change-dogma.html | Dogma | By Peter Steinfels | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/r eview/against-depression-anatomy-of-severe-melancholy.html | Anatomy of Severe Melancholy | By Natalie Angier | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/r eview/copelands-cure-medicine-show.html | Medicine Show | By Liesl Schillinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/r eview/dead-merchant-of-venice.html | CRIME Dead Merchant of Venice | By Marilyn Stasio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/r eview/everything-bad-is-good-for-you-the-couch-potato-path-to-a.html | The Couch Potato Path to a Higher IQ | By Walter Kirn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/r eview/fiction-chronicle.html | FICTION CHRONICLE | By Dana Kennedy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/follies-the-goddess-of-small-things.html | The Goddess of Small Things | By David Means | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/haunted-gore-values.html | Gore Values | By Tom Shone | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/maps-for-lost-lovers-little-murders.html | Little Murders | By Akash Kapur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/oh-the-glory-of-it-all-poor-little-rich-boy.html | Poor Little Rich Boy | By Francine Prose | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/raymond-and-hannah-a-sevennight-stand.html | A SevenNight Stand | By Meghan Daum | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/red-star-over-hollywood-a-fine-old-conflict.html | A Fine Old Conflict | By Stefan Kanfer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/sunday-money-and-full-throttle-nascar-nation.html | Nascar Nation | By Jonathan Miles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/tbr-inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/the-friend-who-got-away-a-girls-best-friend.html | A Girls Best Friend | By Suzy Hansen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/the-good-the-bad-and-me-method-mensch.html | Method Mensch | By Richard Schickel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/the-italian-secretary-the-kaiser-is-a-suspect.html | The Kaiser Is a Suspect | By Geoff Nicholson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/the-legacy-project.html | ESSAY The Legacy Project | By Jeff Shesol | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/the-magic-keys-from-gasoline-point-to-philamayork.html | From Gasoline Point to Philamayork | By John Leland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/the-missing-person-scent-of-a-plumber.html | Scent of a Plumber | By Sophie Harrison | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/the-sad-truth-about-happiness-all-i-survey.html | All I Survey | By Laura Jamison | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/transgressing-the-boundaries.html | Transgressing the Boundaries | By Christopher Hitchens | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/up-front.html | UP FRONT | By The Editors | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/what-lincoln-believed-the-great-democrat.html | The Great Democrat | By Scott Malcomson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/womens-lives-mens-laws-down-by-law.html | Down by Law | By Jennifer Michael Hecht | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/business/databank-stocks-rally-as-oil-prices-and-inflation-recede.html | DataBank Stocks Rally as Oil Prices and Inflation Recede | By Jeff Sommer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/business/openers-suits-driven.html | OPENERS SUITS DRIVEN | By Patrick McGeehan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | https://www.nytimes.com/2005/05/22/business/openers-suits-kinder-gentler-only-to-a-point.html | OPENERS SUITS Kinder Gentler Only to a Point | By Mark A Stein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/business/openers-suits-top-this.html | OPENERS SUITS TOP THIS | By Heather Timmons | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/business/openers-suits-topsyturvy.html | OPENERS SUITS TOPSYTURVY | By Dennis Blank | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/business/who-says-theres-no-free-lunch-on-planes.html | INSIDE THE NEWS Who Says Theres No Free Lunch on Planes | By Gretchen Morgenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/yourmoney/and-to-my-dog-i-leave-a-10000-trust-fund.html | SUNDAY MONEY SPENDING And to My Dog I Leave a 10000 Trust Fund | By Maryann Mott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/yourmoney/at-harvard-the-trust-is-yours-till-death-do-you-part.html | SUNDAY MONEY INVESTING At Harvard the Trust Is Yours Till Death Do You Part | By Geraldine Fabrikant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/yourmoney/back-to-college-still-in-the-fray.html | OPENERS REFRESH BUTTON Back to College Still in the Fray | By Robert Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/yourmoney/dirty-secret-coal-plants-could-be-much-cleaner.html | INSIDE THE NEWS Dirty Secret Coal Plants Could Be Much Cleaner | By Kenneth J Stier | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/yourmoney/first-know-where-to-dig.html | OFFICE SPACE THE BOSS First Know Where to Dig | By Gil M Cassagne | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/yourmoney/flight-to-quality-cuts-yields.html | MARKET WEEK Flight to Quality Cuts Yields | By Jonathan Fuerbringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/yourmoney/greenberg-in-exile-plots-his-next-move.html | Greenberg in Exile Plots His Next Move | By Timothy L O Brien and Jenny Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/yourmoney/gunslingers-no-more-the-cautious-cash-in.html | MONEY TRAILS Gunslingers No More The Cautious Cash In | By Nina Munk | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/yourmoney/is-it-a-savings-crisis-or-a-math-error.html | ECONOMIC VIEW Is It a Savings Crisis Or a Math Error | By Daniel Gross | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/yourmoney/measuring-ceos-on-the-hubris-index.html | STRATEGIES Measuring CEOs On the Hubris Index | By Mark Hulbert | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/yourmoney/mr-chairman-you-cant-control-china-so-just-relax.html | EVERYBODYS BUSINESS Mr Chairman You Cant Control China So Just Relax | By Ben Stein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/yourmoney/put-this-on-your-tortilla-chip.html | THE GOODS Put This on Your Tortilla Chip | By Brendan I Koerner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/yourmoney/so-you-want-to-be-a-venture-capitalist.html | So You Want to Be a Venture Capitalist | By Gary Rivlin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/yourmoney/the-big-chill-in-the-boardroom.html | OFFICE SPACE ARMCHAIR MBA The Big Chill In the Boardroom | By William J Holstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/yourmoney/the-check-its-lost-its-in-the-mail-maybe-the-dog-ate-it.html | OPENERS THE COUNT The Check Its Lost Its in the Mail Maybe the Dog Ate It | By Hubert B Herring | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/yourmoney/turn-on-tune-in-drop-out-start-the-computer-revolution.html | OFF THE SHELF Turn On Tune In Drop Out Start the Computer Revolution | By Roger Lowenstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/crosswords/chess/hohum-grandmaster-draws-not-at-this-elite-tournament.html | CHESS HoHum Grandmaster Draws Not at This Elite Tournament | By Robert Byrne | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | https://www.nytimes.com/2005/05/22/dining/a-thai-explosion.html | GOOD EATING A Thai Explosion | Compiled by Kris Ensminger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/dining/chilean-star-has-new-name.html | WINE UNDER 20 Chilean Star Has New Name | By Howard G Goldberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/dining/next-move-is-albanys.html | LONG ISLAND VINES Next Move Is Albanys | By Howard G Goldberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/education/in-a-grim-corner-of-baltimore-a-high-school-offers-a-haven.html | In a Grim Corner of Baltimore A High School Offers a Haven | By Gary Gately | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/sundaystyles/630-symbols-of-infinity.html | POSSESSED 630 Symbols Of Infinity | By David Colman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/sundaystyles/buy-sell-hollywood-handmedowns.html | Buy Sell Hollywood HandMeDowns | By Peter McQuaid | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/sundaystyles/cubicle-cupid-nothing-personal.html | MODERN LOVE Cubicle Cupid Nothing Personal | By Alyson M Gomeau | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/sundaystyles/i-love-you-with-all-my-hype.html | I Love You With All My Hype | By Mireya Navarro | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/sundaystyles/london-with-boston-accents.html | BOTE London With Boston Accents | By Danielle Dreilinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/sundaystyles/paul-haggis-happy-hours.html | A NIGHT OUT WITH Paul Haggis Happy Hours | By Monica Corcoran | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/sundaystyles/seriously-the-joke-is-dead.html | Seriously The Joke Is Dead | By Warren St John | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/sundaystyles/still-striking-a-pose.html | Still Striking A Pose | By Guy Trebay | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/sundaystyles/we-are-family.html | THE AGE OF DISSONANCE We Are Family | By Bob Morris | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/amber-freeman-and-jamie-vanderbilt.html | WEDDINGSCELEBRATIONS VOWS Amber Freeman and Jamie Vanderbilt | By Strawberry Saroyan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/jobs/pst-new-grad-put-the-career-off.html | LIFES WORK Psst New Grad Put the Career Off | By Lisa Belkin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/jobs/want-your-letter-to-stand-out-heres-a-tip-write-it-yourself.html | Want Your Letter to Stand Out Heres a Tip Write It Yourself | By David Koeppel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/acceptable-knockoffs.html | THE WAY WE LIVE NOW 52205 THE ETHICIST Acceptable Knockoffs | By Randy Cohen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/building-a-better-spy.html | THE WAY WE LIVE NOW 52205 THE SECURITY ADVISER Building a Better Spy | By Richard A Clarke | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/can-you-catch-obsessivecompulsive-disorder.html | Can You Catch ObsessiveCompulsive Disorder | By Lisa Belkin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/chimera.html | THE WAY WE LIVE NOW 52205 ON LANGUAGE Chimera | By William Safire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/gigis-novel-life.html | Gigis Novel Life | By Alex Witchel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/hello-my-name-was-_____.html | LIVES Hello My Name Was | By Art Segal | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/last-years-model.html | THE WAY WE LIVE NOW 52205 CONSUMED Last Years Model | By Rob Walker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/queen-of-the-hamlet.html | Queen Of the Hamlet | By Lynn Hirschberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/schoolwork.html | THE WAY WE LIVE NOW 52205 QUESTIONS FOR MARGARET SPELLINGS Schoolwork | By Deborah Solomon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/the-believer.html | The Believer | By Michael Sokolove | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/the-way-we-eat-when-harry-met-marilyn.html | THE WAY WE EAT When Harry Met Marilyn | By Amanda Hesser | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/there-ought-to-be-a-law.html | THE WAY WE LIVE NOW 52205 There Ought To Be a Law | By Christopher Caldwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/movies/a-love-bug-and-his-lovers.html | DIRECTIONS A Love Bug And His Lovers | By Andrew Adam Newman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/movies/advanced-screenwriting-according-to-me.html | FILM Advanced Screenwriting According to Me | By Bob Baker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/movies/for-1-you-too-can-be-an-executive-producer.html | FILM For 1 YouToo Can Be an Executive Producer | By Charles Lyons | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/movies/to-be-as-a-city-upon-a-hollywood-hill.html | FILM To Be as a City Upon a Hollywood Hill | By Ross Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/200-attend-mass-in-queens-for-a-little-boy.html | Honoring an Unknown Child Found on a Beach and a LongLost Vietnam War Pilot | By Corey Kilgannon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/4-die-in-plane-crash-on-beach-at-coney-island.html | 4 Die in Plane Crash on Beach at Coney Island | By Robert D McFadden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/40-years-late-fallen-airman-is-laid-to-rest.html | 40 Years Late Fallen Airman Is Laid to Rest | By Michelle York | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/a-life-devoted-to-robins-who-dreamed-of-being-cardinals-or-orioles.html | A Life Devoted to Robins Who Dreamed of Being Cardinals or Orioles | By Marek Fuchs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/act-i-scene-i-a-playwright-joins-yale.html | THEATER Act I Scene I A Playwright Joins Yale | By Jesse McKinley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/an-experienced-pilot-and-tourists-eager-to-see-the-views.html | An Experienced Pilot and Tourists Eager to See the Views | By Thomas J Lueck and Corey Kilgannon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/art-a-leafier-place-to-bloom.html | ART A Leafier Place To Bloom | By Benjamin Genocchio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/art-book-names-beacon-as-artfriendly-town.html | ART Book Names Beacon As ArtFriendly Town | By Benjamin Genocchio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/art-cultural-boomtowns.html | ART Cultural Boomtowns | By Benjamin Genocchio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/art-making-art-amid-the-ruins.html | ART Making Art Amid The Ruins | By Benjamin Genocchio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/art-more-room-to-grow-creatively-016209.html | ART More Room to Grow Creatively | By Benjamin Genocchio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/art-more-room-to-grow-creatively.html | ART More Room To Grow Creatively | By Benjamin Genocchio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/art-the-east-village-east.html | ART The East Village East | By Benjamin Genocchio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/arts-development-coming-soon-a-theater-near-you.html | ARTS DEVELOPMENT Coming Soon A Theater Near You | By Stephen Wells | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/books-in-the-stacks-celebrities.html | BOOKS In the Stacks Celebrities | By Joanne Kaufman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/caught-on-tape-then-just-caught.html | Caught on Tape Then Just Caught Private Cameras Transform Police Work | By Jennifer 8 Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/dance-politics-in-motion.html | DANCE Politics in Motion | By Jane Gordon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/earth-tones.html | ESSAY Earth Tones | By James Gorman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/eddie-barclay-recording-magnate-dies-at-84.html | Eddie Barclay Dies at 84 Recording Magnate and Extravagant Host | By Margalit Fox | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/enforcement-of-fire-codes-threatens-day-care-sites.html | Enforcement Of Fire Codes May Threaten Day Care Sites | By Kareem Fahim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/essay-nature-as-muse-and-siren.html | ESSAY Nature as Muse and Siren | By James Gorman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/essay-natures-casting-call.html | ESSAY Natures Casting Call | By James Gorman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/essay-the-wolf-at-the-artists-door.html | ESSAY The Wolf At the Artists Door | By James Gorman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/film-lights-camera-fire-starters.html | FILM Lights Camera Fire Starters | By Margo Nash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/film-now-playing-at-wesleyan.html | FILM Now Playing at Wesleyan | By Avi Salzman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/film-when-long-island-made-movies.html | FILM When Long Island Made Movies | By David Everitt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/folk-tales-and-tradition-spur-dancers.html | DANCE In the Spirit Of Mexico | By Jennifer Medina | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/fourth-and-eighth-graders-improve-in-state-english-tests.html | Fourth and Eighth Graders Improve in State English Tests | By Ford Fessenden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/grand-to-grander-a-redesign-soars.html | Grand to Grander A Redesign Soars | By Roberta Hershenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/he-helped-put-the-blue-in-blue-note.html | MUSIC He Helped Put The Blue In Blue Note | By J Greg Phelan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/history-hot-on-the-trail-of-the-cold-war.html | HISTORY Hot on the Trail Of the Cold War | By Kenneth Chang | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/if-theres-a-wall-art-can-find-a-home.html | If Theres a Wall Art Can Find a Home | By Carin Rubenstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/in-exam-of-126-walls-cracks-bulges-and-leaks.html | In Exam of 126 Walls Cracks Bulges and Leaks | By Sewell Chan and Anahad OConnor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/moved-by-the-spirit-not-to-mention-a-pulsating-salsa-beat.html | Our Towns Moved by the Spirit Not to Mention a Pulsating Salsa Beat | By Peter Applebome | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/movies-look-back-in-laughter-essential-takes-on-new-jersey.html | MOVIES Look Back in Laughter Essential Takes on New Jersey | By Kevin Cahillane | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/music-and-theater-theyre-singing-our-song.html | MUSIC AND THEATER Theyre Singing Our Song | By Michelle Falkenstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/music-david-lynchs-notsosilent-partner.html | MUSIC David Lynchs NotSoSilent Partner | By Brian Wise | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/music-folk-music-finds-a-new-embrace.html | MUSIC Folk Music Finds a New Embrace | By Thomas Staudter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/music-from-sulking-teenager-to-the-king-of-discopunk.html | MUSIC From Sulking Teenager to the King of DiscoPunk | By Tammy La Gorce | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/music-old-school-hiphop-is-at-home-in-danbury.html | MUSIC Old School HipHop Is at Home in Danbury | By Thomas Staudter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/music-the-latterday-lester-lanin.html | MUSIC The LatterDay Lester Lanin | By Corey Kilgannon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/music-the-summer-sound.html | MUSIC The Summer Sound | By Thomas Staudter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/music-the-welltempered-collection.html | MUSIC The WellTempered Collection | By Brian Wise | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/music-when-the-island-sings-the-blues.html | MUSIC When the Island Sings the Blues | By Thomas Staudter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/music-whos-who-and-whos-where.html | MUSIC Whos Who and Whos Where | By Thomas Staudter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/now-she-can-finish-that-warehouse.html | ART Now She Can Finish That Warehouse | By Benjamin Genocchio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/performances-a-little-night-music-among-the-vines.html | PERFORMANCES A Little Night Music Among the Vines | By Marcelle S Fischler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/performances-mahler-with-merlot.html | PERFORMANCES Mahler With Merlot | By Marcelle S Fischler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/photography-out-of-the-darkroom-age.html | PHOTOGRAPHY Out of the Darkroom Age | By Marek Fuchs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/poetry-o-camden-my-camden.html | POETRY O Camden My Camden | By Charles McGrath | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/quick-bite-two-guys-named-art-walk-into-a-cafe.html | QUICK BITE Two Guys Named Art Walk Into a Cafe | By Tammy La Gorce | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/schoolbyschool-results-on-state-english-tests.html | SchoolbySchool Results on State English Tests | By Ford Fessenden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/show-business-theyre-just-following-their-star.html | SHOW BUSINESS Theyre Just Following Their Star | By Carin Rubenstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/small-bookstores-notsosecret-weapon-is-the-author.html | BOOKS Small Bookstores NotSoSecret Weapon Is the Author | By Joanne Kaufman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/the-abercrombie-and-the-ecstasy.html | SOAPBOX The Abercrombie and the Ecstasy | By Alice Elliott Dark | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/theater-review-its-gets-cold-in-denmark-just-ask-this-hamlet.html | THEATER REVIEW Its Gets Cold in Denmark Just Ask This Hamlet | By Naomi Siegel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/theater-the-goodspeed-squeeze-small-space-big-productions.html | THEATER The Goodspeed Squeeze Small Space Big Productions | By Jane Gordon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/theater-the-old-red-barn-gets-red-velvet-seats.html | THEATER The Old Red Barn Gets Red Velvet Seats | By Jane Gordon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/thecity/a-playing-field-a-claim-of-disrespect.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN A Playing Field a Claim of Disrespect | By Jake Mooney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/thecity/as-the-buses-roll-again-some-clamor-for-even-more.html | NEIGHBORHOOD REPORT CHINATOWN As the Buses Roll Again Some Clamor for Even More | By Jake Mooney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/thecity/banya-fever.html | URBAN TACTICS Banya Fever | By Jennifer Bleyer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/thecity/coalfired-flavor.html | FYI | By Michael Pollak | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/for-a-frail-old-tenement-a-fortifying-dose-of-goop.html | NEIGHBORHOOD REPORT LOWER EAST SIDE For a Frail Old Tenement A Fortifying Dose of Goop | By Eve M Kahn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/for-a-little-doughnut-shop-trouble-left-trouble-right.html | NEIGHBORHOOD REPORT PARK SLOPE For a Little Doughnut Shop Trouble Left Trouble Right | By Jeff Vandam | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/for-a-tiny-but-feisty-dog-run-a-national-pat-on-the-head.html | NEIGHBORHOOD REPORT EAST VILLAGE For a Tiny but Feisty Dog Run A National Pat on the Head | By Seth Kugel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/from-a-corner-on-ninth-street-he-can-lasso-the-moon.html | URBAN STUDIESSTARGAZING From a Corner On Ninth Street He Can Lasso The Moon | By Caroline H Dworin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/how-fourth-graders-fared-on-the-state-english-test.html | How Fourth Graders Fared on the State English Test | By David M Herszenhorn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/lots-of-places-for-a-lube-maybe-too-many.html | NEIGHBORHOOD REPORT AUBURNDALE Lots of Places for a Lube Maybe Too Many | By Jeff Vandam | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/modest-theyre-not-these-vocalists-of-west-83rd.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Modest Theyre Not These Vocalists of West 83rd | By Seth Kugel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/once-around-the-bridle-path-and-not-a-step-more.html | NEIGHBORHOOD REPORT CENTRAL PARK Once Around the Bridle Path And Not a Step More | By Lauren Porcaro | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/preserving-the-past-protecting-the-present.html | COPING Preserving The Past Protecting The Present | By Anemona Hartocollis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/saw-you-want-you.html | NEW YORK ONLINE  THE CHASE Saw You Want You | By Alan Feuer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/shutting-of-a-us-office-riles-some-local-elderly.html | NEIGHBORHOOD REPORT MILL BASIN Shutting of a US Office Riles Some Local Elderly | By Jake Mooney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/unmerry-prankster.html | Unmerry Prankster | By Steven Kurutz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/unsettling-in.html | NEW YORK OBSERVED Unsettling In | By Erica Rex | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/weatherperson-wanted-bring-own-map-and-jokes.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Weatherperson Wanted Bring Own Map and Jokes | By John Freeman Gill | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/to-victim-of-attica-settlement-is-apology.html | FOLLOWING UP | By Joseph P Fried | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/whitmans-song-of-myself-the-poet-as-selfpromoter.html | LITERATURE Whitmans Song of Myself The Poet as SelfPromoter | By Charles McGrath | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/writers-a-setting-to-inspire-chills.html | WRITERS A Setting To Inspire Chills | By Peter C Beller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/writers-charting-a-college-conferences-future.html | WRITERS Charting a College Conferences Future | By Julia C Mead | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/china-the-worlds-capital.html | Kaifengs Warning for America | By Nicholas D Kristof | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/decoding-health-insurance.html | Decoding Health Insurance | By Robin Cook | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/in-congo-trolling-through-the-lives-of-those-too-wretched-to-merit.html | Editorial Observer In Congo Trolling Through the Lives of Those Too Wretched to Merit Aid | By Helene Cooper | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/its-all-newsweeks-fault.html | Its All Newsweeks Fault | By Frank Rich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/how-judges-hide-from-justice.html | How Judges Hide From Justice | By Robert H Tembeckjian | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregionopinions/how-judges-hide-from-justice.html | How Judges Hide From Justice | By Robert H Tembeckjian | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregionopinions/off-base.html | Off Base | By Lawrence Korb | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregionopinions/send-in-the-hard-hats.html | Send In the Hard Hats | By Thomas Kelly | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/the-senates-quavering-middle.html | The Senates Quavering Middle | By David Brooks | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/politics/bush-urges-graduates-to-volunteer-in-community.html | Bush Urges Graduates To Volunteer In Community | By Elisabeth Bumiller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/politics/first-victim-in-judicial-fight-congresss-image.html | Filibuster Fight Is Bruising the Image of Capitol Hill | By Carl Hulse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/politics/lobbyist-in-espionage-inquiry-says-that-he-broke-no-laws.html | Lobbyist in Espionage Inquiry Says That He Broke No Laws | By Joel Brinkley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/politics/medicare-will-revise-guide-to-new-benefits-for-2006.html | Medicare Will Revise Guide To New Benefits for 2006 | By Robert Pear | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/politics/us-proposal-in-the-oas-draws-fire-as-an-attack-on-venezuela.html | US Proposal in the OAS Draws Fire as an Attack on Venezuela | By Joel Brinkley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/bucking-the-trend-in-the-land-of-the-large.html | NATIONAL PERSPECTIVES Bucking the Trend In the Land Of the Large | By Fred A Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/dancing-to-the-music-of-limited-time.html | HABITATSEast 93rd Street Dancing to the Music of Limited Time | By Penelope Green | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/debut-of-an-awkward-sibling.html | LIVING INNoHo Debut of an Awkward Sibling | By Patrick OGilfoil Healy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/from-a-palace-of-spectacles-to-an-edifice-of-offices.html | STREETSCAPESThe Hippodrome and the Hippodrome Building From a Palace of Spectacles to an Edifice of Offices | By Christopher Gray | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/gargoyles-and-glockenspiel.html | Gargoyles and Glockenspiel | By Josh Barbanel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/is-it-worth-it.html | Is It Worth It | By Teri Karush Rogers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/near-hamptons-but-at-a-lower-price.html | IN THE REGIONLong Island Near Hamptons but at a Lower Price | By Valerie Cotsalas | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/postings-a-building-with-separate-identities.html | POSTINGS A Building With Separate Identities | By Josh Barbanel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/the-underground-economy-subway-retailing.html | SQUARE FEET The Underground Economy Subway Retailing | By Lisa Chamberlain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/when-a-tenant-living-alone-dies.html | YOUR HOME When a Tenant Living Alone Dies | By Jay Romano | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/with-a-flashlight-and-a-stopwatch.html | THE HUNT With a Flashlight and a Stopwatch | By Joyce Cohen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/baseball/a-real-pitchers-duel-with-the-bases-loaded-and-two-outs-in.html | On Baseball A Real Pitchers Duel With the Bases Loaded and Two Outs in the Fifth | By Murray Chass | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/baseball/crew-from-queens-outslugs-boys-from-bronx.html | BASEBALL Crew From Queens Outslugs Boys From Bronx | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/baseball/intimidation-factor-eludes-johnson.html | BASEBALL Intimidation Factor Eludes Johnson | By Jack Curry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/baseball/jeter-beltran-and-mets-matsui-are-hurt.html | BASEBALL NOTEBOOK Jeter Beltran and Mets Matsui Are Hurt | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/baseball/sandbagger-or-slugger-only-koo-can-say-for-sure.html | Sports of The Times Sandbagger or Slugger Only Koo Can Say for Sure | By George Vecsey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/baseball/solution-has-become-problem-for-braves.html | On Baseball Solution Has Become Problem for Braves | By Murray Chass | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/baseball/the-mazzone-touch-is-more-than-just-perception.html | KEEPING SCORE The Mazzone Touch Is More Than Just Perception | By Alan Schwarz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/basketball/contrast-of-styles-in-nbas-final-four.html | PRO BASKETBALL A Clash of Styles as NBA Field Is Cut to Four | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/basketball/liberty-underestimate-at-your-own-risk.html | PRO BASKETBALL Liberty Underestimate at Your Own Risk | By Lena Williams | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/basketball/nash-makes-believers-by-being-unbelievable.html | PRO BASKETBALL Nash Makes Believers By Being Unbelievable | By Jason Diamos | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/golf/18yearold-making-run-at-an-lpga-title.html | GOLF 18YearOld Making a Run at an LPGA Title | By Damon Hack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/golf/father-cant-argue-with-daughters-roll.html | GOLF Father Cant Argue With Daughters Roll | By Damon Hack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/othersports/bending-rules-and-paying-a-price.html | AUTO RACING Bending Rules and Paying a Price | By Brad Spurgeon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/othersports/bluecollar-hustle-lifts-the-blue-jays.html | LACROSSE BlueCollar Hustle Lifts the Blue Jays | By Pete Thamel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/othersports/fatal-attraction-for-the-ring.html | BackTalk Fatal Attraction for the Ring | By Julian E Bailes and Vincent J Miele | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/othersports/in-final-season-a-victory-for-martin.html | AUTO RACING In Final Season a Victory for Martin | By Viv Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/othersports/in-nascar-the-bigger-the-space-the-better.html | AUTO RACING Where Car Is King Garages Rule | By Viv Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/othersports/spitz-lends-his-prestige-to-swim-hall.html | SWIMMING Spitz Is Trying to Help Swim Shrine Find Way | By Lynn Zinser | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/othersports/virginia-star-is-in-league-all-her-own.html | LACROSSE Virginia Star Is in League All Her Own | By Frank Litsky | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/sportsspecial/afleet-alex-wins-preakness-despite-his-scary-stumble.html | HORSE RACING Afleet Alex Wins Preakness Despite His Scary Stumble | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/sportsspecial/despite-loss-the-tune-is-still-sweet.html | Sports of The Times Despite Loss the Tune Is Still Sweet | By William C Rhoden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/sportsspecial/miraculous-recovery-isnt-really-a-shock.html | HORSE RACING Inspiring Finish Isnt Really A Shock | By Pete Thamel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/style/on-the-street-full-circle.html | ON THE STREET Full Circle | By Bill Cunningham | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/style/pulse-a-coverup-and-a-mopup.html | PULSE A CoverUp And a MopUp | By Ellen Tien | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/style/pulse-new-color-code-making-it-last.html | PULSE New Color Code Making It Last | By Ellen Tien | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/style/pulse-what-im-wearing-now-the-fashion-curator.html | PULSE WHAT IM WEARING NOW The Fashion Curator | By Jennifer Tung | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/style/pulse-your-bracelet-is-so-you.html | PULSE Your Bracelet Is So You | By Ellen Tien | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/theater/newsandfeatures/for-rent-large-theaters-monthtomonth-ok.html | DIRECTIONS For Rent Large Theaters MonthtoMonth OK | By Stephanie Rosenbloom | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/theater/newsandfeatures/the-playwright-as-pen-pal.html | DIRECTIONS The Playwright As Pen Pal | By Eric Grode | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/theater/theaterspecial/how-broadway-lost-its-footing.html | THE TONY AWARDS How Broadway Lost Its Footing | By Charles Isherwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/theater/theaterspecial/how-do-you-spell-smackdown.html | THE TONY AWARDS How Do You Spell Smackdown | By Jesse McKinley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/theater/theaterspecial/in-a-tony-race-even-winners-often-lose.html | THE TONY AWARDS In a Tony Race Even Winners Often Lose | By Jesse McKinley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/theater/theaterspecial/never-hurts-to-ask-dont-bet-on-it.html | THE TONY AWARDS Never Hurts to Ask Dont Bet on It | By Ben Brantley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/a-temple-town-near-kyoto-yet-serenely-distant.html | A Temple Town Near Kyoto Yet Serenely Distant | By Fred A Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/advisory-travel-notes-faster-overseas-flights-for-summer.html | ADVISORY TRAVEL NOTES Faster Overseas Flights for Summer | By Marjorie Connelly | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/advisory-travel-notes-kimpton-offering-gay-pride-deals.html | ADVISORY TRAVEL NOTES Kimpton Offering Gay Pride Deals | By Austin Considine | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/advisory-travel-notes-summer-outlook-for-car-travel-it-depends-on.html | ADVISORY TRAVEL NOTES Summer Outlook for Car Travel It Depends on Whom You Ask | By Amy Gunderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/advisory-travel-notes-uneasy-asian-rivals-relax-by-going-to-separate.html | ADVISORY TRAVEL NOTES Uneasy Asian Rivals Relax by Going to Separate Islands | By James Brooke | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/among-the-aborigines-in-the-remote-outback.html | HEADS UP AUSTRALIA Among the Aborigines in the Remote Outback | By Julie EarleLevine | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/at-wineries-the-visitors-can-be-young-and-bubbly.html | WEEKEND WITH THE KIDS NAPA VALLEY At Wineries the Visitors Can Be Young and Bubbly | By Kermit Pattison | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/bicycles-and-skis-in-putney-vt.html | FORAGING PUTNEY VT BICYCLES AND SKIS | By Ben Hewitt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/by-siem-reaps-ruins-a-new-night-scene.html | SURFACING SIEM REAP By the Ruins a New Night Scene | By Jennifer Gampell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/cezannes-of-the-kitchen-on-the-art-of-the-plate.html | FOOD Czannes of the Kitchen On the Art of the Plate | By Karla Cook | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/datebook.html | DATEBOOK | By Austin Considine | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/hotel-victor-in-miami-beach.html | CHECK INCHECK OUT Miami Beach Hotel Victor | By Stuart Emmrich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/is-le-marche-the-next-tuscany.html | Is This The Next Tuscany | By Christopher Solomon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/is-passengers-romance-with-jetblue-cooling.html | PRACTICAL TRAVELER AIRLINES Is Passengers Romance With JetBlue Cooling | By Lisa Kalis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/lebanese-cuisine-at-a-luncheonette.html | DINE Lebanese Cuisine at a Luncheonette | By Patricia Brooks | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/old-to-new-and-burgers-to-foie-gras.html | DINING OUT Old to New and Burgers to Foie Gras | By Mh Reed | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/redefining-the-big-mac.html | DINING OUT Redefining the Big Mac | By Joanne Starkey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/san-miguel-de-allende.html | GOING TO San Miguel de Allende | By James C McKinley Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/the-gangplanks-up-and-youre-kelly-or-clay.html | The Gangplanks Up and Youre Kelly or Clay | By Pamela Noel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/why-we-travel-venezuela-on-the-matiyure-river-among-the-los-llanos.html | WHY WE TRAVEL VENEZUELA ON THE MATIYURE RIVER AMONG THE LOS LLANOS GRASSLANDS IN APURE APRIL 15 2005 | As told to Austin Considine | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/us/class-blue-collars-in-olive-drab.html | OFF TO IRAQ Blue Collars In Olive Drab | By Jonathan D Glater | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/us/class/on-a-christian-mission-to-the-top.html | On a Christian Mission to the Top | By Laurie Goodstein and David D Kirkpatrick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/us/hoping-the-good-news-holds-el-paso-prepares-for-major-growth-at-fort.html | Hoping the Good News Holds El Paso Prepares for Major Growth at Fort Bliss | By Ralph Blumenthal | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/us/implant-maker-hid-defects-workers-said.html | Maker of Silicone Breast Implants Hid Defects Workers Said | By Gardiner Harris | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/us/living-in-a-retirement-village-back-home-with-mom-and-dad.html | Living in a Retirement Village Back Home With Mom and Dad | By Motoko Rich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/us/stem-cell-researchers-feel-the-pull-of-the-golden-state.html | Stem Cell Researchers Feel The Pull of the Golden State | By Nicholas Wade | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/weekinreview/13-things-i-meant-to-write-about-but-never-did.html | THE PUBLIC EDITOR 13 Things I Meant to Write About but Never Did | By Daniel Okrent | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/weekinreview/believe-it-the-medias-credibility-headache-gets-worse.html | The Nation Believe It The Medias Credibility Headache Gets Worse | By Patrick D Healy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/weekinreview/communists-as-creditors-china-and-the-us-worker.html | The World Perspective Communists as Creditors China and the US Worker | By Roger Cohen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/weekinreview/enron-offers-an-unlikely-boost-to-email-surveillance.html | Ideas  Trends Enron Offers An Unlikely Boost To EMail Surveillance | By Gina Kolata | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/weekinreview/in-washington-twilight-of-the-lawyergods.html | Correspondence  A Dying Breed In Washington Twilight of the LawyerGods | By Todd S Purdum | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | https://www.nytimes.com/2005/05/22/weekin review/maybe-preschool-is-the-problem.html | The Nation Only 4 Years Old and Expelled Maybe Preschool Is the Problem | By Jennifer Steinhauer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/weekin review/sometimes-the-information-highway-isnt-paved-with-silicon.html | Ideas  Trends Sometimes the Information Highway Isnt Paved With Silicon | By George Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/weekin review/taking-care-of-the-koran.html | THE READING FILE Taking Care Of the Koran | By Peter Edidin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/weekin review/the-message-from-the-sunni-heartland.html | The World The Message From the Sunni Heartland | By Patrick Graham | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/weekin review/the-senate-nears-the-point-of-no-return.html | The Nation Fight Club The Senate Nears the Point of No Return | By Jeffrey Rosen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/weekin review/women-gain-votes-some-even-matter.html | The Basics Women Gain Votes Some Even Matter | By Bill Marsh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/world/ asia/army-faltered-in-investigating-detainee-abuse.html | Army Faltered In Investigating Detainee Abuse | By Tim Golden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/world/ asia/us-memo-faults-afghan-leader-on-heroin-fight.html | US MEMO FAULTS AFGHAN LEADER ON HEROIN FIGHT | By David S Cloud and Carlotta Gall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/world/ china-and-the-vatican-hint-at-renewing-formal-ties.html | China and the Vatican Hint At Renewing Formal Ties | By Elisabeth Rosenthal | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/world/ europe/charter-for-the-european-union-meets-resistance.html | Charter for the European Union Meets Resistance | By Richard Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/world/ europe/swedes-dispute-translation-of-a-un-legends-book.html | Swedes Dispute Translation of a UN Legends Book | By Warren Hoge | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/world/ europe/two-belgians-win-top-prize-at-cannes-for-second-time.html | Two Belgians Win Top Prize At Cannes for Second Time | By Manohla Dargis and Ao Scott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/world/ europe/vatican-says-mexican-priest-will-not-face-abuse-trial.html | Vatican Says Mexican Priest Will Not Face Abuse Trial | By Ian Fisher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/world/l aura-bush-urges-rights-for-women.html | Laura Bush Backs Women In Mideast | By Hassan M Fattah | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/world/ middleeast/palestinian-militants-agree-to-restore-truce-in-gaza.html | Palestinian Militants Agree To Restore Truce in Gaza | By Steven Erlanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/world/ middleeast/whistleblower-suit-may-set-course-on-iraq-fraud-cases.html | WhistleBlower Suit May Set Course on Iraq Fraud Cases | By Erik Eckholm | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/world/s unni-arabs-are-uniting-to-compete-with-shiites.html | Sunnis in Iraq Unite to Compete With Shiites in Politics | By Sabrina Tavernise and Richard A Oppel Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/art s-briefly-tomorrows-stars-of-dance.html | Arts Briefly Tomorrows Stars of Dance | By Jennifer Dunning | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/art s-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/da nce/black-blouse-and-red-underwear-then-chaos.html | DANCE REVIEW Black Blouse And Red Underwear Then Chaos | By John Rockwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/da nce/for-35-years-open-to-all-possibilities.html | DANCE REVIEW For 35 Years Open to All Possibilities | By Jennifer Dunning | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/design/can-a-60s-spirit-survive-the-walls-of-nostalgia.html | Can 60s Spirit Survive Walls | By Julie Salamon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/design/spiritual-power-in-a-multicultural-encampment.html | LAST CHANCE Spiritual Power in a Multicultural Encampment | By Holland Cotter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/for-american-jews-a-home-in-exile.html | CONNECTIONS For American Jews a Home in Exile | By Edward Rothstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/music/a-conductors-late-entrance-and-the-woes-that-ensued.html | CLASSICAL MUSIC REVIEW A Conductors Late Entrance And the Woes That Ensued | By Anne Midgette | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/music/a-globes-worth-of-music-stirred-into-a-festive-jam.html | WORLD MUSIC REVIEW A Globes Worth of Music Stirred Into a Festive Jam | By Jon Pareles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/music/beethoven-by-amateurs-he-might-have-understood.html | CLASSICAL MUSIC REVIEW Beethoven by Amateurs He Might Have Understood | By Bernard Holland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/music/new-cds.html | Critics Choice New CDs | By Jon Pareles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/music/so-long-garage-jammers-nowadays-laptops-rock.html | So Long Garage Laptops Rock | By David Carr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/automobiles/updating-the-tangerineflake-baby.html | AUTOS ON MONDAYDesign Updating the TangerineFlake Baby | By Phil Patton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/automobiles/wavering-thumbs-for-screenstar-cars.html | Wavering Thumbs for ScreenStar Cars | By Dave Kinney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/books/receiving-moral-instruction-courtesy-of-a-serial-killer.html | BOOKS OF THE TIMES Receiving Moral Instruction Courtesy of a Serial Killer | By Janet Maslin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/business/at-tyco-trial-same-stage-new-scenes-hazy-ending.html | At Tyco Trial Same Stage New Scenes Hazy Ending | By Andrew Ross Sorkin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/business/marketing-advertising-addenda-accounts.html | MARKETING ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/business/marketing-advertising-addenda-monsters-web-site-cuts-deutschs.html | MARKETING ADVERTISING ADDENDA Monsters Web Site Cuts Deutschs Duties | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media-talk-cbs-to-yankee-relief-pitcher-we-wuz-robbed.html | MEDIA TALK CBS to Yankee Relief Pitcher We Wuz Robbed | By Jacques Steinberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/a-marketing-executive-learns-to-spread-his-attention.html | MARKETING Making Insurance Appealing Isnt Even the Toughest Part | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/a-station-suspends-newsweek-program.html | A Station Suspends Newsweek Program | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/advertisers-want-something-different.html | MARKETING The Advertising Column No More SameOld | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/cbs-seeks-opinions-in-search-for-an-evening-news-anchor.html | At CBS Soft Side Gets a Voice on Hard News | By Jacques Steinberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/comedians-disappearance-forces-a-channel-to-scramble.html | MEDIA A Star Vanishes A Network Rebounds | By Lia Miller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/for-advertisers-the-silver-screen-is-golden.html | DRILLING DOWN For Advertisers the Silver Screen Is Golden | By Alex Mindlin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/getting-published-while-a-spat-is-hot.html | MEDIA TALK Getting Published While a Spat Is Hot | By Alex Mindlin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/mens-fitness-magazine-takes-a-little-dig-at-hiphop-celebrity.html | MEDIA TALK Mens Fitness Magazine Takes a Little Dig at HipHop Celebrity | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/newsweek-vows-to-curb-anonymity.html | MEDIA Newsweek Vows to Curb Anonymity | By David Cay Johnston | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/on-fall-tv-the-networks-are-planning-something-borrowed.html | On Fall TV the Networks Are Planning Something Borrowed | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/smartest-guys-well-outside-of-hollywood.html | Smartest Guys Well Outside Of Hollywood | By David Carr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/crossword/bridge/both-semifinals-are-exciting-at-championship-in-houston.html | Bridge Both Semifinals Are Exciting At Championship in Houston | By Phillip Alder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/movies/emotions-of-sith-carried-by-score.html | CRITICS NOTEBOOK Emotions Of Sith Carried By Score | By Anthony Tommasini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/movies/recounting-skateboardings-upstart-days.html | Skateboardings Upstart Days Lords of Dogtown Recounts a Subcultures Birth With Help From Its Denizens | By Sharon Waxman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/movies/star-wars-breaks-boxoffice-records.html | Star Wars Breaks BoxOffice Records | By Sharon Waxman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/3-city-institutions-to-get-50-million-for-stem-cell-research.html | 3 City Institutions to Get 50 Million for Stem Cell Research | By RICHARD PREZPEA | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/bushs-plan-for-retirement-leaves-gop-in-a-quandary.html | Bushs Plan For Retirement Leaves GOP In a Quandary | By Raymond Hernandez | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/elevator-work-is-slowed-by-lockout-of-mechanics.html | Elevator Work Is Slowed By Lockout of Mechanics | By Robin Stein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/in-new-york-sharon-finds-division-over-gaza-pullout.html | In New York Sharon Finds Division Over Gaza Pullout | By Jennifer Medina | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/in-victims-hometown-sadness-at-promising-lives-cut-short.html | In Victims Hometown Sadness at Promising Lives Cut Short | By Kirk Semple | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/metro-briefing-new-york-garden-city-suozzi-announces-candidacy.html | Metro Briefing New York Garden City Suozzi Announces Candidacy | By Bruce Lambert NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/metro-briefing-new-york-manhattan-emergency-agency-powers-proposed.html | Metro Briefing New York Manhattan Emergency Agency Powers Proposed | By Mike McIntire NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/metro-briefing-new-york-manhattan-subway-photo-ban-rejected.html | Metro Briefing New York Manhattan Subway Photo Ban Rejected | By Michael Wilson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/metrocampaigns/at-a-debate-in-new-jersey-rewards-and-reprimands.html | At a Debate in New Jersey Rewards and Reprimands | By David Kocieniewski | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/metrocampaigns/with-more-private-giving-bloomberg-forges-ties.html | With More Private Giving Bloomberg Forges Ties | By Sam Roberts and Jim Rutenberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/off-the-trail-2005-mayor-democrats-still-searching-for-a-stronger.html | OFF THE TRAIL 2005 MAYOR Democrats Still Searching For a Stronger Challenger | By Patrick D Healy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/off-the-trail-2005-mayor-sharpton-going-to-mexico.html | OFF THE TRAIL 2005 MAYOR Sharpton Going to Mexico | By Patrick D Healy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/off-the-trail-2005-mayor-the-facial-hair-issue.html | OFF THE TRAIL 2005 MAYOR The Facial Hair Issue | By Diane Cardwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/prosecutors-say-defendant-in-immigrant-smuggling-case-ran-an.html | Prosecutors Say Defendant in Immigrant Smuggling Case Ran an Underground Empire | By Julia Preston | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/will-the-birds-stop-returning-to-delaware-bay.html | Will the Birds Stop Returning to Delaware Bay New Jersey Closes Beaches to Help the Migratory Red Knot | By Tina Kelley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/womans-leg-amputated-after-hitrun-at-subway-station.html | Womans Leg Amputated After HitRun at Subway Station | By Michelle ODonnell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/obituaries/chung-se-yung-dies-at-76-built-hyundais-auto-division.html | Chung Se Yung Dies at 76 Built Hyundai Auto Division | By David Barboza | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/obituaries/world/leonid-khachiyan-52-helped-to-advance-computer-math.html | Leonid Khachiyan 52 Helped to Advance Computer Math | By Jeremy Pearce | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/america-wants-security.html | America Wants Security | By Paul Krugman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/la-existential.html | LA Existential | By Bruce Wagner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/the-rumsfeld-stain.html | The Rumsfeld Stain | By Bob Herbert | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/politics/dean-feisty-and-unbowed-stands-by-words-on-delay.html | Dean Feisty and Unbowed Stands By Words on DeLay | By Adam Nagourney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/politics/link-to-lobbyist-brings-scrutiny-to-gop-figure.html | Link to Lobbyist Brings Scrutiny to GOP Figure | By Kate Zernike and Anne E Kornblut | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/politics/on-visit-to-us-afghan-leader-defends-opium-fight.html | On Visit to US Afghan Leader Defends Opium Fight | By Steven R Weisman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/politics/panel-on-base-closings-says-the-list-is-likely-to-change.html | Panel on Base Closings Says The List Is Likely to Change | By Eric Schmitt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/politics/preaching-to-the-choir-not-this-time.html | White House Letter Preaching to the Choir Not This Time | By Elisabeth Bumiller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/politics/senate-negotiations-go-down-to-wire.html | Senate Negotiations Go Down to Wire | By David D Kirkpatrick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/baseball/aches-and-pains-take-a-toll-on-both-teams.html | BASEBALL NOTEBOOK Aches and Pains Take A Toll on Both Teams | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/baseball/as-50-nears-franco-feels-forever-young.html | BASEBALL As 50 Nears Franco Feels Forever Young | By Joe Lapointe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/baseball/martinez-does-his-part-to-silence-daddy-chants.html | On Baseball Martnez Does His Part To Silence Daddy Chants | By Murray Chass | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/baseball/mets-experience-an-afternoon-of-growing-pains.html | BASEBALL Mets Experience an Afternoon of Growing Pains | By David Picker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/baseball/this-rivalry-is-no-longer-about-nothing.html | BASEBALL This Rivalry Is No Longer About Nothing | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/baseball/williams-watches-waits-delivers.html | Sports of The Times Williams Watches Waits and Delivers | By Dave Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/basketball/liberty-returns-to-its-rallying-ways-in-vain.html | BASKETBALL Liberty Returns to Its Rallying Ways in Vain | By Lena Williams | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/basketball/nba-could-trip-over-sterns-new-stance.html | Sports of The Times NBA Could Trip Over Sterns Stance | By Selena Roberts | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/basketball/the-real-duncan-shows-up-in-time.html | PRO BASKETBALL The Real Duncan Shows Up Just in Time for the Spurs | By Jason Diamos | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/golf/teenager-wins-at-sybase-classic.html | GOLF A New Champion Introduces Herself | By Damon Hack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/othersports/at-51-a-marathoner-has-shed-the-weight-of-disappointment.html | OLYMPICS At 51 a Marathoner Has Shed The Weight of Disappointment | By Marc Bloom | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/othersports/drivers-split-on-changes-to-speedways-track.html | AUTO RACING Drivers Split on Changes To Speedways Track | By Viv Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/othersports/hunting-for-turkey-and-tending-to-a-legacy.html | OUTDOORS Hunting for Turkey and Tending to a Legacy | By Pete Bodo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/othersports/northwestern-dethrones-virginia-in-title-game.html | LACROSSE Northwestern Dethrones Virginia in Title Game | By Frank Litsky | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/othersports/two-more-from-acc-advance-to-final-four.html | LACROSSE Two More From ACC Advance to Final Four | By Melissa Geschwind | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/othersports/weather-finally-right-to-start-ocean-crossing.html | SAILING Weather Finally Right to Start Ocean Crossing | By Nancy Ramsey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/sportsspecial/afleet-alexs-trainer-will-wait-and-see-on-belmont.html | HORSE RACING Afleet Alexs Trainer Will Wait and See on Belmont | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/tennis/most-not-all-of-top-players-are-healthy-for-french-open.html | TENNIS Most of Top Players Are Feeling Healthy For the French Open | By Christopher Clarey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/technology/a-mall-hopes-youll-try-products-in-person-but-buy-them-online.html | A Mall Hopes Youll Try Products in Person But Buy Them Online | By Rachel Thorner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/technology/a-video-match-the-nintendogs-vs-gangs-thugs-and-wars.html | TECHNOLOGY A Video Match The Nintendogs vs Gangs Thugs and Wars | By Robert Levine | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/technology/are-bloggers-setting-the-agenda-it-depends-on-the-scandal.html | LINK BY LINK Are Bloggers Setting the Agenda It Depends on the Scandal | By Tom Zeller Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/technology/best-buy-is-named-in-lawsuit-over-patents.html | TECHNOLOGY Best Buy Is Named In Lawsuit Over Patents | By Ian Austen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/technology/best-buy-to-toughen-policy-on-adult-game-sales.html | MEDIA TALK A Social Concern Turns Economic for Best Buy | By Sara Ivry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/technology/us-seizes-assets-of-operator-of-online-drug-business.html | US Seizes Assets of Operator of Online Drug Business | By Tom Zeller Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-23 | https://www.nytimes.com/2005/05/23/technology/with-its-home-page-google-could-get-a-bit-closer-to-its-users.html | ECOMMERCE REPORT With Its Home Page Google Could Get a Bit Closer to Its Users | By Bob Tedeschi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/theater-reviews/move-over-mick-jagger-uncle-jimmy-has-plans.html | THEATER REVIEW Move Over Mick Jagger Uncle Jimmy Has Plans | By Jason Zinoman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/us/an-iraqi-police-officers-death-a-soldiers-varying-accounts.html | An Iraqi Police Officers Death A Soldiers Varying Accounts | By Monica Davey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/us/auctioning-memories-in-a-town-haunted-by-the-klan.html | Auctioning Memories in a Town Haunted by the Klan | By Jeremy W Peters | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/us/ellis-page-81-a-developer-of-computerized-grading-dies.html | Ellis Page 81 a Developer Of Computerized Grading | By Monica Potts | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/us/george-b-dantzig-dies-at-90-devised-math-solution-to-broad-problems.html | George B Dantzig 90 Devised Math Solution to Broad Problems | By Jeremy Pearce | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/us/sals-a-dancers-and-stunt-men-must-be-a-miami-condo-project.html | Salsa Dancers Stunt Men Its a Miami Condo Party | By Abby Goodnough | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/us/trial-for-governors-seat-set-to-start-in-washington.html | Washington Candidate Wages Endless Campaign | By Timothy Egan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/washington/big-news-media-join-in-push-to-limit-use-of-unidentified-sources.html | Big News Media Join in Push to Limit Use of Unidentified Sources | By Lorne Manly | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/world/africa/un-forces-using-tougher-tactics-to-secure-peace.html | UN FORCES USING TOUGHER TACTICS TO SECURE PEACE | By Marc Lacey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/world/americas/andes-deaths-are-another-black-eye-for-chiles-military.html | Andes Deaths Are Another Black Eye for Chiles Military | By Larry Rohter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/world/americas/bolivia-epitomizes-fight-for-natural-resources.html | Bolivia Epitomizes Fight for Natural Resources | By Juan Forero | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/world/asia/toe-tags-offer-clues-to-uzbeks-uprising.html | Survivors and Toe Tags Offer Clues to Uzbeks Uprising | By Cj Chivers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/world/europe/german-leader-losing-a-state-calls-for-early-election-by-fall.html | German Leader Losing a State Calls for Early Election by Fall | By Richard Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/world/europe/lost-and-found-a-museum-of-misplaced-objects-is-200.html | Paris Journal Lost and Found A Museum of Misplaced Objects Is 200 | By John Tagliabue | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/world/middleeast/protesters-both-jewish-and-arab-rail-at-the-first-lady.html | Protesters Both Jewish and Arab Rail at the First Lady | By Steven Erlanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-23 | https://www.nytimes.com/2005/05/23/world/middleeast/rebel-shiite-cleric-hints-hell-shift-to-politics-not-war.html | Rebel Iraq Cleric Hints Hell Shift To Political Path | By Richard A Oppel Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/arts-briefly-balfour-declaration-to-be-auctioned.html | Arts Briefly Balfour Declaration To Be Auctioned | By Carol Vogel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/arts-briefly-housewives-exits-with-a-high-body-count.html | Arts Briefly Housewives Exits With a High Body Count | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/arts-briefly-journalism-program-to-end.html | Arts Briefly Journalism Program to End | By Felicia R Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/arts-briefly-strike-averted.html | Arts Briefly Strike Averted | By Daniel J Wakin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/dance/an-odyssey-to-nowhere.html | DANCE REVIEW An Odyssey To Nowhere | By Jack Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/dance/roll-over-tchaikovsky-roiling-that-famed-lake.html | BALLET REVIEW Roll Over Tchaikovsky Roiling That Famed Lake | By John Rockwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/dance/spare-worlds-rich-in-suggestion.html | DANCE REVIEW Spare Worlds Rich in Suggestion | By Jack Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/design/whitney-wants-plan-a-but-says-it-has-plan-b.html | Whitney Wants Plan A but Says It Has Plan B | By Robin Pogrebin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/music/gergiev-post-at-london-symphony.html | Gergiev Post At London Symphony | By Daniel J Wakin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/music/glyndebourne-tunes-up-with-mozart-and-rossini.html | FESTIVAL REVIEW Glyndebourne Tunes Up With Mozart and Rossini | By Paul Griffiths | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/music/that-oldtime-italian-fire-and-breastbeating.html | CRITICS NOTEBOOK That OldTime Italian Fire and BreastBeating | By Anne Midgette | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/music/the-journey-of-a-symphony-and-its-entourage.html | CLASSICAL MUSIC REVIEW The Journey of a Symphony and Its Entourage | By Bernard Holland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/television/a-new-career-in-advertising-but-still-with-a-wicked-streak.html | TELEVISION REVIEW A New Career in Advertising but Still With a Wicked Streak | By Virginia Heffernan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/television/murder-mogul-marriage-three-versions-of-reality.html | THE TV WATCH Murder Mogul Marriage Three Versions of Reality | By Alessandra Stanley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/books/a-nation-is-born-and-you-are-there.html | BOOKS OF THE TIMES A Nation Is Born And You Are There | By Michiko Kakutani | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/books/scifi-synergy-a-broad-look-at-the-history-of-the-future.html | SciFi Synergy A Broad Look at the History of the Future | By Edward Rothstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/business/airport-screeners-could-get-xrated-xray-views.html | ON THE ROAD Airport Screeners Could Get XRated XRay Views | By Joe Sharkey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/business/another-top-executive-to-leave-morgan-stanley.html | Another Top Executive To Leave Morgan Stanley | By Landon Thomas Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/business/companies-recruiting-new-graduates.html | First Jobs Come Easily for Many but After That | By Eduardo Porter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/business/in-trial-drug-aids-vision-of-elderly.html | In Trial Drug Aids Vision Of Elderly | By Andrew Pollack | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/business/keeping-watch-on-the-watch-lists.html | MEMO PAD | By Joe Sharkey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/business/lost-and-often-found.html | Itineraries Lost And Often Found | By Perry Garfinkel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/business/maker-of-heart-device-kept-flaw-from-doctors.html | Maker of Heart Device Kept Flaw From Doctors | By Barry Meier | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/business/market-place-europeans-anger-may-step-up-the-pace-of-change.html | MARKET PLACE Europeans Anger May Step Up the Pace of Change | By Floyd Norris | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-24 | https://www.nytimes.com/2005/05/24/business/media/musicians-market-brands-to-sell-their-latest-music.html | THE MEDIA BUSINESS ADVERTISING Musicians Market Brands To Sell Their Latest Music | By Stuart Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/business/repeal-of-alternative-tax-gains-a-top-gop-backer.html | Repeal of Alternative Tax Gains a Top GOP Backer | By Edmund L Andrews | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/business/the-new-profile-of-the-longterm-unemployed.html | The New Profile of the LongTerm Unemployed | By Louis Uchitelle | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/business/us-cautions-bank-on-fees-intended-to-steer-retiree-accounts.html | US Cautions Bank on Fees Intended to Steer Retiree Accounts | By Gretchen Morgenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/business/vodka-for-the-pilots-but-not-for-me-or-the-goat.html | FREQUENT FLIER Vodka for the Pilots but Not For Me or the Goat | By William F Schulz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/business/worldbusiness/in-brazil-sugar-cane-growers-become-fuel-farmers.html | INTERNATIONAL BUSINESS In Brazil Sugar Cane Growers Become Fuel Farmers | By Todd Benson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/business/worldbusiness/mitsubishi-reports-losses-of-more-than-4-billion.html | Mitsubishi Reports Losses Of More Than 4 Billion | By Todd Zaun | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/health/after-a-stroke-artistic-transformation.html | After a Stroke Artistic Transformation | By Benedict Carey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/health/antidoctor-and-antideath-whats-a-guy-to-do.html | CASES AntiDoctor and AntiDeath Whats a Guy to Do | By Dennis Overbye | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/health/child-safety-cleanliness-is-next-to-clumsiness.html | VITAL SIGNS CHILD SAFETY Cleanliness Is Next to Clumsiness | By Eric Nagourney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/health/childhood-too-sick-for-school-maybe-not.html | VITAL SIGNS CHILDHOOD Too Sick for School Maybe Not | By Eric Nagourney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/health/how-to-save-your-skin-in-the-season-of-sun.html | PERSONAL HEALTH How to Save Your Skin in the Season of Sun | By Jane E Brody | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/health/marburg-cases-baffle-authorities-in-angola.html | Marburg Cases Baffle Authorities in Angola | By Denise Grady | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/health/mixed-safety-results-on-cholesterol-drug.html | Mixed Safety Results on Cholesterol Drug | By Lawrence K Altman and Stephanie Saul | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/health/nutrition/new-weightloss-focus-the-lean-and-the-restless.html | New WeightLoss Focus The Lean and the Restless | By Denise Grady | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/health/policy/at-the-helm-oncologists-with-cancer.html | THE DOCTORS WORLD At the Helm Oncologists With Cancer | By Lawrence K Altman Md | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/health/prevention-aspirin-may-fight-colon-cancer.html | VITAL SIGNS PREVENTION Aspirin May Fight Colon Cancer | By Eric Nagourney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/health/really.html | REALLY | By Anahad OConnor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/health/regimens-with-medicines-keep-it-simple.html | VITAL SIGNS REGIMENS With Medicines Keep It Simple | By Eric Nagourney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/2-die-in-sheepshead-bay-crash-alcohol-is-suspected-police-say.html | 2 Die in Sheepshead Bay Crash Alcohol Is Suspected Police Say | By Anahad OConnor and Ann Farmer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/bill-allowing-lowstakes-poker-in-bars-is-seen-as-a-long-shot.html | LowStakes Poker in Bars Dont Deal the Cards Just Yet | By Michael Cooper | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/caught-in-a-net-thrown-for-terrorists.html | Caught in a Net Thrown for Terrorists A Family of Strivers Faces Deportation to a Country They Barely Recall | By Andrea Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/driver-arrested-in-hitandrun-that-crippled-a-pedestrian.html | Driver Arrested In HitandRun That Crippled A Pedestrian | By Michelle ODonnell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/finding-time-four-years-for-proust.html | INK Finding Time Four Years for Proust | By Lily Koppel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/investigators-seek-causes-of-coney-island-air-crash.html | Investigators Seek Causes Of Coney Island Air Crash | By Michael Luo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metro-briefing-new-york-albany-assembly-overrides-veto.html | Metro Briefing  New York Albany Assembly Overrides Veto | By Al Baker NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metro-briefing-new-york-east-meadow-health-official-promoted.html | Metro Briefing  New York East Meadow Health Official Promoted | By Bruce Lambert NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metro-briefing-new-york-manhattan-man-faces-murder-charge.html | Metro Briefing  New York Manhattan Man Faces Murder Charge | By Andrew Jacobs NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metro-briefing-new-york-mta-to-charge-ezpass-service-fee.html | Metro Briefing  New York MTA To Charge EZPass Service Fee | By Sewell Chan NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metro-briefing-new-york-white-plains-island-could-become-park.html | Metro Briefing  New York White Plains Island Could Become Park | By David Scharfenberg NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metrocampaigns/corzine-offers-health-plan-rivals-unite-in.html | Corzine Offers Health Plan Rivals Unite in Attacking It | By David Kocieniewski | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metrocampaigns/millers-campaign-for-mayor-endorsed-by-queens.html | Millers Campaign for Mayor Endorsed by Queens Democrats | By Diane Cardwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metrocampaigns/pirro-may-face-senator-clinton-in-06-election.html | Pirro May Face Senator Clinton In 06 Election | By Patrick D Healy and Jennifer Medina | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metrocampaigns/us-and-mayoral-funds-used-to-pay-weiners-staff.html | Questions Over Funds for Weiner Campaign Staff | By Mike McIntire and Randal C Archibold | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metrocards-certainly-but-dekalb-avenue-dont-ask.html | MetroCards Certainly But DeKalb Avenue Dont Ask | By Sewell Chan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/monitor-sex-offenders-new-jersey-governor-asks.html | Monitor Sex Offenders New Jersey Governor Asks | By Josh Benson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/needing-help-from-new-york-to-leave-gaza.html | NYC Needing Help From New York To Leave Gaza | By Clyde Haberman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/new-york-proposes-measures-to-slow-the-spread-of-aids.html | New York Proposes Measures To Slow the Spread of AIDS | By Andrew Jacobs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/new-york-takes-control-of-adult-home.html | State Health Officials Take Control of Brooklyn Adult Home | By Marc Santora | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/pataki-agrees-to-delay-vote-on-stadium-for-2nd-time.html | Pataki Agrees to Delay Vote on Stadium for 2nd Time | By Charles V Bagli | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/school-run-by-union-suny-board-delays-vote.html | School Run By Union SUNY Board Delays Vote | By David M Herszenhorn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/states-regions-are-vying-for-cutrate-electricity.html | States Regions Are Vying For CutRate Electricity | By Al Baker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/that-would-certainly-clear-any-suspicion-of-favoritism.html | BOLDFACE | By Campbell Robertson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/whole-foodss-wine-shop-closes-at-columbus-circle.html | Whole Foodss Wine Shop Closes at Columbus Circle | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/obituaries/brig-gen-william-t-seawell-87-former-chief-of-pan-american-dies.html | Brig Gen William T Seawell 87 Former Chief of Pan American | By Wolfgang Saxon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/obituaries/paul-ricoeur-92-wideranging-french-philosopher-is-dead.html | Paul Ricoeur 92 WideRanging French Philosopher Is Dead | By Margalit Fox | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/obituaries/us/paul-ricoeur-92-wideranging-french-philosopher-is-dead.html | Paul Ricoeur 92 WideRanging French Philosopher Is Dead | By Margalit Fox | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/cowboys-and-indians.html | Cowboys and Indians | By Niall Ferguson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/death-by-a-thousand-blogs.html | Death by a Thousand Blogs | By Nicholas D Kristof | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/los-angeles-as-it-was-30-years-ago-in-memory-and-as-it-is-now.html | Editorial Observer Los Angeles as It Was 30 Years Ago in Memory and as It Is Now | By Verlyn Klinkenborg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/what-women-want.html | What Women Want | By John Tierney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/a-modest-victory-for-bush-but-challenging-tests-lie-ahead.html | COMPROMISE IN THE SENATE THE CONTEXT A Modest Victory for the President but Challenging Tests Still Lie Ahead | By Richard W Stevenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/bipartisan-agreement-in-senate-averts-a-showdown-on-judges.html | COMPROMISE IN THE SENATE THE OVERVIEW BIPARTISAN GROUP IN SENATE AVERTS JUDGE SHOWDOWN | By Carl Hulse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/bush-deflects-afghans-request-for-return-of-prisoners.htm | THE REACH OF WAR WHITE HOUSE Bush Deflects Afghans Request for Return of Prisoners | By David E Sanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/deal-draws-criticism-from-left-and-right.html | COMPROMISE IN THE SENATE THE RESPONSE Deal Draws Criticism From Left And Right | By David D Kirkpatrick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/efforts-of-2-respected-elders-bring-senate-back-from-brink.html | COMPROMISE IN THE SENATE THE COMPROMISE Efforts of 2 Respected Elders Pull Senate Back From Brink | By Sheryl Gay Stolberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/inquiry-into-dismissal-of-an-air-force-chaplain.html | Inquiry Into Dismissal of an Air Force Chaplain | By Laurie Goodstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/jammed-radio-signal-cited-in-capital-plane-incident.html | Jammed Signal Is Cited in Plane Incident | By Matthew L Wald | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/justices-say-all-ranchers-must-help-pay-for-federal-ads.html | THE SUPREME COURT SUPREME COURT ROUNDUP In FreeSpeech Ruling Justices Say All Ranchers Must Help Pay for Federal Ads | By Linda Greenhouse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/supreme-court-drops-case-ruled-on-by-world-court.html | THE SUPREME COURT THE DEATH PENALTY Justices Drop Capital Case Ruled On by World Court | By Linda Greenhouse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/supreme-court-rejoins-fractious-abortion-debate.html | THE SUPREME COURT THE ABORTION ISSUE COURT TO TACKLE ABORTION AGAIN AFTER 5 YEARS | By Linda Greenhouse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/syria-stops-cooperating-with-us-forces-and-cia.html | THE REACH OF WAR IRAQ FALLOUT Syria Stops Cooperating With US Forces and CIA | By Douglas Jehl and Thom Shanker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/science/earth/ocean-warmth-tied-to-african-drought.html | Ocean Warmth Tied to African Drought | By Andrew C Revkin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/science/earth/to-save-its-canal-panama-fights-for-its-forests.html | To Save Its Canal Panama Fights for Its Forests | By Cornelia Dean | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/science/in-search-of-answers-from-the-great-brains-of-cornell.html | In Search of Answers From the Great Brains of Cornell | By Peter Edidin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/science/posttsunami-earthquakes-rumbled-around-the-globe.html | PostTsunami Earthquakes Rumbled Around the Globe | By Kenneth Chang | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/science/redbellied-piranha-is-really-yellow.html | OBSERVATORY | By Henry Fountain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/space/canada-looks-up-way-up.html | Canada Looks Up Way Up | By Dennis Overbye | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/baseball/cincinnati-to-sever-ties-leaving-graves-available.html | BASEBALL METS NOTEBOOK Cincinnati to Sever Ties Leaving Graves Available | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/baseball/exorcism-is-not-complete-until-red-sox-win-the-al-east.html | On Baseball Exorcism Not Complete Until Sox Win AL East | By Murray Chass | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/baseball/rally-ends-when-ump-calls-wright-out-of-line.html | BASEBALL Rally Ends When Ump Calls Wright Out of Line | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/basketball/draft-lottery-is-not-likely-to-give-out-grand-prizes.html | PRO BASKETBALL Grand Prizes Scarce In NBAs Lottery | By Howard Beck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/basketball/oneal-back-but-pistons-cut-the-heat-down-to-size.html | PRO BASKETBALL ONeal Back But Pistons Cut the Heat Down to Size | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/basketball/spurs-in-transition-tweak-their-philosophy.html | PRO BASKETBALL Spurs Defense Doesnt Rest and Neither Does the Offense | By Jason Diamos | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/basketball/when-ewing-left-the-knicks-divided-they-fell.html | Sports of The Times When Ewing Left the Knicks Divided They Fell | By Harvey Araton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/football/donnie-abraham-may-not-retire.html | PRO FOOTBALL Donnie Abraham May Not Retire | By Richard Lezin Jones | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/football/the-agent-nonplayers-love-to-hate.html | PRO FOOTBALL The Agent Nonplayers Love to Hate | By Clifton Brown | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/golf/golf-club-prices-are-up-scores-are-not-down.html | GOLF High Tech in Golf Hasnt Lowered Average Scores | By Bill Pennington | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/soccer/from-obscurity-to-us-team.html | SOCCER REPORT From Obscurity to US Team | By Jack Bell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/sports-briefing-swimming-de-varona-to-help-museum.html | SPORTS BRIEFING SWIMMING De Varona to Help Museum | By Lynn Zinser | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/tennis/defending-french-open-champion-sent-home.html | TENNIS Myskina Makes Earliest Exit by a Defending Champ | By Christopher Clarey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/technology/ebay-dropoff-stores-balk-at-regulation.html | Middlemen In the Rush To Sell Online Web Auction DropOff Stores Fight Pawnshop Treatment | By Katie Hafner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/technology/ibm-software-aims-to-provide-security-without-sacrificing.html | TECHNOLOGY IBM Software Aims to Provide Security Without Sacrificing Privacy | By Steve Lohr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/technology/microsoft-must-comply-or-face-fine.html | TECHNOLOGY Microsoft Must Comply With a Ruling Or Face Fines | By Paul Meller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/technology/take-that-google-bill-gates-struts-microsofts-new-search-stuff.html | TECHNOLOGY Take That Google Bill Gates Struts Microsofts New Search Stuff | By John Markoff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/theater/love-songs-that-speak-when-words-fail.html | ALBUM REVIEW Love Songs That Speak When Words Fail | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/theater/reviews/conjuring-heroines-passionate-and-fragile.html | THEATER REVIEW Conjuring Heroines Passionate And Fragile | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/theater/reviews/horrified-yet-inspired-by-the-war.html | THEATER REVIEW Horrified Yet Inspired by the War | By Neil Genzlinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/theater/reviews/social-contagion-of-anxious-times-spread-by-disaffection.html | THEATER REVIEW Social Contagion of Anxious Times Spread by Disaffection | By Ben Brantley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/us/class/no-degree-and-no-way-back-to-the-middle.html | No Degree and No Way Back to the Middle | By Timothy Egan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/us/the-college-dropout-boom.html | The College Dropout Boom | By David Leonhardt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/us/national-briefing-south-mississippi-judge-wont-throw-out-case-in-1964.html | National Briefing  South Mississippi Judge Wont Throw Out Case In 1964 Killings | By Ariel Hart NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/us/national-briefing-washington-exfederal-employee-indicted-on-documents.html | National Briefing  Washington ExFederal Employee Indicted On Documents Charge | By Scott Shane NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/us/national-briefing-washington-man-accused-of-trying-to-build-bomb-for.html | National Briefing  Washington Man Accused Of Trying To Build Bomb For Terrorists | By Eric Lichtblau NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/us/neither-side-eager-to-call-5-jackson-associates.html | Neither Side Eager to Call 5 Jackson Associates | By Sharon Waxman and John M Broder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/us/new-rule-on-endangered-species-in-the-southwest.html | New Rule on Endangered Species in the Southwest | By Felicity Barringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/us/sol-stetin-95-labor-leader-who-unionized-j-p-stevens-dies.html | Sol Stetin 95 Labor Leader Who Unionized JP Stevens | By Steven Greenhouse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/us/soldier-says-killing-of-iraqi-was-selfdefense.html | Soldier Says Killing of Iraqi Was SelfDefense | By Albert Salvato | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/us/trial-begins-in-washington-over-election-for-governor.html | Trial Begins in Washington Over Election for Governor | By Sarah Kershaw | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/world/africa/dragnet-arrests-in-zimbabwe-send-warning.html | Dragnet Arrests In Zimbabwe Send Warning Amid Disorder | By Michael Wines | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-24 | https://www.nytimes.com/2005/05/24/world/americas/drug-violence-paralyzes-a-city-and-chills-the-border.html | Nuevo Laredo Journal Drug Violence Paralyzes a City and Chills the Border | By Ginger Thompson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/world/asia/indias-political-spotlight-burning-bright-on-endangered-tigers.html | Indias Political Spotlight Burning Bright on Endangered Tigers | By Somini Sengupta | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/world/chinese-official-cuts-short-japan-trip-to-protest-shrine-visit.html | Chinese Official Cuts Short Japan Trip to Protest Shrine Visit | By Joseph Kahn and James Brooke | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/world/europe/bbc-employees-stage-24hour-strike-to-protest-planned-job-cuts.html | BBC Employees Stage 24Hour Strike to Protest Planned Job Cuts | By Sarah Lyall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/world/europe/for-russians-a-looming-verdict-and-heavy-equipment.html | For Russians a Looming Verdict and Heavy Equipment | By Steven Lee Myers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/world/europe/german-surprise-is-schroder-giving-up.html | German Surprise Is Schrder Giving Up | By Richard Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/world/europe/in-southern-france-strong-opposition-to-europe-treaty.html | In Southern France Strong Opposition to Europe Treaty | By Elaine Sciolino | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/world/middleeast/ayatollah-orders-review-of-ban-on-2-iran-reformers.html | Ayatollah Orders Review of Ban on 2 Iran Reformers | By Neil MacFarquhar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/world/middleeast/car-bombings-in-iraq-kill-33-with-shiites-as-targets.html | THE REACH OF WAR VIOLENCE Car Bombings in Iraq Kill 33 With Shiites as Targets | By Richard A Oppel Jr and Sabrina Tavernise | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/world/middleeast/dispute-on-law-may-delay-palestinian-vote.html | Dispute on Law May Delay Palestinian Vote | By Steven Erlanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/world/middleeast/iraq-cant-explain-69-million-in-fuel-oil-from-04-audit.html | THE REACH OF WAR RECONSTRUCTION Iraq Cant Explain 69 Million in Fuel Oil From 04 Audit Says | By Erik Eckholm | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/world-briefing-americas-bolivia-new-protests-under-way.html | World Briefing  Americas Bolivia New Protests Under Way | By Juan Forero NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/world-briefing-asia-india-cinemas-drop-film-after-bombings.html | World Briefing  Asia India Cinemas Drop Film After Bombings | By Agence FrancePresse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-24 | https://www.nytimes.com/2005/05/24/world-briefing-europe-ireland-5-teenagers-die-in-school-bus-collision.html | World Briefing  Europe Ireland 5 Teenagers Die In School Bus Collision | By Brian Lavery NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/arts-briefly-cbs-misses-raymond.html | Arts Briefly CBS Misses Raymond | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/dance/spectacles-on-tap-and-on-toe.html | DANCE REVIEW Spectacles on Tap and on Toe | By John Rockwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/design/corcoran-gallerys-president-resigns-in-dispute-over-proposed.html | Corcoran Gallerys President Resigns In Dispute Over Proposed Expansion | By Carol Vogel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/design/revised-whitney-plan-wins-panels-approval.html | Revised Whitney Plan Wins Panels Approval | By Robin Pogrebin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/movies/arts-briefly-the-return-of-lassie.html | Arts Briefly The Return of Lassie | By Brian Lavery | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/music/just-what-do-fans-want-a-rapper-ponders-his-answer.html | HIPHOP REVIEW Just What Do Fans Want A Rapper Ponders His Answer | By Kelefa Sanneh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/music/motley-crue-files-suit-against-nbc-for-banning-it-because-of-an.html | Mtley Cre Sues NBC For Banning the Band | By Jeff Leeds and Jacques Steinberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/music/playing-elaborate-games-with-rhythm-and-texture.html | MUSIC REVIEW Playing Elaborate Games With Rhythm and Texture | By Allan Kozinn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/music/radical-but-happy-inhabiting-a-small-and-protected-space.html | CLASSICAL MUSIC REVIEW Radical but Happy Inhabiting A Small and Protected Space | By Bernard Holland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/television/howard-morris-an-actor-in-television-comedies-dies-at-85.html | Howard Morris an Actor in Television Comedies Dies at 85 | By Margalit Fox | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/books/a-year-tracing-nascars-skid-marks.html | BOOKS OF THE TIMES Hairpin Curves and HairRaising Velocity A Year Tracing Nascars Skid Marks | By William Grimes | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/books/university-presses-challenge-google.html | Arts Briefly Challenging Google | By Edward Wyatt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/a-reagan-budget-czar-grapples-with-investment-woes.html | A Reagan Budget Czar Grapples With Investment Woes | By Jenny Anderson and Riva D Atlas | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/buffett-pays-51-billion-for-utility-and-promises-more-deals.html | MARKET PLACE Buffett Pays 51 Billion for Utility and Promises More Deals | By Heather Timmons and Jad Mouawad | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/fda-meets-with-maker-of-flawed-heart-device.html | FDA Meets With Maker Of Flawed Heart Device | By Barry Meier | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/fitch-cuts-gm-to-junk-citing-poor-suv-sales.html | Fitch Cuts GM to Junk Citing Poor SUV Sales | By Danny Hakim and Jonathan Fuerbringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/international-business-in-moscow-us-strives-for-greater-share-of.html | INTERNATIONAL BUSINESS In Moscow US Strives for Greater Share of Oil Exports | By Erin E Arvedlund | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/jury-hints-of-impasse-on-verdict-on-scrushy.html | Jury Hints Of Impasse On Verdict On Scrushy | By Simon Romero | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/media/bertelsmann-to-exit-us-magazine-market.html | Bertelsmann to Exit US Magazine Market | By David Cay Johnston | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/media/ondemand-channels-a-niche-frontier.html | MEDIA ADVERTISING OnDemand Channels A Niche Frontier | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/notes-show-fed-deciding-to-brush-aside-signs-of-slower-growth.html | Notes Show Fed Deciding to Brush Aside Signs of Slower Growth | By Edmund L Andrews | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/parting-is-such-sweet-sorrow-not-at-these-2-law-firms.html | Parting Is Such Sweet Sorrow Not at These 2 Law Firms | By Jonathan D Glater | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/real-estate-trusts-add-the-world-to-portfolios.html | SQUARE FEET INVESTING Real Estate Trusts Add the World to Portfolios | By Vivian Marino | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/square-feet-transactions.html | SQUARE FEET TRANSACTIONS | By John Holusha | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/steep-rise-in-prices-for-homes-adds-to-worry-about-a-bubble.html | Steep Rise in Prices for Homes Adds to Worry About a Bubble | By David Leonhardt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/taking-1950s-miami-beach-chic-to-the-desert.html | SQUARE FEET Taking 1950s Miami Beach Chic to the Desert | By Robert Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/union-leaders-back-overhaul-of-visteon.html | Union Leaders Back Overhaul of Visteon | By Jeremy W Peters | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/world-business-briefing-americas-brazil-korean-investment-in-steel.html | World Business Briefing  Americas Brazil Korean Investment in Steel | By Todd Benson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/world-business-briefing-asia-japan-no-3-bank-reports-a-loss.html | World Business Briefing  Asia Japan No 3 Bank Reports a Loss | By Todd Zaun NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/world-business-briefing-europe-textile-talks-with-china-continue.html | World Business Briefing  Europe Textile Talks With China Continue | By Paul Meller NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/british-official-backs-transfer-of-3-bankers-to-us.html | INTERNATIONAL BUSINESS British Official Backs Transfer Of 3 Bankers to US for Trial | By Alan Cowell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/chief-urges-world-bank-to-pick-leader-more-openly.html | Chief Urges World Bank to Pick Leader More Openly | By Elizabeth Becker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/china-new-land-of-shoppers-builds-malls-on-gigantic.html | China New Land of Shoppers Builds Malls on Gigantic Scale | By David Barboza | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/german-leader-gambles-in-call-for-early-election.html | INTERNATIONAL BUSINESS German Leader Gambles in Call for Early Election | By Mark Landler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/study-sees-worrisome-gaps-in-growth-rates-worldwide.html | INTERNATIONAL BUSINESS Study Sees Worrisome Gaps In Growth Rates Worldwide | By Brian Childs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/vodafone-warns-of-decline-in-margins-for-second-year.html | Vodafone Warns of Decline In Margins for Second Year | By Kevin J OBrien | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/dining/its-all-in-how-the-dog-is-served.html | Its All in How The Dog is Served | By Ed Levine | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/dining/new-wine-in-really-old-bottles.html | THE POUR New Wine in Really Old Bottles | By Eric Asimov | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/dining/reviews/in-nolita-an-eclectic-menu-with-a-samba-beat.html | 25 AND UNDER In NoLIta an Eclectic Menu With a Samba Beat | By Peter Meehan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/dining/reviews/japanese-chic-with-volume-turned-up.html | RESTAURANTS Japanese Chic With Volume Turned Up | By Frank Bruni | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/education/from-distinguished-to-extinguished.html | ON EDUCATION From Distinguished To Extinguished | By Samuel G Freedman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/education/hoping-to-make-policy-waves-and-graduate-too.html | Hoping to Make Policy Waves and Graduate Too | By Michael Falcone | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/education/lack-of-diversity-persists-among-phd-recipients-study-says.html | Lack of Diversity Persists Among PhD Recipients Study Says | By Karen W Arenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/health/transplant-patients-die-of-rodent-disease.html | Transplant Patients Die of Rodent Disease | By Katie Zezima and Denise Grady | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/movies/a-band-with-the-courage-of-its-insane-convictions.html | FILM REVIEW A Band With the Courage Of Its Insane Convictions | By Dana Stevens | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/movies/giving-credit-to-forgotten-soldiers-of-france.html | Entertainer Hopes to Set the Record Straight on Forgotten Soldiers of France | By Elaine Sciolino | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/movies/nonfiction-is-flavor-of-moment-for-films.html | CRITICS NOTEBOOK Nonfiction Is Flavor Of Moment For Films | By Caryn James | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/after-hitrun-confronting-the-ordeal-of-2-funerals.html | Hit and Run In Queens Brings Ordeal Of 2 Funerals | By Corey Kilgannon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/afterlife-for-old-computers-is-envisioned-in-council-bill.html | Afterlife for Old Computers Is Envisioned in Council Bill | By Anthony Depalma | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/bellevue-head-is-dismissed-over-a-loan.html | Bellevue Chief Is Dismissed Over a Loan | By Marc Santora | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/columbias-chief-freespeech-expert-gets-earful.html | Columbias President an Expert On Free Speech Gets an Earful | By Karen W Arenson and N R Kleinfield | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/daniel-schwarz-96-editor-who-led-the-sunday-times-is-dead.html | Daniel Schwarz 96 Editor Of Sunday Times Sections | By Douglas Martin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/facelift-played-major-part-in-womans-death-city-finds.html | FaceLift Played Major Part In Womans Death City Finds | By Warren St John | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/fake-doctor-is-back-in-us-and-facing-murder-charge.html | Fake Doctor Is Back in US And Facing Murder Charge | By Andrew Jacobs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/lens-vintage-new-york.html | LENS Vintage New York | By Sylvia Plachy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/metro-briefing-new-jersey-jersey-city-no-reopening-for-private.html | Metro Briefing  New Jersey Jersey City No Reopening For Private School | By Ronald Smothers NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/metro-briefing-new-york-manhattan-producer-pleads-guilty-to-theft.html | Metro Briefing  New York Manhattan Producer Pleads Guilty To Theft | By Jesse McKinley NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/metro-briefing-new-york-queens-man-arrested-in-fatal-stabbing.html | Metro Briefing  New York Queens Man Arrested In Fatal Stabbing | By Michelle ODonnell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/metro-briefing-new-york-white-plains-judge-to-run-for-prosecutor.html | Metro Briefing  New York White Plains Judge To Run For Prosecutor | By Lisa W Foderaro NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/metrocampaigns/bloomberg-continues-to-buy-tv-time-for-campaign-ads.html | Bloomberg Continues to Buy TV Time for Campaign Ads | By Jim Rutenberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/metrocampaigns/candidate-abandons-bid-to-become-prosecutor.html | Candidate Abandons Bid To Become Prosecutor | By Jonathan P Hicks | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/metrocampaigns/veteran-campaign-organizer-joins-millerformayor.html | Veteran Campaign Organizer Joins MillerforMayor Team | By Nicholas Confessore | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/newark-appeals-order-to-return-64-million-in-housing-money.html | Newark Appeals Order to Return 64 Million in Housing Money | By Damien Cave | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/on-henry-st-a-cold-trail-for-a-girl-lost.html | About New York On Henry St A Cold Trail For a Girl Lost | By Dan Barry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/on-its-last-wheels-no-9-line-is-vanishing-on-signs.html | On Its Last Wheels No 9 Line Is Vanishing on Signs | By Sewell Chan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/pataki-aide-flexes-early-muscle-in-effort-to-speed-up-ground-zero.html | Pataki Aide Flexes Early Muscle In Effort to Speed Up Rebuilding | By Jennifer Steinhauer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/plan-to-test-downtown-dust-draws-ire.html | Plan to Test Downtown Dust Draws Ire | By Anahad OConnor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/the-plants-have-flowers-but-the-people-have-coats.html | The Plants Have Flowers but the People Have Coats | By Michael Brick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/two-empty-chairs-sadden-a-high-school-graduation-day.html | Two Empty Chairs Sadden a High School Graduation Day | By Alan Feuer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/waiting-for-ms-pirro-to-pick-her-shot.html | Our Towns Waiting for Pirro to Pick Her Shot | By Peter Applebome | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/we-always-thought-of-alda-as-the-football-star-type.html | BOLDFACE | By Campbell Robertson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/where-volleyball-is-a-political-football.html | Volleyball and Some Hardball Debate on Immigration Also Involves Ecuadors Top Sport | By William Yardley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/ceos-mia.html | CEOs MIA | By Thomas L Friedman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/color-me-scared.html | Color Me Scared | By Stephen E Flynn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/listen-to-my-wife.html | Listen To My Wife | By Matt Miller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/politics/a-compromise-with-overtones-for-2008.html | COMPROMISE IN THE SENATE THE CONTEXT A Compromise With Overtones for 2008 | By Adam Nagourney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/politics/after-talk-of-compromise-panel-is-again-split-on-patriot-act.html | After Talk of Compromise Panel Is Again Split on Patriot Act | By Eric Lichtblau | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/politics/former-clinton-fundraiser-denies-blame-for-false-filings.html | ExFundRaiser for Clinton Denies Blame for Filings | By Leslie Eaton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/politics/gop-senator-issues-letter-urging-vote-against-bolton.html | GOP Senator Issues Letter Urging Vote Against Bolton | By Douglas Jehl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/politics/house-approves-a-stem-cell-research-bill-opposed-by-bush.html | HOUSE APPROVES A STEM CELL BILL OPPOSED BY BUSH | By Sheryl Gay Stolberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/politics/justice-choice-could-rekindle-filibuster-fight-in-the-senate.html | COMPROMISE IN THE SENATE LOOKING AHEAD Justice Choice Could Rekindle Filibuster Fight | By Robin Toner and Richard W Stevenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/politics/loopholes-seen-in-us-efforts-to-secure-ports.html | Loopholes Seen in US Efforts to Secure Overseas Ports | By Eric Lipton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/politics/many-republicans-are-already-eager-to-challenge-agreement-on.html | COMPROMISE IN THE SENATE THE NOMINEES Many Republicans Are Already Eager To Challenge Agreement on Filibusters | By Carl Hulse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/baseball/glavine-pays-for-taking-mets-money.html | BASEBALL Glavine Is Paying the Price For Taking the Mets Money | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/baseball/mientkiewicz-take-my-slump-please.html | BASEBALL METS NOTEBOOK Mientkiewicz Take My Slump Please | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/baseball/the-tigers-rodriguez-is-now-a-svelte-pudge.html | BASEBALL The Tigers Rodriguez Is Now a Svelte Pudge | By John Eligon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/baseball/yankees-raw-power-scorches-chilly-night.html | BASEBALL Yankees Raw Power Scorches Chilly Night | By Joe Lapointe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/basketball/against-long-odds-bucks-win-lottery-for-first-pick.html | BASKETBALL LongShot Bucks Win Lottery For No 1 | By Howard Beck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/basketball/brown-looks-at-a-move-up-in-cleveland-not-detroit.html | PRO BASKETBALL Brown Seeks a Promotion In Cleveland Not Detroit | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/basketball/spurs-are-heading-home-with-a-commanding-lead.html | PRO BASKETBALL Spurs Are Heading Home With a Commanding Lead | By Jason Diamos | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/basketball/wades-subpar-night-puts-miami-behind-the-pistons.html | PRO BASKETBALL When the Heat Is Off Wade Tries to Adjust | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/football/jets-unlikely-to-be-super-bowl-host-without-new-stadium.html | PRO FOOTBALL NOTEBOOK Jets Unlikely to Be Super Bowl Host Without New Site | By Clifton Brown | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/mccain-offers-measure-for-testing-in-pro-sports.html | DRUG TESTING Measure Proposed For Testing In Pro Sports | By Lynn Zinser | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/othersports/earnhardts-crew-chief-loses-job.html | AUTO RACING Earnhardts Crew Chief Loses Job Amid Slump | By Viv Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/othersports/nascar-goes-from-poptops-to-popping-corks.html | AUTO RACING PopTops to Popping Corks | By Viv Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/sports-briefing-track-and-field-top-athletes-commit-to-two-races.html | SPORTS BRIEFING TRACK AND FIELD Top Athletes Commit to Two Races | By Frank Litsky | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/tennis/agassi-not-loving-springtime-in-paris.html | TENNIS Ailing Agassi Is Not Loving Paris in the Springtime | By Christopher Clarey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/style/dining/and-for-your-salad-perhaps-a-chilean-organic-2004.html | And for Your Salad Perhaps a Chilean Organic 2004 | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/style/dining/calendar.html | Calendar | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/style/dining/food-stuff-a-bouley-for-shopping-cooking-and-dining.html | FOOD STUFF A Bouley for Shopping Cooking and Dining | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/style/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/style/dining/food-stuff-papayas-from-belize-small-and-flavorful.html | FOOD STUFF Papayas From Belize Small and Flavorful | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/style/dining/food-stuff-place-mats-to-make-any-meal-a-garden-party.html | FOOD STUFF Place Mats To Make Any Meal A Garden Party | By Florence Fabricant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/style/dining/the-chef-traci-des-jardins-tortillas-let-a-cook-come-home.html | THE CHEF TRACI DES JARDINS Tortillas Let a Cook Come Home Again | By Kim Severson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/style/dining/the-minimalist-new-peas-find-a-new-friend-for-spring.html | THE MINIMALIST New Peas Find A New Friend For Spring | By Mark Bittman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/technology/a-frontrunner-at-microsoft-but-theres-no-race-yet.html | TECHNOLOGY A FrontRunner Without a Race | By Steve Lohr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/theater/reviews/a-bedtime-lyric-workout-by-a-gay-urban-romantic.html | THEATER REVIEW A Bedtime Lyric Workout By a Gay Urban Romantic | By Anne Midgette | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-25 | https://www.nytimes.com/2005/05/25/theater/reviews/blood-guts-and-poetic-words-on-the-mean-streets-of-dublin.html | THEATER REVIEW Blood Guts and Poetic Words On the Mean Streets of Dublin | By Jason Zinoman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/theater/reviews/gay-and-proud-if-less-than-thrilled-about-growing-old.html | THEATER REVIEW Gay and Proud if Less Than Thrilled About Growing Old | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/leno-brings-quips-to-the-jackson-trial.html | Leno Brings Quips to the Jackson Trial | By John M Broder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/us/national-briefing-health-and-science-mars-rover-eking-its-way-out-of.html | National Briefing  Health And Science Mars Rover Eking Its Way Out Of Sand Dune | By Kenneth Chang NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/us/national-briefing-midwest-indiana-governor-rejects-bid-to-delay.html | National Briefing  Midwest Indiana Governor Rejects Bid To Delay Execution | By Gretchen Ruethling NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/us/national-briefing-washington-tyco-executive-nominated-for-justice-post.html | National Briefing  Washington Tyco Executive Nominated For Justice Post | By Eric Lichtblau NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/us/police-chief-in-milwaukee-fires-eight-over-beating.html | Police Chief In Milwaukee Fires Eight Over Beating | By Gretchen Ruethling | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/us/sex-charges-follow-a-churchs-collapse.html | Sex Charges Follow a Churchs Collapse | By Rick Lyman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/us/teenager-freed-in-killing-faces-robbery-charge.html | Teenager Freed In Killing Faces Robbery Charge | By Abby Goodnough | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/world/americas/was-canada-just-too-good-to-be-true.html | LETTER FROM THE AMERICAS Was Canada Just Too Good to Be True | By Clifford Krauss | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/world/asia/fbi-is-accused-of-ignoring-abuse-of-2-americans-in-pakistan.html | FBI Is Accused of Ignoring Abuse of 2 Americans in Pakistan | By Salman Masood and Somini Sengupta | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/world/asia/relations-fray-as-japan-criticizes-chinese-officials-snub.html | Relations Fray as Japan Criticizes Chinese Officials Snub | By James Brooke | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/world/europe/china-backs-uzbek-splitting-with-us-on-crackdown.html | China Backs Uzbek Splitting With US on Crackdown | By Cj Chivers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/world/former-portuguese-premier-chosen-to-lead-un-refugee-agency.html | Former Portuguese Premier Chosen to Lead UN Refugee Agency | By Warren Hoge | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/world/middleeast/a-series-of-iraqiled-raids-nets-hundreds-of-suspects.html | THE REACH OF WAR REBELS A Series of IraqiLed Raids Nets Hundreds of Suspects | By Sabrina Tavernise | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/world/middleeast/internet-posting-says-zarqawi-has-been-wounded.html | THE REACH OF WAR THE INSURGENCY Internet Posting Says Zarqawi Americas Most Wanted Man in Iraq Has Been Wounded | By John F Burns and Richard A Oppel Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/world/middleeast/iran-and-europeans-jockey-for-meeting-on-nuclear-issue-on.html | Iran and Europeans Jockey for Meeting on Nuclear Issue Today | By Elaine Sciolino | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/world/middleeast/irans-exleader-seeks-return-in-the-trappings-of-a-reformer.html | Irans ExLeader Seeks Return In the Trappings of a Reformer | By Neil MacFarquhar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/world/middleeast/seal-officer-hears-charges-in-courtmartial-in-iraqs-death.html | THE REACH OF WAR PRISONER ABUSE Seal Officer Hears Charges in CourtMartial in Iraqis Death | By David S Cloud | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/world/middleeast/sharon-says-pullout-is-still-on-but-presses-the.html | Sharon Says Pullout Is Still On But Presses the Palestinians | By Steven R Weisman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-25 | https://www.nytimes.com/2005/05/25/world/world-briefing-asia-india-minister-says-terrorists-were-behind-cinema.html | World Briefing  Asia India Minister Says Terrorists Were Behind Cinema Blasts | By Hari Kumar NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-25 | https://www.nytimes.com/2005/05/25/world/world-briefing-europe-northern-ireland-ira-still-recruiting-watchdog.html | World Briefing  Europe Northern Ireland IRA Still Recruiting Watchdog Group Says | By Brian Lavery NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/a-triangle-of-sex-love-and-anguish.html | BALLET REVIEW A Triangle of Sex Love and Anguish | By John Rockwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/s-briefly-idol-sweeps-its-rivals.html | Arts Briefly Idol Sweeps Its Rivals | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/s-briefly-rock-reigns-on-the.chart.html | Arts Briefly Rock Reigns on the Chart | By Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/dance/new-serving-of-don-quixote-seasoned-by-the-seasoned.html | BALLET THEATER REVIEW New Serving of Don Quixote Seasoned by the Seasoned | By Jennifer Dunning | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/dance/with-earthly-tricks-momix-conjures-up-a-moon-dance.html | With Earthly Tricks Momix Conjures Up a Moon Dance | By Kathryn Shattuck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/design/commission-preserves-the-past-at-the-cost-of-the-future.html | CRITICS NOTEBOOK Commission Preserves the Past at the Cost of the Future | By Nicolai Ouroussoff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/music/a-wild-but-wily-hodgepodge-of-chaos.html | MUSIC REVIEW A Wild But Wily Hodgepodge Of Chaos | By Bernard Holland | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/music/american-idol-zootopia-and-the-real-ingredients-of-pop-success.html | CRITICS NOTEBOOK American Idol Zootopia and the Real Ingredients of Pop Success | By Kelefa Sanneh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/music/kisses-at-the-rainbows-end.html | CABARET REVIEW Kisses at the Rainbows End | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/television/in-the-chatting-olympics-look-for-merv-griffin.html | If Chatting Were an Olympic Sport Merv Griffin Would Be Draped in Medals | By Lola Ogunnaike | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/television/richard-lewine-a-television-producer-who-also-wrote-music.html | Richard Lewine 94 a Television Producer Who Also Wrote Music for Broadway | By Wolfgang Saxon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/television/rising-above-the-masculine-cachet-of-covering-a-war.html | TELEVISION REVIEW Rising Above the Masculine Cachet of Covering a War | By Alessandra Stanley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/television/triumph-for-fox-but-pain-for-nbc.html | Triumph For Fox But Pain For NBC | By Bill Carter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/ats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/books/absolution-for-couch-potatoes-and-gamers.html | BOOKS OF THE TIMES Absolution for Couch Potatoes and Gamers | By Janet Maslin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/business/aig-is-said-to-have-had-a-tight-rein-on-offshore-insurer.html | AIG Is Said to Have Had a Tight Rein on Offshore Insurer | By Lynnley Browning | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/business/april-sales-of-new-homes-show-a-surge.html | April Sales Of New Homes Show A Surge | By Jennifer Bayot | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/business/diverse-mix-of-investors-in-airline-deal.html | Diverse Investors Mix in Airline Deal | By Micheline Maynard | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/business/judge-directs-scrushy-jury-to-do-its-job.html | Judge Directs Scrushy Jury To Do Its Job | By Simon Romero | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-26 | https://www.nytimes.com/2005/05/26/busines s/media-advertising-addenda-accounts.html | MEDIA ADVERTISING  ADDENDA Accounts | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/busines s/media-advertising-addenda-people.html | MEDIA ADVERTISING  ADDENDA People | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/busines s/media-advertising-addenda-some-of-hiltons-jobs-are-put-up-for.html | MEDIA ADVERTISING  ADDENDA Some of Hiltons Jobs Are Put Up for Review | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/media/5-leading-institutions-start-journalism-education-effort.html | 5 Leading Institutions Start Journalism Education Effort | By Katharine Q Seelye | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/media/company-logos-on-jerseys-no-sweat-say-the-suits.html | MEDIA ADVERTISING Company Logos on Jerseys No Sweat Say the Suits | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/media/nbc-news-may-get-new-chief.html | NBC News May Get New Chief | By Jacques Steinberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/busines s/much-of-visteon-comes-spinning-back-to-ford.html | MARKET PLACE Much of Visteon Comes Spinning Back to Ford | By Danny Hakim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/busines s/q-a.html | Q  A | By Jd Biersdorfer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/busines s/spitzer-suit-is-expected-on-aig.html | Spitzer Suit Is Expected On aig | By Jenny Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/busines s/students-startup-draws-attention-and-13-million.html | SMALL BUSINESS Students StartUp Draws Attention and 13 Million | By Ellen Rosen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/busines s/the-farmsubsidy-model-of-financing-academia.html | ECONOMIC SCENE The FarmSubsidy Model of Financing Academia | By Alan B Krueger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/busines s/they-sell-no-fake-before-its-time.html | They Sell No Fake Before Its Time On the Streets Genuine Copies And a Few Originals | By Tracie Rozhon and Rachel Thorner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/busines s/world-business-briefing-asia-japan-mitsubishi-tokyo-profit-falls.html | World Business Briefing  Asia Japan Mitsubishi Tokyo Profit Falls | By Todd Zaun NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/busines s/world-business-briefing-europe-britain-deadline-for-beverage-offer.html | World Business Briefing  Europe Britain Deadline for Beverage Offer | By Heather Timmons NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/busines s/worldbusiness/a-corporate-brand-for-a-white-elephant.html | A Corporate Brand for a White Elephant | By Eric Pfanner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/busines s/worldbusiness/europe-sets-a-deadline-for-its-talks-with-china.html | Europe Sets A Deadline For Its Talks With China | By Paul Meller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/busines s/worldbusiness/pipeline-done-oil-from-azerbaijan-begins-flowing-to.html | INTERNATIONAL BUSINESS Pipeline Done Oil From Azerbaijan Begins Flowing to Turkey | By Erin E Arvedlund | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/crossw ords/tournament-in-texas-turns-exciting-again.html | Bridge Tournament in Texas Turns Exciting Again | By Phillip Alder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/fashion /thursdaystyles/bargain-hunters-stalk-the-bluefly.html | Online Shopper Bargain Hunters Stalk the Bluefly | By Michelle Slatalla | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/fashion /thursdaystyles/decline-and-fall-of-helmut-lang.html | Decline And Fall of Helmut Lang | By Eric Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/fashion /thursdaystyles/housecleaning-starts-with-the-designer.html | Front Row Housecleaning Starts With the Designer | By Eric Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-26 | https://www.nytimes.com/2005/05/26/fashion/thursdaystyles/mark-it-down-and-they-will-come.html | Critical Shopper Mark It Down And They Will Come | By Alex Kuczynski | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/fashion/thursdaystyles/new-york-and-rome.html | OPEN FOR BUSINESS New York And Rome | By Stephanie Rosenbloom | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/fashion/thursdaystyles/too-cool-for-school-not-at-fashion-high.html | Too Cool for School Not at Fashion High | By Mark Jacobs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/fashion/thursdaystyles/were-you-raised-by-wolves-or-perhaps-weight-lifters.html | Were You Raised by Wolves Or Perhaps Weight Lifters | By Martica Heaner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/a-lunch-club-for-the-higherups.html | A Lunch Club for the HigherUps | By Charles McGrath | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/before-the-crash-bringing-in-the-blue-chips.html | Before the Crash Bringing In the Blue Chips | By Neal Bascomb | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/dancing-to-new-rules-a-rhapsody-in-chrome.html | Dancing to New Rules A Rhapsody In Chrome | By Michael J Lewis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/for-chrysler-a-tribute-to-his-own-rise.html | At the Creation Moguls and Masterminds | By Phil Patton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/for-the-architect-a-height-never-again-to-be-scaled.html | For the Architect a Height Never Again to Be Scaled | By Neal Bascomb | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/how-it-sparkled-in-the-skyline.html | How It Sparkled In the Skyline | By Elaine Louie | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/in-the-background-but-no-bit-player.html | In the Background but No Bit Player | By Dan Barry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/juke-joint-in-the-sky.html | Juke Joint In the Sky | By David W Dunlap | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/on-top-of-the-world-drafting-dreaming-and-drilling.html | On Top of the World Drafting Dreaming and Drilling | By William L Hamilton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/the-chrysler-afterparty.html | The Chrysler AfterParty | By Shelly Freierman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/movies/ismail-merchant-producer-of-sumptuous-and-literate-films-dies-at-68.html | Ismail Merchant Producer of Sumptuous and Literate Films Dies at 68 | By Warren Hoge | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/4thgrade-successes-to-8thgrade-disappointments-tests-meaning.html | 4thGrade Successes to 8thGrade Disappointments Tests Meaning Questioned | By David M Herszenhorn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/800-million-to-be-spent-downtown.html | 800 Million To Be Spent Downtown | By Jennifer Steinhauer and Charles V Bagli | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/awkward-love-pats-from-the-famous.html | BOLDFACE | By Campbell Robertson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/central-park-is-the-scene-of-2nd-robbery-in-2-months.html | Central Park Is the Scene Of 2nd Robbery In 2 Months | By Michelle ODonnell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/children-left-in-car-couple-held.html | Couple Accused of Leaving Three Children Alone in Car | By Jennifer 8 Lee and Michael Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/city-lobbyists-fees-double-to-336-million-in-five-years.html | City Lobbyists Earnings Double To 336 Million in Five Years | By Mike McIntire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/commerce-banks-robberies-counter-a-citywide-decline.html | Commerce Banks Robberies Counter a Citywide Decline | By Jennifer 8 Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/council-passes-a-bill-to-shorten-the-line-at-the-ladies-room.html | Council Passes a Bill to Shorten the Line at the Ladies Room | By Nicholas Confessore | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/cuny-finds-a-way-to-lure-the-brightest.html | Winning Back The Brightest Honors College Helps CUNY Lure Students Who Shunned It | By Karen W Arenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/dueling-styles-and-political-legacies-shape-a-republican-primary.html | Dueling Pasts Shape GOP Race in New Jersey | By David Kocieniewski | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/exschool-official-accused-of-personal-use-of-district-funds.html | ExSchool Official Accused of Personal Use of District Funds | By Bruce Lambert | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/front page/storied-bridal-shop-moves-on-jilting-brooklyn-for.html | Storied Bridal Shop Moves On Jilting Brooklyn for Manhattan | By Diane Cardwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/health-union-pushes-albany-for-raises-in-budget.html | Health Union Pushes Albany For Raises In Budget | By Al Baker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/metro-briefing-connecticut-hartford-rell-pushes-aid-for-adoptees.html | Metro Briefing  Connecticut Hartford Rell Pushes Aid For Adoptees | By Stacey Stowe NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/metro-briefing-new-york-brooklyn-atlantic-yards-proposals-sought.html | Metro Briefing  New York Brooklyn Atlantic Yards Proposals Sought | By Thomas J Lueck NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/metro-briefing-new-york-manhattan-challenge-to-smoking-ban.html | Metro Briefing  New York Manhattan Challenge To Smoking Ban Dismissed | By Michelle ODonnell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/metro-briefing-new-york-manhattan-threealarm-fire-on-upper-east.html | Metro Briefing  New York Manhattan ThreeAlarm Fire On Upper East Side | By Michelle ODonnell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/metro-briefing-new-york-white-plains-19-charged-in-counterfeiting.html | Metro Briefing  New York White Plains 19 Charged In Counterfeiting Ring | By Lisa W Foderaro NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/metrocampaigns/mayor-takes-ad-campaign-to-the-radio-on-ferrer-turf.html | Bloomberg Takes Ad Campaign To the Radio on Ferrers Turf | By Jim Rutenberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/mta-adopts-ethics-code-curbing-gifts-to-employees.html | MTA Adopts Ethics Code Curbing Gifts to Employees | By Sewell Chan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/private-elementary-school-at-columbia-replaces-leader.html | Private Elementary School at Columbia Replaces Its Leader | By Karen W Arenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/six-men-said-to-be-in-gangs-are-charged-in-killings.html | Six Men Said to Be in Gangs Are Charged in Killings | By Michael Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/up-please-and-dont-mind-the-gorilla.html | INK Up Please And Dont Mind the Gorilla | By Michael Cooper | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/obituaries/richard-lewine-94-a-television-producer-who-also-wrote.html | Richard Lewine 94 a Television Producer Who Also Wrote Music for Broadway | By Wolfgang Saxon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/a-lawmaker-works-oddly-enough-to-keep-his-voters-backyards.html | Editorial Observer A Lawmaker Works Oddly Enough to Keep His Voters Backyards Dangerous | By Adam Cohen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/a-natural-alliance.html | A Natural Alliance | By David Brooks | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/with-a-little-help-from-our-friends.html | With a Little Help From Our Friends | By Sarah Chayes | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/with-the-gloves-off.html | With the Gloves Off | By Bob Herbert | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/politics/documents-say-detaineescited-koran-abuse.html | Documents Say Detainees Cited Abuse of Koran | By Neil A Lewis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-26 | https://www.nytimes.com/2005/05/26/politics/for-judge-owen-selfreliance-in-life-and-law.html | Woman in the News  Priscilla R Owen For New Judge SelfReliance in Life and Law | By David D Kirkpatrick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/politics/military-bill-backtracks-on-women.html | Military Bill Backtracks On Women | By Thom Shanker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/politics/panel-backs-restriction-on-intelligence-chief.html | Panel Backs Restriction on Intelligence Chief | By Douglas Jehl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/politics/prosecutor-says-fundraiser-for-clinton-took-secret-gifts.html | Prosecutor Says FundRaiser For Clinton Took Secret Gifts | By Leslie Eaton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/politics/senate-backs-first-of-judicial-nominees-promised-a-vote.html | Senate Backs First of Judicial Nominees Promised a Vote | By Carl Hulse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/politics/sponsor-of-stem-cell-bill-says-senate-could-override-a-veto.html | Sponsor of Stem Cell Bill Says Senate Could Override a Veto | By Sheryl Gay Stolberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/politics/threat-to-base-sends-senator-on-maneuvers.html | Threat to Base Sends Senator On Maneuvers | By Sheryl Gay Stolberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/baseball/counseling-is-helping-rodriguez-face-heat.html | BASEBALL Counseling Is Helping Rodriguez Face Heat | By Joe Lapointe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/baseball/false-advertising-same-old-mets.html | BASEBALL False Advertising New Mets Look Like Same Team | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/baseball/jeters-catch-keeps-yankees-on-collision-course.html | BASEBALL Jeter Keeps Yankees on a Collision Course | By Joe Lapointe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/baseball/the-red-sox-are-finding-a-way-to-win-and-maybe-repeat.html | BASEBALL Looking for a Way to Win and Maybe Repeat | By Jack Curry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/basketball/bouncing-back-wade-and-heat-stop-the-pistons.html | PRO BASKETBALL Bouncing Back Wade and Heat Stop the Pistons | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/basketball/defense-by-spurs-has-edge-over-suns.html | PRO BASKETBALL In Defense Spurs Have An Edge Over Suns | By Jason Diamos | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/football/super-bowl-returning-to-tampa-for-09-game.html | PRO FOOTBALL Super Bowl Returning To Tampa for 09 Game | By Clifton Brown | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/othersports/in-the-seats-and-on-the-field-lacrosse-finds-new.html | LACROSSE In the Stands and on the Field Lacrosse Embraces Its Growing Diversity | By Pete Thamel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/soccer/in-downtown-new-york-youll-never-watch-alone.html | Sports of The Times In Downtown Manhattan Youll Never Watch Alone | By George Vecsey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/tennis/for-james-blake-the-triumph-is-showing-up.html | Sports of The Times James Blakes Real Triumph Comes From Showing Up | By William C Rhoden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/tennis/nadal-leads-movement-to-the-left-in-tennis.html | TENNIS In Paris Nadal Leads a Movement to the Left | By Christopher Clarey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/style/decline-and-fall-of-helmut-lang.html | Decline And Fall of Helmut Lang | By Eric Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/style/fixed-position-sortoffast-food.html | Fixed Position SortofFast Food | By Seth Kugel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/style/front-row-housecleaning-starts-with-the-designer.html | Front Row Housecleaning Starts With the Designer | By Eric Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-26 | https://www.nytimes.com/2005/05/26/style/home and garden/personal-shopper-the-20s-come-roaring-back.html | PERSONAL SHOPPER The 20s Come Roaring Back | By Marianne Rohrlich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/loud-proud-unabridged-it-is-too-reading.html | Loud Proud Unabridged It Is Too Reading | By Amy Harmon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/style/physical-culture-ah-the-sun-the-wind-the-sights-the-seat.html | Physical Culture Ah the Sun The Wind The Sights The Seat | By Johanna Jainchill | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/style/rapunzels-of-a-certain-age.html | Rapunzels Of a Certain Age | By Sally Wadyka | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/technology/circuits/a-keyboard-that-lets-the-supremely-confident-show.html | CIRCUITS A Keyboard That Lets the Supremely Confident Show Disdain for Qwerty | By Andrew Zipern | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/technology/circuits/a-ream-of-features-in-computers-the-size-of-a-memo-pad.html | BASICS Road Munchkins | By Thomas J Fitzgerald | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/technology/circuits/a-teenager-a-phone-battery-and-a-backtobasics.html | CIRCUITS A Teenager a Phone Battery And a BacktoBasics Flashlight | By Ian Austen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/technology/circuits/a-watch-that-senses-youre-ready-to-get-up-and-tells-you.html | CIRCUITS A Watch That Senses Youre Ready to Get Up and Tells You So | By Adam Baer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/technology/circuits/for-the-coolest-ear-decorbuds-you-can-barely-see.html | CIRCUITS For the Coolest Ear Dcor Buds You Can Barely See | By Andrew Zipern | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/technology/circuits/these-cameras-are-lean-but-not-spare.html | These Cameras Are Lean But Not Spare | By David Pogue | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/technology/circuits/were-off-to-see-the-wizard-to-set-up-the-remote.html | CIRCUITS Were Off to See the Wizard to Set Up the Remote | By Jd Biersdorfer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/theater/arts/arts-briefly-return-of-the-caine-mutiny-to-broadway.html | Arts Briefly Return of The Caine Mutiny to Broadway | By Jason Zinoman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/theater/newsandfeatures/new-school-in-split-with-actors-studio-to-create.html | New School in Split With Actors Studio to Create Own Program | By Jesse McKinley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/theater/reviews/her-hand-has-a-mind-of-its-own.html | THEATER REVIEW Her Hand Has a Mind Of Its Own | By Jason Zinoman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/theater/reviews/involvement-may-deepen-up-to-a-point.html | THEATER REVIEW Involvement May Deepen Up to a Point | By Charles Isherwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/us/as-witness-discredits-accuser-jacksons-defense-rests.html | Jacksons Defense Rests Without Putting Him on Stand | By John M Broder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/us/class/15-years-on-the-bottom-rung.html | 15 Years on the Bottom Rung | By Anthony Depalma | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/us/early-heat-wave-kills-12-illegal-immigrants-in-the-arizona-desert.html | Early Heat Wave Kills 12 Illegal Immigrants in the Arizona Desert | By Nick Madigan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/us/medical-schools-found-to-vary-in-their-drugtesting-standards.html | Medical Schools Found to Vary In Their DrugTesting Standards | By Cornelia Dean | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/us/national-briefing-midatlantic-maryland-15year-sentence-in-molesting-case.html | National Briefing  MidAtlantic Maryland 15Year Sentence In Molesting Case | By James Dao NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/us/national-briefing-south-florida-troubled-youth-held-without-bond.html | National Briefing  South Florida Troubled Youth Held Without Bond | By Terry Aguayo NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-26 | https://www.nytimes.com/2005/05/26/national-briefing-washington-environmental-enforcement-officer-to-resign.html | National Briefing  Washington Environmental Enforcement Officer To Resign | By Michael Janofsky NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/us/panel-blames-boston-police-for-errors-in-fans-death.html | Panel Blames Boston Police For Errors In Fans Death | By Katie Zezima | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/runaway-bride-is-indicted.html | Runaway Bride Is Indicted | By Ariel Hart | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/us/seal-officers-trial-gives-glimpse-of-cias-role-in-abuse.html | Seal Officers Trial Gives Glimpse of CIA Role in Abuse Scandal | By David S Cloud | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/senators-may-try-to-block-vote-on-nominee-for-un-post.html | Senators May Try to Block Vote on Nominee for UN Post | By Douglas Jehl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/world/americas/young-bolivians-adopt-urban-us-pose-hiphop-and-all.html | El Alto Journal Young Bolivians Adopt Urban US Pose HipHop and All | By Juan Forero | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/world/asia/china-gives-a-strategic-21gun-salute-to-visiting-uzbek-president.html | China Gives a Strategic 21Gun Salute to Visiting Uzbek President | By Joseph Kahn and Chris Buckley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/world/asia/sunil-dutt-star-in-india-and-politician-dies-at-75.html | Sunil Dutt 75 Star in India And Politician | By Hari Kumar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/world/blackout-disrupts-moscow-after-fire-in-old-power-station.html | Blackout Disrupts Moscow After Fire in Old Power Station | By Erin E Arvedlund | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/world/europe/europe-gets-iran-to-extend-freeze-in-nuclear-work.html | EUROPE GETS IRAN TO EXTEND FREEZE IN NUCLEAR WORK | By Elaine Sciolino | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/world/europe/us-thumbs-its-nose-at-rights-amnesty-says.html | US Thumbs Its Nose At Rights Amnesty Says | By Alan Cowell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/world/middleeast/10-insurgents-are-killed-in-new-round-of-battles-in-iraqi.html | 10 Insurgents Are Killed in New Round of Street Battles in Desert City in Western Iraq | By Sabrina Tavernise | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/world/middleeast/abbass-gamble-pulling-a-foe-into-palestinian-politics.html | Abbass Gamble Pulling a Foe Into Palestinian Politics | By Steven Erlanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/world/middleeast/shiites-offer-to-give-sunnis-larger-role-on-broader-panel.html | Shiites Offer to Give Sunnis Larger Role On Broader Panel Writing a Constitution | By John F Burns | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/world/violence-mars-egyptian-referendum-about-presidential-vote.html | Violence Mars Egyptian Referendum About Presidential Election | By Noha El Hennawy and Hassan M Fattah | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/world/world-briefing-americas-canada-more-charges-in-serial-murder-case.html | World Briefing  Americas Canada More Charges In Serial Murder Case | By Colin Campbell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/world/world-briefing-americas-chile-one-of-two-women-in-leaders-race-bows.html | World Briefing  Americas Chile One Of Two Women In Leaders Race Bows Out | By Larry Rohter NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/world/world-briefing-asia-hong-kong-new-leader-steps-down-to-campaign.html | World Briefing  Asia Hong Kong New Leader Steps Down To Campaign | By Keith Bradsher NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/world/world-briefing-asia-india-hiv-infections-slow.html | World Briefing  Asia India HIV Infections Slow | By Somini Sengupta NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/world/world-briefing-asia-indian-kashmiri-separatists-agree-to-visit.html | World Briefing  Asia Indian Kashmiri Separatists Agree To Visit Pakistan | By Hari Kumar NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-26 | https://www.nytimes.com/2005/05/26/world/world-briefing-asia-singapore-advises-china-and-japan-to-cool-off.html | World Briefing  Asia Singapore Advises China And Japan To Cool Off | By James Brooke NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/world/world-briefing-australia-moves-to-soften-asylum-policy.html | World Briefing  Australia Moves To Soften Asylum Policy | By Raymond Bonner NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/world/world-briefing-europe-spain-eta-car-bomb-in-madrid.html | World Briefing  Europe Spain ETA Car Bomb In Madrid | By Renwick McLean NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-cornelia-foss.html | ART IN REVIEW Cornelia Foss | By Michael Kimmelman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-emily-nelligan-marvin-bileck-cranberry-island-drawings.html | ART IN REVIEW Emily Nelligan Marvin Bileck  Cranberry Island Drawings and Prints | By Grace Glueck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-george-condo.html | ART IN REVIEW George Condo | By Roberta Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-hiroshi-sugimoto.html | ART IN REVIEW Hiroshi Sugimoto | By Michael Kimmelman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-jacqueline-humphries.html | ART IN REVIEW Jacqueline Humphries | By Michael Kimmelman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-jasper-johns-catenary.html | ART IN REVIEW Jasper Johns Catenary | By Michael Kimmelman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-malcolm-morley-the-art-of-painting.html | ART IN REVIEW Malcolm Morley  The Art of Painting | By Roberta Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-michael-rakowitz-dull-roar.html | ART IN REVIEW Michael Rakowitz  Dull Roar | By Holland Cotter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-neo-rauch-renegaten.html | ART IN REVIEW Neo Rauch Renegaten | By Michael Kimmelman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-orit-raff.html | ART IN REVIEW Orit Raff | By Michael Kimmelman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-reuben-nakian-terra-cottas-19551983.html | ART IN REVIEW Reuben Nakian Terra Cottas 19551983 | By Roberta Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-sophie-calle-exquisite-pain.html | ART IN REVIEW Sophie Calle  Exquisite Pain | By Ken Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-things-fall-apart-all-over-again.html | ART IN REVIEW Things Fall Apart All Over Again | By Holland Cotter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/dance/danceafrica-spills-onto-brooklyn-streets-in-a-bazaar-of-goods.html | DanceAfrica Spills Onto Brooklyn Streets in a Bazaar of Goods From Near and Far | By Erika Kinetz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/dance/things-are-spinning-starting-with-the-stage.html | DANCE REVIEW Things Are Spinning Starting With the Stage | By John Rockwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/design/getting-a-better-look-at-a-young-lucian-freud.html | Inside Art | By Carol Vogel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/design/he-taught-picasso-and-learned-to-draw-in-3-dimensions.html | ART REVIEW He Taught Picasso and Learned to Draw in 3 Dimensions | By Ken Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/design/intricate-and-tiny-treasures-with-an-intriguing-history.html | Antiques Intricate and Tiny Treasures With an Intriguing History | By Wendy Moonan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/design/letting-nothing-escape-a-lenss-darting-gaze.html | PHOTOGRAPHY REVIEW Letting Nothing Escape A Lenss Darting Gaze | By Roberta Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/design/that-exotic-deceptive-london-smog.html | ART REVIEW That Exotic Deceptive London Smog | By Holland Cotter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/design/the-many-shades-of-now-explored-in-3-dimensions.html | ART REVIEW The Many Shades of Now Explored in 3 Dimensions | By Roberta Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/movies/arts-briefly-goldman-band-closes-down.html | Arts Briefly Goldman Band Closes Down | By Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/movies/film-review-a-wistful-pair-bereaved-mother-and-teenage.html | FILM REVIEW A Wistful Pair Bereaved Mother and Teenage MothertoBe | By Manohla Dargis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/movies/the-listings-ara-peterson-selected-videos-9705.html | The Listings ARA PETERSON SELECTED VIDEOS 9705 | By Holland Cotter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/movies/the-listings-elephant-larry.html | The Listings ELEPHANT LARRY | By Neil Genzlinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/movies/the-listings-koyaanisqatsi.html | THE LISTINGS KOYAANISQATSI | By Jeremy Eichler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/movies/the-listings-luciana-souza.html | THE LISTINGS LUCIANA SOUZA | By Ben Ratliff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/music/an-ensemble-shows-its-stuff-who-knew.html | MUSIC REVIEW An Ensemble Shows Its Stuff Who Knew | By Allan Kozinn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/music/playing-the-diplomatic-changes.html | LISTENING TO CDs WITH  JOSHUA REDMAN Playing the Diplomatic Changes | By Ben Ratliff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/music/ruth-laredo-pianist-who-recorded-rachmaninoff-dies-at-67.html | Ruth Laredo Pianist Who Recorded Rachmaninoff Dies at 67 | By Daniel J Wakin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/pirates-who-borrow-rather-than-steal.html | Family Fare | By Laurel Graeber | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/television/a-small-town-tangled-in-a-new-england-knot.html | TV WEEKEND A Small Town Tangled In a New England Knot | By Virginia Heffernan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/television/in-final-duel-for-idolhood-visions-of-the-south-collide.html | TELEVISION REVIEW In Final Duel for Idolhood Visions of the South Collide | By Virginia Heffernan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/television/in-singers-vs-castaways-viewers-vote-for-idol-over-lost.html | In Singers Vs Castaways Viewers Vote for Idol Over Lost | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/automobiles/wheelie-training-a-school-for-showoffs.html | DRIVING Wheelie Training A School for Showoffs | By Marek Fuchs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/books/a-rich-boys-poor-childhood.html | BOOKS OF THE TIMES A Rich Boys Poor Childhood | By Michiko Kakutani | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/books/arts-briefly-ed-mcbain-moves-to-harcourt.html | Arts Briefly Ed McBain Moves to Harcourt | By Edward Wyatt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/bill-to-create-asbestos-disease-fund-goes-to-senate-for-vote.html | Bill to Create Asbestos Disease Fund Goes to Senate for Vote | By Stephen Labaton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/bill-would-lift-dallas-limit-on-southwest-air.html | Bill Would Lift Dallas Limit on Southwest Air | By Micheline Maynard | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/hedge-funds-are-stumbling-but-manager-salaries-arent.html | STREET SCENE Life Is Good at the Top | By Riva D Atlas | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/judge-advises-scrushy-jury-to-relax-a-bit.html | Judge Advises Scrushy Jury to Relax a Bit | By Simon Romero | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/media/as-tv-moves-to-the-web-marketers-follow.html | MEDIA ADVERTISING As TV Moves to the Web Marketers Follow | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/media/viacoms-chief-says-decision-on-splitting-company-in-two-will.html | Viacoms Chief Says Decision on Splitting Company in Two Will Come by the End of June | By Geraldine Fabrikant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/media/with-popcorn-dvds-and-tivo-moviegoers-are-staying-home.html | With Popcorn DVDs and TiVo Moviegoers Are Staying Home | By Laura M Holson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/michael-l-tarnopol-68-banker-and-director-at-bear-stearns-dies.html | Michael L Tarnopol 68 Banker And Director at Bear Stearns | By David Cay Johnston | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/new-york-sues-aig-and-2-exexecutives.html | New York Sues AIG and 2 ExExecutives | By Jenny Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/one-alternative-a-ring-that-squeezes-the-stomach.html | One Alternative A Ring That Squeezes the Stomach | By Barnaby J Feder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/other-perils-of-overweight.html | Other Perils of Overweight Insurers Balk at Bariatric Operations Citing Cost and Risks | By Milt Freudenheim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/plaintiff-asks-court-to-rescind-greenbergs-transfer-of-aig-stock.html | Plaintiff Asks Court to Rescind Greenbergs Transfer of AIG Stock to Wife | By Gretchen Morgenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/tables-slightly-turned-audit-of-sec-finds-three-weaknesses.html | Tables Slightly Turned Audit of SEC Finds Three Weaknesses | By Floyd Norris | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/us-has-loosened-rules-for-arms-sales-study-says.html | US Has Loosened Rules For Arms Sales Study Says | By Leslie Wayne | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/when-just-one-heavy-hitter-just-isnt-enough.html | LEGAL BEAT When Just One Heavy Hitter Just Isnt Enough | By Jonathan D Glater | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/whos-to-blame-hedge-funds.html | Whos To Blame Hedge Funds | By Floyd Norris | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/world-business-briefing-global-trade-wto-names-a-director-general.html | World Business Briefing  Global Trade WTO Names a Director General | By Tom Wright IHT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/chrysler-and-union-face-crucial-talks-in-canada.html | Chrysler and Union Face Crucial Talks in Canada | By Danny Hakim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/egyptian-is-buying-italian-phone-company.html | Egyptian Is Buying Italian Phone Company | By Heather Timmons | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/prada-hires-a-mens-wear-designer-to-direct-its-jil.html | Prada Hires a Mens Wear Designer to Direct Its Jil Sander Division | By Cathy B Horyn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/us-softens-its-warning-in-europe.html | Two Banks May Unite In Europe | By Heather Timmons and Mark Landler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/us-softens-its-warning-to-beijing.html | US Softens Its Warning To Beijing | By Edmund L Andrews | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/dining/da-giacomo.html | Diners Journal | By Frank Bruni | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/education/charter-school-8th-graders-outdo-city-public-school-pupils-data.html | Charter School 8th Graders Outdo City Public School Pupils Data Shows | By Alan Finder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-27 | https://www.nytimes.com/2005/05/27/education/school-law-spurs-efforts-to-end-the-minority-gap.html | School Law Spurs Efforts to End Minority Gap | By Sam Dillon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/health/study-tying-longer-life-to-extra-pounds-draws-fire.html | Study Tying Longer Life To Extra Pounds Draws Fire | By Gina Kolata | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/health/wider-student-use-is-urged-for-new-meningitis-vaccine.html | Wider Student Use Is Urged For New Meningitis Vaccine | By Lawrence K Altman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/movies/a-cruel-choice-for-a-priest-manipulated-by-the-nazis.html | FILM REVIEW A Cruel Choice for a Priest Manipulated by the Nazis | By Ao Scott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/movies/a-remake-files-down-the-sharp-edges-of-a-prison-football-saga.html | FILM REVIEW Soft and Sentimental Remake Files Down the Sharp Edges of a Prison Football Saga | By Manohla Dargis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/movies/a-wistful-pair-bereaved-mother-and-teenage-mothertobe.html | FILM REVIEW A Wistful Pair Bereaved Mother and Teenage MothertoBe | By Manohla Dargis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/movies/an-illegal-artist-determined-to-make-his-presence-known.html | FILM REVIEW An Illegal Artist Determined To Make His Presence Known | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/movies/bowling-strikes-and-spares-while-the-fans-drift-away.html | FILM REVIEW Bowling Strikes and Spares While the Fans Drift Away | By Ned Martel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/movies/escaping-new-york-for-a-real-jungle.html | FILM REVIEW Escaping New York For a Real Jungle | By Ao Scott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/movies/juggling-her-chinese-clan-gay-lover-pregnant-mom.html | FILM REVIEW Juggling Her Chinese Clan Gay Lover Pregnant Mom | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/642000-bribe-plot-tied-to-brokerage-aide.html | 642000 Bribe Plot Tied to Brokerage Aide | By Andrew Jacobs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/a-separation-sets-in-no-brides-no-business.html | A Separation Sets In No Brides No Business | By Anahad OConnor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/city-to-pay-aids-group-in-settlement.html | City to Pay AIDS Group In Settlement | By Jim Dwyer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/fire-inspection-leads-to-shutdown-of-an-unlicensed-day-care-center.html | Fire Inspection Leads to Shutdown of an Unlicensed Day Care Center on Staten Island | By Michael Wilson and Ann Farmer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/fire-response-lags-in-the-city-exposing-a-rift.html | Fire Response Lags in the City Exposing a Rift | By Kareem Fahim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/group-seeks-removal-of-landmarks-chairman.html | Group Seeks Removal Of Landmarks Chairman | By Robin Pogrebin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/harold-tyler-83-lawyer-and-former-federal-judge-dies.html | Harold R Tyler 83 Lawyer And Former Federal Judge | By Wolfgang Saxon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metro-briefing-new-york-bronx-democrats-endorse-ferrer.html | Metro Briefing  New York Bronx Democrats Endorse Ferrer | By Diane Cardwell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metro-briefing-new-york-flushing-man-arrested-in-hate-crime.html | Metro Briefing  New York Flushing Man Arrested In Hate Crime | By Michelle ODonnell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metro-briefing-new-york-manhattan-fake-doctor-pleads-not-guilty.html | Metro Briefing  New York Manhattan Fake Doctor Pleads Not Guilty | By Andrew Jacobs NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metro-briefing-new-york-manhattan-officer-seeks-new-trial-venue.html | Metro Briefing  New York Manhattan Officer Seeks New Trial Venue | By Andrew Jacobs NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metro-briefing-new-york-manhattan-part-of-port-authority-evacuated.html | Metro Briefing  New York Manhattan Part Of Port Authority Evacuated | By Colin Moynihan NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metrocampaigns/a-selfimposed-exit-from-politics-is-brief.html | Public Lives A SelfImposed Exit From Politics Is Brief | By Robin Finn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metrocampaigns/dont-mind-the-mayor-the-reporters-are-swarming.html | Dont Mind the Mayor The Reporters Are Swarming Silver | By Mike McIntire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metrocampaigns/fields-calls-for-thousands-of-lowcost-housing-units.html | Fields Calls for Thousands Of LowCost Housing Units | By Randal C Archibold | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metrocampaigns/gifford-miller-in-a-season-of-hard-choices-and.html | Political Memo Gifford Miller in a Season of Hard Choices and Nimble Moves | By Nicholas Confessore | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metrocampaigns/pataki-seeks-stricter-limits-on-campaign.html | Pataki Seeks Stricter Limits On Campaign Contributions | By Michael Cooper | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/new-jersey-town-is-replacing-its-old-factories-with-waterfront.html | New Jersey Town Is Replacing Its Old Factories With Waterfront Homes | By Ronald Smothers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/passing-the-hatchet-er-torch.html | BOLDFACE | By Paula Schwartz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/police-sergeants-annuity-fund-settles-with-investment-firm.html | Police Sergeants Annuity Fund Settles With Investment Firm | By Steven Greenhouse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/rowland-has-a-new-job-career-expert-for-inmates.html | Rowland Has A New Job Career Expert For Inmates | By Stacey Stowe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/teachers-seek-to-add-pressure-in-yonkers-talks.html | Teachers Seek to Add Pressure in Yonkers Talks | By Lisa W Foderaro | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/who-has-the-work-he-who-finds-the-busboys.html | Who Has the Work He Who Finds the Busboys Heeding a Call for Mexican Kitchen Labor | By Anthony Depalma | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/youre-38-fired.html | NYC | By Clyde Haberman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/obituaries/keiiti-aki-75-is-dead-developed-a-way-to-measure-the-strength-of.html | Keiiti Aki 75 Developed a Way to Measure the Strength of an Earthquake | By Jeremy Pearce | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/a-poet-who-writes-of-staying-forever.html | The City Life A Poet Who Writes of Staying Forever | By Francis X Clines | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/just-say-non.html | Just Say Non | By Stephen Clarke | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/just-shut-it-down.html | Just Shut It Down | By Thomas L Friedman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/running-out-of-bubbles.html | Running Out of Bubbles | By Paul Krugman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/wheres-the-boeuf.html | Wheres the Boeuf | By Vincent Tournier | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/politics/bush-praises-palestinian-tells-israel-of-its-duties.html | Bush Praises Palestinian Tells Israel It Has Duties | By Elisabeth Bumiller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/politics/customs-chief-promises-security-improvements.html | Customs Chief Promises Security Improvements | By Eric Lipton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-27 | https://www.nytimes.com/2005/05/27/politics/democrats-force-senate-to-delay-a-vote-on-bolton.html | DEMOCRATS FORCE SENATE TO DELAY A VOTE ON BOLTON | By Douglas Jehl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/politics/for-senators-a-pact-does-not-mean-peace.html | For Senators a Pact Does Not Mean Peace | By Carl Hulse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/politics/judge-says-us-must-release-prison-photos.html | THE REACH OF WAR PRISONER ABUSE Judge Says US Must Release Prison Photos | By Julia Preston | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/politics/little-progress-in-bid-to-extend-patriot-act.html | Little Progress in Bid to Extend Patriot Act | By Eric Lichtblau | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/politics/plan-to-gather-student-data-draws-fire.html | Plan to Gather Student Data Is Opposed | By Michael Janofsky | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/politics/treasurer-of-texas-group-is-fined-nearly-200000.html | Treasurer of a Texas PAC Is Fined Nearly 200000 | By Anne E Kornblut | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/realestate/lighthouse-views-serenity-in-a-stormy-world.html | HAVENS LIVING HERE Lighthouse Views Serenity in a Stormy World | As told to Bethany Lyttle | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/realestate/weekender-spring-lake-nj.html | HAVENS Weekender  Spring Lake NJ | By Bill Finley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/science/british-medical-experts-campaign-for-long-pointy-knife-control.html | British Medical Experts Campaign for Long Pointy Knife Control | By John Schwartz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/baseball/mets-enjoy-a-dog-day-night-in-miami.html | BASEBALL Mets Enjoy a Dog Day Night in Miami | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/baseball/foyt-still-yearns-for-ride-down-victory-lane.html | AUTO RACING Foyt Eyes One More Victory At Indy | By Dave Caldwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/baseball/matsuis-output-has-been-lost-in-translation.html | BASEBALL Matsuis Output Has Been Lost In Translation | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/baseball/the-inner-arod-revealed-or-just-a-mind-game.html | Sports of The Times The Inner ARod Revealed Or Is It Just a Mind Game | By Harvey Araton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/baseball/yankees-clean-up-for-next-visitors-red-sox.html | BASEBALL Yankees Clean Up for Next Visitors The Red Sox | By David Picker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/basketball/knicks-medical-coverage-changing.html | PRO BASKETBALL Knicks Medical Coverage Changing | By Howard Beck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/basketball/liberty-starts-strong-but-falls-short-at-finish.html | PRO BASKETBALL Liberty Starts Strong But Falls Short at Finish | By Lena Williams | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/basketball/wade-tries-slowing-down-to-be-himself.html | PRO BASKETBALL Wade Slowing Down to Be Himself | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/football/a-running-mouth-is-tough-to-tackle.html | Sports of The Times A Running Mouth Is Tough to Tackle | By Dave Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/football/roy-williams-will-play-by-rules-including-his-own.html | FOOTBALL Williams to Play by Rules Even Including His Own | By Eric OKeefe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/ncaafootball/coaches-to-publicize-votes-at-end-of-season.html | FOOTBALL Coaches to Publicize Their Poll Votes at Regular Seasons End | By Pete Thamel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/othersports/after-big-victory-wright-looks-for-a-big-payoff.html | BOXING Wright Wants Big Payoff To Follow His Big Victory | By Clifton Brown | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/othersports/failure-to-communicate-makes-earnhardt-jr-act.html | AUTO RACING Earnhardt Jr Acts as Talking Fails | By Viv Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/othersports/poll-finds-support-for-paris-games-in-2012-margin-of.html | Sports of The Times Poll Finds Support for Paris Games in 2012 Margin of Error 100 Percent | By William C Rhoden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/tennis/its-au-revoir-to-paris-for-the-american-men.html | TENNIS American Men Bid Au Revoir to Paris and the Open | By Christopher Clarey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/theater/reviews/lenin-joyce-and-philosophy-with-vaudevillian-verve.html | THEATER REVIEW Lenin Joyce and Philosophy With Vaudevillian Verve | By Charles Isherwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/travel/escapes/a-seasons-joys-mopeds-and-nostalgia.html | OPENING WEEKEND A Seasons Joys Mopeds and Nostalgia | By Paul Schneider | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/travel/escapes/on-a-riverboard-its-down-the-creek-without-a-paddle.html | ADVENTURER On a Riverboard Its Down the Creek Without a Paddle | By David Howard | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/travel/escapes/st-simons-island-ga.html | JOURNEYS 36 Hours St Simons Island Ga | By Shaila Dewan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/travel/escapes/the-hamptons-a-sprint-to-the-start.html | OPENING WEEKEND The Hamptons A Sprint to the Start | By Beth Greenfield | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/travel/quick-escapes.html | Quick Escapes | By Jr Romanko | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/s hopping-by-the-pool.html | Shopping  By the Pool | By Vera Gibbons | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/us/bushs-air-pollution-initiative-is-revived-after-epa-decision.html | Bushs Air Pollution Initiative Is Revived After EPA Decision | By Michael Janofsky | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/us/government-shirked-its-duty-to-wild-fish-a-judge-rules.html | Government Shirked Its Duty to Wild Fish a Judge Rules | By Felicity Barringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/us/marine-cleared-in-deaths-of-2-insurgents-in-iraqi.html | Marine Accused of Murder In Iraqis Deaths Is Cleared | By John Desantis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/us/national-briefing-new-england-massachusetts-mafia-conviction-thrown-out.html | National Briefing  New England Massachusetts Mafia Conviction Thrown Out | By Katie Zezima NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/us/national-briefing-new-england-vermont-children-die-in-stream.html | National Briefing  New England Vermont Children Die In Stream | By Katie Zezima NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/us/national-briefing-washington-disagreement-on-amtraks-finances.html | National Briefing  Washington Disagreement On Amtraks Finances | By Matthew L Wald NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/us/national-briefing-washington-proposal-on-emissions-trading-system.html | National Briefing  Washington Proposal On Emissions Trading System | By Felicity Barringer NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/us/navy-officer-retracts-confession-in-death-of-iraqi-prisoner.html | Navy Officer Retracts Confession in Death of Iraqi Prisoner | By David S Cloud | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/us/ruling-to-allow-videotape-of-jacksons-accuser-throws-off-timetable-for.html | Ruling to Allow Videotape of Jacksons Accuser Throws Off Timetable for Trial | By Nick Madigan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/us/surrogate-mothers-new-niche-bearing-babies-for-gay-couples.html | Surrogate Mothers New Niche Bearing Babies for Gay Couples | By Ginia Bellafante | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-27 | https://www.nytimes.com/2005/05/27/us-indicts-4-tennessee-lawmakers-in-corruption-case.html | US Indicts 4 Tennessee Lawmakers in Corruption Case | By John Branston | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/washington/inquiry-by-us-reveals-5-cases-of-koran-harm.html | Inquiry by US Reveals 5 Cases Of Koran Harm | By Thom Shanker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/world/asia/a-crescent-of-water-is-slowly-sinking-into-the-desert.html | Dunhuang Journal A Crescent of Water Is Slowly Sinking Into the Desert | By Jim Yardley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/world/asia/spread-of-aids-in-india-outpaces-scant-treatment-effort.html | Spread of AIDS in India Outpaces Scant Treatment Effort | By Somini Sengupta | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/world/europe/a-french-couples-travails-go-from-whispers-to-political-fodder.html | A French Couples Travails Go From Whispers to Political Fodder | By Elaine Sciolino | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/world/europe/british-group-lifts-boycott-of-2-israeli-universities.html | British Group Lifts Boycott of 2 Israeli Universities | By Lizette Alvarez | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/world/middleeast/iraqis-plan-a-major-sweep-against-rebels-in-baghdad.html | THE REACH OF WAR MILITARY OPERATIONS Iraqis Plan a Major Sweep Against Rebels in Baghdad | By Sabrina Tavernise | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/world/middleeast/many-iraqis-see-sectarian-roots-in-new-killings.html | THE REACH OF WAR CYCLE OF BLOODSHED Many See Sectarian Roots In Wave of Killings in Iraq | By Sabrina Tavernise | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/world/middleeast/trade-group-to-start-talks-to-admit-iran.html | Trade Group to Start Talks to Admit Iran | By Elaine Sciolino | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/world/us-embassy-in-indonesia-closes-as-web-site-plots-an-attack.html | US Embassy in Indonesia Closes as Web Site Plots an Attack | By Raymond Bonner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/world/world-briefing-americas-colombia-us-sentences-drug-kingpin-to-40.html | World Briefing  Americas Colombia US Sentences Drug Kingpin To 40 Years | By Julia Preston NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/world/world-briefing-europe-france-chirac-in-lastditch-appeal-for-yes-vote.html | World Briefing  Europe France Chirac In LastDitch Appeal For Yes Vote | By Ariane Bernard NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/world/world-briefing-europe-france-suspended-jail-term-for-qaddafi-son.html | World Briefing  Europe France Suspended Jail Term For Qaddafi Son | By Hlne Fouquet NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/world/world-briefing-europe-spain-police-say-ring-sexually-abused-babies.html | World Briefing  Europe Spain Police Say Ring Sexually Abused Babies | By Renwick McLean NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/world/world-briefing-europe-the-netherlands-chechens-held-in-van-gogh.html | World Briefing  Europe The Netherlands Chechens Held In Van Gogh Killing | By Marlise Simons NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/world/world-briefing-middle-east-egypt-multicandidate-vote-approved.html | World Briefing  Middle East Egypt Multicandidate Vote Approved | By Hassan M Fattah NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/arts-briefly-reporters-remarks-cost-him-his-job-on-imus.html | Arts Briefly Reporters Remarks Cost Him His Job on Imus | By Joe Brescia | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/arts-briefly-tv-summer-is-coming-in.html | Arts Briefly TV Summer Is Coming In | By Kate Aurthur | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/bridge-charity-game-raises-100000-with-the-stars-of-the-region.html | Bridge Charity Game Raises 100000 With the Stars of the Region | By Phillip Alder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/dance/a-pair-of-incurable-romantics-multiplied-by-three.html | BALLET THEATER REVIEW A Pair of Incurable Romantics Multiplied by Three | By Jack Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/dance/dance-archivists-survivors-are-found.html | Community Group Finds Dance Archivists Survivors | By Daniel J Wakin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/dance/looking-for-sparkle-in-balanchines-gems.html | DANCE REVIEW Looking for Renewed Sparkle in Balanchines Three Ballet Gems | By Jennifer Dunning | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/dance/tchaikovsky-balanchines-and-others.html | BALLET THEATER REVIEW Tchaikovsky Balanchines And Others | By John Rockwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/design/corcoran-after-dispute-casts-about-for-new-path.html | Corcoran After Dispute Casts About for New Path | By Lynette Clemetson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/design/with-irreverence-and-an-ipod-recreating-the-museum-tour.html | With Irreverence and an iPod Recreating the Museum Tour | By Randy Kennedy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/moscow-theater-hit-again-by-fire.html | Moscow Theater Hit Again by Fire | By Sophia Kishkovsky | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/music/a-band-alive-with-the-music-of-sound.html | ROCK REVIEW A Band Alive With the Music of Sound | By Jon Pareles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/music/jail-on-fraud-charge-for-legendary-opera-patron.html | Jail on Fraud Charge for Legendary Opera Patron | By Daniel J Wakin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/music/teasing-the-bossa-nova-in-a-lilting-latin-way.html | CABARET REVIEW Teasing the Bossa Nova In a Lilting Latin Way | By Jon Pareles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/television/eddie-albert-character-actor-dies-at-99.html | Eddie Albert Character Actor Dies at 99 | By Margalit Fox | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/television/this-is-the-way-the-season-ends-bang.html | This Is the Way the Season Ends Bang | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/books/lincoln-as-industrial-capitalist-not-frontier-farmer.html | BOOKS OF THE TIMES Lincoln as Industrial Capitalist Not Frontier Farmer | By Michiko Kakutani | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/business/bad-news-boss-jet-trips-will-now-cost-more-in-taxes.html | Bad News Boss Jet Trips Will Now Cost More in Taxes | By Floyd Norris | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/business/billionaires-beware-this-bubble.html | WHATS OFFLINE Billionaires Beware This Bubble | By Paul B Brown | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/business/buffett-steps-up-another-step-down-for-gm.html | FIVE DAYS Buffett Steps Up Another Step Down for GM | By Mark A Stein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/business/business-briefs-court-approves-liquidation-of-the-wiz.html | BUSINESS BRIEFS Court Approves Liquidation of the Wiz | By Dow Jones Ap | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/business/business-briefs-profit-rises-19-percent-at-royal-bank-of-canada.html | BUSINESS BRIEFS Profit Rises 19 Percent at Royal Bank of Canada | By Ian Austen NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/business/hello-kitty-hello-clone.html | Personal Business Hello Kitty Hello Clone | By Anne Eisenberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/business/here-comes-the-cram-down.html | WHATS ONLINE Here Comes the Cram Down | By Dan Mitchell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/business/invest-and-forget-almost.html | MARKET VALUES Invest And Forget Almost | By Conrad De Aenlle | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/business/irs-closing-help-centers-in-some-areas.html | IRS Closing Help Centers In Some Areas | By Brian Wingfield | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-28 | https://www.nytimes.com/2005/05/28/busines s/is-your-house-overvalued.html | Is Your House Overvalued | By David Leonhardt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/busines s/janus-funds-everybody-loves-a-loser.html | Janus Funds Everybody Loves a Loser | By Joseph Nocera | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/busines s/low-rates-help-shares-regain-ground-lost-since-march.html | THE MARKETS STOCKS  BONDS WEEKLY CLOSE Low Rates Help Shares Regain Ground Lost Since March | By Jonathan Fuerbringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/busines s/oh-no-my-identitys-gone-call-the-insurer.html | SHORT CUTS Oh No My Identitys Gone Call the Insurer | By Alina Tugend | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/busines s/relax-not-if-youre-fedex.html | SATURDAY INTERVIEW  With Frederick W Smith Relax Not if Youre FedEx | By Claudia H Deutsch | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/busines s/vision-loss-is-reported-in-a-few-users-of-viagra.html | Vision Loss Is Reported In a Few Users Of Viagra | By Alex Berenson and Jennifer Bayot | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/busines s/worldbusiness/an-american-executive-paycheck-in-london.html | An American Executive Paycheck in London | By Floyd Norris | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/busines s/worldbusiness/chief-sees-surge-in-ge-business-in-india.html | Chief Sees Surge in GE Business in India | By Saritha Rai | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/busines s/worldbusiness/japanese-expert-urges-chinese-shift-on-currency.html | Japanese Expert Urges Chinese Shift on Currency Beijing Still Hesitant | By Keith Bradsher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/busines s/worldbusiness/talk-of-italian-suitor-stirs-up-staid-german-banking.html | Talk of Italian Suitor Stirs Up Staid German Banking | By Mark Landler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/movies /love-and-crime-in-india.html | FILM REVIEW Love and Crime in India | By Laura Kern | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregi on/2-manhattan-poker-parlors-are-raided-and-39-are-arrested.html | 2 Manhattan Poker Parlors Raided by Police | By Jennifer 8 Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregi on/a-brooklyn-tower-packed-with-dentists-and-they-all-have-to-come.html | About New York A Tower Packed With Dentists And They All Have to Come Out | By Dan Barry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregi on/and-now-for-the-good-news-from-the-subway-system.html | And Now for the Good News From the Subway System New Terminal in Coney Island Rivals the Great Train Sheds of Europe | By Sewell Chan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregi on/banker-charged-with-assault-and-lewdness.html | Banker Charged With Assault And Lewdness | By Robert D McFadden and Jason George | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregi on/five-charged-in-sales-of-ecstasy-and-licenses.html | Five Charged In Sales Of Ecstasy And Licenses | By Andrew Jacobs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregi on/in-new-york-fringe-politics-in-mainstream.html | In New York Fringe Politics In Mainstream | By Michael Slackman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregi on/judge-cuts-sentence-of-student-who-traded-child-pornography.html | Sentence Cut for Student In Child Pornography Case | By Julia Preston | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregi on/mass-bicycle-ride-leads-to-few-arrests.html | Mass Bicycle Ride Leads to Few Arrests | By Thomas J Lueck and Kareem Fahim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregi on/mayor-says-unions-are-using-fire-response-times-as-bargaining-chip.html | Mayor Says Unions Are Using Fire Response Times as Bargaining Chip | By Kareem Fahim and Nicholas Confessore | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/metrocampaigns/corzine-talks-of-lowering-property-tax.html | Corzine Talks Of Lowering Property Tax | By David Kocieniewski | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/newark-housing-agency-owes-more-audit-finds.html | Newark Housing Agency Owes More Audit Finds | By Damien Cave | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/officer-charged-in-killing-of-unarmed-brooklyn-man.html | Officer Charged in Killing of His Unarmed Brooklyn Tenant | By Michael Brick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/one-dead-and-two-wounded-in-a-gun-battle-in-harlem.html | One Dead and Two Wounded In Running Gun Battle in Harlem | By Thomas J Lueck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/pataki-moves-to-create-empire-state-greenway-by-developing-524mile.html | Pataki Moves to Create Empire State Greenway by Developing 524Mile Waterfront | By Al Baker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/students-in-struggling-schools-start-getting-transfer-offers.html | Students in Struggling Schools Start Getting Transfer Offers | By David M Herszenhorn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/what-to-do-with-a-sober-sailor.html | Do the Women of Fleet Week Curse Well Like Sailors | By Alan Feuer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/obituaries/ludmilla-n-shapiro-91-collector-of-soviet-kitsch-dies.html | Ludmilla N Shapiro 91 Collector of Soviet Kitsch | By Margalit Fox | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/give-peace-a-chance.html | Give Peace A Chance | By John Tierney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/honor-thy-teacher.html | Honor Thy Teacher | By Matt Miller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/in-los-angeles-the-inevitable-is-reflected-in-a-new-hispanic-mayor.html | Editorial Observer In Los Angeles the Inevitable Is Reflected in a New Hispanic Mayor | By Carolyn Curiel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/politics/base-closings-will-be-fair-bush-tells-naval-graduates.html | Base Closings Will Be Fair Bush Tells Naval Graduates | By Elisabeth Bumiller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/politics/bush-agrees-to-give-envoy-bigger-role-in-mideast-talks.html | Bush Agrees to Give Envoy Bigger Role in Mideast Talks | By Steven R Weisman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/politics/for-senator-turned-actor-a-star-role-with-a-familiar-script.html | For Senator Turned Actor a Star Role with a Familiar Script | By Anne E Kornblut | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/politics/month-of-talks-fails-to-bolster-nuclear-treaty.html | MONTH OF TALKS FAILS TO BOLSTER NUCLEAR TREATY | By David E Sanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/politics/mrs-clintons-former-top-fundraiser-is-acquitted-of-falsefiling.html | Mrs Clintons Former Top FundRaiser Is Acquitted of FalseFiling Charges | By Leslie Eaton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/politics/us-rejects-venezuelan-move-on-extradition-of-bombing-suspect.html | US Rejects Venezuelan Move on Extradition of Bombing Suspect | By Steven R Weisman and Juan Forero | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/baseball/chico-carrasquel-venezuelan-allstar-dies-at-77.html | Chico Carrasquel 77 Venezuelan AllStar | By Richard Goldstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/baseball/martinez-makes-mets-credible-fun-and-winners.html | BASEBALL Martnez Ices Game By Freezing The Marlins | By Lee Jenkins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/baseball/sheffield-takes-off-right-out-of-the-blocks.html | BASEBALL Sheffield Takes Off Right Out of the Blocks | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/baseball/the-big-unit-is-not-quite-up-to-speed.html | Sports of The Times The Big Unit Is Not Quite Up To Speed | By Selena Roberts | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/baseball/the-game-fell-apart-in-the-6th-for-the-sox.html | BASEBALL The Game Fell Apart In the 6th For the Sox | By Jack Curry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/baseball/young-yankee-has-a-night-to-remember.html | BASEBALL Young Yankee Has a Night to Remember | By David Picker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/basketball/trailing-by-20-the-suns-will-be-counting-on-the-man.html | BASKETBALL The Suns Will Rely On the Man In the Mask | By Howard Beck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/golf-roundup-wilson-cup-to-tuxedo.html | GOLF ROUNDUP Wilson Cup to Tuxedo | By Bernie Beglane | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/othersports/exdrivers-paralysis-blocks-one-path-and-opens-others.html | AUTO RACING ExDriver Becomes a Driving Force | By Dave Caldwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/othersports/florida-athlete-bucks-trend-of-specializing-in-a-few.html | TRACK An Athlete Specializes In Diversity | By Frank Litsky | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/othersports/heartfelt-goodbye-sets-a-son-on-the-road-to-his-fathers.html | LACROSSE Heartfelt Goodbye Sets Son on the Road to Fathers Final Four Dream | By Pete Thamel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/othersports/next-up-for-ghostzapper-the-met-mile-and-its-legacy.html | HORSE RACING Next for Ghostzapper The Met Miles Legacy | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/soccer/us-has-closed-the-soccer-gap-with-england.html | SOCCER United States Closes The Gap With England | By John Eligon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/sports-briefing-pro-football-burress-faces-a-tax-charge.html | SPORTS BRIEFING PRO FOOTBALL Burress Faces a Tax Charge | By Richard Lezin Jones | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/tennis/nadal-plays-as-if-hes-been-there-before.html | TENNIS Nadal Plays Like Old Pro At Just 18 | By Christopher Clarey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/tennis/the-idolized-becomes-the-victimized-in-paris.html | TENNIS At French Open the Idolized Has Turned Into the Victimized | By Christopher Clarey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/theater/arts/arts-briefly-critic-beats-the-blues.html | Arts Briefly Critic Beats the Blues | By Paula Schwartz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/theater/reviews/restless-characters-haunted-by-the-past-and-visitors-from.html | THEATER REVIEW Restless Characters Haunted by the Past and Visitors From Beyond | By Charles Isherwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/us/boarding-schools-rector-under-fire-will-step-down.html | Boarding Schools Rector Under Fire Will Step Down | By Stephanie Strom | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/us/both-sides-rest-at-jackson-trial-as-defense-declines-to-extend-testimony.html | Both Sides Rest at Jackson Trial as Defense Declines to Extend Testimony | By Nick Madigan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/us/coins-go-missing-and-gop-insider-becomes-outcast.html | COINS GO MISSING AND GOP INSIDER BECOMES OUTCAST | By James Dao | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/us/judge-refuses-to-dismiss-suit-to-unseat-new-governor.html | Judge Refuses To Dismiss Suit to Unseat New Governor | By Eli Sanders | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/us/national-briefing-new-england-massachusetts-samesex-marriage-survives.html | National Briefing  New England Massachusetts SameSex Marriage Survives Challenge | By Katie Zezima NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/us/national-briefing-new-england-massachusetts-veto-for-a-stem-cell-bill.html | National Briefing  New England Massachusetts Veto For A Stem Cell Bill | By Katie Zezima NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-05-28 | https://www.nytimes.com/2005/05/28/national-briefing-rockies-colorado-governor-vetoes-bill-on-workplace.html | National Briefing  Rockies Colorado Governor Vetoes Bill On Workplace Bias | By Kirk Johnson NYT | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/us/navy-officer-found-not-guilty-in-death-of-an-iraqi-prisoner.html | Navy Officer Found Not Guilty In Death of an Iraqi Prisoner | By David S Cloud | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/us/smithsonian-to-screen-a-movie-that-makes-a-case-against-evolution.html | Smithsonian to Screen a Movie That Makes a Case Against Evolution | By John Schwartz | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/us/state-attorneys-general-ask-supreme-court-to-hear-2-reporters-case.html | State Attorneys General Ask Supreme Court to Hear 2 Reporters Case | By Adam Liptak | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/us/states-ending-payments-for-sex-offenders-erectile-treatments.html | States Ending Payments for Sex Offenders Erectile Treatments | By Lisa Bacon | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/us/witches-druids-and-other-pagans-make-merry-again-in-the-magical-month-of.html | Religion Journal Witches Druids and Other Pagans Make Merry Again | By Eric Goldscheider | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/washington/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Vangelder | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/world/americas/paramilitary-chief-surrenders-in-colombia.html | Paramilitary Chief Surrenders in Colombia | By Juan Forero | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/world/asia/blast-kills-19-at-pakistani-shrine-during-muslim-festival.html | Blast Kills 19 at Pakistani Shrine During Muslim Festival | By Somini Sengupta and Salman Masood | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/world/asia/fighting-to-protect-her-gift-to-japanese-women.html | THE SATURDAY PROFILE Fighting to Protect Her Gift to Japanese Women | By James Brooke | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/world/asia/reports-of-mishandling-koran-bring-protest-worldwide.html | Reports of Mishandling Koran Bring Protest Worldwide | By Salman Masood | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/world/europe/putin-pledges-to-improve-russias-human-rights-record.html | Putin Pledges to Improve Russias Human Rights Record | By Cj Chivers | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/world/indonesia-sentences-australian-to-20-years-on-marijuana-count.html | Indonesia Sentences Australian To 20 Years on Marijuana Count | By Raymond Bonner | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/world/mccain-urging-accord-on-bolton-and-secret-documents.html | McCain Urging Accord on Bolton and Secret Documents | By Douglas Jehl and Carl Hulse | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/world/middleeast/internet-site-says-zarqawi-is-healthy-and-in-charge.html | Internet Site Says Zarqawi Is Healthy And in Charge | By Sabrina Tavernise | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/world/middleeast/israelis-arrest-3-palestinians-trying-to-smuggle.html | Israelis Arrest 3 Palestinians Trying to Smuggle Explosives | By Steven Erlanger | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/world/middleeast/saudi-king-hospitalized-condition-is-called-serious.html | Saudi King Hospitalized Condition Is Called Serious | By Hassan M Fattah | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/world/world-briefing-americas-haiti-us-urges-citizens-to-leave.html | World Briefing  Americas Haiti US Urges Citizens To Leave | By Ginger Thompson NYT | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/world/world-briefing-americas-mexico-kidnappers-free-4-americans.html | World Briefing  Americas Mexico Kidnappers Free 4 Americans | By Ginger Thompson NYT | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/world/world-briefing-europe-britain-bbc-unions-call-off-strike.html | World Briefing  Europe Britain BBC Unions Call Off Strike | By Alan Cowell NYT | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-28 | https://www.nytimes.com/2005/05/28/world/world-briefing-europe-russia-chechen-warlord-says-he-caused-moscow.html | World Briefing  Europe Russia Chechen Warlord Says He Caused Moscow Blackout | By Cj Chivers NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/dance/the-irresistible-sylvia-seduces-again.html | DANCE The Irresistible Sylvia Seduces Again | By Jack Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/design/is-this-a-real-jackson-pollock.html | ART Is This a Real Jackson Pollock | By Randy Kennedy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/design/six-hundred-signs-doors-and-stoplights.html | ART Six Hundred Signs Doors and Stoplights | By Philip Gefter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/music-classical-recordings-a-sacred-first-for-opera-drama-050636.html | MUSIC CLASSICAL RECORDINGS A Sacred First For Opera Drama | By Allan Kozinn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/music-classical-recordings-a-sacred-first-for-opera-drama-050644.html | MUSIC CLASSICAL RECORDINGS A Sacred First For Opera Drama | By Anthony Tommasini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/music-classical-recordings-a-sacred-first-for-opera-drama.html | MUSIC CLASSICAL RECORDINGS A Sacred First For Opera Drama | By James R Oestreich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/music/a-young-violinists-audio-resume.html | CLASSICAL RECORDINGS A Young Violinists Audio Rsum | By David Mermelstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/music/r-kellys-5act-operetta.html | MUSIC PLAYLIST R Kellys 5Act Operetta | By Kelefa Sanneh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/music/shakespeare-brushes-up-on-his-chinese.html | MUSIC Shakespeare Brushes Up on His Chinese | By Aventurina King | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/music/the-white-stripes-change-their-spots.html | MUSIC The White Stripes Change Their Spots | By Kelefa Sanneh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/music/where-the-streets-have-no-shame.html | DIRECTIONS Where the Streets Have No Shame | By Campbell Robertson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/television/highlights-on-the-cover.html | HIGHLIGHTS On the Cover | By Neil Genzlinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/television/she-speaks-fluent-prairie.html | TELEVISIONRADIO She Speaks Fluent Prairie | By Joanne Kaufman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/television/the-job-before-that-other-job.html | DVD The Job Before That Other Job | By Jon Caramanica | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/the-week-ahead-may-june-4-art.html | THE WEEK AHEAD May 29June 4 ART | By Holland Cotter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/the-week-ahead-may-29june-4-classical-music.html | THE WEEK AHEAD May 29June 4 CLASSICAL MUSIC | By Daniel J Wakin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/the-week-ahead-may-29june-4-dance.html | THE WEEK AHEAD May 29June 4 DANCE | By Jack Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/the-week-ahead-may-29june-4-film.html | THE WEEK AHEAD May 29June 4 FILM | By Stephen Holden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/the-week-ahead-may-29june-4-popjazz.html | THE WEEK AHEAD May 29June 4 POPJAZZ | By Kelefa Sanneh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/the-week-ahead-may-29june-4-television.html | THE WEEK AHEAD May 29June 4 TELEVISION | By Virginia Heffernan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/the-week-ahead-may-29june-4-theater.html | THE WEEK AHEAD May 29June 4 THEATER | By Charles Isherwood | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/automobiles/surfs-up-tops-down-a-drive-to-find-californias-soul.html | Surfs Up Tops Down A Drive to Find Californias Soul | By Peter Passell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/1942-old-navy.html | Old Navy | By Patricia Cohen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/a-matter-of-opinion-the-fate-of-the-nation.html | The Fate of The Nation | By Thomas Powers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/fiction-chronicle.html | FICTION CHRONICLE | By Maggie Galehouse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/madhouse-nonelective-surgery.html | Nonelective Surgery | By Patrick McGrath | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/no-god-but-god-the-war-within-islam.html | The War Within Islam | By Max Rodenbeck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/the-cultural-revolutionary.html | ESSAY The Cultural Revolutionary | By Rachel Donadio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/the-opportunity-real-world-order.html | Real World Order | By Jacob Heilbrunn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/the-welladjusted-poet.html | The WellAdjusted Poet | By Stephen Metcalf | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/the-wounded-surgeon-tradition-and-individual-talents.html | Tradition and Individual Talents | By David Lehman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/them-the-power-couple.html | The Power Couple | By Holly Brubach | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/true-story-murder-he-wrote.html | Murder He Wrote | By Sridhar Pappu | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/up-front.html | UP FRONT | By The Editors | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/vindication-mary-wollstonecrafts-sense-and-sensibility.html | A Hyena in Petticoats | By Toni Bentley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/without-apology-fight-club.html | Fight Club | By Adrian Nicole Leblanc | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/business/databank-stocks-climb-as-inflation-fear-recedes.html | DataBank Stocks Climb as Inflation Fear Recedes | By Jeff Sommer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/business/openers-suits-charity-can-end-at-a-home-too.html | OPENERS SUITS Charity Can End At a Home Too | By Mark A Stein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/business/openers-suits-off-to-the-beach.html | OPENERS SUITS OFF TO THE BEACH | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/business/openers-suits-the-farce-be-with-you.html | OPENERS SUITS THE FARCE BE WITH YOU | By Riva D Atlas | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/business/openers-suits-what-a-salesman.html | OPENERS SUITS WHAT A SALESMAN | By Patrick McGeehan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/business/sunday-money-spending-some-ways-to-pinch-euros-on-summer-hotel.html | SUNDAY MONEY SPENDING Some Ways to Pinch Euros on Summer Hotel Stays | By Harriet Edleson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/yourmoney/a-force-too-strong-even-for-walmart.html | ON THE CONTRARY A Force Too Strong Even for WalMart | By Daniel Akst | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/yourmoney/a-minienron-on-every-corner.html | A MiniEnron on Every Corner | By Kurt Eichenwald | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/yourmoney/an-indicator-thats-almost-as-good-as-a-time-machine.html | SUNDAY MONEY INVESTING An Indicator Thats Almost as Good as a Time Machine | By Robert D Hershey Jr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/another-suv-with-gasoline-this-expensive.html | OPENERS THE COUNT Another SUV With Gasoline This Expensive | By Hubert B Herring | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/billing-the-company-at-your-expense.html | OFFICE SPACE CAREER COUCH Billing the Company At Your Expense | By Cheryl Dahle | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/from-adman-to-builder.html | OPENERS REFRESH BUTTON From Adman To Builder | By Robert Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/gold-sleeps-while-silver-rocks.html | MARKET WEEK Gold Sleeps While Silver Rocks | By Jonathan Fuerbringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/hear-a-pop-watch-out.html | ECONOMIC VIEW Hear a Pop Watch Out | By Anna Bernasek | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/how-to-make-a-corporate-comeback.html | Excuse Me Im Not Through Yet | By Geraldine Fabrikant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/making-the-world-smaller.html | OFFICE SPACE THE BOSS Making the World Smaller | By Peter D Bell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/mirror-mirror-who-is-the-unfairest.html | Mirror Mirror Who Is The Unfairest | By Gretchen Morgenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/that-municipal-bond-may-not-be-taxfree.html | PORTFOLIOS ETC That Municipal Bond May Not Be TaxFree | By Jonathan Fuerbringer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/the-game-is-virtual-the-profit-is-real.html | SUNDAY MONEY EARNING The Game Is Virtual The Profit Is Real | By Mark Wallace | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/the-microsoft-millionaires-come-of-age.html | INSIDE THE NEWS The Microsoft Millionaires Come of Age | By Julie Bick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/wassersteins-latest-coup-trumping-goldman-sachs.html | DEALBOOK Wassersteins Latest Coup Trumping Goldman Sachs | By Andrew Ross Sorkin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/when-purr-and-woof-turn-into-ouch.html | OPENERS THE GOODS When Purr and Woof Turn Into Ouch | By Brendan I Koerner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/crossword/chess/a-knight-sacrifice-by-topalov-sends-anand-into-a-tailspin.html | CHESS A Knight Sacrifice by Topalov Sends Anand Into a Tailspin | By Robert Byrne | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/dining/field-blend-of-dreams.html | LONG ISLAND VINES Field Blend Of Dreams | By Howard G Goldberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/dining/from-the-brink-of-extinction.html | WINE UNDER 20 From the Brink Of Extinction | By Howard G Goldberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/dining/onestop-picnics.html | GOOD EATING OneStop Picnics | Compiled by Kris Ensminger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/sundaystyles/a-prince-charming-for-the-prom-not-ever-after-though.html | MODERN LOVE A Prince Charming for the Prom Not Ever After Though | By Frank Paiva | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/sundaystyles/a-title-thats-not-as-boss-as-it-looks.html | NOTICED A Title Thats Not As Boss as It Looks | By Patrick McGeehan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/sundaystyles/but-i-neeeeeed-it-she-suggested.html | But I Neeeeeed It She Suggested | By Alex Williams | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/sundaystyles/emile-hirsch-rolling-with-the-big-dogs.html | A NIGHT OUT WITH Emile Hirsch Rolling With the Big Dogs | By Janelle Brown | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/sundaystyles/more-sex-less-joy.html | More Sex Less Joy | By Ruth La Ferla | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/sundaystyles/now-you-see-it-now-you-wonder-just-what-it-is.html | POSSESSED Now You See It Now You Wonder Just What It Is | By David Colman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/sundaystyles/the-weekend-in-your-tote.html | PULSE The Weekend In Your Tote | By Ellen Tien | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/sundaystyles/where-survivors-slept.html | BOTE Where Survivors Slept | By Julia Chaplin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/margaret-johns-and-donald-nowicki.html | WEDDINGSCELEBRATIONS VOWS Margaret Johns and Donald Nowicki | By Laura Zigman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/mother-of-the-bride-nice-dress.html | FIELD NOTES Mother of the Bride Nice Dress | By Amy Cortese | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/jobs/for-women-in-need-a-way-to-something-better.html | HOME FRONT For Women in Need a Way to Something Better | By Joseph P Fried | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/a-mothers-war.html | A Mothers War | By Cynthia Gorney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/blendwords.html | THE WAY WE LIVE NOW 52905 ON LANGUAGE Blendwords | By William Safire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/card-stud.html | Card Stud | By Pat Jordan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/claw-daddy.html | MATTER Claw Daddy | By Robert Hughes | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/contest-contested.html | THE WAY WE LIVE NOW 52905 THE ETHICIST Contest Contested | By Randy Cohen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/cowboy-culture.html | THE WAY WE LIVE NOW 52905 QUESTIONS FOR LARRY McMURTRY Cowboy Culture | By Deborah Solomon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/eat-memory-american-dreams.html | EAT MEMORY American Dreams | By Jon Robin Baitz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/facial-tic-weight-loss-delusion.html | THE WAY WE LIVE NOW 52905 DIAGNOSIS Facial tic  Weight loss Delusion | By Lisa Sanders Md | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/free-ranging.html | FREE RANGING | By Amanda Hesser | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/gross-profits.html | THE WAY WE LIVE NOW 52905 CONSUMED Gross Profits | By Rob Walker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/how-did-house-bands-become-a-filipino-export.html | How Did House Bands Become a Filipino Export | By John Bowe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/just-do-it-yourself.html | STYLE Just Do It Yourself | By Horacio Silva | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/the-comfort-of-strangers.html | LIVES The Comfort of Strangers | By G Willow Wilson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/the-first-occupation.html | THE WAY WE LIVE NOW 52905 RECONSIDERATION The First Occupation | By Edward L Ayers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/unpersuasive.html | THE WAY WE LIVE NOW 52905 Unpersuasive | By Ann Hulbert | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/movies/kissing-vivian-shing.html | FILM Kissing Vivian Shing | By Ed Leibowitz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/movies/mr-mayor-and-me-in-mexico.html | Mr Mayor And Me | By Perla Ciuk | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/movies/rebel-with-a-surprising-legacy.html | FILM Rebel With A Surprising Legacy | By Terrence Rafferty | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/movies/school-daze.html | DIRECTIONS TIMELINE School Daze | By Joel Topcik | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-29 | https://www.nytimes.com/2005/05/29/movies/when-evil-could-be-a-rabbitloving-grandfather.html | FILM When Evil Could Be a RabbitLoving Grandfather | By Leslie Camhi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/2-teenagers-are-charged-in-killing-of-immigrant.html | 2 Teenagers Are Charged In Killing Of Immigrant | By Jennifer 8 Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/a-city-crowd-goes-surfin-surfin-nyc.html | A City Crowd Goes Surfin Surfin NYC | By Jim Rutenberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/a-muralists-memorial-for-4-quiet-heroes-of-911.html | A Muralists Memorial for 4 Quiet Heroes of 911 | By Margo Nash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/a-shooting-and-a-stabbing-take-the-lives-of-two-men.html | A Shooting and a Stabbing Take the Lives of Two Men | By Jennifer 8 Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/a-teacher-improvising-as-he-goes.html | A Teacher Improvising as He Goes | By Margo Nash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/another-milliondollar-house-there-goes-the-neighborhood.html | Another MillionDollar House There Goes the Neighborhood | By Avi Salzman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/art-review-a-richly-proportioned-shrine-to-andy-warhol.html | ART REVIEW A Richly Proportioned Shrine to Andy Warhol | By Benjamin Genocchio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/art/art-review-sculpture-thats-fit-for-times-square.html | ART REVIEW Sculpture Thats Fit For Times Square | By Benjamin Genocchio | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/art-reviews-making-the-ordinary-extraordinary.html | ART REVIEWS Making the Ordinary Extraordinary | By Helen A Harrison | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/authority-wants-to-tap-protected-aquifer.html | Authority Wants to Tap Protected Aquifer | By Stewart Ain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/briefings-development-progress-for-pennsauken-plan.html | BRIEFINGS DEVELOPMENT PROGRESS FOR PENNSAUKEN PLAN | By Robert Strauss | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/briefings-education-umdnj-plan.html | BRIEFINGS EDUCATION UMDNJ PLAN | By John Holl | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/briefings-gambling-approval-for-harrahs.html | BRIEFINGS GAMBLING APPROVAL FOR HARRAHS | By Robert Strauss | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/brooklyns-technicolor-dream-quilt.html | Brooklyns Technicolor Dream Quilt | By Joseph Berger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/by-the-way-the-very-model-of-a-modern-organic-farmer.html | BY THE WAY The Very Model of a Modern Organic Farmer | By Christine Contillo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/coast-guard-assesses-risks-of-gas-plant.html | Coast Guard Assesses Risks of Gas Plant | By Laurie Nadel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/communities-pocked-projectiles-dent-more-than-cars.html | COMMUNITIES Pocked Projectiles Dent More Than Cars | By David Scharfenberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/councilman-seeks-answers-about-shootout-in-harlem.html | Councilman Seeks Answers About Shootout in Harlem | By Corey Kilgannon and Jennifer 8 Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/county-lines-sex-ed-provided-by-old-spice.html | COUNTY LINES Sex Ed Provided By Old Spice | By Marek Fuchs | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/cross-westchester-life-after-pirro.html | CROSS WESTCHESTER Life After Pirro | By Debra West | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/defeated-on-budgets-schools-are-mulling-the-unheard-of.html | Defeated on Budgets Mulling the Unheard Of | By Jennifer Medina | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/entrepreneurs-its-not-fast-food-its-assembleyourown.html | ENTREPRENEURS Its Not Fast Food Its AssembleYourOwn | By Carin Rubenstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/fliers-tell-the-tale-lost-but-maybe-not-gone.html | Fliers Tell the Tale Lost But Maybe Not Gone | By Michael Brick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/footlights-063606.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/for-the-record-when-physical-talent-needs-emotional-help.html | FOR THE RECORD When Physical Talent Needs Emotional Help | By Kate Stone Lombardi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/from-litchfield-waterston-casts-a-wide-net.html | From Litchfield Waterston Casts a Wide Net | By Woody Hochswender | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/going-to-the-well-the-rapid-rise-in-school-taxes.html | Going to the Well The Rapid Rise in School Taxes | By Ford Fessenden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/gop-town-races-will-be-bruising.html | GOP Town Races Will Be Bruising | By Vivian S Toy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/hail-and-farewell-with-finality.html | Hail and Farewell With Finality | By Julia C Mead | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/in-brief-assault-charges-dropped-against-hockey-team-owner.html | IN BRIEF Assault Charges Dropped Against Hockey Team Owner | By Jeff Holtz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/in-brief-bruce-museums-donations-grow-by-leaps-and-bounds.html | IN BRIEF Bruce Museums Donations Grow by Leaps and Bounds | By Jeff Holtz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/in-brief-history-at-jones-beach-a-new-park-in-jamesport.html | IN BRIEF History at Jones Beach A New Park in Jamesport | By John Rather | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/in-brief-house-restores-money-for-brookhaven-ion-collider.html | IN BRIEF House Restores Money For Brookhaven Ion Collider | By John Rather | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/in-brief-study-cites-ways-to-reduce-size-of-proposed-suffolk-jail.html | IN BRIEF Study Cites Ways to Reduce Size of Proposed Suffolk Jail | By Julia C Mead | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/in-brief-study-says-teenager-drivers-are-accidentprone-at-night.html | IN BRIEF Study Says Teenager Drivers Are AccidentProne at Night | By Jeff Holtz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/in-brief-suit-filed-in-the-death-of-a-beloved-teacher.html | IN BRIEF Suit Filed in the Death Of a Beloved Teacher | By Joe Wojtas | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/in-business-temple-of-commerce-at-a-certain-age.html | IN BUSINESS Temple of Commerce at a Certain Age | By Sana Siwolop | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/in-person-straight-up-not-sideways.html | IN PERSON Straight Up Not Sideways | By Dave Caldwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/itinerant-singersongwriters-heading-to-appel-farm.html | Itinerant SingerSongwriters Heading to Appel Farm | By Tammy La Gorce | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/jersey-clowns-on-the-trail-and-the-train.html | JERSEY Clowns on the Trail and the Train | By Neil Genzlinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/li-work-harnessing-radio-waves-for-dentists-and-surgeons.html | LI  WORK Harnessing Radio Waves for Dentists and Surgeons | By Stewart Ain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/li-work.html | LI  WORK | Compiled by Stewart Ain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/long-island-journal-inventing-new-cures-for-senioritis.html | LONG ISLAND JOURNAL Inventing New Cures for Senioritis | By Marcelle S Fischler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/many-sherpas-have-gone-up-everest-he-may-be-the-first-to-crawl.html | Many Sherpas Climb Everest This One Hopes to Crawl Manhattan | By Corey Kilgannon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/metrocampaigns/independence-party-gives-bloomberg-its-support.html | Independence Party Gives Bloomberg Its Support | By Nicholas Confessore | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/music-presenting-the-latterday-lester-lanin.html | MUSIC Presenting the LatterDay Lester Lanin | By Corey Kilgannon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/neighborhood-report-williamsburg-the-art-of-the-wheel.html | NEIGHBORHOOD REPORT WILLIAMSBURG The Art of the Wheel | By Jennifer Bleyer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/news-analysis-cutting-through-the-rebate-clamor.html | NEWS ANALYSIS Cutting Through The Rebate Clamor | By Josh Benson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/no-water-thanks-subdivision-foes-say.html | No Water Thanks Subdivision Foes Say | By John Rather | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/noticed-all-aboard-for-internet-connection.html | NOTICED All Aboard for Internet Connection | By Avi Salzman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/old-soldiers-proud-of-their-scars-but-unsure-theyd-join-today.html | Our Towns Old Soldiers Proud of Their Scars but Unsure Theyd Join Today | By Peter Applebome | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/on-jersey-shore-residents-debate-whether-windmill-power-plants.html | On Jersey Shore Residents Debate Whether Windmill Power Plants Will be on Their Horizon | By Tina Kelley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/on-politics-stoking-moral-panic-over-sex-offenders.html | ON POLITICS Stoking Moral Panic Over Sex Offenders | By Laura Mansnerus | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/post-office-sidesteps-fray-on-illicit-sales-of-cigarettes.html | Post Office Sidesteps Fray On Illicit Sales Of Cigarettes | By Michael Cooper | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/puttin-on-the-ritz.html | Puttin on the Ritz | By Corey Kilgannon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/quick-bitenewark-barbecue-from-the-south-of-europe.html | QUICK BITENewark Barbecue From the South of Europe | By Jack Silbert | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/revote-plans-district-by-district.html | Revote Plans District by District | By Linda Saslow and Patrick J Lyons | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/school-budgets-bell-rings-for-round-2.html | School Budgets Bell Rings For Round 2 | By Jennifer Medina and Linda Saslow | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/seton-halls-wsou-is-loud-proud-and-important.html | Loud Proud and Important | By Jessica Bruder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/settlers-cemeteries-and-a-towns-choices.html | Settlers Cemeteries And a Towns Choices | By Jilian Mincer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/soapbox-spring-kvetching.html | SOAPBOX Spring Kvetching | By Anastasia Rubis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/starbucks-newest-flavor-has-new-jersey-musicians.html | Starbucks Newest Flavor Has New Jersey Musicians | By Robert Strauss | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/on/the-guide.html | THE GUIDE | By Eleanor Charles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/theater-review-a-comedy-in-a-serious-vein.html | THEATER REVIEW A Comedy in a Serious Vein | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/theater-review-so-gregor-samsa-awakes-at-the-dmv.html | THEATER REVIEW So Gregor Samsa Awakes at the DMV | By Neil Genzlinger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/theater-review-the-whiskey-aint-working-anymore.html | THEATER REVIEW The Whiskey Aint Working Anymore | By Naomi Siegel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/theater-review-zurich-1917-many-with-much-to-say.html | THEATER REVIEW Zurich 1917 Many With Much to Say | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/thecity/amid-dents-diamonds.html | Amid Dents Diamonds | By Ron Brownlow | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/thecity/boardwalk-life-peddling-ice-cream-praying-for-sun.html | COPING Boardwalk Life Peddling Ice Cream Praying for Sun | By Anemona Hartocollis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/thecity/bread-cheese-and-talk.html | FYI | By Michael Pollak | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/thecity/comfort-food.html | NEW YORK OBSERVED Comfort Food | By Jake Mooney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/eyeing-the-future-with-caution-an-old-union-fights-once.html | NEIGHBORHOOD REPORT GARMENT DISTRICT Eyeing the Future With Caution An Old Union Fights Once More | By Jennifer Bleyer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/famed-for-whats-up-above-fixing-whats-down-below.html | NEIGHBORHOOD REPORT BROOKLYN ICONS Famed for Whats Up Above Fixing Whats Down Below | By Jake Mooney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/thecity/for-semiworking-parents-semibabysitting.html | NEIGHBORHOOD REPORT UPPER WEST SIDE For SemiWorking Parents SemiBabySitting | By John Freeman Gill | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/for-these-worshipers-its-jesus-tattoos-and-praise-the-lord.html | NEIGHBORHOOD REPORT EAST VILLAGE For These Worshipers Its Jesus Tattoos and Praise the Lord | By Jennifer Bleyer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/one-saturday-on-third-street-a-little-bit-of-heaven.html | NEIGHBORHOOD REPORT THE VILLAGE One Saturday On Third Street A Little Bit Of Heaven | By Jason George | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/snaring-her-muse-in-the-drift-of-the-hudson.html | NEIGHBORHOOD REPORT WEST VILLAGE Snaring Her Muse in the Drift of the Hudson | By Gabriel Cohen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/thecity/the-camaraderie-of-the-vest.html | NEIGHBORHOOD REPORT URBAN STUDIESBONDING The Camaraderie of the Vest | By Jeff Vandam | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/thecity/the-entertainer.html | NEW YORK UP CLOSE The Entertainer | By Boris Fishman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/when-the-great-white-way-was-the-hudson.html | CITY LORE When the Great White Way Was the Hudson | By Tom Vanderbilt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/thecity/wind-at-their-back-the-eagles-soar-home.html | NEIGHBORHOOD REPORT BROOKLYN ICONS Wind at Their Back The Eagles Soar Home | By Jake Mooney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/on/tops-in-per-capita-income-debt-too.html | Tops in Per Capita Income Debt Too | By Stacey Stowe | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/tourism-a-very-fast-marketing-tool.html | TOURISM A Very Fast Marketing Tool | By Jill P Capuzzo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/treading-in-the-shadow-of-bill-moyers.html | Treading In the Shadow Of Bill Moyers | By Terry Golway | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/try-the-friends-couch-friends-not-included.html | Try the Friends Couch Friends Not Included | By Anahad OConnor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/vending-machines-sweet-deal-or-just-too-many-sweets.html | Food Fight | By Alison Leigh Cowan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/what-stops-noise-but-starts-conversations.html | What Stops Noise but Starts Conversations | By Lisa W Foderaro | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/when-clapton-gives-way-to-cole-porter.html | When Clapton Gives Way to Cole Porter | By Corey Kilgannon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/whos-running-this-town.html | Whos Running This Town | By Gail Braccidiferro | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/worth-noting-and-nice-wide-beaches-for-the-popsicle-sticks.html | WORTH NOTING And Nice Wide Beaches For the Popsicle Sticks | By Robert Strauss | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/worth-noting-the-shore-forecast-warm-but-cool-wet-but-dry.html | WORTH NOTING The Shore Forecast Warm but Cool Wet but Dry | By Robert Strauss | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/worth-noting-this-is-new-jersey-got-a-problem-with-that.html | WORTH NOTING This Is New Jersey Got a Problem With That | By Robert Strauss | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/obituaries/martin-lings-a-sufi-writer-on-islamic-ideas-dies-at-96.html | Martin Lings a Sufi Writer On Islamic Ideas Dies at 96 | By Douglas Martin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/a-short-history-of-class-antagonism-in-the-black-community.html | Editorial Observer A Short History of Class Antagonism in the Black Community | By Brent Staples | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/found-in-translation.html | Found in Translation | By Stacy Schiff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/ground-zero-is-so-over.html | Ground Zero Is So Over | By Frank Rich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/karls-new-manifesto.html | Karls New Manifesto | By David Brooks | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregionopinions/devils-and-ducks.html | The Suburban Life Devils and Ducks | By Lawrence Downes | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregionopinions/painting-the-town-red.html | Painting the Town Red | By John Mollenkopf | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregionopinions/soaring-on-wings-of-eagles.html | Soaring on Wings of Eagles | By Ed Blumenfeld | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregionopinions/the-telltale-garden.html | The TellTale Garden | By Leslie Li | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregionopinions/want-to-cool-off-behave.html | The City Life Want to Cool Off Behave | By Carol E Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/the-china-scapegoat.html | The China Scapegoat | By Nicholas D Kristof | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/politics/goals-reached-donor-on-right-closes-up-shop.html | Goals Reached Donor on Right Closes Up Shop | By Jason Deparle | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/politics/judicial-nominee-compromise-under-gop-pressure.html | Judicial Nominee Compromise Under GOP Pressure | By David D Kirkpatrick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Reg Date | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/a-grand-hotel-recalls-its-roots.html | STREETSCAPESThe St Regis A Grand Hotel Recalls Its Roots | By Christopher Gray | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/a-second-home-steeped-in-privacy.html | THE HUNT A Second Home Steeped in Privacy | By Joyce Cohen | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/finally-progress-in-restoring-bridgeports-grandeur.html | SQUARE FEET Finally Progress in Restoring Bridgeports Grandeur | By Lisa Chamberlain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/how-to-prepare-for-hurricane-season.html | YOUR HOME How to Prepare for Hurricane Season | By Jay Romano | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/is-there-a-bubble-in-florida-waiting-to-burst.html | NATIONAL PERSPECTIVES Is There a Bubble In Florida Waiting to Burst | By Robert Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/new-home-off-broadway.html | BIG DEAL A Penthouse Closer to the Stars | By William Neuman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/setting-up-their-own-trompe-loeil-tower.html | HABITATSNew Rochelle NY Setting Up Their Own Trompe lOeil Tower | By Penelope Green | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/the-antidote-to-sticker-shock.html | LIVING INThe Village of Ossining NY The Antidote to Sticker Shock | By Elsa Brenner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/when-the-numbers-dont-match.html | When the Numbers Dont Match | By William Neuman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/who-needs-the-riviera.html | IN THE REGIONLong Island Who Needs the Riviera | By Valerie Cotsalas | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/will-this-comedy-bring-down-the-house.html | POSTINGS Will This Comedy Bring Down the House | By Mervyn Rothstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/baseball/boston-bludgeons-its-blues-away.html | BASEBALL Boston Bludgeons Its Blues Away | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/baseball/clement-makes-pavanos-woes-difficult-to-ignore.html | On Baseball Clement Makes Pavanos Woes Difficult to Ignore | By Murray Chass | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/baseball/diamondbacks-surprising-pivot-began-with-big-man-in-the.html | Spotlight  Baseball Diamondbacks Surprising Pivot Began With Big Man in the Middle | By Murray Chass | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/baseball/going-gets-tough-beckett-gets-angry.html | BASEBALL Going Gets Tough Beckett Gets Angry | By Charlie Nobles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/baseball/ishii-stays-ahead-of-marlins-and-so-do-mets.html | BASEBALL Ishii Stays Ahead of Marlins and So Do Mets | By Charlie Nobles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/baseball/oleruds-skill-is-noticeable-even-during-a-laugher.html | Sports of The Times Oleruds Skill Is Noticeable Even During A Laugher | By George Vecsey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/baseball/with-hot-bat-renteria-no-longer-needs-to-hide-but-he-tries.html | BASEBALL With Hot Bat Renteria No Longer Needs to Hide but He Tries to Anyway | By Jack Curry | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/basketball/a-statistical-trap-but-help-is-coming-on-defense.html | KEEPING SCORE A Statistical Trap but Help Is Coming on Defense | By David Leonhardt | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/basketball/the-heats-bruised-oneal-formulates-a-new-math.html | PRO BASKETBALL The Heats Bruised ONeal Formulates a New Math | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/duncan-and-spurs-drive-the-suns-to-the-brink.html | PRO BASKETBALL Duncan and Spurs Drive the Suns to the Brink | By Howard Beck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/othersports/blue-devils-take-control-and-refuse-to-let-go.html | LACROSSE A Likely Result From an Unlikely Source | By Pete Thamel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/othersports/born-to-sprint-dix-is-now-getting-used-to-winning.html | TRACK AND FIELD Born to Sprint Dix Is Now Getting Used to Winning | By Frank Litsky | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/othersports/embracing-indy-past-and-possible-nascar-future.html | AUTO RACING A Racing Tradition Eyes the Future Without Blinking | By Dave Caldwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/othersports/once-leaders-the-pettys-struggle-to-keep-pace.html | AUTO RACING Once Leaders the Pettys Struggle to Keep Pace | By Viv Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/othersports/openwheel-unification-would-complete-the-circle.html | BackTalk OpenWheel Unification Would Complete The Circle | By Tony George | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/othersports/oratory-shows-potential-in-peter-pan-stakes-at-belmont.html | HORSE RACING Oratory Shows Potential in Peter Pan Stakes at Belmont | By Bill Finley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/othersports/stripers-come-in-pairs-and-keeper-gets-away.html | OUTDOORS Stripers Come in Pairs and Keeper Gets Away | By Nelson Bryant | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/soccer/englands-reserves-are-too-much-for-us.html | SOCCER Englands Reserves Are Too Much for US | By John Eligon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/tennis/fraternity-and-liberty-yes-but-they-left-out-equality-at-the.html | Sports of The Times Fraternity and Liberty Yes but They Left Out Equality at the French Open | By William C Rhoden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/tennis/mauresmo-latest-to-be-defeated-by-a-teenager.html | TENNIS Mauresmo Latest to Be Defeated by a Teenager | By Christopher Clarey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/tennis/refocused-safin-saunters-into-round-of-16-in-paris.html | TENNIS Refocused Safin Saunters Into Round of 16 in Paris | By Christopher Clarey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/style/on-the-street-hello-again.html | ON THE STREET Hello Again | By Bill Cunningham | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/theater/newsandfeatures/exiting-the-public-stage.html | THEATER Exiting the Public Stage | By Jesse McKinley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/theater/newsandfeatures/the-terror-we-inflict-on-others.html | THEATER The Terror We Inflict on Others | By Erin E Arvedlund | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/a-belize-hideaway-even-for-the-fish.html | A Belize Hideaway Even for the Fish | By Danielle Pergament | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/a-busy-intersection-of-asian-and-latin.html | DINING OUT A Busy Intersection of Asian and Latin | By Emily Denitto | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/a-kaleidoscope-of-tastes.html | DINING OUT A Kaleidoscope of Tastes | By Joanne Starkey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/a-taste-of-mexico-seafood-a-specialty.html | DINING A Taste of Mexico Seafood a Specialty | By Stephanie Lyness | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/advisory-travel-notes-at-a-new-museum-in-spain-a-contemporary.html | ADVISORY TRAVEL NOTES At a New Museum in Spain a Contemporary Inspiration Drawn From Stained Glass | By Lisa Abend | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Marjorie Connelly | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/advisory-travel-notes-deals-discounts.html | ADVISORY TRAVEL NOTES DEALS DISCOUNTS | By Pamela Noel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/advisory-travel-notes-for-a-weekend-unlocking-londons-secret-gardens.html | ADVISORY TRAVEL NOTES For a Weekend Unlocking Londons Secret Gardens | By Pamela Kent | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/advisory-travel-notes-philadelphia-seeks-out-hispanic-visitors.html | ADVISORY TRAVEL NOTES Philadelphia Seeks Out Hispanic Visitors | By Pamela Noel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/at-some-european-hotels-threes-a-crowd.html | CHECK INCHECK OUT UNION WASH ALDERBROOK RESORT AND SPA | By Susan G Hauser | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/at-some-european-hotels-threes-a-crowd.html | At Some European Hotels Threes a Crowd | By Gisela Williams | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/crossing-a-land-of-snakes-and-aboriginal-lore.html | EXPLORER AUSTRALIA Crossing a Land of Snakes and Aboriginal Lore | By Wayne Arnold | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/datebook.html | DATEBOOK | By Austin Considine | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/in-east-atlanta-the-signs-of-chic-are-emerging.html | SURFACING EAST ATLANTA The Signs of Chic Are Emerging | By Beth Greenfield | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/jefferson-ate-here.html | RESTAURANTS Jefferson Ate Here | By David Corcoran | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/mozambique-africas-rising-star.html | Africas Rising Star | By Joshua Kurlantzick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/not-as-easy-as-a-b-c-getting-a-childs-passport.html | PRACTICAL TRAVELER DOCUMENTS Not as Easy as a B C Getting a Childs Passport | By Jeanne B Pinder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/renting-an-automatic-car-in-france-military-concerts-and-parades.html | QA | By Florence Stickney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/ukuleles-in-honolulu.html | FORAGING HONOLULU UKULELES | By Jocelyn Fujii | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/utrecht.html | GOING TO Utrecht | By Sunshine Flint | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/why-we-travel-utah-mesa-arch-canyonlands-national-park-may-8-2005.html | WHY WE TRAVEL UTAH MESA ARCH CANYONLANDS NATIONAL PARK May 8 2005 | As told to Seth Kugel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/class/when-the-joneses-wear-jeans.html | When the Joneses Wear Jeans | By Jennifer Steinhauer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/us/health-leaders-seek-consensus-over-uninsured.html | HEALTH LEADERS SEEK CONSENSUS OVER UNINSURED | By Robert Pear | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/us/mud-is-at-bay-for-now-but-emotions-still-flow.html | Mud Is at Bay For Now But Emotions Still Flow | By Nick Madigan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/us/un-party-planners-wonder-will-bush-and-friends-attend.html | UN Party Planners Wonder Will Bush and Friends Attend | By Dean E Murphy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/us/us-case-draws-vermont-into-debate-on-the-death-penalty.html | US Case Draws Vermont Into Debate on the Death Penalty | By Katie Zezima | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/us/us-set-to-test-missile-defenses-aboard-airlines.html | US SET TO TEST MISSILE DEFENSES ABOARD AIRLINES | By Eric Lipton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/benedict-xvi-and-the-church-that-may-shrink-or-may-not.html | The World Benedict XVI and the Church That May Shrink Or May Not | By Ian Fisher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/california-looks-ahead-and-doesnt-like-what-it-sees.html | The Nation California Looks Ahead and Doesnt Like What It Sees | By Dean E Murphy | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/does-science-trump-all.html | IDEAS  TRENDS HARDBALL Does Science Trump All | By Henry Fountain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/its-a-new-world-and-everybody-gets-to-play-maxwell-smart.html | THE NATION Its a New World And Everybody Gets To Play Maxwell Smart | By Erik Eckholm | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/name-games-and-the-science-of-life.html | Ideas  Trends Name Games and the Science of Life | By Gina Kolata | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/stars-align-4-actresses-in-battle-of-biobooks.html | Ideas  Trends Stars Align 4 Actresses In Battle Of BioBooks | By Jennifer 8 Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/the-basics-the-meaning-of-indie.html | The Basics The Meaning Of Indie | By Lorne Manly | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/the-basics-unknown-toll-of-friendly-fire.html | The Basics Unknown Toll of Friendly Fire | By Bill Marsh | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/the-basics-video-games-why-they-cost-a-mint.html | The Basics Video Games Why They Cost a Mint | By Henry Fountain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/theres-democracy-and-theres-an-oil-pipeline.html | The World Theres Democracy and Theres an Oil Pipeline | By David E Sanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/what-happened-to-compromise.html | THE NATION HARDBALL The Elusive Middle Ground | By Sheryl Gay Stolberg | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/world/americas/effort-to-reduce-poverty-and-hunger-in-brazil-falls-short-of.html | Effort to Reduce Poverty and Hunger in Brazil Falls Short of Its Goals | By Larry Rohter | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/world/americas/the-costs-of-outsourcing-interrogation-a-canadian-muslims.html | The Costs of Outsourcing Interrogation A Canadian Muslims Long Ordeal in Syria | By Scott Shane | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/world/asia/scenes-from-a-nightmare-a-shrine-to-the-maoist-chaos.html | Scenes From a Nightmare A Shrine to the Maoist Chaos | By Howard W French | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/world/europe/a-german-contender-is-hard-to-read.html | A German Contender Is Hard to Read | By Richard Bernstein and Mark Landler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/world/europe/chirac-and-socialists-reel-after-a-debate-on-europe.html | Chirac and Socialists Reel After a Debate on Europe | By Katrin Bennhold | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/world/europe/premiers-offer-of-talks-with-basque-group-roils-spain.html | Premiers Offer of Talks With Basque Group Roils Spain | By Renwick McLean | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/world/middleeast/across-iran-nuclear-power-is-a-matter-of.html | Across Iran Nuclear Power Is a Matter of Pride | By Neil MacFarquhar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/world/middleeast/lebanon-starts-voting-for-a-new-parliament.html | Lebanon Set to Start Voting For New Parliament Today | By Hassan M Fattah | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/world/middleeast/on-way-to-baghdad-airport-death-stalks-main-road.html | On Way to Baghdad Airport One Eye on the Road and One on the Insurgents | By John F Burns | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/world/middleeast/us-expands-aid-to-irans-democracy-advocates-abroad.html | US Expands Aid to Irans Democracy Advocates Abroad | By Steven R Weisman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/world/middleeast/violence-surges-across-iraq-with-30-new-deaths-reported.html | Violence Surges Across Iraq With Reports of at Least 30 People Killed in Attacks | By John F Burns | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/dance/an-untold-story-of-adoration.html | BALLET REVIEW An Untold Story of Adoration | By Gia Kourlas | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/dance/bizarre-swimmers-and-cacophonous-percussion.html | DANCE REVIEW Bizarre Swimmers and Cacophonous Percussion | By Gia Kourlas | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/dance/mixing-it-up-with-an-accent-on-african-rhythm.html | DANCE REVIEW Mixing It Up With an Accent on African Rhythm | By Jennifer Dunning | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/dance/portraying-trepidation-and-escape.html | DANCE REVIEW Portraying Trepidation And Escape | By Jack Anderson | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/design/historical-discovery-well-yes-and-no.html | Historical Discovery Well Yes And No | By Sarah Lyall | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/movies/the-hills-still-resonate.html | The Hills Still Resonate | By Todd S Purdum | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/music/from-island-roots-often-solemn-always-loving.html | POP REVIEW From Island Roots Often Solemn Always Loving | By Jon Pareles | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/music/new-cds.html | Critics Choice New CDs | By Ben Ratliff | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/music/scoundrel-nay-a-boon-drinking-companion.html | OPERA REVIEW Scoundrel Nay a Boon Drinking Companion | By Anthony Tommasini | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/plucking-911-objects-from-historys-dustbin.html | Plucking 911 Objects From Historys Dustbin | By Felicia R Lee | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/television/like-father-like-son-like-patriots.html | TELEVISION REVIEW Like Father Like Son Like Patriots | By Alessandra Stanley | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/television/the-view-from-two-wars-and-the-home-front.html | TELEVISION REVIEW Struggle Sacrifice and Pride The View From Two Wars and the Home Front | By Ned Martel | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/automobiles/for-pace-cars-a-life-beyond-indy.html | AUTOS ON MONDAYCollecting For Pace Cars a Life Beyond Indy | By John Matras | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/books/the-happy-hour-changing-the-course-of-history.html | BOOKS OF THE TIMES The Happy Hour Changing the Course of History | By Janet Maslin | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/business/2-airlines-bring-in-new-investor-on-merger.html | 2 Airlines Bring In New Investor On Merger | By Micheline Maynard | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/business/bad-business-for-magazines-about-business.html | Bad Business For Magazines About Business | By David Carr | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/business/donald-h-ryan-80-entrepreneur-in-repair-is-dead.html | Donald H Ryan 80 Entrepreneur in Repair | By Wolfgang Saxon | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/business/for-scrushy-vexed-jury-could-still-give-verdict.html | MARKETING For Scrushy Vexed Jury Could Still Give Verdict | By Reed Abelson | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/business/good-economic-times-can-mean-health-risk.html | ALL CONSUMING Warning If Signs of an Economic Recovery Persist See Your Doctor Immediately | By David Leonhardt | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/business/media/a-mystery-when-will-da-vinci-go-into-paperback.html | A Mystery When Will Da Vinci Go Into Paperback | By Edward Wyatt | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/business/media/a-ring-tone-of-a-moped-outsells-a-hit-song.html | TECHNOLOGY A Ring Tone Of a Moped Outsells A Hit Song | By Thomas Crampton | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/business/media/a-tv-duel-at-sunrise.html | Duel at Sunrise With New Confidence Good Morning America Closes In on Today | By Jacques Steinberg | TX 6-511-586 | 2006-01-05 TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-30 | https://www.nytimes.com/2005/05/30/business/media/at-cnbc-only-the-boss-is-allowed-to-own-stock.html | MEDIA TALK At CNBC Only the Boss Is Allowed to Own Stock | By Nat Ives | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/business/media/clear-channel-in-a-stealth-promotional-campaign.html | MEDIA TALK That Rebellious Voice Is No Pirate After All | By Robert Levine | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/business/media/for-network-runnersup-big-shoes-to-fill.html | DRILLING DOWN For Network RunnersUp Big Shoes to Fill | By Alex Mindlin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/business/media/low-ratings-aside-a-call-for-a-contender-rematch.html | MEDIA TALK Plans for a Rematch Ring to Be Announced | By Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/business/media/ombudsmen-rebuff-move-by-public-broadcasting.html | MEDIA Ombudsmen Rebuff Move By Public Broadcasting | By Katharine Q Seelye | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/business/media/security-video-shows-conrad-black-taking-boxes.html | MEDIA TALK Lord Blacks Boxes Personal Perhaps But the Court Says Bring Them Back | By Eric Dash | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/business/media/want-to-be-an-astronaut-how-one-cnn-anchor-nearly-grasped.html | MEDIA TALK Want to Be an Astronaut How One CNN Anchor Nearly Grasped the Job | By John Schwartz | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/business/snack-makers-use-a-calorie-count-to-appeal-to-dieters.html | MARKETING Goodies in Small Packages Prove to Be a Big Hit | By Melanie Warner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/business/the-double-ups-and-downs-of-a-philanthropist.html | The Double Ups and Downs of a Philanthropist | By Kurt Eichenwald and Daniel J Wakin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/crosswords/bridge/when-making-a-sacrifice-bid-doing-it-early-can-be-better.html | Bridge When Making a Sacrifice Bid Doing It Early Can Be Better | By Phillip Alder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/2-men-in-new-york-and-florida-charged-in-qaeda-conspiracy.html | 2 Men in New York and Florida Are Charged in Qaeda Conspiracy | By Michelle ODonnell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/a-day-when-all-that-is-sunny-green-and-quiet-is-new-york.html | A Day When All That Is Sunny Green and Quiet Is New York | By Kirk Semple | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/a-onewoman-welcome-wagon-in-le-petit-senegal.html | Harlem Journal A OneWoman Welcome Wagon in Le Petit Sngal | By Lynda Richardson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/driver-charged-with-dwi-in-death-of-a-motorcyclist.html | Driver Charged With DWI In Death of a Motorcyclist | By Michael Wilson and Ann Farmer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/filling-in-a-memorials-blank-space.html | Filling In a Memorials Blank Space A Churchs War Dead Will Be Nameless No More | By Michelle ODonnell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/metro-briefing-new-york-brooklyn-two-injured-in-shooting.html | Metro Briefing  New York Brooklyn Two Injured In Shooting | By Michelle ODonnell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/metro-briefing-new-york-freeport-girl-12-held-in-mothers-death.html | Metro Briefing  New York Freeport Girl 12 Held In Mothers Death | By Michelle ODonnell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/metro-briefing-new-york-manhattan-6-stabbed-in-fight.html | Metro Briefing  New York Manhattan 6 Stabbed In Fight | By Michael Wilson NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/metrocampaigns/in-new-jersey-primary-two-former-losers-seek.html | In New Jersey Primary Two Former Losers Seek Redemption | By David Kocieniewski | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/mixed-reaction-to-web-wine-plan.html | Plan to Let New York Use Web for OutofState Wine Has Some Toasting but Others Stewing | By Al Baker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/new-jersey-suburb-plans-a-housing-project-it-hopes-is-unfriendly.html | New Jersey Suburb Plans a Housing Project It Hopes Is Unfriendly to Children | By Iver Peterson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/niagara-falls-already-in-decline-faces-another-blow.html | Niagara Falls Already in Decline Faces Another Blow | By David Staba | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/percentage-of-veterans-dwindles-in-nation.html | Percentage of Veterans in Population Dwindles in City and Nation | By Sam Roberts | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/so-how-good-are-chances-for-the-games.html | Metro Matters So How Good Are Chances For the Games | By Joyce Purnick | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/obituaries/batya-gur-mystery-writer-and-critic-is-dead-at-57.html | Batya Gur Mystery Writer And Critic Is Dead at 57 | By Margalit Fox | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/america-a-symbol-of.html | America A Symbol Of | By Bob Herbert | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/got-toxic-milk.html | Got Toxic Milk | By Lawrence M Wein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/over-there.html | Over There | By Kevin C Jones | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/too-few-yet-too-many.html | Too Few Yet Too Many | By Paul Krugman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/politics/in-rising-numbers-lawyers-head-for-guantanamo-bay.html | In Rising Numbers Lawyers Head for Guantanamo Bay | By Neil A Lewis | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/politics/pressure-on-north-korea-us-stealth-jets-sent-to-south.html | Pressure on North Korea US Stealth Jets Sent to South | By Joel Brinkley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/politics/trying-to-thwart-possible-terrorists-quickly-fbi-agents-are-often.html | Trying to Thwart Possible Terrorists Quickly FBI Agents Are Often Playing Them | By Eric Lichtblau | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/baseball/beltran-rests-his-legs-leaving-issue-of-his-return.html | BASEBALL Beltrans Run Leaves His Return Uncertain | By Charlie Nobles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/baseball/heart-of-red-sox-order-keeps-pounding-away.html | BASEBALL Heart of Red Sox Order Keeps Pounding Away | By David Picker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/baseball/matsui-is-still-playing-despite-his-struggles.html | BASEBALL NOTEBOOK Matsui Is Still Playing Despite His Struggles | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/baseball/mets-koo-sees-the-hard-way-that-there-is-no-free-pitch.html | BASEBALL Mets Koo Gets a Costly Lesson From Delgado There Are No Free Pitches | By Charlie Nobles | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/baseball/orioles-add-new-dimension-to-al-east-race.html | Sports of The Times Yanks Find Themselves in Unfamiliar Territory | By Dave Anderson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/baseball/sox-hit-parade-a-cause-for-concern-for-yankees.html | On Baseball Bostons Hit Parade Has Torre Searching For Elusive Answers | By Murray Chass | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/baseball/wells-reprises-his-glory-days.html | BASEBALL Wells Reprises His Glory Days | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/basketball/no-defense-may-mean-no-chance-for-the-suns.html | PRO BASKETBALL Ignoring Defense at Their Own Peril the Suns Are Facing an Abrupt Departure | By Howard Beck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/basketball/oneals-moves-baffle-the-pistons-and-lift-the-heat.html | PRO BASKETBALL ONeals Moves Baffle the Pistons And Lift the Heat | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/basketball/pistons-need-some-o-to-supplement-their-d.html | PRO BASKETBALL Pistons Need Some O To Supplement Their D | By John Eligon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/othersports/a-day-of-milestones-and-dreams.html | AUTO RACING On a Day of Dreams Wheldon Is the Fastest | By Dave Caldwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/othersports/a-heady-apex-for-women-but-is-a-dead-end-just-ahead.html | Sports of The Times A Heady Apex But Is a Dead End Just Up Ahead | By Selena Roberts | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/othersports/at-just-the-wrong-times-indy-coverage-falls-short.html | TV SPORTS At Just the Wrong Times Indy Coverage Falls Short | By Richard Sandomir | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/othersports/lacrosse-is-crossing-into-new-territory.html | LACROSSE Lacrosse Is Crossing Into New Territory | By Pete Thamel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/othersports/when-dust-settles-johnson-is-first-again-at-cocacola-600.html | AUTO RACING After Dust Settles Johnson Is First Again at CocaCola 600 | By Viv Bernstein | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/othersports/woman-makes-history-at-indy-500-without-checkered-flag.html | Woman Makes History Without Checkered Flag | By Dave Caldwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/soccer/englands-coach-says-beckham-will-remain-captain-of-team.html | SOCCER Englands Coach Says Beckham Will Remain Captain of Team | By Jack Bell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/soccer/your-tired-and-your-poor-but-not-your-national-team.html | SOCCER Your Tired and Your Poor But Not Your National Team | By Jere Longman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/sports-briefing-track-and-field-psal-titles-earned.html | SPORTS BRIEFING TRACK AND FIELD PSAL TITLES EARNED | By William J Miller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/tennis/a-readjustment-of-mind-and-body.html | Sports of The Times A Readjustment of Mind and Body | By William C Rhoden | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/tennis/pierce-hangs-on-and-davenport-keeps-advancing.html | TENNIS Pierce and Davenport Are Still Hanging In | By Christopher Clarey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/technology/at-this-restaurant-the-video-games-come-with-the-meal.html | TECHNOLOGY At This Restaurant the Video Games Come With the Meal | By Matt Richtel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/technology/no-privacy-in-your-cubicle-try-an-electronic-silencer.html | No Privacy in Your Cubicle Try an Electronic Silencer | By John Markoff | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/technology/online-travel-industry-tries-to-adjust-to-maturity.html | ECOMMERCE REPORT Internet Travel Sites Still Popular Are Having to Work Harder These Days | By Bob Tedeschi | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/theater/reviews/hes-no-angel-just-a-guy-with-the-landowner-blahs.html | THEATER REVIEW Hes No Angel Just a Guy With the Landowner Blahs | By Jonathan Kalb | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/theater/this-molierelully-team-dips-into-broadways-strategy-book.html | This MolireLully Team Dips Into Broadways Strategy Book | By Alan Riding | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/us/6-people-found-shot-to-death-in-2-houses-in-central-ohio.html | 6 People Found Shot to Death In 2 Houses In Central Ohio | By Albert Salvato | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/us/a-battle-against-illegal-workers-with-an-unlikely-driving-force.html | A Battle Raging Against Illegal Workers in Idaho Has an Unlikely Driving Force | By Timothy Egan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-30 | https://www.nytimes.com/2005/05/30/us/dark-days-for-a-reminder-of-the-wild-wild-west-in-montana.html | Butte Journal Dark Days for a Reminder of the Wild Wild West in Montana | By Kirk Johnson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/us/identity-thief-teaches-colleges-about-fraud.html | Identity Thief Teaches Colleges About Fraud | By Kristen A Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/us/new-mayor-talks-his-way-across-los-angeless-divides.html | New Mayor Talks His Way Across Los Angeless Divides | By John M Broder | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/us/white-house-letter-from-jennas-ex-to-a-presidential-jeeves.html | White House Letter From Jennas Ex to a Presidential Jeeves | By Elisabeth Bumiller | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/world/africa/a-race-to-save-sudans-past-from-progress.html | Upper Nile Journal A Race to Save Sudans Past From Progress | By Marc Lacey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/world/asia/3-us-senators-seek-inquiry-into-killings-in-uzbekistan.html | 3 US Senators Seek Inquiry Into Killings in Uzbekistan | By Cj Chivers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/world/asia/gunmen-kill-afghan-cleric-who-condemned-taliban-leaders.html | Gunmen Kill Afghan Cleric Who Condemned Taliban Leaders | By Carlotta Gall | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/world/europe/chechen-rebel-says-his-group-set-fire-to-a-moscow-theater.html | Chechen Rebel Says His Group Set Fire to a Moscow Theater | By Cj Chivers | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/world/europe/french-voters-soundly-reject-european-union-constitution.html | FRENCH VOTERS SOUNDLY REJECT EUROPEAN PACT | By Elaine Sciolino | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/world/europe/pope-vows-to-try-to-end-split-with-the-orthodox.html | Pope Vows to Try to End Split With the Orthodox | By Ian Fisher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/world/middleeast/facing-chaos-iraqi-doctors-are-quitting.html | Facing Chaos Iraqi Doctors Are Quitting | By Sabrina Tavernise | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/world/middleeast/iraqi-offensive-met-by-wave-of-new-violence-from.html | IRAQI OFFENSIVE IS MET BY WAVE OF NEW VIOLENCE | By John F Burns | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/world/middleeast/israel-to-free-400-prisoners-palestinians-say-not-enough.html | Israel to Free 400 Prisoners Palestinians Say Not Enough | By Steven Erlanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/world/middleeast/turnout-is-low-as-lebanon-begins-voting-for-parliament.html | Turnout Is Low as Lebanon Begins Voting for Parliament | By Hassan M Fattah | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/dance/2-sensibilities-share-a-stage.html | DANCE REVIEW 2 Sensibilities Share a Stage | By Gia Kourlas | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/design/bless-me-blog-for-ive-sinned.html | WEBSITE REVIEW Bless Me Blog For Ive Sinned | By Sarah Boxer | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/design/light-and-airiness-for-art-institute-of-chicagos-new-wing.html | Light and Airiness for Art Institute of Chicagos New Wing | By Robin Pogrebin | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/in-britain-aid-for-arts-places-ethnic-before-artist.html | ESSAY In Britain Aid for Arts Places Ethnic Before Artist | By Alan Riding | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/movies/critics-choice-new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/music/a-rosenkavalier-without-ham-and-schmaltz.html | LOS ANGELES OPERA REVIEW A Rosenkavalier Without Ham and Schmaltz | By Anthony Tommasini | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/music/oscar-brown-jr-entertainer-and-social-activist-dies-at-78.html | Oscar Brown Jr Entertainer and Social Activist Dies at 78 | By Peter Keepnews | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/music/young-not-only-at-heart-and-tangling-with-masters.html | CLASSICAL MUSIC REVIEW Young Not Only at Heart And Tangling With Masters | By Jeremy Eichler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/television/wrestling-with-memory-in-a-former-heart-of-darkness.html | TELEVISION REVIEW Wrestling With Memory in a Former Heart of Darkness | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/books/academie-solemnly-mans-the-barricades-against-impure-french.html | Acadmie Solemnly Mans the Barricades Against Impure French | By Craig S Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/books/the-clothes-make-the-men-in-this-case-the-immortals.html | The Clothes Make the Men In This Case the Immortals | By Craig S Smith | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/books/two-terms-of-chaos-comebacks-and-crises.html | BOOKS OF THE TIMES Two Terms Of Chaos Comebacks And Crises | By Michiko Kakutani | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/business/crowds-at-the-airport.html | MEMO PAD | By Joe Sharkey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/business/despite-vow-drug-makers-still-withhold-data.html | Despite Vow Drug Makers Still Withhold Data | By Alex Berenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/business/fed-debates-pricking-the-us-housing-bubble.html | Fed Debates Pricking the US Housing Bubble | By Edmund L Andrews | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/business/is-the-checkin-kiosk-in-the-lobby-for-real.html | Itineraries SOUNDING OFF Is the Checkin Kiosk in the Lobby for Real | By Christopher Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/business/labor-tensions-remain-high-as-united-awaits-ruling.html | Labor Tensions Remain High as United Awaits Ruling | By Micheline Maynard | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/media/recalling-when-flying-was-an-elegant-affair.html | THE MEDIA BUSINESS ADVERTISING Recalling When Flying Was an Elegant Affair | By Jane L Levere | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/business/scrushy-on-trial-class-race-and-the-pursuit-of-justice-in-alabama.html | Scrushy on Trial Class Race and the Pursuit of Justice in Alabama | By Simon Romero and Kyle Whitmire | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/business/the-smoking-broccoli-and-other-travelers-tales.html | Itineraries ON THE ROAD The Smoking Broccoli And Other Travelers Tales | By Joe Sharkey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/business/the-spa-experience-as-tuneup.html | Itineraries The Spa Experience as Tuneup | By Tanya Mohn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/worldbusiness/after-the-vote-no-signs-of-collapse.html | MARKET PLACE After the Vote No Signs of Collapse | By Floyd Norris | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/worldbusiness/china-to-end-its-taxes-on-textile-exports-in.html | China to End Its Taxes on Textile Exports in Retaliation for US and European Quotas | By Chris Buckley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/worldbusiness/diamond-polishing-is-one-more-dynamic-facet-of-china.html | INTERNATIONAL BUSINESS Suddenly Sparkling | By Keith Bradsher | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/worldbusiness/euro-bruised-by-rejection-of-new-pact-by-france.html | INTERNATIONAL BUSINESS Euro Bruised By Rejection Of New Pact By France | By Mark Landler | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/worldbusiness/us-to-begin-trade-case-over-airbus.html | US to Begin Trade Case Over Airbus | By Elizabeth Becker | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-31 | https://www.nytimes.com/2005/05/31/education/school-financing-fix-eludes-texas-lawmakers-again.html | School Financing Fix Eludes Texas Lawmakers Again | By Ralph Blumenthal | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/health/few-differences-seen-in-two-types-of-bypasses.html | Few Differences Seen in 2 Types of Bypasses | By Lawrence K Altman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/health/new-surgery-may-offer-heartburn-alternatives.html | New Surgery May Offer Heartburn Alternatives | By Brian Libby | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/health/nutrition/good-therapy-adds-bounce-to-your-rebound.html | PERSONAL HEALTH Good Therapy Adds Bounce to Your Rebound | By Jane E Brody | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/health/nutrition/high-cholesterol-with-children-it-may-not-matter.html | I BEG TO DIFFER High Cholesterol With Children It May Not Matter | By Dan Hurley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/health/patterns-why-the-sleepless-nights.html | VITAL SIGNS PATTERNS Why the Sleepless Nights | By Nicholas Bakalar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/health/prevention-computer-fails-its-drug-test.html | VITAL SIGNS PREVENTION Computer Fails Its Drug Test | By Nicholas Bakalar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/health/psychology/bending-the-boundaries-for-a-couple-who-lost-the-spark.html | CASES Bending the Boundaries for a Couple Who Lost the Spark | By Keith Ablow Md | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/health/psychology/just-like-bodies-psyches-can-drown-in-disasters.html | ESSAY Just Like Bodies Psyches Can Drown in Disasters | By M Laurie Leitch | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/health/psychology/watching-new-love-as-it-sears-the-brain.html | Watching New Love As It Sears The Brain | By Benedict Carey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/health/regimens-another-stride-against-cancer.html | VITAL SIGNS REGIMENTS Another Stride Against Cancer | By Nicholas Bakalar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/health/the-claim-hair-dye-causes-cancer.html | REALLY | By Anahad OConnor | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/health/treatments-a-shot-to-thwart-your-warts.html | VITAL SIGNS TREATMENTS A Shot to Thwart Your Warts | By Nicholas Bakalar | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/movies/kodak-dont-take-my-kodachrome.html | Kodak Dont Take My Kodachrome | By Spencer Morgan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/a-ritual-bath-the-mikvah-makes-an-elegant-return.html | A Ritual Bath the Mikvah Makes an Elegant Return | By Corey Kilgannon | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/a-seemingly-ordinary-friendship-hid-a-conspiracy-authorities-say.html | A Seemingly Ordinary Friendship Hid a Conspiracy Authorities Say | By Marc Santora and Andrea Elliott | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/a-simple-message-leave-the-flag-alone.html | CITYWIDE A Simple Message Leave the Flag Alone | By David Gonzalez | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/and-inside-inside-inside-promises-even-less.html | BOLDFACE | By Campbell Robertson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/at-long-island-home-police-find-abuse-claim-and-2-leopards.html | At a Long Island Home an Allegation of Abuse and Two Leopards | By Vivian S Toy and Julia C Mead | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/blessings-where-theyre-needed-the-most.html | INK Blessings Where Theyre Needed the Most | By Tina Kelley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/for-train-riders-middle-seat-isnt-the-center-of-attention.html | For Train Riders Middle Seat Isnt the Center of Attention | By Patrick McGeehan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/inertia-thy-name-is-tkts.html | NYC Inertia Thy Name Is TKTS | By Clyde Habermannyc | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/metro-briefing-new-york-brooklyn-2yearold-killed-by-car.html | Metro Briefing  New York Brooklyn 2YearOld Killed By Car | By Corey Kilgannon NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/metrocampaigns/mayor-and-two-democrats-add-politics-to-homage.html | Mayor and Two Democrats Add Politics to Homage | By Randal C Archibold and Kareem Fahim | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/new-york-police-want-400-more-surveillance-cameras.html | Police Seek To Increase Surveillance | By Jennifer 8 Lee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/nyc-inertia-thy-name-is-tkts.html | NYC Inertia Thy Name Is TKTS | By Clyde Haberman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/police-hold-9yearold-girl-in-killing-of-friend-11.html | Police Hold 9YearOld Girl In Killing Of Friend 11 | By Jennifer 8 Lee and Colin Moynihan | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/scheme-by-2-to-train-terrorists-is-outlined-in-us-court-papers.html | Scheme by 2 to Train Terrorists Is Outlined in US Court Papers | By William K Rashbaum and Benjamin Weiser | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/storied-mansion-for-sale-in-saratoga-springs-rumors-and-all.html | Storied Mansion for Sale in Saratoga Springs Rumors and All | By Donna Liquori | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/day-141-of-bushs-silence.html | Day 141 Of Bushs Silence | By Nicholas D Kristof | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/devoid-of-content.html | Devoid of Content | By Stanley Fish | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/the-urge-to-win.html | The Urge to Win | By John Tierney | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/politics/a-summer-of-discontent-for-labor-focuses-on-its-leaders-fitness.html | A Summer of Discontent for Labor Focuses on Its Leaders Fitness for His Job | By Steven Greenhouse | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/politics/bush-pays-tribute-to-generations-of-fighters-killed-in-wars.html | Bush Pays Tribute to Generations of Fighters Killed in Wars | By Richard W Stevenson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/politics/cheney-backs-handling-of-detainees-at-cuba-base.html | Cheney Backs Handling Of Detainees At Cuba Base | By Brian Knowlton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/politics/rice-to-discuss-antiproliferation-program.html | Rice to Discuss Antiproliferation Program | By David E Sanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/politics/weaned-on-politics-cheney-daughters-find-a-place-at-the-table.html | Weaned on Politics Cheney Daughters Find a Place at the Table | By Todd S Purdum | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/realestate/middleman-now-rich-man-in-real-estate-boom.html | Middleman Now Rich Man in Real Estate Boom | By Motoko Rich | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/science/better-neighbors-with-horseradish.html | OBSERVATORY | By Henry Fountain | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/science/declaring-with-clarity-when-gender-is-ambiguous.html | A CONVERSATION WITH  William Reiner Declaring With Clarity When Gender Is Ambiguous | By Claudia Dreifus | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/science/in-tasmania-the-devil-now-faces-its-own-hell.html | In Tasmania the Devil Now Faces Its Own Hell | By Sandra Blakeslee | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/science/space/molding-a-nebula-from-a-star.html | Molding A Nebula From a Star | By Dennis Overbye | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-05-31 | https://www.nytimes.com/2005/05/31/science/space/voyager-1-approaching-edge-of-the-solar-system.html | Voyager 1 Approaching Edge of the Solar System | By Kenneth Chang | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/science/the-fish-are-few-and-the-fishermen-fewer-but-the-dory-will-not-die.html | SIDE EFFECTS The Fish Are Few and the Fishermen Fewer but the Dory Will Not Die | By James Gorman | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/science/without-apology-leaping-ahead-in-cloning.html | SCIENTIST AT WORKWOO SUK HWANG Without Apology Leaping Ahead in Cloning | By James Brooke | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/baseball/after-turnaround-the-yankees-want-to-turn-it-up.html | BASEBALL After Turnaround The Yankees Want To Turn It Up | By Tyler Kepner | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/baseball/detecting-little-rhyme-or-reason-in-nl-east.html | On Baseball In the NL East Trouble Lurks Around Every Corner | By Murray Chass | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/baseball/the-surprising-rangers-keep-right-on-surprising.html | BASEBALL Surprising Rangers Keep On Surprising | By Ken Daley | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/basketball/oneal-rules-when-push-comes-to-shove.html | Sports of The Times When Push Comes to Shove ONeal Rules | By Harvey Araton | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/basketball/pistons-are-facing-uncertainty-at-an-inopportune-moment.html | PRO BASKETBALL While the Pistons Are Burdened by Uncertainty It Is Smooth Sailing for the Heat | By Liz Robbins | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/basketball/suns-repel-spurs-rally-to-stave-off-elimination.html | PRO BASKETBALL Suns Survive Thanks to Stoudemires Inspiration | By Howard Beck | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/othersports/as-patricks-star-rises-irl-is-along-for-ride.html | AUTO RACING Patricks Star Keeps Rising And IRL Is Along for Ride | By Dave Caldwell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/othersports/dry-spell-is-over-for-johns-hopkins.html | LACROSSE No Slipping This Time Johns Hopkins Ends Dry Spell With Perfect Season | By Pete Thamel | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/othersports/ghostzapper-takes-control-in-met-mile.html | HORSE RACING A Glimpse of Greatness at Belmont | By Joe Drape | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/soccer/englands-experimental-team.html | SOCCER Englands Experimental Team | By Jack Bell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/soccer/watching-liverpool-shine-from-faraway-madrid.html | Sports of The Times Choosing Madrid Meant Watching Liverpool From Afar | By George Vecsey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/tennis/french-open-contenders-battle-shifting-tides.html | TENNIS French Open Tides Wash Some Away | By Christopher Clarey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/theater/reviews/lessons-in-tyranny-for-gangster-and-sidekick.html | THEATER REVIEW Lessons In Tyranny For Gangster And Sidekick | By Andrea Stevens | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/theater/reviews/secrets-gasp-in-the-1950s.html | THEATER REVIEW Secrets Gasp In the 1950s | By Miriam Horn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/us/after-years-of-hardship-a-family-tragedy.html | After Years of Hardship a Family Tragedy | By Albert Salvato | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/us/age-97-and-still-at-war-with-the-old-daley-machine.html | Age 97 and Still at War With the Old Daley Machine | By Jodi Wilgoren | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/us/cia-expanding-terror-battle-under-guise-of-charter-flights.html | CIA Expanding Terror Battle Under Guise of Charter Flights | This article was reported by Scott Shane Stephen Grey and Margot Williams and Written By Mr Shane | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-05-31 | https://www.nytimes.com/2005/05/31/world/americas/trouble-in-paradise-drug-runners-and-battered-wives.html | Cancn Journal Trouble in Paradise Drug Runners and Battered Wives | By Ginger Thompson | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/world/asia/china-says-hong-kong-journalist-it-holds-is-a-spy.html | China Says Hong Kong Journalist It Holds Is a Spy | By Joseph Kahn | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/blair-the-europe-booster-in-a-tough-spot.html | THE FRENCH DECISION THE BRITISH Blair the Europe Booster in a Tough Spot | By Alan Cowell | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/christian-democrats-name-challenger-to-schroder-in-elections.html | THE FRENCH DECISION GERMAN POLITICS Christian Democrats Name Challenger to Schrder in Elections | By Judy Dempsey | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/french-no-vote-on-european-constitution-rattles-continent.html | THE FRENCH DECISION THE AFTERMATH FRENCH NO VOTE ON CONSTITUTION RATTLES EUROPE | By Elaine Sciolino | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/in-political-step-pope-confronts-law-on-fertility.html | In Political Step Pope Joins Fray On Fertility Law | By Ian Fisher and Elisabetta Povoledo | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/world/middleeast/another-anxious-journey-for-chalabi-across-the-iraq.html | CONFLICT IN IRAQ THE POLITICIAN Another Anxious Journey for Chalabi Across the Iraq Insurgencys Heartland | By Sabrina Tavernise | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/world/middleeast/ballot-in-beirut-is-swept-by-son-of-slain-leader.html | Ballot in Beirut Is Swept by Son Of Slain Leader | By Hassan M Fattah | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/world/middleeast/israels-mr-tv-faults-settlements-in-documentary.html | Israels Mr TV Faults Settlements in Documentary | By Steven Erlanger | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/world/middleeast/voice-on-tape-calls-zarqawis-wounds-minor.html | CONFLICT IN IRAQ BIN LADEN ALLY Voice on Tape Calls Zarqawis Wounds Minor | By Sabrina Tavernise | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/world/world-briefing-africa-swaziland-king-marries-11th-wife.html | World Briefing  Africa Swaziland King Marries 11th Wife | By Michael Wines NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/world/world-briefing-africa-zimbabwe-flying-solo-on-the-national-airline.html | World Briefing  Africa Zimbabwe Flying Solo On The National Airline | By Michael Wines NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/world/world-briefing-americas-canada-minister-testifies-in-syria-torture.html | World Briefing  Americas Canada Minister Testifies In Syria Torture Case | By Colin Campbell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/world/world-briefing-americas-canada-red-cross-guilty-for-1980s-tainted.html | World Briefing  Americas Canada Red Cross Guilty For 1980s Tainted Blood | By Colin Campbell NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/world/world-briefing-americas-mexico-new-prosecutor-for-rampant-murders.html | World Briefing  Americas Mexico New Prosecutor For Rampant Murders | By Antonio Betancourt NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/world/world-briefing-asia-afghanistan-bomb-meant-for-nato-hurts-7-afghans.html | World Briefing  Asia Afghanistan Bomb Meant For NATO Hurts 7 Afghans | By Carlotta Gall NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/world/world-briefing-asia-pakistan-violence-in-karachi-leaves-10-dead.html | World Briefing  Asia Pakistan Violence In Karachi Leaves 10 Dead | By Salman Masood NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/world/world-briefing-europe-georgia-russia-agrees-to-withdraw-troops.html | World Briefing  Europe Georgia Russia Agrees To Withdraw Troops | By Cj Chivers NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://www.nytimes.com/2005/05/31/world/world-briefing-middle-east-israel-strikes-gaza-refugee-camp.html | World Briefing  Middle East Israel Strikes Gaza Refugee Camp | By Steven Erlanger NYT | TX 6-511-586 | 2006-01-05 | TX 6-683-900 | 2009-08-06 | | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/a-resounding-philharmonic.html | CLASSICAL MUSIC REVIEW A Resounding Philharmonic | By Jeremy Eichler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/arts-briefly-indie-rock-at-coney-island.html | Arts Briefly Indie Rock at Coney Island | By Ben Sisario | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/arts-briefly-new-hirshhorn-director.html | Arts Briefly New Hirshhorn Director | By Elizabeth Olson | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/dance/a-tradition-of-dance-that-graced-the-shores-of-manhattan.html | CRITICS NOTEBOOK A Tradition of Dance That Untraditionally Graced the Shores of Manhattan | By Jennifer Dunning | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/design/a-brooklyn-dodgers-flag-is-displayed-once-again.html | A Brooklyn Dodgers Flag Is Displayed Once Again | By Richard Goldstein | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/design/for-aboriginal-artists-western-ideas-from-a-city-maverick.html | For Aboriginal Artists Western Ideas and Techniques From a City Maverick | By Eric Marx | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/design/using-art-to-build-pride.html | Using Art To Build Pride Artists Become Role Models In a Program For Troubled Girls | By Hilarie M Sheets | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/music/operatic-collaboration-from-score-to-director.html | CRITICS NOTEBOOK Operatic Collaboration From Score to Director | By Anne Midgette | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/automobiles/gm-to-offer-big-discounts-just-for-june.html | GM to Offer Big Discounts Just for June | By Danny Hakim | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/books/despair-at-the-top-of-frances-food-chain.html | BOOKS OF THE TIMES Despair At the Top Of Frances Food Chain | By William Grimes | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/business/2-founders-are-arrested-a-fund-firms-next-move.html | MARKET PLACE 2 Founders Are Arrested A Fund Firms Next Move | By Riva D Atlas | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/business/agreements-reached-with-united-averting-a-strike.html | Agreements Reached With United Averting a Strike | By Micheline Maynard | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/business/aig-profit-is-reduced-by-4-billion.html | AIG Profit Is Reduced By 4 Billion | By Jenny Anderson | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/business/analysis-reversal-of-andersen-conviction.html | THE ANDERSEN DECISION THE LEGAL FALLOUT A Reversal That Was Not a Declaration of Innocence | By Kurt Eichenwald | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/business/andersen-ruling-could-aid-appeal-of-former-banker.html | THE ANDERSEN DECISION A CASE IN POINT Andersen Ruling Could Aid Appeal of Former Banker | By Andrew Ross Sorkin | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/business/ann-taylor-fabricates-its-new-headquarters.html | SQUARE FEET Ann Taylor Fabricates Its New Headquarters | By Teri Karush Rogers | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/business/citigroup-to-pay-208-million-in-funds-case.html | Citigroup to Pay 208 Million in Funds Case | By Jenny Anderson | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/business/decision-rekindles-debate-over-andersen-indictment.html | THE ANDERSEN DECISION THE PARTNERS AND EMPLOYEES Decision Rekindles Debate Over Andersen Indictment | By Jonathan D Glater and Alexei Barrionuevo | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/business/dollar-is-up-sharply-against-euro-and-gains-on-the-yen.html | THE MARKETS STOCKS  BONDS Dollar Is Up Sharply Against Euro and Gains on the Yen | By Jonathan Fuerbringer | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/business/fundraiser-says-investor-donated-space.html | FundRaiser Says Investor Donated Space | By Daniel J Wakin | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-01 | https://www.nytimes.com/2005/06/01/busines s/justices-reject-auditor-verdict-in-enron-scandal.html | THE ANDERSEN DECISION THE OVERVIEW JUSTICES REJECT AUDITOR VERDICT IN ENRON SCANDAL | By Linda Greenhouse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/busines s/media/abcs-sales-for-the-fall-nearly-done.html | MEDIA ADVERTISING ABC Finishes Its Ad Sales As NBC Lags | By Stuart Elliott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/busines s/new-urbanism-in-denver.html | SQUARE FEET New Urbanism in Denver | By Terry Pristin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/busines s/old-lions-of-banking-out-on-their-own.html | Old Lions of Banking Out on Their Own Deal Makers Who Have Started Firms May Soon Add Another to Their Number | By Landon Thomas Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/busines s/some-big-companies-failed-to-add-to-pensions-in-1990s.html | Some Big Companies Failed To Add to Pensions in 1990s | By Mary Williams Walsh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/busines s/square-feet-transactions.html | SQUARE FEET TRANSACTIONS | By John Holusha | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/busines s/unions-struggle-as-communications-industry-shifts.html | Unions Struggle as Communications Industry Shifts | By Matt Richtel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/busines s/web-brokers-are-talking-about-merger.html | Web Brokers Are Talking About Merger | By Ian Austen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/busines s/world-business-briefing-americas-canada-nortel-posts-loss.html | World Business Briefing  Americas Canada Nortel Posts Loss | By Ian Austen NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/busines s/world-business-briefing-americas-canada-sinopec-invests-in-oil.html | World Business Briefing  Americas Canada Sinopec Invests in Oil Sands | By Ian Austen NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/busines s/worldbusiness/brazilian-growth-slows-restrained-by-19-interest.html | INTERNATIONAL BUSINESS Brazilian Growth Slows Restrained by 19 Interest Rates | By Todd Benson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/busines s/worldbusiness/court-refuses-to-hear-case-on-european-drug-pricing.html | INTERNATIONAL BUSINESS Court Refuses To Hear Case On European Drug Pricing | By Heather Timmons | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/busines s/worldbusiness/director-of-offshore-aig-unit-was-cited-in.html | Director of Offshore AIG Unit Was Cited in Australian Inquiry | By Lynnley Browning | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/busines s/worldbusiness/europe-strikes-back-in-plane-dispute.html | INTERNATIONAL BUSINESS Europe Strikes Back in Plane Dispute | By Paul Meller and Elizabeth Becker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/busines s/worldbusiness/japans-unemployment-rate-fell-to-6year-low-in-april.html | INTERNATIONAL BUSINESS Japans Unemployment Rate Fell to 6Year Low in April | By Todd Zaun | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/busines s/worldbusiness/new-world-bank-chief-says-aiding-africa-is-his-top.html | New World Bank Chief Says Aiding Africa Is His Top Goal | By Elizabeth Becker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/dining/ 150-years-later-judging-the-judges-of-fine-bordeaux.html | WINES OF THE TIMES 150 Years Later Judging the Judges of Fine Bordeaux | By Eric Asimov | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/dining/ reviews/a-pastry-chef-unleashed.html | RESTAURANTS A Pastry Chef Unleashed | By Frank Bruni | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/dining/ reviews/in-brooklyn-a-breath-of-the-tropics.html | 25 AND UNDER In Brooklyn a Breath of the Tropics | By Dana Bowen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/dining/ whats-good-for-the-sauce-is-also-good-for-the-salmon.html | PAIRINGS Whats Good for the Sauce Is Good for the Salmon | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/dining/ women-find-their-place-in-the-field.html | FARM TO MARKET Women Find Their Place In the Field | By Julia Moskin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-01 | https://www.nytimes.com/2005/06/01/education/new-yorks-revolving-door-of-good-teachers-driven-out.html | ON EDUCATION New Yorks Revolving Door Of Good Teachers Driven Out | By Michael Winerip | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/movies/friends-4ever-no-matter-who-wears-the-pants.html | FILM REVIEW Friends 4ever No Matter Who Wears The Pants | By Dana Stevens | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/movies/struggling-with-nature-and-one-another.html | FILM REVIEW Struggling With Nature and One Another | By A O Scott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/movies/taking-on-a-giant-whistleblowers-welcome.html | Taking On a Giant Whistleblowers Welcome | By David M Halbfinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/movies/training-a-narrow-lens-on-bulgarian-addicts.html | FILM REVIEW Training a Narrow Lens on Bulgarian Addicts | By Jeannette Catsoulis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/another-twist-in-a-mob-case-as-contorted-as-they-come.html | Another Twist In a Mob Case As Contorted As They Come | By Alan Feuer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/antimuslim-bias-seen-in-charges-against-man-linked-to-al-qaeda.html | Defendants Lawyer Claims AntiMuslim Bias in Charges | By Andrea Elliott and William K Rashbaum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/boy-2-survives-fall-from-4thfloor-window.html | Boy 2 Survives Fall From 4thFloor Window | By Thomas J Lueck and Rachel Metz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/christian-slater-starring-in-an-unscheduled-courtroom-drama.html | Christian Slater Starring in an Unscheduled Court Role | By Andrew Jacobs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/costs-of-shutting-down-base-are-focus-of-groton-tour.html | Costs of Shutting Down Base Are Focus of Groton Tour | By William Yardley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/domestic-workers-face-blatant-discrimination-investigation-reveals.html | Domestic Workers Face Blatant Discrimination Investigation Reveals | By Jennifer Steinhauer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/how-should-you-pay-a-higher-toll-how-about-coin-by-coin-by-coin.html | Buffalo Journal How Should You Pay a Higher Toll How About Cent by Cent by Cent | By David Staba | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/in-family-court-child-defendants-welfare-takes-priority.html | In Family Court Child Defendants Welfare Takes Priority | By Paul Vitello | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/in-sickness-or-health-series-or-cellar.html | In Sickness or Health Series or Cellar Yankees Honor Fan Who Made Them Her Family | By Vincent M Mallozzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/in-vigilant-hillaryland-advisers-stay-devoted.html | In Vigilant Hillaryland Advisers Stay Devoted | By Raymond Hernandez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/lens-vintage-new-york.html | LENS Vintage New York | By Sylvia Plachy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/long-after-southern-killing-lines-converge-in-queens.html | About New York Long After Southern Killing Lines Converge in Queens | By Dan Barry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/metro-briefing-new-york-albany-number-of-smokers-falling-surveys.html | Metro Briefing  New York Albany Number Of Smokers Falling Surveys Find | By Marc Santora NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/metro-briefing-new-york-brooklyn-president-named-at-polytechnic.html | Metro Briefing  New York Brooklyn President Named At Polytechnic | By Karen W Arenson NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/metro-briefing-new-york-manhattan-park-financing-secured.html | Metro Briefing  New York Manhattan Park Financing Secured | By Jim Rutenberg NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/metro-briefing-new-york-manhattan-power-failure-ties-up-traffic.html | Metro Briefing  New York Manhattan Power Failure Ties Up Traffic | By Sewell Chan NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/metro-briefing-new-york-white-plains-woman-charged-in-daughters.html | Metro Briefing  New York White Plains Woman Charged In Daughters Rape | By Lisa W Foderaro NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/metrocampaigns/ferrer-says-city-should-close-school-at-old.html | Ferrer Says City Should Close School at Old Industrial Site | By Diane Cardwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/metrocampaigns/forrester-still-heavily-outspending-gop-rivals.html | Forrester Still Heavily Outspending GOP Rivals | By David Kocieniewski | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/neighbors-saw-anger-in-girl-9-accused-in-killing.html | Neighbors Saw Anger in Girl 9 Held in Killing | By Michael Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/new-jersey-takes-credit-as-pfizer-breaks-ground-on-center.html | New Jersey Takes Credit as Pfizer Breaks Ground on Center | By Ronald Smothers | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/pilot-injured-in-crash-at-teterboro-airport.html | Pilot Injured in Crash at Teterboro Airport | By Patrick McGeehan and John Holl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/prosecutor-punched-defendant-witnesses-say.html | Prosecutor Punched Defendant Witnesses Say | By Alison Leigh Cowan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/security-issues-are-discussed-by-the-police-and-the-jets.html | Security Issues Are Discussed By the Police And the Jets | By Charles V Bagli and Judith Miller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/sentences-never-written-by-anyone-ever.html | BOLDFACE | By Campbell Robertson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/some-mothers-are-more-equal-than-others.html | Our Towns Some Mothers Are More Equal Than Others | By Peter Applebome | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/trump-group-selling-west-side-parcel-for-18-billion.html | Trump Group Selling Parcel For 18 Billion | By Charles V Bagli | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/tutors-hold-key-to-higher-test-scores-for-a-high-fee.html | Tutors Hold Key to Higher Test Scores for a High Fee | By Hope Reeves | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/work-train-derails-slowing-subway-service.html | Work Train Derails Slowing Subway Service | By Sewell Chan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/americas-dna.html | Americas DNA | By Thomas L Friedman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/beyond-viagra-politics.html | Beyond Viagra Politics | By Matt Miller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/the-peacemaker.html | The Peacemaker | By Olle Wastberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/united-we-stand-in-line.html | United We Stand in Line | By Daniel Squadron | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/politics/bush-hints-he-will-withhold-other-papers-on-bolton.html | Bush Hints He Will Withhold Other Papers on Bolton | By Richard W Stevenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/politics/congress-seeks-company-names-in-bolton-inquiry.html | Data Congress Seeks on Bolton Includes Company Names | By Douglas Jehl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/politics/deep-throat-unmasks-himself-as-exno-2-official-at-fbi.html | A MYSTERY SOLVED THE OVERVIEW Deep Throat Unmasks Himself ExNo 2 at FBI | By Todd S Purdum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-01 | https://www.nytimes.com/2005/06/01/politics/disclosure-by-magazine-catches-post-by-surprise.html | A MYSTERY SOLVED THE MEDIA Disclosure by Magazine Catches Post by Surprise | By Katharine Q Seelye | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/politics/for-white-house-there-is-business-as-usual-after-french-vote.html | For White House There Is Business as Usual After French Vote | By Elisabeth Bumiller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/politics/supreme-court-rules-in-ohio-prison-case.html | Supreme Court Rules on Religion in Prison | By Linda Greenhouse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/politics/used-to-hoovers-imperious-demands-but-troubled-by-switchblade.html | A MYSTERY SOLVED THE SOURCE Used to Hoovers Imperious Demands but Troubled by Switchblade Mentality | By David Johnston | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/baseball/beltran-is-overmatched-in-first-game-back.html | BASEBALL Beltran Looks Overmatched In His Return to the Lineup | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/baseball/diamondbacks-come-back-with-talent-from-draft.html | BASEBALL Diamondbacks See Chance For Talent Bonanza in Draft | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/baseball/randolph-shows-signs-that-matsui-might-lose-job-to-cairo.html | BASEBALL Randolph Shows Signs That Matsui Might Lose Job to Cairo | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/baseball/resurgent-in-arizona-vazquez-puts-pinstripes-behind-him.html | BASEBALL Vazquez Quickly Puts Pinstripes Behind Him | By Jack Curry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/baseball/yankees-manage-to-lose-to-the-royals.html | BASEBALL Yankees Manage To Lose To Royals | By Pat Borzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/basketball/fading-suns-inspired-by-johnsons-return.html | PRO BASKETBALL Fading Suns Inspired By Johnsons Return | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/basketball/oneal-slowed-by-fouls.html | PRO BASKETBALL ONeal Slowed By Foul Troubles | By John Eligon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/basketball/pistons-block-distractions-and-the-heat.html | PRO BASKETBALL Pistons Block The Distractions And the Heat | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/basketball/the-league-has-a-new-message-be-like-dwyane.html | Sports of The Times Dj Vu in the Playoffs Pistons vs a Prodigy | By Harvey Araton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/golf/herbert-warren-wind-golf-writer-dies-at-88.html | Herbert Warren Wind 88 Golf Writer | By Frank Litsky | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/golf/rising-star-in-golf-all-he-does-is-win.html | GOLF The Next Great Player All He Does Is Win | By Dave Curtis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/hockey/espn-opts-to-cut-bait-and-not-fish-with-nhl.html | HOCKEY ESPN Opts to Cut Bait and Not Fish With NHL | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/othersports/a-winner-for-zito-the-hall-of-fame.html | RACING A Winner For Zito The Hall Of Fame | By Bill Finley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/soccer/for-a-day-giants-stadium-is-a-friendly-pub.html | Sports of The Times For a Day Giants Stadium Is a Friendly Pub | By George Vecsey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/soccer/owen-scores-england-wins-and-beckham-conquers.html | SOCCER Salesmans Pitch Fans Buy Into Beckham | By Jere Longman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/sports-briefing.html | Sports Briefing | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/tennis/being-a-prodigy-has-its-faults.html | Sports of The Times Being a Prodigy Has Its Faults | By William C Rhoden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/tennis/heninhardenne-easily-dispenses-with-sharapova.html | TENNIS HeninHardenne Easily Dispenses With Sharapova | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/at-my-table-fear-of-fusion-happily-resolved.html | At My Table Fear of Fusion Happily Resolved | By Nigella Lawson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/calendar.html | Calendar | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/farm-to-market-fresh-and-ripe-for-the-shopping-098639.html | FARM TO MARKET Fresh and Ripe for the Shopping | By Julia Moskin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/farm-to-market-fresh-and-ripe-for-the-shopping-098736.html | FARM TO MARKET Fresh and Ripe for the Shopping | By Marian Burros | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/farm-to-market-fresh-and-ripe-for-the-shopping-098779.html | FARM TO MARKET Fresh and Ripe for the Shopping | By Marian Burros | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/farm-to-market-fresh-and-ripe-for-the-shopping-098817.html | FARM TO MARKET Fresh and Ripe for the Shopping | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/farm-to-market-fresh-and-ripe-for-the-shopping-098884.html | FARM TO MARKET Fresh and Ripe for the Shopping | By Julia Moskin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/farm-to-market-fresh-and-ripe-for-the-shopping.html | FARM TO MARKET Fresh and Ripe for the Shopping | By Kathleen McElroy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/farm-to-market-give-em-a-chance-steers-will-eat-grass.html | FARM TO MARKET Give em a Chance Steers Will Eat Grass | By Kim Severson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/food-stuff-a-classic-beach-sandwich-as-sushi.html | FOOD STUFF A Classic Beach Sandwich as Sushi | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/food-stuff-from-long-island-a-taste-of-honey-in-its-medieval.html | FOOD STUFF From Long Island A Taste of Honey In Its Medieval Guise | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/food-stuff-still-more-goodies-for-brooklyn-neighborhoods.html | FOOD STUFF Still More Goodies For Brooklyn Neighborhoods | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/the-minimalist-a-labor-of-spring.html | The Minimalist A Labor of Spring | By Mark Bittman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/theater/newsandfeatures/he-talks-of-black-britain-and-the-west-end-listens.html | He Talks of Black Britain And the West End Listens | By Matt Wolf | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/theater/reviews/asian-and-isolated-in-a-desert-of-blondes-and-cocacola.html | THEATER REVIEW Asian and Isolated in a Desert of Blondes and CocaCola | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/theater/reviews/the-sweet-seduction-of-murder.html | THEATER REVIEW The Sweet Seduction of Murder | By Neil Genzlinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/us/class/the-fivebedroom-sixfigure-rootless-life.html | The FiveBedroom SixFigure Rootless Life | By Peter T Kilborn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/us/health/national-briefing-new-england-massachusetts-stemcell-veto-is.html | National Briefing  New England Massachusetts StemCell Veto Is Overridden | By Katie Zezima NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/us/in-hawaii-a-ministry-for-uncalm-waters.html | In Hawaii a Ministry for Uncalm Waters | By Tanya Bricking Leach | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-01 | https://www.nytimes.com/2005/06/01/national-briefing-west-california-jackson-trial-nears-deliberations.html | National Briefing  West California Jackson Trial Nears Deliberations | By John M Broder NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/us/nationalspecial3/with-911-trial-set-to-begin-prosecution-appeal-delays.html | With 911 Trial Set to Begin Prosecution Appeal Delays It | By Julia Preston | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/us/planned-parenthood-is-told-to-show-childrens-files.html | Planned Parenthood Is Told To Show Childrens Files | By Monica Davey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/us/slots-plan-in-pennsylvania-suffers-a-blow.html | Slots Plan in Pennsylvania Suffers a Blow | By James Dao | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/world/americas/opposition-to-us-makes-chavez-a-hero-to-many.html | LETTER FROM SOUTH AMERICA  Opposition to US Makes Chvez a Hero to Many | By Juan Forero | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/world/asia/north-korea-facing-food-shortages-mobilizes-millions-from-the.html | North Korea Facing Food Shortages Mobilizes Millions From the Cities to Help Rice Farmers | By James Brooke | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/world/europe/dutch-are-expected-to-vote-no-on-european-charter-today.html | Dutch Expected to Vote No On European Charter Today | By Marlise Simons | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/world/europe/french-leader-ousts-premier-over-lost-vote-on-europe.html | French Leader Ousts Premier Over Lost Vote | By Elaine Sciolino | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/world/europe/russia-tycoon-given-9-years-on-tax-charge.html | Russia Tycoon Given 9 Years On Tax Charge | By Cj Chivers and Erin E Arvedlund | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/world/middleeast/iraq-to-move-up-trial-of-hussein-and-start-it-in-summer.html | Iraq to Move Up Trial of Hussein and Start It in Summer | By John F Burns | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/world/world-briefing-americas-canada-guilty-plea-in-corruption-scandal.html | World Briefing  Americas Canada Guilty Plea In Corruption Scandal | By Colin Campbell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/world/world-briefing-americas-longtime-head-of-development-bank-stepping.html | World Briefing  Americas Longtime Head Of Development Bank Stepping Down | By Larry Rohter NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/world/world-briefing-americas-mexico-fox-asks-austria-for-montezumas-crown.html | World Briefing  Americas Mexico Fox Asks Austria For Montezumas Crown | By Antonio Betancourt NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/world/world-briefing-americas-nicaragua-state-of-emergency-in-electricity.html | World Briefing  Americas Nicaragua State Of Emergency In Electricity Crisis | By Elisabeth Malkin NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/world/world-briefing-middle-east-gaza-election-rerun-halted.html | World Briefing  Middle East Gaza Election Rerun Halted | By Steven Erlanger NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/world/world-briefing-middle-east-libya-french-offer-to-help-develop-nuclear.html | World Briefing  Middle East Libya French Offer To Help Develop Nuclear Energy | By John Tagliabue NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/world/world-briefing-middle-east-saudi-arabia-king-to-leave-hospital-soon.html | World Briefing  Middle East Saudi Arabia King To Leave Hospital Soon | By Hassan M Fattah NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/80-years-of-the-new-yorker-to-be-offered-in-disc-form.html | 80 Years of The New Yorker To Be Offered in Disc Form | By Edward Wyatt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/arts-briefly-changes-at-dance-center.html | Arts Briefly Changes at Dance Center | By Jennifer Dunning | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/arts-briefly-lonely-britney-and-kevin.html | Arts Briefly Lonely Britney and Kevin | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/arts-briefly-met-neighbors-lose-appeal.html | Arts Briefly Met Neighbors Lose Appeal | By Andrew Jacobs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/arts-briefly-pop-charts-another-week-another-no-1.html | Arts Briefly Pop Charts Another Week Another No 1 | By Ben Sisario | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/bridge-one-deal-made-the-difference.html | Bridge One Deal Made the Difference | By Phillip Alder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/dance/venturing-in-energetic-pursuit-of-big-themes.html | DANCE REVIEW Venturing in Energetic Pursuit of Big Themes | By John Rockwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/design/art-patron-left-trail-of-angry-investors.html | Art Patron Left Trail Of Angry Investors | By Daniel J Wakin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/music/a-hiphop-crew-that-just-wont-quit.html | CRITICS NOTEBOOK A HipHop Crew That Just Wont Quit | By Kelefa Sanneh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/music/classical-music-star-grabs-and-holds-the-imagination-of-fickle.html | CRITICS NOTEBOOK Classical Music Star Grabs and Holds the Imagination of Fickle Los Angeles | By Anthony Tommasini | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/music/forrest-perrin-88-pianist-and-society-orchestra-leader-dies.html | Forrest Perrin 88 Pianist And Society Orchestra Leader | By Wolfgang Saxon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/music/where-men-are-means-to-an-end.html | CABARET REVIEW Where Men Are Means To An End | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/automobiles/sales-off-again-at-ford-and-gm-2-foreign-rivals-up.html | Sales Off Again at Ford and GM 2 Foreign Rivals Up | By Jeremy W Peters | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/books/a-bizarre-tale-of-the-rise-and-fall-of-an-elitist-sperm-bank.html | BOOKS OF THE TIMES A Bizarre Tale of the Rise and Fall of an Elitist Sperm Bank | By Janet Maslin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/books/a-towns-struggle-in-the-culture-war.html | A Towns Struggle in the Culture War | By Bruce Weber | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/books/expo-week-arrives-and-books-are-back.html | Expo Week Arrives And Books Are Back | By Edward Wyatt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/2-top-merrill-lynch-officers-are-given-new-assignments.html | 2 Top Merrill Lynch Officers Are Given New Assignments | By Landon Thomas Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/bristolmyers-settles-4-suits-by-investors.html | BristolMyers Settles 4 Suits By Investors | By Stephanie Saul | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/fannie-maes-interim-chief-gets-the-job-permanently.html | Fannie Maes Interim Chief Gets the Job Permanently | By Jonathan D Glater | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/fewer-friends-in-high-places-for-this-lobby.html | Fewer Friends In High Places For This Lobby | By Alexei Barrionuevo and Elizabeth Becker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/franchisees-with-advanced-degrees.html | SMALL BUSINESS Franchisees With Advanced Degrees | By Shira BossBicak | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/heart-device-sold-despite-flaw-data-shows.html | Heart Device Sold Despite Flaw Data Shows | By Barry Meier | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/international-business-airbus-says-its-new-flagship-jet-will-be.html | INTERNATIONAL BUSINESS Airbus Says Its New Flagship Jet Will Be Delayed | By Mark Landler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/malfunction-briefly-halts-trading-on-big-board.html | Malfunction Briefly Halts Trading on Big Board | By Jenny Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/media/a-drug-makers-ads-hold-the-disclaimer.html | THE MEDIA BUSINESS ADVERTISING A Drug Makers Ads Hold the Disclaimer | By Stuart Elliott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/media/nielsen-to-delay-some-changes.html | Nielsen to Delay Some Changes | By Stuart Elliott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/no-reading-of-trial-transcript-for-scrushy-jury.html | No Reading of Trial Transcript for Scrushy Jury | By Kyle Whitmire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/oil-prices-rise-on-concern-supplies-will-tighten-in-summer.html | Oil Prices Rise on Concern Supplies Will Tighten in Summer | By Jad Mouawad | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/paul-hallingby-jr-banker-dies-at-85-helped-develop-javits-center.html | Paul Hallingby Jr 85 Banker Helped Develop Javits Center | By Stephanie Saul | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/putting-a-white-house-annual-report-to-a-test.html | Economic Scene Putting a White House Annual Report to a Test | By Hal R Varian | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/sale-talks-for-citigroup-asset-unit.html | Sale Talks For Citigroup Asset Unit | By Landon Thomas Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/secs-chairman-is-stepping-down-from-split-panel.html | SECS CHAIRMAN IS STEPPING DOWN FROM SPLIT PANEL | By Stephen Labaton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/the-economy-on-one-hand-but-then.html | The Economy On One Hand But Then | By Eduardo Porter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/the-media-business-advertising-addenda-brand-content-named-lead.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Brand Content Named Lead Agency for Monster | By Stuart Elliott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/world-business-briefing-americas-brazil-trade-surplus-narrows.html | World Business Briefing  Americas Brazil Trade Surplus Narrows | By Todd Benson NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/world-business-briefing-americas-canada-oy-properties-sold.html | World Business Briefing  Americas Canada OY Properties Sold | By Ian Austen NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/world-business-briefing-europe-britain-executive-may-be-extradited.html | World Business Briefing  Europe Britain Executive May Be Extradited | By Heather Timmons NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/world-business-briefing-europe-italy-pirelli-sells-cable-business.html | World Business Briefing  Europe Italy Pirelli Sells Cable Business | By Eric Sylvers NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/worldbusiness/airbus-says-its-new-flagship-jet-will-be-delayed.html | INTERNATIONAL BUSINESS Airbus Says Its New Flagship Jet Will Be Delayed | By Mark Landler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/business/worldbusiness/when-betting-on-russia-kremlin-is-the-wild-card.html | MARKET PLACE When Betting on Russia Kremlin Is the Wild Card | By Erin E Arvedlund | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/fashion/thursdaystyles/a-little-gray-hair-a-lot-of-game.html | A Little Gray Hair a Lot of Game | By Jill Agostino | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/fashion/thursdaystyles/a-whiff-of-paris.html | Front Row A Whiff Of Paris | By Eric Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/fashion/thursdaystyles/cashmere-is-so-hot-its-cool-for-summer.html | Cashmere Is So Hot It's Cool For Summer | By Eric Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/fashion/thursdaystyles/feisty-40ish-and-female-franchise.html | Feisty 40ish and Female Franchise | By Mirta Ojito | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/fashion/thursdaystyles/hand-wars.html | SKIN DEEP Hand Wars | By Elizabeth Hayt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-02 | https://www.nytimes.com/2005/06/02/fashion/thursdaystyles/in-for-a-penny-buy-by-the-pound.html | ONLINE SHOPPER In for a Penny Buy by the Pound | By Michelle Slatalla | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/fashion/thursdaystyles/loosing-googles-lock-on-the-past.html | Loosing Googles Lock on the Past | By Stephanie Rosenbloom | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/fashion/thursdaystyles/new-york-and-los-angeles.html | OPEN FOR BUSINESS New York and Los Angeles | By Stephanie Rosenbloom | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/fashion/thursdaystyles/part-cotton-part-virtue-part-comeon.html | CRITICAL SHOPPER Part Cotton Part Virtue Part ComeOn | By Alex Kuczynski | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/fashion/thursdaystyles/when-the-going-gets-tough-the-tough-smooth-on-the.html | When the Going Gets Tough the Tough Smooth On the Balm | By Stephanie Rosenbloom | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/garden/a-28year-love-affair-with-a-pair-of-stylish-siblings.html | A 28Year Love Affair With a Pair of Stylish Siblings | By Eve M Kahn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/garden/a-touch-of-moroccan-style.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/garden/grove-at-the-battery-is-ready-to-reopen.html | Grove at the Battery Is Ready to Reopen | By Anne Raver | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/garden/lookalikes-draw-lawyers-stares.html | LookAlikes Draw Lawyers Stares | By Ernest Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/garden/one-mans-trash-a-resource-list.html | One Mans Trash A Resource List | By Elaine Louie | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/garden/tasting-lemon-verbena.html | GARDEN Q  A | By Leslie Land | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/garden/the-scavengers-guide-to-the-galaxy.html | HOUSE PROUD The Scavengers Guide to the Galaxy | By Raul A Barreneche | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/garden/wisdom-by-the-spadeful.html | CUTTINGS Wisdom by the Spadeful | By Anne Raver | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/health/study-suggests-gene-tests-could-ease-use-of-anticlotting-drug.html | Study Suggests Gene Tests Could Ease Use of AntiClotting Drug | By Lawrence K Altman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/health/vaccine-curbs-shingles-cases-and-severity.html | Vaccine Curbs Shingles Cases And Severity | By Andrew Pollack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/movies/how-personal-is-too-personal-for-a-star-like-tom-cruise.html | How Personal Is Too Personal Tom Cruises Effusive Oprah Appearance Raises Hollywood Eyebrows | By Sharon Waxman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/movies/on-madagascar-hollywood-like-evolution-itself-barely-registers.html | On Madagascar Hollywood Like Evolution Itself Barely Registers | By Sharon Lafraniere | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/2-head-start-officials-forced-out-over-allegation-of-overpayments.html | 2 Head Start Officials Forced Out Over Allegation of Overpayments | By Andy Newman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/a-9yearold-suspect-in-court-traumatized-her-lawyer-says.html | A 9YearOld Suspect in Court Traumatized Her Lawyer Says | By Michael Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/a-police-officer-who-lives-and-serves-close-to-home.html | A Police Officer Who Lives and Serves Close to Home | By Michael Brick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/on-boards-vote-on-a-stadium-is-still-in-doubt.html | Bruno and Silver Continue to Express Doubts on Stadium | By Michael Cooper and Charles V Bagli | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/boldface.html | BOLDFACE | By Campbell Robertson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/bush-2006-budget-would-reclaim-125-million-of-911-aid.html | Bush 2006 Budget Would Reclaim 125 Million of 911 Aid | By Anahad OConnor | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/drug-convict-seeks-release-but-prosecutor-stands-firm.html | Drug Convict Seeks Release But Prosecutor Stands Firm | By Andrew Jacobs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/fields-swiftly-apologizes-to-ferraro-for-remark-by-her-campaign.html | Fields Swiftly Apologizes to Ferraro for Remark by Her Campaign Strategist | By Patrick D Healy and Mike McIntire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/from-an-irate-developer-a-sarcastic-welcome-to-new-jersey.html | From an Irate Developer a Sarcastic Welcome to New Jersey | By Jason George | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/gershon-jacobson-70-founder-and-editor-of-yiddish-journal-is-dead.html | Gershon Jacobson 70 Founder And Editor of Yiddish Journal | By Margalit Fox | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/group-takes-aim-at-times-sq-congestion.html | Group Takes Aim at Times Sq Congestion | By Thomas J Lueck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/help-5000-reward-for-return-of-dog-oh-never-mind.html | Help 5000 Reward for Return of Dog Oh Never Mind | By Julia C Mead | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/home-delivery-is-available.html | Home Delivery Is Available Midwives Keep Busy Despite a Decline in Births Outside Hospitals | By Anemona Hartocollis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/in-sequel-for-an-old-chocolate-factory-nobody-knows-what-theyre.html | At Chocolate Factory Details Are Messy | By Michelle York | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/ink-here-comes-the-sun-redirected.html | INK Here Comes the Sun Redirected | By Timothy Williams | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-connecticut-hartford-rell-vetoes-drugpossession.html | Metro Briefing  Connecticut Hartford Rell Vetoes DrugPossession Bill | By Stacey Stowe NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-jersey-hawthorne-one-dead-as-dump-truck-hits.html | Metro Briefing  New Jersey Hawthorne One Dead As Dump Truck Hits Van | By Jason George | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-jersey-ridgefield-weapons-cache-discovered.html | Metro Briefing  New Jersey Ridgefield Weapons Cache Discovered | By John Holl NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-york-bridge-repair-is-rescheduled.html | Metro Briefing  New York Bridge Repair Is Rescheduled | By Sewell Chan NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-york-bronx-one-opponent-fewer-for-gotbaum.html | Metro Briefing  New York Bronx One Opponent Fewer For Gotbaum | By Jonathan P Hicks NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-york-brooklyn-security-cameras-in-stations.html | Metro Briefing  New York Brooklyn Security Cameras In Stations | By Sewell Chan NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-york-manhattan-man-charged-in-1996-rape.html | Metro Briefing  New York Manhattan Man Charged In 1996 Rape | By Andrew Jacobs NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-york-manhattan-new-anticorruption-chief.html | Metro Briefing  New York Manhattan New Anticorruption Chief | By William K Rashbaum NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-york-yonkers-state-sued-by-school-board.html | Metro Briefing  New York Yonkers State Sued By School Board | By Jennifer Medina NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metrocampaigns/citing-shared-experiences-ferraro-offers-ferrer.html | Citing Shared Experiences Ferraro Offers Ferrer Support | By Diane Cardwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metrocampaigns/city-council-plans-to-loosen-limits-on-political.html | Council Plans Looser Limits on Donations | By Nicholas Confessore | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metrocampaigns/nassau-leader-considers-run-against-spitzer.html | Nassau Leader Considers Run Against Spitzer Pleasing GOP | By Patrick D Healy and Bruce Lambert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metrocampaigns/primary-gop-contender-narrows-focus-to-corzine.html | Primary GOP Contender Narrows Focus to Corzine | By David W Chen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/morgan-stanley-employees-on-the-move-to-water-street.html | Morgan Stanley Employees On the Move to Water Street | By Jennifer Steinhauer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/nassau-detective-used-his-undercover-id-to-get-credit-prosecutors.html | Nassau Detective Used His Undercover ID to Get Credit Prosecutors Say | By Bruce Lambert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/officer-shot-trading-fire-after-chase-suspect-is-later-found-dead.html | Officer Shot Trading Fire After Chase Suspect Is Later Found Dead | By Michelle ODonnell and William K Rashbaum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/one-clinton-at-least-finds-the-race-in-2008-worth-discussing.html | One Clinton at Least Finds the Race in 2008 Worth Discussing | By Raymond Hernandez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/PUBLIC-lives-what-salty-language-you-use-grandpa.html | PUBLIC LIVES What Salty Language You Use Grandpa | By Robin Finn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/report-says-garbage-plan-will-cost-more-at-beginning.html | Report Says Garbage Plan Will Cost More at Beginning | By Anthony Depalma | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/reward-for-lost-dog-is-real-so-dont-start-dividing-by-7.html | Reward for Lost Dog Is Real So Dont Start Dividing by 7 | By Julia C Mead | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/state-sales-tax-falls-and-rises-and-mta-is-beneficiary.html | State Sales Tax Falls and Rises and MTA Is Beneficiary | By Al Baker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/student-scores-climb-strongly-across-the-city.html | Student Scores Climb Strongly Across the City | By David M Herszenhorn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/study-on-special-education-finds-low-graduation-rate.html | Study on Special Education Finds Low Graduation Rate | By Susan Saulny | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/teachers-pack-the-garden-to-demand-a-city-contract.html | Teachers Pack the Garden to Demand a City Contract | By David M Herszenhorn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/the-buzz-lightyear-ride-tell-us-about-it.html | BOLDFACE | By Campbell Robertson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/obituaries/arts/william-lieberman-82-prominent-curator.html | William Lieberman 82 Prominent Curator | By Grace Glueck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/fear-and-rejection.html | Fear and Rejection | By David Brooks | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/out-of-california-and-into-the-middle-distance-of-nevada-and-utah.html | Editorial Observer Out of California and Into the Middle Distance of Nevada and Utah | By Verlyn Klinkenborg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/truth-and-deceit.html | Truth And Deceit | By Bob Herbert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/war-from-the-top-down.html | War From the Top Down | By James S Corum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/politics/bush-maintains-opposition-to-doubling-aid-for-africa.html | Bush Maintains Opposition To Doubling Aid for Africa | By Elizabeth Becker and David E Sanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-02 | https://www.nytimes.com/2005/06/02/politics/clinton-email-rouses-troops-attacks-gop-and-seeks-cash.html | Clinton EMail Rouses Troops And Seeks Cash | By Raymond Hernandez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/politics/dont-aid-zarqawi-us-warns-iraq-neighbors.html | Dont Aid Zarqawi US Warns Iraq Neighbors | By Eric Schmitt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/politics/felt-is-praised-as-a-hero-and-condemned-as-a-traitor.html | A MYSTERY SOLVED THE ETHICS Felt Is Praised as a Hero and Condemned as a Traitor | By Katharine Q Seelye | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/politics/in-the-prelude-to-publication-intrigue-worthy-of-deep-throat.html | A MYSTERY SOLVED THE OVERVIEW In Final Chapter of Watergate Intrigue Worthy of Deep Throat | By Todd S Purdum and Jim Rutenberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/politics/reporters-credit-felt-with-keeping-story-alive.html | A MYSTERY SOLVED THE TIPSTER Reporters Credit Felt With Keeping Story Alive | By David Johnston and David E Rosenbaum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/politics/some-source-hunters-get-to-take-bows-of-their-own.html | MYSTERY SOLVED THE SLEUTHS Some Source Hunters Get To Take Bows of Their Own | By Anne E Kornblut | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/science/hormone-dose-may-increase-peoples-trust-in-strangers.html | Hormone Dose May Increase Peoples Trust In Strangers | By Benedict Carey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/baseball-floyds-father-shares-a-bond-with-mourning.html | BASEBALL Floyds Father Shares A Bond With Mourning | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/baseball/10-minutes-10-months-zambrano-looks-good.html | BASEBALL 10 Minutes 10 Months Zambrano Looks Good | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/baseball/curse-over-ruth-sale-contract-is-for-sale.html | BASEBALL Curse Over Ruth Sale Contract Is for Sale | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/baseball/say-goodbye-to-preconceptions-of-martinez.html | Sports of The Times Say Goodbye to Preconceptions About Martnez | By Selena Roberts | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/baseball/steroid-tests-ignore-the-4th-amendment.html | On Baseball Steroid Tests Ignore the 4th Amendment | By Murray Chass | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/baseball/yankees-again-cower-at-the-feet-of-the-royals.html | BASEBALL Yankees Again Cower at the Royals Feet | By Pat Borzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/basketball/hamilton-gets-running-start-on-slowing-down-wade.html | PRO BASKETBALL Hamiltons Running Start Slows Wade | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/basketball/san-antonio-repels-phoenix-last-stand-and-reaches-finals.html | PRO BASKETBALL San Antonio Ends Phoenix Fairy Tale to Reach the Finals | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/football/giants-longtime-owner-in-treatment-for-cancer.html | PRO FOOTBALL Giants Mara Receiving Treatment for Cancer | By Richard Lezin Jones | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/golf/from-delivering-pizzas-to-rolling-in-the-dough.html | GOLF Long and Winding Road Leads Petrovic to Tour | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/obituaries/george-mikan-80-dominant-center-dies.html | George Mikan 80 Dominant Center Dies | By Frank Litsky | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/othersports/ebersol-is-haunted-by-a-day-in-november.html | TELEVISION SPORTS Haunted By a Day In November | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/othersports/schooner-breaks-centuryold-record-for-crossing-the.html | YACHT RACING Schooner Breaks CenturyOld Record for Crossing the Atlantic | By Nancy Ramsey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/pro-football-buoyant-strahan-going-beyond-limits.html | PRO FOOTBALL Buoyant Strahan Going Beyond Limits | By Richard Lezin Jones | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/pro-football-tax-issue-surprised-burress.html | PRO FOOTBALL Tax Issue Surprised Burress | By Richard Lezin Jones | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/tennis/long-climbs-make-an-unlikely-paris-semifinal.html | TENNIS Unlikely Paris Semifinal Created by Long Shots | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/style/fixed-position-you-are-my-sunshine.html | FIXED POSITION You Are My Sunshine | By Seth Kugel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/style/home and garden/currents-auction-turtle-feet-and-nudes-eclecticism.html | CURRENTS AUCTION Turtle Feet and Nudes Eclecticism Made Easy | By William L Hamilton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/style/home and garden/currents-ceramics-on-a-bone-china-plate-lovers-in.html | CURRENTS CERAMICS On a Bone China Plate Lovers in Flight | By Stephen Treffinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/style/home and garden/currents-furniture-on-beyond-eames-dark-wood-leather.html | CURRENTS FURNITURE On Beyond Eames Dark Wood Leather and Pink Velvet | By Stephen Treffinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/style/home and garden/currents-house-tour-a-modernist-icon-and-an-1840s.html | CURRENTS HOUSE TOUR A Modernist Icon And an 1840s Barn | By Stephen Treffinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/style/home and garden/currents-lighting-when-the-sun-goes-down-the-trees.html | CURRENTS LIGHTING When the Sun Goes Down the Trees Come Out to Play | By Stephen Treffinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/style/home and garden/currents-rugs-nonconformist-clothing-for-fashionable.html | CURRENTS RUGS Nonconformist Clothing For Fashionable Floors | By Stephen Treffinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/style/home and garden/currents-who-knew-hollywood-and-phoenix-via-singapore.html | CURRENTS WHO KNEW Hollywood and Phoenix Via Singapore and Bali | By Marianne Rohrlich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/style/home and garden/personal-shopper-taking-it-outside.html | PERSONAL SHOPPER Taking It Outside | By Marianne Rohrlich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/style/physical-culture-the-sweet-smell-of-new-runners-gear.html | PHYSICAL CULTURE The Sweet Smell Of New Runners Gear | By Stefani Jackenthal | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/a-failed-tv-show-attempts-new-life-as-a-yahoo-webcast.html | A Failed TV Show Attempts New Life as a Yahoo Webcast | By Jeff Leeds | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/circuits/a-software-key-to-lock-up-data.html | Q A | By Jd Biersdorfer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/circuits/a-tidy-option-for-data-pack-rats.html | BASICS A Tidy Option for Data Pack Rats | By Bob Tedeschi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/circuits/after-the-snap-another-place-to-tuck-away-digital.html | CIRCUITS After the Snap Another Place To Tuck Away Digital Photos | By Ian Austen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/circuits/an-offroad-handheld-to-bring-highspeed-web-surfing-home.html | CIRCUITS An OffRoad HandHeld to Bring HighSpeed Web Surfing Home | By John Biggs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/circuits/doh-give-me-back-my-mouse.html | CIRCUITS Doh Give Me Back My Mouse | By Andrew Zipern | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/circuits/keeping-sound-out-to-keep-sound-in.html | CIRCUITS Keeping Sound Out To Keep Sound In | By Jd Biersdorfer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/circuits/tvs-future-is-here-but-it-needs-work.html | CIRCUITS TVs Future Is Here It Needs Work | By David Pogue | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/circuits/your-body-is-trying-to-tell-you-something-so-start.html | CIRCUITS Your Body Is Trying to Tell You Something So Start Listening | By Ian Austen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/ebay-agrees-to-purchase-shoppingcom.html | EBay Agrees To Purchase Shoppingcom | By Gary Rivlin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/internet-grocer-names-chairman.html | Internet Grocer Names Chairman | By Saul Hansell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/theater/arts-briefly-shakespeare-in-washington.html | Arts Briefly Shakespeare in Washington | By Lynette Clemetson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/theater/reviews/a-sketch-artist-draws-the-outlines-of-neurotic-urban-angst.html | THEATER REVIEW A Sketch Artist Draws the Outlines of Neurotic Urban Angst | By Ben Brantley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/us/after-50-years-emmett-tills-body-is-exhumed.html | After 50 Years Emmett Tills Body Is Exhumed | By Monica Davey and Gretchen Ruethling | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/us/an-avalanche-of-mud-panic-and-a-race-for-life-as-homes-tumble.html | An Avalanche of Mud Panic and a Race for Life as Homes Tumble | By Nick Madigan and Chris Dixon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/us/detroit-mayor-and-tv-reporter-are-locked-in-video-war.html | Detroit Mayor and TV Reporter Battle | By Danny Hakim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/us/from-stem-cell-opponents-an-embryo-crusade.html | From Stem Cell Opponents an Embryo Crusade | By Pam Belluck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/us/jackson-described-as-nervous-as-trial-nears-end.html | Jackson Described as Nervous as Trial Nears End | By John M Broder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/us/national-briefing-new-england-massachusetts-ultimate-fighting-denied.html | National Briefing  New England Massachusetts Ultimate Fighting Denied | By Katie Zezima NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/world/africa/hundreds-in-cairo-protest-assaults-on-women.html | Hundreds in Cairo Protest Assaults on Women | By Mona ElNaggar | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/world/africa/zimbabwe-takes-harsh-steps-to-counter-unrest.html | Zimbabwe Takes Harsh Steps in Major Cities to Counter Unrest | By Michael Wines | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/world/americas/colombian-suspect-awaits-word-on-leniency-bill.html | Colombian Suspect Awaits Word on Leniency Bill | By Juan Forero | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/world/americas/from-thousandyearold-sentinel-to-traffickers-booty.html | Alerce Journal From ThousandYearOld Sentinel to Traffickers Booty | By Larry Rohter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/world/asia/israel-epstein-prominent-chinese-communist-dies-at-90.html | Israel Epstein Prominent Chinese Communist Dies at 90 | By Douglas Martin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/world/asia/suicide-bomber-leaves-19-dead-at-afghan-rite.html | Suicide Bombing at Afghan Mosque Leaves 19 Dead | By Carlotta Gall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/world/asia/surrendered-chieftain-urges-taliban-to-accept-amnesty.html | Surrendered Chieftain Urges Taliban to Accept Amnesty | By Carlotta Gall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/world/europe/2-no-votes-in-europe-the-anger-spreads.html | 2 No Votes in Europe The Anger Spreads | By Richard Bernstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-02 | https://www.nytimes.com/2005/06/02/world/europe/dutch-voters-solidly-reject-new-european-constitution.html | Dutch Voters Solidly Reject New European Constitution | By Marlise Simons | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/middleeast/car-bomb-near-baghdad-airport-interrupts-days-of-calm.html | Car Bomb Near Baghdad Airport Interrupts Days of Calm | By Sabrina Tavernise | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/middleeast/departing-israeli-army-chief-is-gloomy-on-peace-prospects.html | Departing Israeli Army Chief Is Gloomy on Peace Prospects | By Steven Erlanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/middleeast/un-fires-aide-who-was-accused-in-iraq-oilforfood-program.html | UN Fires Aide Who Was Accused in Iraq OilforFood Program | By Judith Miller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/world-briefing-americas-canada-inquiry-told-of-us-offer-on-detainee.html | World Briefing  Americas Canada Inquiry Told Of US Offer On Detainee | By Colin Campbell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/world-briefing-americas-mexico-top-minister-quits-to-run-for.html | World Briefing  Americas Mexico Top Minister Quits To Run For President | By Antonio Betancourt NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/world-briefing-asia-india-swift-sentence-for-2-rapists.html | World Briefing  Asia India Swift Sentence For 2 Rapists | By Hari Kumar NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/world-briefing-asia-nepal-everests-top-conqueror-does-it-again.html | World Briefing  Asia Nepal Everests Top Conqueror Does It Again | By Dhruba Adhikary NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/world/world-briefing-europe-britain-5-youths-held-in-murder-attempt-on-boy.html | World Briefing  Europe Britain 5 Youths Held In Murder Attempt On Boy 5 | By Alan Cowell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/world/world-briefing-europe-russia-children-now-as-deprived-as-after-war.html | World Briefing  Europe Russia Children Now As Deprived As After War | By Sophia Kishkovsky NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/world/world-briefing-middle-east-israeli-police-hold-2-as-wouldbe-suicide.html | World Briefing  Middle East Israeli Police Hold 2 As WouldBe Suicide Bombers | By Steven Erlanger NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/art-in-review-benjamin-butler.html | Art in Review Benjamin Butler | By Ken Johnson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/art-in-review-chan-chao-mark-steinmetz.html | Art in Review Chan Chao  Mark Steinmetz | By Ken Johnson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/art-in-review-diana-michener.html | Art in Review Diana Michener | By Grace Glueck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/art-in-review-dorothy-dehner.html | Art in Review Dorothy Dehner | By Grace Glueck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/art-in-review-gregory-crewdson.html | Art in Review Gregory Crewdson | By Roberta Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/art-in-review-the-project-in-the-projects.html | Art in Review The Project in the Projects | By Holland Cotter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/art-in-review-thomas-schutte.html | Art in Review Thomas Schtte | By Ken Johnson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/art-in-review-tom-phillips.html | Art in Review Tom Phillips | By Roberta Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/dance/armflapping-and-sweeping-lyricism.html | DANCE REVIEW ArmFlapping and Sweeping Lyricism | By Jennifer Dunning | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/dance/the-traditions-of-russia-with-american-inflections.html | BALLET REVIEW The Traditions of Russia With American Inflections | By Gia Kourlas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/design/a-sly-virtuoso-in-praise-of-just-plain-america.html | PHOTOGRAPHY REVIEW A Sly Virtuoso in Praise of Just Plain America | By Michael Kimmelman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/design/everywheres-the-same-nowhere-in-particular.html | ART REVIEW Everywheres the Same Nowhere in Particular | By Ken Johnson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/design/renaissance-sculptures-are-washington-bound.html | Inside Art | By Carol Vogel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/design/riding-those-old-rails-to-baby-boomers-dreams.html | Antiques Riding Those Old Rails To Baby Boomers Dreams | By Claire Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/design/tapping-into-a-glut-of-information-and-making-sense-of-it-all.html | ART REVIEW Tapping Into a Glut of Information and Making Sense and Art of It All | By Grace Glueck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/design/views-of-human-history-as-elegant-as-ballets.html | ART REVIEW Views of Human History As Elegant as Ballets | By Holland Cotter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/design/william-lieberman-82-prominent-curator-dies.html | William Lieberman 82 Prominent Curator | By Grace Glueck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/in-a-realistic-battle-errors-are-costly.html | Game Theory In a Realistic Battle Errors Are Costly | By Charles Herold | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/letters-to-dear-aggie-shes-not-dear-abby.html | Family Fare | By Laurel Graeber | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/movies/arts-briefly-abc-discovers-dance.html | Arts Briefly ABC Discovers Dance | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/movies/arts-briefly-court-battle-exposes-wildenstein-art-to-auction.html | Arts Briefly Court Battle Exposes Wildenstein Art to Auction | By Gina Rarick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/movies/film-in-review-bustin-bonaparte-the-story-of-an-african-farm.html | Film in Review Bustin Bonaparte The Story of an African Farm | By Ned Martel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/movies/the-listings-june-3-june-9-antony-gormley-clearing-iv.html | The Listings June 3  June 9 ANTONY GORMLEY CLEARING IV | By Roberta Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/movies/the-listings-june-3-june-9-dancing-in-the-streets.html | The Listings June 3  June 9 DANCING IN THE STREETS | By Jennifer Dunning | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/movies/the-listings-june-3-june-9-mcdonalds-gospelfest.html | The Listings June 3  June 9 McDONALDS GOSPELFEST | By Jon Pareles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/music/a-musical-patriarch-charts-boymeetsgirl.html | CABARET REVIEW A Musical Patriarch Charts BoyMeetsGirl | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/music/raise-high-the-water-bowls-and-play-musicians-play.html | MUSIC REVIEW Raise High the Water Bowls And Play Musicians Play | By Anne Midgette | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/music/sketching-images-clear-and-mysterious.html | JAZZ REVIEW Sketching Images Clear and Mysterious | By Ben Ratliff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/music/the-art-of-making-art-sondheim-songs-aborning.html | CD REVIEW The Art of Making Art Sondheim Songs Aborning | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/music/the-live-concert-experience-as-mechanized-as-possible.html | POP MUSIC REVIEW The Live Concert Experience as Mechanized as Possible | By Jon Pareles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/television/gazing-resolutely-into-a-mirror-wink.html | TV WEEKEND Gazing Resolutely Into a Mirror Wink | By Alessandra Stanley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-03 | https://www.nytimes.com/2005/06/03/automobiles/a-club-for-every-car-even-the-pinto.html | DRIVING A Club for Every Car Even the Pinto | By Dan McCosh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/automobiles/us-car-makers-still-trailing-japanese.html | Japanese Carmakers Still Most Efficient | By Jeremy W Peters | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/books/where-the-evil-empire-is-us-and-the-veil-liberation.html | BOOKS OF THE TIMES Where the Evil Empire Is Us and the Veil Liberation | By William Grimes | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/business/a-maverick-becomes-the-man.html | STREET SCENE A Maverick Becomes the Man | By Jeff Bailey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/business/bush-sec-pick-is-seen-as-friend-to-corporations.html | Bush SEC Pick Is Seen as Friend To Corporations | By Stephen Labaton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/business/citigroup-is-acquiring-card-portfolio-of-store-chain.html | Citigroup Is Acquiring Card Portfolio Of Store Chain | By Riva D Atlas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/business/inquiry-on-sales-of-heart-device.html | Inquiry on Sales of Heart Device | By Barry Meier | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/business/lehman-role-questioned-in-deal-talks.html | A Dual Role For Lehman In Deal Talks | By Andrew Ross Sorkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/business/media/60-minutes-may-be-too-few-for-all-the-stars.html | 60 Minutes May Be Too Few for All the Stars | By Jacques Steinberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/business/media/cbs-says-it-will-lead-in-sales.html | CBS Says It Will Lead in Sales | By Stuart Elliott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/business/media/walmarts-new-realm-reality-tv.html | MEDIA ADVERTISING WalMarts New Realm Reality TV | By Stuart Elliott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/business/pentagon-finishes-report-on-buying-practices.html | Pentagon Finishes Report on Buying Practices | By Leslie Wayne | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/business/the-reins-are-likely-to-loosen-regrets-to-follow.html | STREET SCENE INSIDER The Reins Are Likely to Loosen Regrets to Follow | By Jenny Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/business/who-killed-andersen-it-was-suicide.html | Who Killed Andersen It Was Suicide | By Floyd Norris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/business/world-business-briefing-americas-brazil-brasil-telecom-deal-is.html | World Business Briefing  Americas Brazil Brasil Telecom Deal Is Blocked | By Todd Benson NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/business/world-business-briefing-asia-india-outsourcing-said-to-rise-34.html | World Business Briefing  Asia India Outsourcing Said to Rise 34 | By Saritha Rai NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/commerce-secretary-warns-china-on-patent-violations.html | Commerce Secretary Warns China on Patent Violations | By Chris Buckley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/downpour-or-drought-indias-economy-tracks-the.html | INTERNATIONAL BUSINESS Downpour or Drought Indias Economy Tracks the Monsoon | By Saritha Rai | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/european-union-leaders-seek-to-calm-nerves-after-2.html | INTERNATIONAL BUSINESS European Union Leaders Seek to Calm Nerves After 2 Defeats | By Mark Landler and Paul Meller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/gas-monopoly-in-talks-to-get-russian-paper.html | MEDIA Gas Monopoly In Talks to Get Russian Paper | By Erin E Arvedlund | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/top-executive-at-lazard-said-to-resign-in-job.html | INTERNATIONAL BUSINESS Top Executive At Lazard Said to Resign In Job Dispute | By Heather Timmons | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/dining/barna.html | Diners Journal | By Frank Bruni | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/education/study-on-special-education-finds-low-graduation-rate.html | Study on Special Education Finds Low Graduation Rate | By Susan Saulny | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/education/teachers-pack-the-garden-to-demand-a-city-contract.html | Teachers Pack the Garden to Demand a City Contract | By David M Herszenhorn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/health/4th-patient-on-ms-drug-may-have-brain-infection.html | 4th Patient on MS Drug May Have Brain Infection | By Andrew Pollack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/health/cdc-team-investigates-an-outbreak-of-obesity.html | CDC Investigates Outbreak of Obesity | By Gina Kolata | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/health/gains-made-to-contain-aids-but-its-global-spread-goes-on-un-says.html | Gains Made to Contain AIDS but Its Global Spread Goes On UN Says | By Lawrence K Altman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/movies/a-visit-with-the-creatures-of-the-sea.html | Film in Review Deep Blue | By Laura Kern | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/movies/an-idiot-savant-as-the-ultimate-catch.html | Film in Review Milwaukee Minnesota | By Ned Martel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/movies/darkness-in-the-heart-of-a-village.html | Film in Review The Judgment | By Jeannette Catsoulis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/movies/mean-girls-some-are-even-fascists.html | FILM REVIEW Mean Girls Some Are Even Fascists | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/movies/often-serious-often-not-teaching-rock-his-way.html | FILM REVIEW Often Serious Often Not Teaching Rock His Way | By Manohla Dargis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/movies/open-roads-new-italian-cinema.html | The Listings June 3  June 9 OPEN ROADS THE NEW ITALIAN CINEMA | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/movies/roll-the-fairy-tale-fade-to-the-fists.html | FILM REVIEW Roll the Fairy Tale Fade to Those Fists | By Manohla Dargis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/movies/try-to-help-a-stranger-and-this-is-his.html | FILM REVIEW Try to Help A Stranger And This Is His Thanks | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/movies/when-california-started-sliding-on-little-wheels.html | FILM REVIEW When California Started Riding on Little Wheels | By Ao Scott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/a-9yearold-suspect-in-court-traumatized-her-lawyer-says.html | A 9YearOld Suspect in Court Traumatized Her Lawyer Says | By Michael Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/a-police-officer-who-lives-and-serves-close-to-home.html | A Police Officer Who Lives and Serves Close to Home | By Michael Brick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/after-cheering-stops-arenas-would-endure-new-york-faces-an-olympic.html | After Cheering Stops Arenas Would Endure New York Faces an Olympic Reality Sites Can Become White Elephants | By Charles V Bagli | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/after-cheering-stops-arenas-would-endure.html | After Cheering Stops Arenas Would Endure New York Faces an Olympic Reality Sites Can Become White Elephants | By Charles V Bagli | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/bush-2006-budget-would-reclaim-125-million-of-911-aid.html | Bush 2006 Budget Would Reclaim 125 Million of 911 Aid | By Anahad OConnor | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/deep-throat-uncovered-redundant.html | NYC Deep Throat Uncovered Redundant | By Clyde Haberman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/faa-says-controllers-abuse-overtime-745380.html | FAA Says Controllers Abuse Overtime | By Matthew L Wald | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/faa-says-controllers-abuse-overtime.html | FAA Says Controllers Abuse Overtime | By Matthew L Wald | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/from-an-irate-developer-a-sarcastic-welcome-to-new-jersey.html | From an Irate Developer a Sarcastic Welcome to New Jersey | By Jason George | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/growing-problem-for-military-recruiters-parents.html | Growing Problem for Military Recruiters Parents | By Damien Cave | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/heiress-is-identified-as-victim-in-case-against-arts-patron-745383.html | Heiress Is Identified as Victim In Case Against Arts Patron | By Daniel J Wakin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/heiress-is-identified-as-victim-in-case-against-arts-patron.html | Heiress Is Identified as Victim In Case Against Arts Patron | By Daniel J Wakin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/help-5000-reward-for-return-of-dog-oh-never-mind.html | Help 5000 Reward for Return of Dog Oh Never Mind | By Julia C Mead | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/hurdle-cleared-west-side-stadium-backers-turn-to-albany.html | HURDLE CLEARED STADIUM BACKERS TURN TO ALBANY | By Charles V Bagli | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/metro-briefing-connecticut-hartford-rell-vetoes-drugpossession.html | Metro Briefing  Connecticut Hartford Rell Vetoes DrugPossession Bill | By Stacey Stowe NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/metro-briefing-new-jersey-ridgefield-weapons-cache-discovered.html | Metro Briefing  New Jersey Ridgefield Weapons Cache Discovered | By John Holl NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/metro-briefing-new-york-manhattan-new-anticorruption-chief.html | Metro Briefing  New York Manhattan New Anticorruption Chief | By William K Rashbaum NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/metrocampaigns/fields-swiftly-apologizes-to-ferraro-for-remark-by.html | Fields Swiftly Apologizes to Ferraro for Remark by Her Campaign Strategist | By Patrick D Healy and Mike McIntire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/nyc-deep-throat-uncovered-redundant.html | NYC Deep Throat Uncovered Redundant | By Clyde Haberman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/one-clinton-at-least-finds-the-race-in-2008-worth-discussing.html | One Clinton at Least Finds the Race in 2008 Worth Discussing | By Raymond Hernandez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/report-says-garbage-plan-will-cost-more-at-beginning.html | Report Says Garbage Plan Will Cost More at Beginning | By Anthony Depalma | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/their-weltschmerz-is-snazzier-too.html | BOLDFACE | By Campbell Robertson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/what-salty-language-you-use-grandpa.html | PUBLIC LIVES What Salty Language You Use Grandpa | By Robin Finn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/year-after-dismembered-body-was-found-wife-is-charged-in-killing-745381.html | Year After Dismembered Body Was Found Wife Is Charged in Killing | By Ronald Smothers | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/year-after-dismembered-body-was-found-wife-is-charged-in-killing.html | Year After Dismembered Body Was Found Wife Is Charged in Killing | By Ronald Smothers | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/a-race-to-the-top.html | A Race To The Top | By Thomas L Friedman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/filibusters-are-only-half-the-problem.html | Filibusters Are Only Half the Problem | By Paul C Light | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/immaculate-destruction.html | Immaculate Destruction | By Frances Fitzgerald | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/the-state-of-iraq-an-update.html | OpChart The State of Iraq An Update | By Adriana Lins de Albuquerque Michael Ohanlon AND Amy Unikewicz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/politics/three-decades-later-woodstein-takes-a-victory-lap.html | Three Decades Later Woodstein Takes a Victory Lap | By Todd S Purdum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/politics/woodward-and-bernstein-dynamic-duo-together-again.html | The TV Watch Woodward and Bernstein Dynamic Duo Together Again | By Alessandra Stanley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/realestate/hawley-pa.html | HAVENS Weekender  Hawley Pa | By Louise Tutelian | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/realestate/houses-with-outdoor-kitchens-cook-where-the-action-is.html | HAVENS LIVING HERE Houses With Outdoor Kitchens Cook Where the Action Is | As told to Amy Gunderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/realestate/meet-the-flippers.html | HAVENS Meet the Flippers | By Joanne Kaufman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/science/for-fruit-flies-gene-shift-tilts-sex-orientation.html | For Fruit Flies Gene Shift Tilts Sex Orientation | By Elisabeth Rosenthal | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/science/researchers-say-intelligence-and-diseases-may-be-linked-in.html | Researchers Say Intelligence and Diseases May Be Linked in Ashkenazic Genes | By Nicholas Wade | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/science/t-rex-fossils-surprise-she-was-ovulating.html | T Rex Fossils Surprise She Was Ovulating | By John Noble Wilford | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/baseball/closer-does-his-part-to-add-to-st-johns-legacy.html | COLLEGE BASEBALL Closer Does Part to Add to Legacy of St Johns | By Bill Finley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/baseball/giambi-is-struggling-as-a-hitter-and-as-a-pitchman.html | BASEBALL Giambi Struggles As Both a Hitter And a Pitchman | By Jack Curry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/baseball/good-news-for-yankees-theyre-leaving-kansas-city.html | BASEBALL The Last Are First For a Day Or Three | By Pat Borzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/baseball/koos-slide-into-home-lands-him-on-the-dl.html | BASEBALL After Koos Fateful Slide His Next Stop Is the DL | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/baseball/martinez-and-sprinklers-soak-arizona.html | BASEBALL Martnez and Sprinklers Rain on Arizona | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/basketball/a-quiet-and-steady-pace-helps-the-spurs-travel-far.html | PRO BASKETBALL Spurs Find Right Mix To Remain at the Top | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/basketball/a-star-falls-but-the-heat-finds-a-way-to-rise-again.html | BASKETBALL A Star Falls But the Heat Finds a Way To Rise Again | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/basketball/brown-admits-talking-to-cavs-but-deal-waits.html | PRO BASKETBALL Brown Says He Talked to Cavs | By The New York Times | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/basketball/george-mikan-80-dominant-basketball-center-dies.html | George Mikan 80 Dominant Center Dies | By Frank Litsky | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/football/shockey-hoping-for-some-room-to-roam.html | PRO FOOTBALL Shockey Hoping for Some Room to Roam | By Richard Lezin Jones | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/golf/woods-in-the-hunt-at-the-tournament-nicklaus-built.html | GOLF A Nicklaus Course But Woods Is at Home | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/hockey/nhl-labor-talks-take-an-optimistic-turn-at-last.html | HOCKEY NHL Labor Talks Take an Optimistic Turn at Last | By Jason Diamos | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/othersports/the-new-face-of-racing-and-perhaps-more.html | AUTO RACING At 23 Patrick Is the New Face of Racing and More | By Dave Caldwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/out-of-the-shadow-and-into-the-spotlight.html | TV SPORTS ESPN Corrrespondent Makes His Own Name | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/tennis/long-road-back-to-top-for-finalists-at-the-french-open.html | TENNIS Open Finalists Take Long Road Back to the Top | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/tennis/these-women-will-meet-where-they-feel-at-home.html | Sports of The Times These Women Will Meet Where They Feel at Home | By William C Rhoden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/technology/free-internet-site-a-portal-to-aols-future.html | A Portal to AOLs Future New Free Site May Affect Time Warner Decision on Troubled Unit | By Saul Hansell and Geraldine Fabrikant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/technology/sun-bets-nearly-half-its-cash-to-buy-storage-technology.html | Sun Bets Nearly Half Its Cash To Buy Storage Technology | By John Markoff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/theater/arts-briefly-taking-broadways-pulse.html | Arts Briefly Taking Broadways Pulse | By Jesse McKinley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/theater/reviews/a-workplace-so-bad-it-could-almost-be-real.html | THEATER REVIEW A Workplace So Bad It Could Almost Be Real | By Andrea Stevens | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/theater/theaterspecial/will-tony-sweep-or-share.html | Will Tony Sweep or Share | By Jesse McKinley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/travel/escapes/on-the-cushy-trail-of-lewis-and-clark.html | JOURNEYS On the Cushy Trail Of Lewis And Clark | By Jim Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/travel/escapes/shepherdstown-wva.html | JOURNEYS 36 Hours  Shepherdstown WVa | By Joshua Kurlantzick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/travel/quick-escapes.html | Quick Escapes | By Jr Romanko | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/travel/shopping-green-gear.html | Shopping  Green Gear | By Bonnie Tsui | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/us/anger-in-cleveland-as-fire-is-ruled-arson.html | Anger in Cleveland as Fire Is Ruled Arson | By Chris Maag | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/us/bushs-road-tour-rolls-on-in-push-to-sell-social-security-changes.html | Bushs Road Tour Rolls On in Push to Sell Social Security Changes | By David E Sanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/us/final-arguments-in-jackson-trial-paint-2-portraits.html | For Jury One Defendant Two Different Portraits | By John M Broder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/us/for-some-a-return-home-for-others-no-home-to-go-to.html | Some Return Home Others Must Wait And Hope | By Nick Madigan and Chris Dixon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/us/in-plea-deal-runaway-bride-gets-probation.html | Runaway Bride Enters Plea And Is Sentenced to Probation | By Ariel Hart | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/us/last-defense-witness-testifies-in-federal-tobacco-trial.html | Last Defense Witness Testifies in Federal Tobacco Trial | By Michael Janofsky | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/us/national-briefing-midwest-michigan-study-finds-care-workers-with.html | National Briefing  Midwest Michigan Study Finds Care Workers With Warrants | By Gretchen Ruethling NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-03 | https://www.nytimes.com/2005/06/03/us/national-briefing-south-north-carolina-officer-to-resign.html | National Briefing  South North Carolina Officer To Resign | By John Desantis NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/us/national-briefing-south-virginia-three-dead-in-shooting-rampage.html | National Briefing  South Virginia Three Dead In Shooting Rampage | By Lisa A Bacon NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/us/wreath-for-those-killed-even-at-their-own-hands.html | Wreath for Those Killed Even at Their Own Hands | By Scott Shane | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/world/africa/aids-pregnancy-and-poverty-trap-ever-more-african-girls.html | AIDS Pregnancy and Poverty Trap Ever More African Girls | By Sharon Lafraniere | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/world/africa/south-african-guilty-of-bribing-deputy-president-over-arms.html | South African Guilty of Bribing Deputy President Over Arms Sales | By Michael Wines | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/world/after-a-fall-in-popularity-chirac-shifts-cabinet-posts.html | After a Fall In Popularity Chirac Shifts Cabinet Posts | By Elaine Sciolino | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/world/asia/north-korea-denounces-the-us-and-calls-cheney-bloodthirsty.html | North Korea Denounces the US And Calls Cheney Bloodthirsty | By James Brooke | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/world/asia/why-is-that-woman-reading-aloud-in-heavy-traffic.html | Beijing Journal Why Is That Woman Reading Aloud in Heavy Traffic | By Jim Yardley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/world/case-against-a-times-researcher-goes-to-chinese-prosecutors.html | Case Against a Times Researcher Goes to Chinese Prosecutors | By Erik Eckholm | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/world/europe/video-of-serbs-in-srebrenica-massacre-leads-to-arrests.html | Video of Serbs in Srebrenica Massacre Leads to Arrests | By Nicholas Wood | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/world/middleeast/car-blast-kills-lebanese-critic-of-syrias-role.html | BOMB PUT IN CAR KILLS A LEBANESE CRITICAL OF SYRIA | By Hassan M Fattah | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/world/middleeast/insurgent-attacks-in-iraq-kill-at-least-33.html | Insurgent Attacks in Iraq Kill at Least 33 | By Edward Wong | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/world/middleeast/israel-frees-398-more-palestinian-prisoners.html | Israel Frees 398 More Palestinian Prisoners | By Christine Hauser | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/world/middleeast/syria-testfires-3-scud-missiles-israelis-say.html | Syria TestFires 3 Scud Missiles Israelis Say | By Steven Erlanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/world/world-briefing-americas-brazil-arrests-on-illegal-logging.html | World Briefing  Americas Brazil Arrests On Illegal Logging | By Larry Rohter NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/world/world-briefing-asia-agreement-on-last-leg-of-border.html | World Briefing  Asia Agreement On Last Leg Of Border | By Sophia Kishkovsky NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/world/world-briefing-asia-kashmir-separatists-cross-border-for-talks.html | World Briefing  Asia Kashmir Separatists Cross Border For Talks | By Salman Masood NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/world/world-briefing-europe-ireland-58-romanians-deported.html | World Briefing  Europe Ireland 58 Romanians Deported | By Brian Lavery NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/world/world-briefing-europe-norway-reward-for-munch-paintings.html | World Briefing  Europe Norway Reward For Munch Paintings | By Walter Gibbs NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/arts-briefly-cbs-rules-the-night.html | Arts Briefly CBS Rules the Night | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-04 | https://www.nytimes.com/2005/06/04/arts-briefly-garth-brooks-and-capitol-nashville-split.html | Arts Briefly Garth Brooks and Capitol Nashville Split | By Phil Sweetland | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/arts-briefly-wcbsfm-trades-in-golden-oldies-for-beastie-boys.html | Arts Briefly WCBSFM Trades In Golden Oldies for Beastie Boys | By Jeff Leeds | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/bail-terms-are-eased-in-case-of-patron.html | Bail Terms Are Eased In Case Of Patron | By Daniel J Wakin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/bridge-lightning-strikes-three-times-and-not-with-salutary-results.html | Bridge Lightning Strikes Three Times and Not With Salutary Results | By Phillip Alder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/dance/a-30year-arc-from-star-student-to-principal-dancer-and-revered.html | CRITICS NOTEBOOK A 30Year Arc From Star Student to Principal Dancer and Revered Teacher | By Jennifer Dunning | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/dance/nature-vies-with-a-soccer-match-steel-cubes-and-sailors.html | DANCE REVIEW Nature Vies With a Soccer Match Steel Cubes and Sailors | By Gia Kourlas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/design/a-celebratory-splash-for-an-enigmatic-figure.html | A Celebratory Splash for an Enigmatic Figure | By Ralph Blumenthal | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/design/layoffs-at-tv-radio-museum.html | Layoffs at TV  Radio Museum | By Jesse McKinley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/music/a-cautionary-childrens-tale-and-a-few-sly-musical-jokes.html | CLASSICAL MUSIC REVIEW A Cautionary Childrens Tale And a Few Sly Musical Jokes | By Anthony Tommasini | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/music/a-temperate-avantgardist.html | JAZZ REVIEW A Temperate AvantGardist | By Ben Ratliff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/music/mussorgsky-without-an-editor.html | CLASSICAL MUSIC REVIEW Mussorgsky Without an Editor | By Bernard Holland | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/music/the-lady-is-a-villain-and-the-trappings-are-chinese.html | OPERA REVIEW The Lady Is a Villain and the Trappings Are Chinese | By James R Oestreich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/music/somber-notes-from-a-weary-bill-clinton.html | RADIO REVIEW Somber Notes From a Weary Bill Clinton | By Virginia Heffernan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/books/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/an-insiders-critique-of-the-health-care-system.html | SATURDAY INTERVIEW  With Henry A McKinnell An Insiders Critique of the Health Care System | By Alex Berenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/business-briefing-bids-due-tomorrow-for-european-debt-market.html | Business Briefing  Bids Due Tomorrow for European Debt Market | By Heather Timmons NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/business-briefing-russian-gas-monopoly-buys-newspaper.html | Business Briefing  Russian Gas Monopoly Buys Newspaper | By Sophia Kishkovsky NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/help-my-arm-is-moving.html | Personal Business BASIC INSTINCTS Help My ARM Is Moving | By Mp Dunleavey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/hiring-brakes-sharply-after-big-april-gains.html | Hiring Brakes Sharply After Big April Gains | By Edmund L Andrews | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/his-hers-and-the-banks.html | Personal Business WHATS OFFLINE His Hers and the Banks | By Paul B Brown | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/how-to-exorcise-a-corporate-scandal.html | How to Exorcise A Corporate Scandal | By Steve Lohr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/jurors-report-a-deadlock-in-the-trial-of-scrushy.html | Scrushy Jury In Deadlock Judge Says Keep Trying | By Simon Romero | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/l3-to-acquire-titan-expanding-share-of-military-market.html | L3 to Acquire Titan Expanding Share of Military Market | By Andrew Ross Sorkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/leslie-smith-87-a-matchbox-car-creator-dies.html | Leslie Smith 87 a Matchbox Car Creator Dies | By Margalit Fox | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/making-sponsors-walk-the-plank.html | Personal Business WHATS ONLINE Making Sponsors Walk the Plank | By Dan Mitchell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/morgan-stanleys-top-lawyer-as-expected-is-to-retire-once-a.html | Morgan Stanleys Top Lawyer as Expected Is to Retire Once a Successor Is Found | By Landon Thomas Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/now-playing-on-broadway-the-money-pit.html | Now Playing On Broadway The Money Pit | By Joseph Nocera | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/oil-prices-are-up-scandals-are-down-and-trade-squabbles-erupt.html | FIVE DAYS Oil Prices Are Up Scandals Are Down and Trade Squabbles Erupt | By Mark A Stein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/rival-moving-beyond-roots-entwined-with-starbucks.html | Rival Moving Beyond Roots Entwined With Starbucks | By Eric A Taub | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/saks-reopens-an-inquiry-of-deductions.html | Saks Reopens an Inquiry of Deductions | By Tracie Rozhon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/weak-report-on-job-growth-keeps-investors-cautious.html | THE MARKETS STOCKS  BONDS Weak Report on Job Growth Keeps Investors Cautious | By Jonathan Fuerbringer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/what-would-steve-mcqueen-rent.html | Personal Business EXECUTIVE PURSUITS What Would Steve McQueen Rent | By Harry Hurt Iii | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/with-luck-al-capone-slept-here.html | Personal Business With Luck Al Capone Slept Here | By Kate Murphy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/worldbusiness/investigators-raid-fruit-companies-in-europe.html | Investigators Raid Fruit Companies in Europe | By Paul Meller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/business/worldbusiness/japan-squeezes-to-get-the-most-of-costly-fuel.html | Japan Squeezes To Get the Most Of Costly Fuel | By James Brooke | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/education/all-is-recycled-except-for-the-graduates.html | All Is Recycled Except for the Graduates | By Katie Zezima | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/at-wake-for-slain-girl-11-questions-with-no-answers.html | At Wake for Slain Girl 11 Questions With No Answers | By Michael Brick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/breathing-life-into-a-park-through-pipes.html | About New York Breathing Life Into a Park Through Pipes | By Dan Barry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/crucial-vote-on-manhattan-stadium-is-put-off.html | Backers Delay Stadium Vote As Silver Balks | By Michael Cooper and Charles V Bagli | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/if-it-feels-like-las-vegas-it-must-be-atlantic-city.html | If It Feels Like Las Vegas It Must Be Atlantic City | By John Holl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/metro-briefing-new-york-brooklyn-man-wielding-fake-gun-is-shot.html | Metro Briefing  New York Brooklyn Man Wielding Fake Gun Is Shot | By Kareem Fahim NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/metro-briefing-new-york-queens-police-officer-hurt-in-traffic-stop.html | Metro Briefing  New York Queens Police Officer Hurt In Traffic Stop | By Michelle ODonnell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/metrocampaigns/all-eyes-on-a-black-candidate-in-buffalos-mayoral.html | All Eyes on a Black Candidate in Buffalos Mayoral Race | By Jonathan P Hicks | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/metrocampaigns/democrats-attack-bloomberg-over-his-ties-to-the.html | Democrats Attack Bloomberg Over His Ties to the Independence Party | By Patrick D Healy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/governor-longer-odds-to-overcome.html | In Second Bid For Governor Longer Odds To Overcome | By David Kocieniewski | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/new-jersey-officials-lobby-to-preserve-fort-monmouth.html | New Jersey Officials Lobby To Preserve Fort Monmouth | By Iver Peterson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/not-even-in-new-york.html | Not Even in New York Pickled Piglets and Other Curiosities in Exile | By Alan Feuer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/school-budget-relies-on-cash-not-in-hand-klein-admits.html | School Budget Relies on Cash Not in Hand Klein Admits | By David M Herszenhorn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/silver-poised-to-aid-downtown-as-mayor-and-governor-seek-stadium.html | Silver Poised to Aid Downtown as Mayor and Governor Seek Stadium | By RICHARD PREZPEA | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/st-marys-hospital-in-brooklyn-is-to-close-after-years-of-losses.html | St Marys Hospital in Brooklyn Is to Close After Years of Losses | By Marc Santora | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/wife-in-murder-case-had-affair-officials-say.html | Wife in Murder Case Had Affair Officials Say | By Ronald Smothers | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/you-cant-talk-to-an-fbi-agent-that-way-or-can-you.html | You Cant Talk to an FBI Agent That Way or Can You | By Andrea Elliott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/dont-rush-the-revolution.html | Dont Rush the Revolution | By Yassin AlHaj Saleh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/in-kenya-a-woman-called-charity-takes-on-the-establishment.html | Editorial Observer In Kenya a Woman Called Charity Takes On the Establishment | By Helene Cooper | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/is-persuasion-dead.html | Is Persuasion Dead | By Matt Miller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/pomp-and-circumspect.html | Pomp and Circumspect | By Daniel H Pink | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/show-him-the-money.html | Show Him the Money | By John Tierney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/politics/behind-deep-throats-clandestine-ways-a-cloakanddagger-past.html | Behind Deep Throats Clandestine Ways a CloakandDagger Past | By David Johnston | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/politics/grassley-battles-in-capital-and-at-home-on-social-security.html | Grassley Battles on Home Turf to Retool Social Security | By Robin Toner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/politics/military-details-koran-incidents-at-base-in-cuba.html | MILITARY DETAILS KORAN INCIDENTS AT BASE IN CUBA | By Eric Schmitt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/politics/us-faults-4-allies-over-forced-labor.html | US Faults 4 Allies Over Forced Labor | By Joel Brinkley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/science/norman-h-horowitz-90-explorer-of-mars-dies.html | Norman H Horowitz 90 Explorer of Mars | By Warren E Leary | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/baseball/after-loss-yanks-better-have-a-good-explanation.html | BASEBALL After Loss Yanks Better Have a Good Explanation | By Pat Borzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/baseball/baseballs-guessing-game-begins.html | MINOR LEAGUE NOTEBOOK A FirstRound Draft Pick Comes With a High Price and No Guarantee for Success | By Fred Bierman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/baseball/mets-rainout-sets-up-oldfashioned-doubleheader.html | BASEBALL Mets Rainout Sets Up OldStyle Doubleheader | By David Picker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/baseball/steinbrenner-puts-torre-on-the-spot-over-royal-collapse.html | BASEBALL Steinbrenner Puts Torre on the Spot Over Royal Collapse | By Pat Borzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/basketball/after-being-driven-to-distraction-pistons-are-seeking-a.html | PRO BASKETBALL After Being Driven to Distraction Pistons Are Seeking a Way Back | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/football/giants-recovery-may-hinge-on-recoveries.html | PRO FOOTBALL Giants Recovery Hinges on Recoveries | By Richard Lezin Jones | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/football/proposed-stadium-on-far-west-side-wrong-for-the-taxpayers.html | Sports of The Times Stadium Is Wrong for Taxpayers and Fans | By Dave Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/golf/best-way-to-putt-on-the-tour-use-the-style-that-works-best.html | GOLF Best Way to Putt on the Tour Use the Style That Works Best | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/othersports/hook-an-ugly-creature-then-kiss-it-goodbye.html | FISHING Hook an Ugly Creature Then Kiss It Goodbye | By Michelle York | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/othersports/indy-500-draws-ratings.html | SPORTS BRIEFING AUTO RACING Indy 500 Draws Ratings | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/soccer/us-team-needs-to-avoid-playing-a-waiting-game.html | SOCCER US Needs to Avoid Playing a Waiting Game | By Jere Longman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/tennis/french-open-final-is-just-what-nadal-wanted.html | TENNIS Nadal Wraps Up Spot in French Final | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/tennis/on-nadals-birthday-a-rivalry-is-born-too.html | Sports of The Times On Nadals Birthday A Rivalry Is Born Too | By William C Rhoden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/technology/apple-shares-slide-on-reports-of-a-slowdown-in-ipod-sales.html | Apple Shares Slide on Reports Of a Slowdown in iPod Sales | By Laurie J Flynn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/theater/newsandfeatures/a-theater-where-the-stage-is-the-star.html | A Theater Where The Stage Is the Star | By Alan Riding | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/theater/newsandfeatures/los-angeles-director-bows-out-in-timely-fashion.html | Los Angeles Director Bows Out in Timely Fashion | By Bernard Weinraub | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/theater/reviews/a-revisionist-richards-story.html | THEATER REVIEW A Revisionist Richards Story | By Neil Genzlinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/theater/reviews/words-that-can-hurt-in-the-battle-of-the-sexes.html | THEATER REVIEW Words That Can Hurt In the Battle of the Sexes | By Ben Brantley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/us/city-wonders-how-widow-became-hostess-to-a-gang.html | City Wonders How Widow Became Hostess to a Gang | By Carolyn Marshall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/us/e-harris-nober-dies-at-77-created-alarm-system-for-hearing-impaired.html | E Harris Nober 77 Created Alarm System for Hearing Impaired | By Jeremy Pearce | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/us/jury-begins-deliberations-in-jackson-molesting-case.html | Jury Begins Deliberations In Jackson Molesting Case | By John M Broder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/us/misprinted-24cent-stamp-is-sold-for-525000.html | Misprinted 24Cent Stamp Is Sold for 525000 | By Matthew Healey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-04 | https://www.nytimes.com/2005/06/04/national-briefing-midwest-illinois-identification-cards-for-stungun.html | National Briefing  Midwest Illinois Identification Cards For StunGun Owners | By Gretchen Ruethling NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/national-briefing-midwest-kansas-court-orders-more-school-financing.html | National Briefing  Midwest Kansas Court Orders More School Financing | By Gretchen Ruethling NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/us/national-briefing-new-england-rhode-island-chief-medical-examiner.html | National Briefing  New England Rhode Island Chief Medical Examiner Resigns | By Katie Zezima NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/us/national-briefing-south-georgia-methamphetamine-raids-conducted.html | National Briefing  South Georgia Methamphetamine Raids Conducted | By Ariel Hart NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/one-writer-is-on-to-something-even-if-not-everything.html | Beliefs The gender gap beneath the steeple One writer is on to something even if not everything | By Peter Steinfels | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/red-tide-shuts-shellfish-areas-in-new-england.html | Red Tide Strikes Shellfish Beds Leading to a Partial Ban | By Pam Belluck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/us/refugees-in-limbo-ordered-out-of-us-but-with-nowhere-to-go.html | Refugees in Limbo Ordered Out Of US but With Nowhere to Go | By Jodi Wilgoren | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/world/americas/bolivian-offers-reform-plan-to-protesters-seeking-autonomy.html | Bolivian Offers Reform Plan to Protesters Seeking Autonomy | By Juan Forero | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/world/asia/a-doctor-seeking-solace-in-an-endless-line-of-patients.html | THE SATURDAY PROFILE A Doctor Seeking Solace in an Endless Line of Patients | By Seth Mydans | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/world/asia/despite-years-of-us-pressure-taliban-fight-on-in-jagged-hills.html | Despite Years of US Pressure Taliban Fight On in Jagged Hills | By Carlotta Gall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/world/asia/israel-evacuates-staff-from-uzbekistan-as-instability-worsens.html | Israel Evacuates Staff From Uzbekistan as Instability Worsens | By Cj Chivers | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/world/asia/rumsfeld-issues-a-sharp-rebuke-to-china-on-arms.html | RUMSFELD ISSUES A SHARP REBUKE TO CHINA ON ARMS | By Thom Shanker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/world/asia/wife-says-jailed-reporter-had-been-helping-china.html | Wife Says Jailed Reporter Had Been Helping China | By Joseph Kahn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/world/europe/rights-group-defends-chastising-of-us.html | Rights Group Defends Chastising of US | By Lizette Alvarez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/world/middleeast/israeli-soldiers-report-reprisal-killings-of-palestinians.html | Israeli Soldiers Report Reprisal Killings of Palestinians | By Christine Hauser | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/world/middleeast/palestinian-leader-expected-to-defer-election.html | Palestinian Leader Expected to Defer Election | By Christine Hauser | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/world/middleeast/suicide-bomber-kills-10-at-iraq-gathering-of-sufi-muslims.html | Suicide Bomber Kills 10 at Iraq Gathering of Sufi Muslims on Day of Dozens of Deaths | By Edward Wong | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/world/world-briefing-africa-niger-no-response-to-un-appeal-for-aid.html | World Briefing  Africa Niger No Response To UN Appeal For Aid | By Daniel B Schneider NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/world/world-briefing-americas-mexico-expresidents-indictment-delayed.html | World Briefing  Americas Mexico ExPresidents Indictment Delayed | By Antonio Betancourt NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/world/world-briefing-americas-nicaragua-leader-ends-state-of-emergency.html | World Briefing  Americas Nicaragua Leader Ends State Of Emergency | By Elisabeth Malkin NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-04 | https://www.nytimes.com/2005/06/04/world/world-briefing-asia-indonesia-us-warns-of-hotel-attacks.html | World Briefing  Asia Indonesia US Warns Of Hotel Attacks | By Evelyn Rusli NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/world/world-briefing-europe-bosnia-tribunal-has-more-srebrenica-films.html | World Briefing  Europe Bosnia Tribunal Has More Srebrenica Films | By Nicholas Wood NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/world/world-briefing-europe-kosovo-norwegian-to-carry-out-un-review.html | World Briefing  Europe Kosovo Norwegian To Carry Out UN Review | By Warren Hoge NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-04 | https://www.nytimes.com/2005/06/04/world/world-briefing-europe-northern-ireland-charges-in-bar-attack.html | World Briefing  Europe Northern Ireland Charges In Bar Attack | By Brian Lavery NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/art-close-reading-just-like-courbets-except-for-a-few-tiny-details.html | ART CLOSE READING Just Like Courbets Except For a Few Tiny Details | By Barbara Pollack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/dance/putting-his-shoes-on-and-his-hand-out.html | DANCE Putting His Shoes On and His Hand Out | By Sylviane Gold | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/design/how-to-install-a-48foot-12ton-orange-steel-giant.html | ART How to Install A 48Foot 12Ton Orange Steel Giant | By Annette Grant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/design/make-frills-not-war-a-cozy-for-a-missile.html | DIRECTIONS Make Frills Not War A Cozy for a Missile | By Andrew Adam Newman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/design/portrait-of-the-artist-as-a-17thcentury-oprah.html | ART Portrait of the Artist as a 17thCentury Oprah | By Carol Kino | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/directions-let-us-now-read-agees-screenplay.html | DIRECTIONS Let Us Now Read Agees Screenplay | By Marc Weingarten | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/music/play-it-again-vladimir-via-computer.html | MUSIC Play It Again Vladimir | By Anne Midgette | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/music/postcolonial-electronica.html | DIRECTIONS PostColonial Electronica | By Andy Pemberton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/music/rockin-the-torah.html | DIRECTIONS ON THE WEB Rockin the Torah | By Dave Itzkoff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/music/sometimes-a-soundtrack-is-just-a-soundtrack.html | MUSIC Sometimes a Soundtrack Is Just a Soundtrack | By Bernard Holland | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/music/the-case-against-coldplay.html | MUSIC The Case Against Coldplay | By Jon Pareles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/television/on-the-cover.html | On the Cover | By Neil Genzlinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/television/serialize-me-america-30-days-at-a-time.html | TELEVISION Serialize Me America 30 Days at a Time | By Joe Rhodes | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/television/the-season-of-second-chances.html | TELEVISION The Season of Second Chances | By Alessandra Stanley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/the-week-ahead-june-5-june-11-artarchitecture.html | THE WEEK AHEAD JUNE 5  JUNE 11 ARTARCHITECTURE | By Robin Pogrebin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/the-week-ahead-june-5-june-11-classical-music.html | THE WEEK AHEAD JUNE 5  JUNE 11 CLASSICAL MUSIC | By Anthony Tommasini | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/the-week-ahead-june-5-june-11-dance.html | THE WEEK AHEAD JUNE 5  JUNE 11 DANCE | By John Rockwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/the-week-ahead-june-5-june-11-film.html | THE WEEK AHEAD JUNE 5 JUNE 11 FILM | By Ao Scott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/the-week-ahead-june-5-june-11-popjazz.html | THE WEEK AHEAD JUNE 5 JUNE 11 POPJAZZ | By Jon Pareles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/the-week-ahead-june-5-june-11-television.html | THE WEEK AHEAD JUNE 5 JUNE 11 TELEVISION | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/the-week-ahead-june-5-june-11-theater.html | THE WEEK AHEAD JUNE 5 JUNE 11 THEATER | By Jason Zinoman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/automobiles/beyond-the-hindenburg-a-2nd-act-for-hydrogen.html | Putting the Hindenburg to Rest | By Jim Motavalli | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/automobiles/honda-fcx-what-a-gas-a-week-in-suburbia-with-a-hydrogen-honda.html | What a Gas A Week in Suburbia With a Hydrogen Honda | By Jim Motavalli | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/aladdins-dark-materials.html | Childrens Books | By Daniel Handler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/bangkok-tattoo-al-qaeda-done-it.html | Al Qaeda Done It | By Charles Taylor | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/blinding-light-trespassing.html | Trespassing | By Hari Kunzru | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/cash-up-front.html | THE BOOK BUSINESS Cash Up Front | By Randy Kennedy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/cooking.html | COOKING | By Corby Kummer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/extremes-roughing-it.html | Roughing It | By Florence Williams | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/fiction-chronicle.html | FICTION CHRONICLE | By Anderson Tepper | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/forget-the-founding-fathers.html | ESSAY Forget the Founding Fathers | By Barry Gewen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/gardening.html | GARDENING | By Verlyn Klinkenborg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/home-fires-burning-left-behind.html | Left Behind | By Laura Shapiro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/luckiest-man-iron-horse-power.html | Iron Horse Power | By Kevin Baker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/mothers-and-sons-for-arts-sake.html | For Arts Sake | By Lenora Todaro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/nonfiction-chronicle.html | NONFICTION CHRONICLE | By Neil Genzlinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/roadside-religion-cross-country.html | Cross Country | By Sarah Ferrell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/seasons-in-the-sun.html | Seasons in the Sun | By Liesl Schillinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/star-wars-episodes-1-and-2.html | Star Wars Episodes 1 and 2 | By George Johnson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/the-coast-of-akron-the-wild-midwest.html | The Wild Midwest | By Elissa Schappell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/the-devils-teeth-great-white-ways.html | Great White Ways | By Louise Jarvis Flynn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/the-wonder-spot-sophies-choices.html | Sophies Choices | By Curtis Sittenfeld | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/the-word-crunchers.html | ESSAY The Word Crunchers | By Deborah Friedell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/travel.html | TRAVEL | By Henry Alford | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/up-front.html | UP FRONT | By The Editors | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/we-mapped-manhattan.html | We Mapped Manhattan | By Randy Cohen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/where-theres-a-will-closing-arguments.html | Closing Arguments | By Alexander McCall Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/databank-no-tgif-for-stocks-as-gains-disappear.html | DataBank No TGIF for Stocks as Gains Disappear | By Jeff Sommer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/does-the-reality-show-make-the-designer.html | Does the Reality Show Make the Designer | By Tracie Rozhon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/openers-suits-g8-gee-whiz.html | OPENERS SUITS G8 GEE WHIZ | By Jane L Levere | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/openers-suits-land-of-the-free-home-of-the-blog.html | OPENERS SUITS Land of the Free Home of the Blog | By Melanie Warner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/openers-suits-sign-of-the-times.html | OPENERS SUITS SIGN OF THE TIMES | By Micheline Maynard | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/worldbusiness/whats-good-for-business-if-no-one-else.html | Whats Good For Business If No One Else | By Gretchen Morgenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/a-new-game-pin-the-tail-on-the-economic-expansion.html | FUNDAMENTALLY A New Game Pin the Tail on the Economic Expansion | By Paul J Lim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/another-drink-sure-china-is-paying.html | ECONOMIC VIEW Another Drink Sure China Is Paying | By Eduardo Porter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/conserving-those-human-resources.html | OFF THE SHELF Conserving Those Human Resources | By Paul B Brown | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/lessons-in-gratitude-at-the-basement-sink.html | EVERYBODYS BUSINESS Lessons in Gratitude At the Basement Sink | By Ben Stein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/lower-the-fares-and-they-will-fly-a-bit-more-slowly.html | THE COUNT Lower the Fares And They Will Fly A Bit More Slowly | By Hubert B Herring | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/not-changing-a-routine.html | OPENERS REFRESH BUTTON Not Changing A Routine | By Robert Johnson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/red-ink-yes-but-not-as-much.html | MARKET WEEK Red Ink Yes But Not as Much | By Jonathan Fuerbringer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/should-your-portfolio-vote-yes-on-european-stocks.html | SUNDAY MONEY INVESTING Should Your Portfolio Vote Yes on European Stocks | By Conrad De Aenlle | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/the-man-with-the-golden-slingshot.html | The Man With the Golden Slingshot How a Corporate Raider Became an Unlikely Giant Slayer | By Timothy L OBrien | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/the-rough-road-ahead-for-gm-and-ford.html | OFFICE SPACE ARMCHAIR MBA The Rough Road Ahead For GM and Ford | By William J Holstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/the-truth-about-cats-dogs-and-executives.html | AT LUNCH WITH JEFFREY P ANSELL The Truth About Cats Dogs and Executives | By Claudia H Deutsch | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/the-type-b-leader.html | OFFICE SPACE THE BOSS The Type B Leader | By Richard D Parsons | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/too-hot-to-handle-not-this-stove.html | THE GOODS Too Hot to Handle Not This Stove | By Brendan I Koerner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/what-ebay-could-learn-from-craigslist.html | DIGITAL DOMAIN What eBay Could Learn From Craigslist | By Randall Stross | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/when-stock-tips-go-bad-is-the-broker-to-blame.html | INSIDE THE NEWS When Stock Tips Go Bad Is The Broker to Blame | By Mark Gimein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/crosswords/in-elite-capablanca-tourney-ivanchuk-dominates-the-field.html | CHESS In Elite Capablanca Tourney Ivanchuk Dominates the Field | By Robert Byrne | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/dining/from-start-to-finish.html | LONG ISLAND VINES From Start To Finish | By Howard G Goldberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/dining/pop-goes-the-picnic.html | Wine Under 20 Pop Goes The Picnic | By Howard G Goldberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/dining/southern-strategy.html | GOOD EATING Southern Strategy | Compiled by Kris Ensminger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/education/alumni-in-poll-say-president-of-harvard-shouldnt-quit.html | Alumni in Poll Say President Of Harvard Shouldnt Quit | By Katie Zezima | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/education/boston-university-selects-a-new-president.html | Boston University Selects a New President | By Katie Zezima | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/sundaystyles/a-bad-case-of-puppy-love.html | MODERN LOVE A Bad Case of Puppy Love | By Peter David Marks | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/sundaystyles/children-and-moms-at-play.html | Children and Moms at Play | By Alexandra Wolfe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/sundaystyles/facts-of-life-for-their-eyes-only.html | Facts of Life For Their Eyes Only | By Ginia Bellafante | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/sundaystyles/flute-meets-fruit.html | SHAKEN AND STIRRED Flute Meets Fruit | By William L Hamilton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/sundaystyles/in-malibu-the-waters-fine-so-dont-come-in.html | In Malibu the Waters Fine So Dont Come In | By Mireya Navarro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/sundaystyles/kicking-off-her-heels.html | POSSESSED Kicking Off Her Heels | By David Colman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/sundaystyles/love-thy-busybody.html | THE AGE OF DISSONANCE Love Thy Busybody | By Bob Morris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/sundaystyles/still-covering-the-big-city.html | Still Covering the Big City | By Elizabeth Hayt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/sundaystyles/whos-laughing-now.html | A NIGHT OUT WITH  Elizabeth Banks Whos Laughing Now | By Strawberry Saroyan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/susan-sgarlat-and-charles-fels.html | WEDDINGSCELEBRATIONS VOWS Susan Sgarlat and Charles Fels | By Kate Zernike | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/anxiety-disorders-living-on-a-thin-line.html | AUTOIMMUNE DISEASESBODY AND MIND Anxiety Disorders Living on a Thin Line | By Donna Wilkinson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/coping-with-illness-and-its-treatment.html | AUTOIMMUNE DISEASESBODY AND MIND Coping With Illness And Its Treatment | By Elizabeth Olson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/not-tonight.html | THE SEARCH FOR DESIRE Not Tonight | By Camille Sweeney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/paying-attention-to-that-pain-in-the-chest-it-could-be.html | THE HEART Paying Attention to That Pain in the Chest It Could Be Serious | By Fran Hawthorne | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/plenty-of-symptoms-but-not-many-clues.html | AUTOIMMUNE DISEASES Plenty of Symptoms But Not Many Clues | By Laura Novak | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/schools-prevention-efforts-aim-to-halt-rise-of-steroid.html | RUNNINGRESTING Schools Prevention Efforts Aim to Halt Rise of Steroid Use | By Bonnie Desimone | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/sleep-anxiety-leads-many-to-the-medicine-cabinet.html | RUNNINGRESTING Sleep Anxiety Leads Many to the Medicine Cabinet | By Bonnie Rothman Morris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/something-to-consider-before-you-all-shout-surprise.html | THE HEART Something to Consider Before You All Shout Surprise Grandma | By Denise Grady | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/sporting-gear-and-energizers-prepping-for-summer.html | RUNNINGRESTING Sporting Gear And Energizers Prepping for Summer | By Suzanne Hamlin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/trying-to-shut-off-the-bodys-friendly-fire.html | AUTOIMMUNE DISEASES Trying to Shut Off the Bodys Friendly Fire | By Andrew Pollack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/whats-a-woman-to-believe-the-latest-on-shifting.html | UPDATE Whats a Woman to Believe The Latest on Shifting Guidelines | By Eric Nagourney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/who-needs-the-doctor-and-other-inherited-traits.html | INHERITED TRAITS Who Needs the Doctor And Other Inherited Traits | By Perri Klass Md and Sheila Solomon Klass | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/jobs/intermission-over-now-to-raise-the-curtain-on-the-career-act-2.html | Intermission Over Now to Raise The Curtain on the Career Act 2 | By Ellen Rosen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/jobs/what-a-working-woman-needs-a-wife.html | LIFES WORK What a Working Woman Needs A Wife | By Lisa Belkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/believing-and-believing-and-believing-in-bullion.html | Believing and Believing and Believing in Bullion | By Stephen Metcalf | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/chump-change.html | THE WAY WE LIVE NOW 6505 ON LANGUAGE Chump Change | By William Safire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/fighting-for-a-fair-share.html | THE WAY WE LIVE NOW 6505 QUESTIONS FOR CARL ICAHN Fighting for a Fair Share | By Deborah Solomon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/free-ranging.html | FREE RANGING | By Amanda Hesser | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/getting-real-estate.html | LIVES Getting Real Estate | By Catalina Cachin As Told To Liz Welch | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/hydie-sumner-wants-her-job-back.html | Hydie Sumner Wants Her Job Back | By Mimi Swartz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/if-you-can-make-it-in-silicon-valley-you-can-make-it-in-silicon.html | If You Can Make It in Silicon Valley You Can Make It   in Silicon Valley Again | By Gary Rivlin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/monkey-business.html | THE WAY WE LIVE NOW 6505 FREAKONOMICS Monkey Business | By Stephen J Dubner and Steven D Levitt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/one-word-plastic.html | THE WAY WE LIVE NOW 6505 CONSUMED One Word Plastic | By Rob Walker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/payback-peccadilloes.html | THE WAY WE LIVE NOW 6505 THE ETHICIST Payback Peccadilloes | By Randy Cohen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/se-see-a-bubble.html | THE WAY WE LIVE NOW 6505 See a Bubble | By Roger Lowenstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/speed-is-of-the-essence.html | STYLE Speed Is of the Essence | By Christopher S Stewart | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/the-industry-artist-in-residence.html | THE INDUSTRY Artist in Residence | By Matt Lee and Ted Lee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/the-quantitative-databased-riskmassaging-road-to-riches.html | The Quantitative DataBased RiskMassaging Road to Riches | By Joseph Nocera | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/what-are-mergers-good-for.html | What Are Mergers Good For | By Gretchen Morgenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/movies/a-car-that-flies-on-autopilot.html | DIRECTIONS FEAT A Car That Flies On Autopilot | By Joel Topcik | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/movies/brad-and-angelinas-oldfashioned-romance.html | FILM Brad and Angelinas OldFashioned Romance | By Stephen Farber | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/movies/the-spring-of-our-discontent.html | FILM The Spring of Our Discontent | By Ao Scott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/6figure-salaries-to-many-teachers-a-matter-of-course.html | 6Figure Salaries To Many Teachers A Matter of Course | By Ford Fessenden and Josh Barbanel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/a-hike-without-a-hurry.html | A Hike Without a Hurry | By Fran Silverman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/art-review-as-joyous-and-playful-as-matisses-collages.html | ART REVIEW As Joyous and Playful As Matisses Collages | By Benjamin Genocchio | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/art-review-for-the-young-and-creative-a-showcase-for-a-first-run-108944.html | ART REVIEW For the Young and Creative A Showcase for a First Run | By Benjamin Genocchio | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/art-review-for-the-young-and-creative-a-showcase-for-a-first-run.html | ART REVIEW For the Young and Creative a Showcase for a First Run | By Benjamin Genocchio | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/art-review-odd-and-ends-and-treasures.html | ART REVIEW Odd and Ends And Treasures | By Benjamin Genocchio | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/at-work-so-others-can-play.html | At Work So Others Can Play | By Jennifer Medina | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/belmont-100-years-old-struggles-to-keep-up.html | LONG ISLAND JOURNAL Belmont 100 Years Old Struggles to Keep Up | By Marcelle S Fischler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/briefs-business-pfizer-and-incentives.html | BRIEFS BUSINESS PFIZER AND INCENTIVES | By Ronald Smothers | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/but-if-the-deer-have-ipods.html | But if the Deer Have iPods | By Barbara Whitaker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/by-the-way-is-that-bird-using-a-cellphone.html | BY THE WAY Is That Bird Using a Cellphone | By Robert Strauss | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/coast-guard-assesses-risks-of-gas-plant.html | Coast Guard Assesses Risks of Gas Plant | By Laurie Nadel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/communities-library-gets-a-choice-grow-or-shut-down.html | COMMUNITIES Library Gets a Choice Grow or Shut Down | By Elsa Brenner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/connecticut-strikes-2year-state-budget-deal.html | Connecticut Strikes 2Year State Budget Deal | By William Yardley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/county-lines-a-liturgists-view-from-job-limbo.html | COUNTY LINES A Liturgists View From Job Limbo | By Kate Stone Lombardi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/cross-westchester-offender-phobia.html | CROSS WESTCHESTER Offender Phobia | By Debra West | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/curator-whose-curiosity-paid-off.html | Curator Whose Curiosity Paid Off | By Roberta Hershenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/deal-is-struck-on-property-needed-for-trade-center.html | Deal Is Struck on Property Needed for Trade Center | By David W Dunlap | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/down-to-the-final-insult-in-primary-for-governor.html | Down to the Final Insult | By Josh Benson and Terry Golway | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/footlights-108979.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/for-those-who-knew-her-and-some-who-didnt-a-farewell-to-a-young.html | For Those Who Knew Her and Some Who Didnt a Farewell to a Young Girl | By Michael Brick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/forrester-says-waste-and-taxes-both-need-to-be-cut.html | THE AD CAMPAIGN Forrester Says Waste and Taxes Both Need to Be Cut | By David W Chen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/from-croon-to-doom-metal.html | From Croon To Doom Metal | By Brian Wise | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/fuel-explosion-is-attributed-to-a-repair.html | Repair Work Possible Cause Of Fatal Blast | By Kareem Fahim and Janon Fisher | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/getting-along-is-a-tough-job-at-ground-zero.html | Getting Along Is a Tough Job At Ground Zero | By William Neuman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/group-to-visit-gaza-strip-to-oppose-israeli-pullout.html | Group to Visit Gaza Strip To Oppose Israeli Pullout | By Andy Newman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/groups-sue-over-work-on-merritt.html | Groups Sue Over Work On Merritt | By Avi Salzman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/growing-fast-elsewhere-lacrosse-is-still-the-islands-game.html | Growing Fast Elsewhere Lacrosse is Still The Islands Game | By Peter C Beller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/haven-for-blacks-in-civil-war-riots-now-safeguards-history.html | Haven for Blacks in Civil War Riots Now Safeguards History | By Anthony Ramirez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/how-we-feel-about-home.html | How We Feel About Home | By Anemona Hartocollis and Marjorie Connelly | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/if-the-deer-have-ipods-does-it-still-work.html | If the Deer Have iPods Does It Still Work | By Barbara Whitaker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/if-the-navy-leaves.html | If the Navy Leaves | By Robert A Hamilton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/in-brief-business-groups-name-change-upsets-nassau-council.html | IN BRIEF BUSINESS Groups Name Change Upsets Nassau Council | By Stewart Ain | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/in-government-levy-seeks-to-alter-planning-commission.html | IN BRIEF GOVERNMENT Levy Seeks to Alter Planning Commission | By Vivian S Toy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/in-brief-lighting-lipa-making-changes-to-improve-night-sky.html | IN BRIEF LIGHTING LIPA Making Changes To Improve Night Sky | By John Rather | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/in-brief-milford-making-plans-for-old-jaialai-site.html | IN BRIEF Milford Making Plans For Old JaiAlai Site | By Jeff Holtz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/in-business-colleges-layoffs-both-bane-and-boon.html | IN BUSINESS Colleges Layoffs Both Bane and Boon | By Elsa Brenner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/in-person-its-not-the-kit-kat-club-but-its-a-living.html | IN PERSON Its Not the Kit Kat Club But Its a Living | By Josh Schonwald | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/in-the-schools-students-trace-trail-of-slavery-in-the-county.html | IN THE SCHOOLS Students Trace Trail Of Slavery in the County | By Merri Rosenberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/jersey-helping-rutgers-rule-the-waves.html | JERSEY Helping Rutgers Rule the Waves | By Fran Schumer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/legalized-ticketscalping-let-the-rider-beware.html | COMMUTERS JOURNAL Legalized TicketScalping Let the Rider Beware | By Jack Kadden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/li-work-putting-their-antennas-up-the-search-for-profits-from-wifi.html | LI WORK Putting Their Antennas Up The Search for Profits From WiFi | By Stacy Albin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/liberation-capitalism.html | Liberation Capitalism | By Tina Kelley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/little-league-trumpeters-pink-floyd-tributes-music-in-the-air.html | Little League Trumpeters Pink Floyd Tributes Music in the Air | By Peri Schacknow | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/lloyd-harbor-cove-snags-unwary-sailors.html | Lloyd Harbor Cove Snags Unwary Sailors | By David Winzelberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/man-48-and-boy-12-are-shot-on-a-brooklyn-street-police-say.html | Man 48 and Boy 12 Are Shot on a Brooklyn Street Police Say | By Corey Kilgannon and Jess Wisloski | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/metrocampaigns-a-lawmaker-is-criticized-over-email-with-entergy.html | A Lawmaker Is Criticized Over EMail With Entergy | By Lisa W Foderaro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/metrocampaigns/coffee-and-eggs-movers-and-shakers.html | Coffee and Eggs Movers and Shakers In New York Power Breakfast Is Served at the Regency | By Diane Cardwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/metrocampaigns/gop-voters-in-new-jersey-do-not-relish-fight-to.html | GOP Voters In New Jersey Do Not Relish Fight to Come | By David W Chen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/miller-backs-35-billion-plan-for-brooklyn-sports-complex.html | Miller Backs 35 Billion Plan For Brooklyn Sports Complex | By Nicholas Confessore | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/noticed-oneill-cottage-is-ready-for-its-revival.html | NOTICED ONeill Cottage Is Ready For Its Revival | By Dick Ahles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/on-politics-an-atlantic-city-primary-or-boardwalk-sideshow.html | ON POLITICS An Atlantic City Primary Or Boardwalk Sideshow | By Josh Benson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/parting-wisdom-dont-worry-but-dont-rent-out-my-room.html | Our Towns Parting Wisdom Dont Worry but Dont Rent Out My Room | By Peter Applebome | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/police-officer-hurt-in-crash-involving-car-and-fire-truck.html | Cause Remains Undetermined In Crash That Hurt Police Officer | By Kareem Fahim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/preview-hamlet-please-pass-the-off.html | PREVIEW Hamlet Please Pass The Off | By Michelle Falkenstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/quick-bitewayne-the-right-stuffing.html | QUICK BITEWayne The Right Stuffing | By Christine Contillo | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/real-estate-a-rich-past-that-now-has-a-future.html | REAL ESTATE A Rich Past That Now Has a Future | By David Scharfenberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/seeking-arts-verities-in-passaic.html | Seeking Arts Verities In Passaic | By Benjamin Genocchio | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/setalcotts-hidden-in-plain-view.html | Setalcotts Hidden In Plain View | By Julia C Mead | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/soapbox-the-mild-frontier.html | SOAPBOX The Mild Frontier | By Marilyn A Gelman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/state-is-facing-other-job-losses-from-militarys-decisions.html | State Is Facing Other Job Losses From Militarys Decisions | By Avi Salzman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/suffolk-takes-a-gamble-to-revive-shellfish.html | Suffolk Takes a Gamble to Revive Shellfish | By John Rather | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/the-hot-college-in-new-jersey-these-days.html | The Hot College | By Debra Nussbaum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/a-smattering-of-the-citys-eight-million-stories.html | WORD FOR WORD A Smattering of the Citys Eight Million Stories | By John Freeman Gill | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/thecity/concrete-cowboys.html | URBAN STUDIES CORRALLING Concrete Cowboys | By Steven Kurutz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/thecity/dept-of-homeland-security-blanket.html | COPING Dept of Homeland Security Blanket | By Jennifer Steinhauer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/thecity/for-a-hardknocks-crew-preppy-honors-and-pride.html | NEIGHBORHOOD REPORT MILL BASIN For a HardKnocks Crew Preppy Honors and Pride | By John Freeman Gill | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/thecity/for-a-park-long-maligned-a-new-plan-and-new-complaints.html | NEIGHBORHOOD REPORT CANARSIE For a Park Long Maligned A New Plan and New Complaints | By Jake Mooney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/thecity/for-an-enterprising-bookseller-its-sidewalk-to-store-and.html | NEIGHBORHOOD REPORT ELMHURST For an Enterprising Bookseller Its Sidewalk to Store and Back | By Seth Kugel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/thecity/halligan-the-inventor.html | FYI | By Michael Pollak | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/thecity/on-jamaica-avenue-a-name-lost-an-identity-found.html | NEIGHBORHOOD REPORT BELLEROSE On Jamaica Avenue A Name Lost an Identity Found | By Jeff Vandam | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/thecity/one-womans-dream-a-schoolhouse-switch.html | NEIGHBORHOOD REPORT EAST SIDE One Womans Dream A Schoolhouse Switch | By Seth Kugel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/thecity/pressed-by-rivals-all-around-a-smalltown-grocery-goes-dark.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Pressed by Rivals All Around A SmallTown Grocery Goes Dark | By Luke Jerod Kummer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/thecity/revive-a-train-or-go-for-green.html | NEIGHBORHOOD REPORT THE ROCKAWAYS Revive A Train Or Go For Green | By Jeff Vandam | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/thecity/so-a-mainstay-hospital-can-expand-a-signature-theater-will.html | NEIGHBORHOOD REPORT UPPER EAST SIDE So a Mainstay Hospital Can Expand A Signature Theater Will Go Dark | By John Freeman Gill | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/thecity/the-girls-from-ipanema-are-not-impressed.html | THE CHASE The Girls From Ipanema Are Not Impressed | By Seth Kugel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/thecity/the-parkocracy.html | NEW YORK OBSERVED The Parkocracy | By Ted Botha | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/thecity/the-runaway-bridal-shop.html | NEIGHBORHOOD REPORT BAY RIDGE The Runaway Bridal Shop | By Jake Mooney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/thecity/to-see-the-fossils-enter-here-or-not.html | NEIGHBORHOOD REPORT UPPER WEST SIDE To See the Fossils Enter Here Or Not | By Saki Knafo | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/worth-noting-a-face-for-radio-not-the-white-house.html | WORTH NOTING A Face for Radio Not the White House | By George James | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/worth-noting-north-bergen-take-a-bow.html | WORTH NOTING North Bergen Take a Bow | By Robert Strauss | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/worth-noting-so-who-is-kean-betting-on.html | WORTH NOTING So Who Is Kean Betting On | By Laura Mansnerus | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/worth-noting-surf-or-turf-take-a-poll.html | WORTH NOTING Surf or Turf Take a Poll | By Robert Strauss | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/you-can-take-the-a-train-but-dont-take-its-logo.html | You Can Take the A Train but Dont Take Its Logo | By Sewell Chan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/you-werent-picked.html | You Werent Picked | By George James | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/a-policy-of-rape.html | A Policy Of Rape | By Nicholas D Kristof | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/life-lessons-from-watergate.html | Life Lessons From Watergate | By David Brooks | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/notes-from-the-underground.html | Notes From the Underground | By Larry David | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/let-it-flow-745542.html | Let It Flow | By Louisa Thomas Hargrave | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/let-it-flow.html | Let It Flow | By Louisa Thomas Hargrave | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/quitting-time-745543.html | Quitting Time | By Karl Sleight | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/quitting-time.html | Quitting Time | By Karl Sleight | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregionopinions/let-it-flow.html | Let It Flow | By Louisa Thomas Hargrave | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregionopinions/quitting-time.html | Quitting Time | By Karl Sleight | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/the-new-public-editor-toward-greater-transparency.html | THE PUBLIC EDITOR The New Public Editor Toward Greater Transparency | By Byron Calame | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/politics/casks-gain-favor-as-method-for-storing-nuclear-waste.html | Casks Gain Favor as Method For Storing Nuclear Waste | By Matthew L Wald | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/politics/frist-says-he-will-prevail-in-the-long-run.html | Frist His Authority Questioned Says Hell Prevail in the Long Run | By Carl Hulse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/a-commercial-strip-gaining-in-charm.html | SQUARE FEETCortelyou Road Brooklyn A Commercial Strip Gaining in Charm | By Claire Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/a-place-to-discuss-movies-and-biotechnology.html | BIG DEAL A Place to Discuss Movies And Biotechnology | By William Neuman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/a-struggling-neighborhood-heats-up.html | IN THE REGIONNew Jersey A Struggling Neighborhood Heats Up | By Jonathan Miller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/a-town-houses-past-and-its-missing-neighbors.html | STREETSCAPESReaders Question A Town Houses Past and Its Missing Neighbors | By Christopher Gray | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/and-they-lived-happily-ever-after.html | THE HUNT And They Lived Happily Ever After | By Joyce Cohen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | https://www.nytimes.com/2005/06/05/realest ate/building-suburban-luxury-in-the-sky.html | Building Suburban Luxury In the Sky | By Anna Bahney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/realest ate/for-mariane-pearl-new-start-new-home.html | HABITATSThe West Village For Mariane Pearl New Start New Home | By Penelope Green | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/realest ate/getting-a-warranty-on-an-existing-house.html | YOUR HOME Getting a Warranty On an Existing House | By Jay Romano | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/realest ate/in-the-regionconnecticut-limiting-the-size-of-trophy-homes.html | IN THE REGIONConnecticut Limiting the Size of Trophy Homes | By Eleanor Charles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/realest ate/in-the-regionlong-island-making-repairs-despite-limited-income.html | IN THE REGIONLong Island Making Repairs Despite Limited Income | By Valerie Cotsalas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/realest ate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/realest ate/orderly-neighborly-and-somewhat-timeless.html | LIVING INWantagh NY Orderly Neighborly and Somewhat Timeless | By John Rather | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/realest ate/preserving-history-in-los-angeles-neighborhoods.html | NATIONAL PERSPECTIVES Preserving History in Los Angeles Neighborhoods | By Kimberly Stevens | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/realest ate/when-lawyers-steal-the-escrow.html | When Lawyers Steal the Escrow | By Patrick OGilfoil Healy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/ baseball-focus-consecutive-games-played.html | BASEBALL FOCUS CONSECUTIVE GAMES PLAYED | Compiled by Elena Aida Gustinesthe New York Times | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/ baseball/clementes-family-is-angered-by-items-up-for-auction.html | SPORTS BUSINESS An Auction of Plane Parts Angers Clementes Family | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/ baseball/finally-safe-for-yankees-to-celebrate.html | BASEBALL Finally Safe for Yankees to Celebrate | By Pat Borzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/ baseball/giants-have-that-sinking-feeling-without-bonds.html | BASEBALL Splashes Replaced By a Sinking Feeling | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/ baseball/if-a-draft-happens-in-baseball-and-no-one-hears-about-it.html | KEEPING SCORE If a Draft Happens in Baseball And No One Hears About It | By Alan Schwarz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/ baseball/steinbrenner-passes-buck-to-yankees.html | BASEBALL Its Official Its Up to Cashman and Torre | By Pat Borzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/ baseball/the-one-who-got-away-has-kept-the-cubs-from-slipping-away.html | On Baseball The One Who Got Away Has Kept the Cubs From Slipping Away | By Murray Chass | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/ baseball/the-swagger-is-back-as-a-stubborn-glavine-refuses-to-fold.html | BASEBALL As Glavine Finds Zone Swagger Returns | By John Eligon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/ basketball/wade-sits-out-and-heat-stands-down-in-game-6.html | PRO BASKETBALL Wade Sits Out and Heat Stands Down | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/ blazing-the-indy-500-trail-way-back-when-1977.html | BackTalk QUESTIONS FOR JANET GUTHRIE Blazing the Indy 500 Trail Way Back When 1977 | By Dave Caldwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/ golf/couples-holds-up-to-join-fourway-tie-at-top.html | GOLF Couples Holds Up to Join FourWay Tie at Top | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/golf/daviess-record-round-keeps-her-in-the-hunt-at-shoprite-classic.html | GOLF Daviess Record Round Keeps Her in the Hunt | By Jason Diamos | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/othersports/dale-velzy-77-a-pioneer-in-popularizing-surfing-dies.html | Dale Velzy 77 a Pioneer In Popularizing Surfing Dies | By Margalit Fox | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/othersports/for-sadler-positioning-not-victory-is-the-thing.html | AUTO RACING For Sadler Positioning Not Victory Is the Thing | By Dave Caldwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/othersports/in-nascar-numerology-no-3-means-earnhardt.html | AUTO RACING In Nascar Numerology No 3 Means Earnhardt | By Viv Bernstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/othersports/new-team-and-outlook-are-energizing-julich.html | CYCLING New Team and Outlook Put Julich Back on Pace | By Frank Litsky | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/othersports/the-storied-land-of-the-wild-caracara.html | OUTDOORS Expanse of America Found in Argentina | By James Prosek | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/soccer/with-the-alps-looming-armstrong-is-set-to-ride.html | CYCLING With the Alps Looming Armstrong Is Set to Ride | By Samuel Abt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/sports-briefing-track-and-field-steeplechase-mark-set.html | SPORTS BRIEFING TRACK AND FIELD STEEPLECHASE MARK SET | By William J Miller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/sportsspecial/runnerup-at-preakness-will-skip-the-belmont.html | RACING RunnerUp At Preakness Will Skip The Belmont | By Bill Finley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/sportsspecial/sharp-goalie-and-solid-attack-lift-united-states-in.html | SOCCER In Qualifier Americans Shift Attack To Find Net | By Jere Longman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/tennis/after-birthday-one-bash-to-go-nadal-favored-in-french-final.html | TENNIS After Birthday One Bash to Go Nadal Favored in French Final | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/tennis/easy-putaway-in-paris-heninhardenne-wins-open-title.html | TENNIS Easy Putaway in Paris HeninHardenne Wins Open Title | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/tennis/real-drama-for-piercewas-before-the-final.html | Sports of The Times Real Drama For Pierce Was Before the Final | By William C Rhoden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/why-women-battle-men-its-where-the-money-is.html | Sports of The Times Why Women Choose to Battle Men Because Thats Where the Money Is | By Selena Roberts | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/style/on-the-street-knotted.html | ON THE STREET Knotted | By Bill Cunningham | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/style/pulse-a-luxe-top-on-the-loose.html | PULSE A Luxe Top On the Loose | By Lola Ogunnaike | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/style/pulse-diamond-rings-beyond-fingers.html | PULSE Diamond Rings Beyond Fingers | By Elizabeth Hayt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/style/pulse-flipflops-with-all-the-trimmings.html | PULSE FlipFlops With All the Trimmings | By Ellen Tien | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/style/pulse-what-im-wearing-now-the-clothing-crusader.html | PULSE WHAT IM WEARING NOW The Clothing Crusader | By Jennifer Tung | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/theater/newsandfeatures/dont-mess-with-shakespeare.html | THEATER Dont Mess With Shakespeare | By Ada Calhoun | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/theater/newsandfeatures/the-muse-who-sold-shmattes.html | THEATER The Muse Who Sold Shmattes | By Jesse Green | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/a food-shop-with-tapas-on-the-side.html | DINING A Food Shop With Tapas on the Side | By Patricia Brooks | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/a dvisory-travel-notes-london-hotels-deal-11.html | ADVISORY TRAVEL NOTES London Hotels Deal 11 | By Jennifer Conlin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/a dvisory-travel-notes-remember-summers-lease-hath-all-too-short-a.html | ADVISORY TRAVEL NOTES Remember Summers Lease Hath All Too Short a Date | By Michelle Higgins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/a dvisory-travel-notes-travel-companies-seek-to-profit-from-the.html | ADVISORY TRAVEL NOTES Travel Companies Seek to Profit From the Amazing Race Roadshow | By Austin Considine | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/c harleston.html | GOING TO Charleston | By Savi Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/ datebook.html | DATEBOOK | By Austin Considine | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/ deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/e ast-timor-has-beaches-like-balis-but-few-tourists.html | NEXT STOP EAST TIMOR A New Nation Has Beaches Like Balis but Few Tourists | By Seth Mydans | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/e spadrilles-in-madrid.html | FORAGING MADRID ESPADRILLES | By Lisa Abend | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/i n-providence-faded-area-finds-fresh-appeal.html | SURFACING PROVIDENCE RI A Faded Area Finds Fresh Appeal | By Bonnie Tsui | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/i n-the-lap-of-mom-dad-and-luxury-treehouses-and-gokarts.html | Family Vacation Styles Lavish or Modest Educational or Adventurous In the Lap of Mom Dad and Luxury Treehouses and GoKarts | By Caren Osten Gerszberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/l lamas-and-lemurs-helicopters-and-bikes-partners-in-adventure.html | Family Vacation Styles Lavish or Modest Educational or Adventurous Llamas and Lemurs Helicopters And Bikes Partners in Adventure | By Gretchen Reynolds | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/ marriott-courtyard-downtown-in-oklahoma-city.html | CHECK INCHECK OUT OKLAHOMA CITY MARRIOTT COURTYARD DOWNTOWN | By Fred A Bernstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/ montana-to-krakow-getaways-without-a-big-price-tag.html | Family Vacation Styles Lavish or Modest Educational or Adventurous Montana to Krakow Getaways Without a Big Price Tag | By Amy Gunderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/ not-by-beef-alone.html | DINING OUT Not by Beef Alone | By Joanne Starkey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/ on-a-dig-or-through-a-telescope-you-just-might-learn-something.html | Family Vacation Styles Lavish or Modest Educational or Adventurous On a Dig or Through a Telescope You Just Might Learn Something | By Suzanne MacNeille | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/ out-for-a-classic-good-time-in-the-woods-and-on-or-in-the-water.html | Out for a Classic Good Time in the Woods and on or in the Water | By Amy Silverman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/ overweight-bag-have-your-wallet-ready.html | PRACTICAL TRAVELER AIRLINES Overweight Bag Have Your Wallet Ready | By Joe Sharkey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/ pita-and-torch-songs.html | RESTAURANTS Pita and Torch Songs | By Karla Cook | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/r iver-views-in-a-setting-that-also-offers-jazz.html | DINING OUT River Views in a Setting That Also Offers Jazz | By Mh Reed | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/t op-madrid-chefs-draw-inspiration-from-a-catalan-star.html | CHOICE TABLES SPAIN Top Madrid Chefs Draw Inspiration From a Catalan Star | By Jonathan Reynolds | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/trying-not-to-get-to-are-we-there-yet.html | Trying Not to Get to Are We There Yet | By Christina Young | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/why-we-travel-mount-vernon-v-a-mount-vernon-estate-may-21-2005.html | WHY WE TRAVEL MOUNT VERNON V A  MOUNT VERNON ESTATE MAY 21 2005 | As told to Seth Kugel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/us/after-hurricanes-an-unclear-future-for-lake-o.html | Okeechobee Journal After Last Years Hurricanes in Florida an Unclear Future for Lake O | By Abby Goodnough | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/us/class/old-nantucket-warily-meets-the-new.html | Old Nantucket Warily Meets the New | By Geraldine Fabrikant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/us/class/richest-are-leaving-even-the-rich-far-behind.html | Richest Are Leaving Even the Rich Far Behind | By David Cay Johnston | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/us/class/smates-bridge-a-watergate-rift.html | Classmates Bridge a Watergate Rift | By Dean E Murphy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/us/concerns-at-aclu-over-document-shredding.html | Concerns Arise at ACLU Over Document Shredding | By Stephanie Strom | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/us/from-advocacy-to-terrorism-a-line-blurs.html | From Advocacy to Terrorism a Line Blurs | By Eric Lichtblau | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/us/in-prison-duty-training-military-guards-face-their-first-riot-at-home.html | Military Guards in Training Face Their First Riot at Home | By Eric Schmitt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/us/report-presses-easy-ways-to-fix-airline-security.html | REPORT PRESSES EASY WAYS TO FIX AIRLINE SECURITY | By Eric Lipton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/a-great-idea-thats-all-in-the-wrist.html | IDEAS  TRENDS A Great Idea Thats All in the Wrist | By Tom Zeller Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/if-they-gave-nobels-for-networking.html | THE NATION If They Gave Nobels for Networking | By Elisabeth Bumiller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/iraqs-ho-chi-minh-trail.html | THE WORLD THE CHASE Iraqs Ho Chi Minh Trail | By John F Burns | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/next-step-putting-europe-back-together.html | THE WORLD Next Step Putting Europe Back Together | By Roger Cohen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/striving-in-america-and-in-the-spelling-bee.html | IDEAS  TRENDS Striving in America and in the Spelling Bee | By Joseph Berger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/the-basics-graduation-gowns-explained.html | The Basics Graduation Gowns Explained | By Thomas Vinciguerra | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/the-basics-hal-holbrook-saw-a-torn-man.html | The Basics Hal Holbrook Saw a Torn Man | By Thomas Vinciguerra | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/the-basics-prom-night-and-democracy.html | The Basics Prom Night And Democracy | By Jennifer 8 Lee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/the-news-media-is-still-recovering-from-watergate.html | THE NATION The News Media Is Still Recovering From Watergate | By Anne E Kornblut | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/the-unsolved-mysteries-ofwatergate.html | The Nation Cold Case File Unsolved Mysteries | By David Greenberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/unloved-but-not-unbuilt.html | THE WORLD Unloved but Not Unbuilt | By Henry Fountain | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/world/americas/brazilian-leader-goes-on-defensive-as-scandal-spreads.html | Brazilian Leader Goes on Defensive as Scandal Spreads | By Larry Rohter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | https://www.nytimes.com/2005/06/05/world/americas/some-skilled-foreigners-find-jobs-scarce-in-canada.html | Some Skilled Foreigners Find Jobs Scarce in Canada | By Clifford Krauss | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/world/asia/hunger-for-energy-transforms-how-india-operates.html | Hunger for Energy Transforms How India Operates | By Somini Sengupta | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/world/asia/thousands-at-hong-kong-vigil-for-tiananmen-anniversary.html | Thousands at Hong Kong Vigil for Tiananmen Anniversary | By Keith Bradsher | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/world/europe/at-vaticans-doorstep-a-contest-for-immigrant-souls.html | At Vaticans Doorstep a Contest for Immigrant Souls | By David Gonzalez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/world/europe/one-muslims-odyssey-to-guantanamo.html | One Muslims Odyssey to Guantanamo | By Richard Bernstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/world/middleeast/a-lebanese-critic-of-syria-is-mourned.html | A Lebanese Critic of Syria Is Mourned | By Hassan M Fattah | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/world/middleeast/abbas-postpones-elections-in-move-rejected-by-hamas.html | Abbas Postpones Elections In Move Rejected by Hamas | By Christine Hauser | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/world/middleeast/hezbollah-is-focus-of-voting-in-lebanon.html | Hezbollah Is Focus of Voting in Lebanon | By Hassan M Fattah | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/world/middleeast/iraqi-exemployees-of-us-face-death-threats-or-exile.html | Iraqi ExEmployees of US Face Death Threats or Exile | By Katherine Zoepf | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/world/middleeast/us-uncovers-vast-hideout-of-iraqi-rebels.html | US Uncovers Vast HideOut Of Iraqi Rebels | By Edward Wong | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/world/syria-denies-testfiring-of-3-scud-missiles.html | Syria Denies TestFiring of 3 Scud Missiles | By Steven Erlanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/world/us-challenged-to-increase-aid-to-africa.html | US Challenged to Increase Aid to Africa | By Celia W Dugger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/arts-briefly-tv-ratings-cable-news.html | Arts Briefly TV Ratings Cable News | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/bridge-in-the-reisinger-teams-final-a-good-point-on-technique.html | Bridge In the Reisinger Teams Final A Good Point on Technique | By Phillip Alder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/dance/ah-sweet-melody-and-spirited-dance-ah-sylvia.html | BALLET THEATER REVIEW Ah Sweet Melody and Spirited Dance Ah Sylvia | By Jennifer Dunning | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/dance/meditations-on-the-exotic.html | DANCE REVIEW Meditations On the Exotic | By Gia Kourlas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/design/learning-to-look-gift-horses-in-mouth.html | Learning To Look Gift Horses In Mouth | By Robin Pogrebin and Carol Vogel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/music/at-carnegie-hall-all-may-not-be-as-it-seems.html | CRITICS NOTEBOOK At Carnegie Hall All May Not Be as It Seems | By Jeremy Eichler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/music/cleanscrubbed-peas-rap-in-a-phunky-groove.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/music/music-and-images-for-what-ails-the-planet.html | CLASSICAL MUSIC REVIEW Music and Images for What Ails the Planet | By Allan Kozinn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/music/respect-but-this-time-delivering-it-to-a-higher-power.html | GOSPEL REVIEW Respect but This Time Delivering It to a Higher Power | By Jon Pareles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/music/some-fresh-posturing-as-usual-making-news.html | HIPHOP REVIEW Some Fresh Posturing As Usual Making News | By Kelefa Sanneh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/music/some-masters-of-dissection-spread-throughout-the-hall.html | CLASSICAL MUSIC REVIEW Some Masters of Dissection Spread Throughout the Hall | By Allan Kozinn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/television/its-2772-who-loves-ya-tech-e-coyote.html | Its 2772 Who Loves Ya Tech E Coyote | By George Gene Gustines | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/television/smart-kids-reality-tv-vying-for-scholarships.html | Smart Kids Reality TV Vying for Scholarships | By Jacques Steinberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/television/still-dead-and-kicking-to-lurid-beat.html | TELEVISION REVIEW Still Dead and Kicking to Lurid Beat | By Virginia Heffernan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/automobiles/autos-on-mondaybooks-dreaming-of-cars-in-armchair-comfort-136085.html | AUTOS ON MONDAYBooks Dreaming of Cars in Armchair Comfort | By Phil Patton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/automobiles/autos-on-mondaybooks-dreaming-of-cars-in-armchair-comfort-136140.html | AUTOS ON MONDAYBooks Dreaming of Cars in Armchair Comfort | By Charles McEwen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/automobiles/autos-on-mondaybooks-dreaming-of-cars-in-armchair-comfort-136158.html | AUTOS ON MONDAYBooks Dreaming of Cars in Armchair Comfort | By Gus Buenz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/automobiles/autos-on-mondaybooks-dreaming-of-cars-in-armchair-comfort-136174.html | AUTOS ON MONDAYBooks Dreaming of Cars in Armchair Comfort | By Greg Ryan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/automobiles/autos-on-mondaybooks-dreaming-of-cars-in-armchair-comfort-136182.html | AUTOS ON MONDAYBooks Dreaming of Cars in Armchair Comfort | By Norman Mayersohn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/automobiles/autos-on-mondaybooks-dreaming-of-cars-in-armchair-comfort.html | AUTOS ON MONDAYBooks Dreaming of Cars in Armchair Comfort | By Bedel Saget | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/books/a-girls-guide-to-growing-up-with-snarky-annotations.html | BOOKS OF THE TIMES A Girls Guide to Growing Up With Snarky Annotations | By Janet Maslin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/books/novelists-who-literally-lived-their-craft.html | Novelists Who Literally Lived Their Craft | By Julie Salamon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/books/stalking-the-literary-sleeper-beneath-the-hype-and-buzz.html | Stalking the Literary Sleeper Beneath the Hype and Buzz | By Dinitia Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/business/at-a-birmingham-pub-the-defense-is-on-the-defensive.html | In Lous Pub Theres a Lot of Talk About Richards Trial | By Simon Romero | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/business/bristolmyers-seen-settling-case-by-us.html | BristolMyers Seen Settling Case by US | By Stephanie Saul | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/business/media/dream-of-having-your-name-in-lights-so-does-your-iced-tea.html | MARKETING ADVERTISING Dream of Having Your Name in Lights So Does Your Iced Tea | By Stuart Elliott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/business/media/for-oprahs-book-choice-lots-of-sound-a-little-fury.html | For Oprahs Book Choice Lots of Sound a Little Fury | By Edward Wyatt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-06 | https://www.nytimes.com/2005/06/06/business/media/how-a-movie-left-a-critic-pondering-a-review-remake.html | Media Talk How a Movie Left a Critic Pondering a Review Remake | By Noam Cohen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/business/media/is-shriver-still-working-for-today.html | Is Shriver Still Working For Today | By David Carr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/business/media/the-trick-of-making-a-hot-ticket-pay.html | The Trick of Making A Hot Ticket Pay | By Robert Levine | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/business/media/the-winner-is-bill-clinton-in-his-own-voice-abridged.html | Media Talk The Winner Bill Clinton Abridged | By Andrew Adam Newman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/business/media/youve-seen-the-network-now-buy-the-television.html | Media Talk Youve Seen the Network Now Buy the Television | By Eric A Taub | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/business/ready-or-not-gms-chief-is-about-to-face-some-questions.html | Ready or Not GMs Chief Is About to Face Some Questions | By Danny Hakim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/business/technology-fast-phones-in-japan-but-no-pot-of-gold.html | TECHNOLOGY Fast Phones in Japan But No Pot of Gold | By Ken Belson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/education/financial-aid-rules-for-college-change-and-families-pay-more.html | College Aid Rules Change and Families Pay More | By Greg Winter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/health/new-vaccines-prevent-ebola-and-marburg-in-monkeys.html | New Vaccines Prevent Ebola and Marburg in Monkeys | By Denise Grady | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/after-decades-on-the-dial-cousin-brucie-falls-victim-to-a-changing.html | After Decades on the Dial Cousin Brucie Falls Victim to a Changing Media World | By Ben Sisario | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/archdiocese-of-newark-asks-parishes-to-streamline.html | Archdiocese Of Newark Asks Parishes To Streamline | By Robin Shulman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/beyond-the-bargains-grievances.html | Beyond the Bargains Grievances On a Discount Shopping Strip in Brooklyn Immigrants Report Illegal Wages | By Steven Greenhouse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/brooklynites-find-and-fill-a-culture-gap-in-yonkers.html | Brooklynites Find and Fill A Culture Gap In Yonkers | By Jennifer Medina | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/christians-say-hello-gay-activists-say-hmmm.html | Christians Say Hello Gay Activists Say Hmmm | By John Leland | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/city-firefighters-buildtheir-own-escape-system.html | Wanting a Safer Escape System City Firefighters Build Their Own | By Michelle ODonnell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/dr-marshall-horwitz-68-expert-on-immune-system-dies.html | Dr Marshall Horwitz 68 Expert on Immune System Dies | By Jeremy Pearce | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/hiv-tests-pose-choice-of-breakthroughs.html | In HIV Tests Cities Face Tantalizing Choice of Advances | By RICHARD PREZPEA | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/mayor-and-speaker-face-to-face-but-not-agreeing.html | Mayor and Speaker Eye to Eye but Without Agreeing | By Mike McIntire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/metrocampaigns/in-new-jerseys-gop-race-a-final-round-of-sparring.html | In New Jersey GOP Rivals Clash in Debate | By David W Chen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/metrocampaigns/schundler-calls-for-property-tax-revolution.html | THE AD CAMPAIGN Schundler Calls for Property Tax Revolution | By David Kocieniewski | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/off-the-trail-2005-mayor-lame-duckling-takes-surprising-turn-as.html | OFF THE TRAIL 2005 MAYOR Lame Duckling Takes Surprising Turn as Comic Swan | By Patrick D Healy | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/off-the-trail-2005-mayor-me-talk-pretty-one-day.html | OFF THE TRAIL 2005 MAYOR Me Talk Pretty One Day | By Randal C Archibold | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/off-the-trail-2005-mayor-people-wonder-why-i-love-this-man.html | OFF THE TRAIL 2005 MAYOR People Wonder Why I Love This Man | By Jim Rutenberg | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/off-the-trail-2005-mayor-the-season-of-the-blog.html | OFF THE TRAIL 2005 MAYOR The Season of the Blog | By Randal C Archibold | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/police-say-octogenarian-was-a-housebound-madam.html | Police Say Octogenarian Was a Housebound Madam | By Michael Wilson | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/swimmer-dies-after-trying-to-save-boy-in-rockaways.html | Swimmer Dies After Trying To Save Boy In Rockaways | By Michelle ODonnell | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/toward-an-accord-on-campaign-finance-in-connecticut.html | Toward an Accord on Campaign Finance in Connecticut | By Stacey Stowe | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/obituaries/jon-idigoras-69-a-founder-of-the-herri-batasuna-basque-party-is.html | Jon Idgoras 69 a Founder of the Herri Batasuna Basque Party | By Renwick McLean | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/after-30-years-the-mood-of-nashville-feels-right-once-again.html | Editorial Observer After 30 Years the Cynical Mood of Nashville Feels Right Once Again | By Adam Cohen | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/coming-clean.html | Coming Clean | By Betsy McCaughey | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/grounding-a-pandemic.html | Grounding a Pandemic | By Barack Obama and Richard Lugar | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/the-mobility-myth.html | The Mobility Myth | By Bob Herbert | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/politics/a-tearyeyed-rebel-defies-party-leaders.html | A TearyEyed Rebel Defies Party Leaders | By David D Kirkpatrick | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/politics/members-of-sept-11-panel-press-for-information-on-terror-risk.html | SEPT 11 PANELISTS SEEKING US DATA ON TERROR RISKS | By Philip Shenon | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/politics/the-first-ladys-mideast-sandstorm.html | White House Letter The First Ladys Mideast Sandstorm | By Elisabeth Bumiller | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/baseball/astros-plan-to-keep-clemens-deep-in-the-heart-of-texas.html | BASEBALL Astros Plan to Keep Clemens Deep in the Heart of Texas | By Ken Daley | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/baseball/the-mets-display-a-split-personality.html | BASEBALL The Mets Display a Split Personality | By David Picker | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/baseball/wang-may-alter-yankees-pitching-plans.html | BASEBALL NOTEBOOK Wang May Alter Yankees Rotation | By Pat Borzi | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/baseball/with-speed-at-top-mets-have-new-energy.html | Sports of The Times With Speed at Top Mets Have New Energy | By Dave Anderson | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/baseball/yanks-upturn-is-shortlived-as-twins-find-momentum.html | BASEBALL Yankees Upturn ShortLived Vs Twins | By Pat Borzi | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/basketball/liberty-gives-old-coach-a-taste-of-his-medicine.html | PRO BASKETBALL Liberty Gives Old Coach A Taste of His Medicine | By Lena Williams | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/basketball/pistons-and-the-heat-sharpen-focus-for-game-7.html | PRO BASKETBALL Pistons and the Heat Sharpen Focus for Game 7 | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/golf/bryants-struggles-healed-with-a-handshake.html | GOLF Bryants Struggles Healed With a Handshake | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/golf/sorenstam-rides-putter-to-another-victory.html | GOLF Sorenstam Rides Putter To Another Victory | By Jason Diamos | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/othersports/biffle-turns-hard-start-into-easy-finish.html | AUTO RACING Biffle Turns a Hard Start Into Another Easy Finish | By Dave Caldwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/othersports/breakaways-pay-off-as-americans-sweep.html | CYCLING Breakaways Pay Off as Americans Sweep | By Frank Litsky | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/othersports/miles-to-go-before-they-sleep.html | RUNNING Miles to Go Before They Sleep | By Vivian Marino | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/soccer/us-team-will-follow-if-donovan-becomes-a-leader.html | SOCCER US Team Will Follow if Donovan Becomes a Leader | By Jere Longman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/sportsspecial/rubber-match-this-year-at-the-belmont.html | HORSE RACING Belmont Is Rubber Match Instead of Run for Crown | By Bill Finley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/tennis/barely-19-hes-got-game-looks-and-remarkably-good-manners.html | Barely 19 Hes Got Game Looks And Remarkably Good Manners | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/tennis/nadal-spins-history-on-red-clay-of-paris.html | TENNIS Nadal Spins and Slices History on the Red Clay of Paris | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/tennis/winwin-situation-for-mens-finalists-at-roland-garros.html | Sports of The Times WinWin Situation for Mens Finalists at Roland Garros | By William C Rhoden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/technology/apple-plans-to-switchfrom-ibm-to-intel-chips.html | Apple Plans to Switch From IBM to Intel for Chips | By John Markoff and Steve Lohr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/technology/for-addresses-that-end-in-xxx-more.html | DRILLING DOWN For Addresses That End in xxx More | By Alex Mindlin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/technology/littleknown-bands-get-lift-through-wordofblog.html | MARKETING LittleKnown Bands Get Lift Through WordofBlog | By Brian Montopoli | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/technology/united-airlines-approved-for-inflight-internet-service.html | TECHNOLOGY United Gets Approval For Internet In Flight | By Jeremy W Peters | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/technology/voiceover-actors-seek-part-of-video-game-profits.html | MEDIA Voiceover Actors Seek Part of Video Game Profits | By Laura M Holson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/technology/women-are-keen-to-shop-online-merchants-are-eager-to-oblige.html | ECOMMERCE REPORT Women Are Keen to Shop Online Merchants Are Eager to Oblige | By Bob Tedeschi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/technology/youve-been-scammed-again-maybe-the-problem-isnt-your-computer.html | LINK BY LINK Youve Been Scammed Again Maybe the Problem Isnt Your Computer | By Tom Zeller Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/theater/arts/arts-briefly-chekhov-in-bloom.html | Arts Briefly Chekhov in Bloom | By Sophia Kishkovsky | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-06 | https://www.nytimes.com/2005/06/06/theater/reviews/over-30-and-running-on-empty.html | THEATER REVIEW Over 30 and Running on Empty | By Neil Genzlinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/theater/theaterspecial/spamalot-and-doubt-win-the-top-tony-awards.html | Spamalot and Doubt Win the Top Tony Awards | By Jesse McKinley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/us/plan-would-expand-ocean-fish-farming.html | Plan Would Expand Ocean Fish Farming | By Marian Burros | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/us/texas-governor-draws-criticism-for-a-billsigning-event-at-an-evangelical.html | Texas Governor Draws Criticism for a BillSigning Event at an Evangelical School | By Ralph Blumenthal | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/us/the-comic-in-the-courtroom-not-jay-leno.html | The Comic in the Courtroom Not Jay Leno | By Nick Madigan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/world/americas/a-new-scourge-afflicts-haiti-kidnappings.html | A New Scourge Afflicts Haiti Kidnappings | By Ginger Thompson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/world/americas/latin-nations-resist-plan-for-monitor-of-democracy.html | Latin Nations Resist Plan For Monitor of Democracy | By Joel Brinkley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/world/asia/afghans-catch-2-taliban-figures-sought-in-violence-and-bombings.html | Afghans Catch 2 Taliban Figures Sought in Violence and Bombings | By Carlotta Gall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/world/asia/north-korea-is-reported-to-hint-at-nuclear-talks.html | North Korea Is Reported to Hint at Talks | By David E Sanger and Thom Shanker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/world/europe/above-the-arctic-circle-a-gulag-nightmare-for-tourists.html | Vorkuta Journal Above the Arctic Circle a Gulag Nightmare for Tourists | By Steven Lee Myers | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/world/europe/swiss-vote-to-join-europe-plan-to-end-some-passport-controls.html | Swiss to Drop Border Controls In Pact With 15 Other Countries | By Tom Wright | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/world/europe/trying-to-lift-morale-and-profile-paris-goes-out-to-play.html | Trying to Lift Morale and Profile Paris Goes Out to Play | By Craig S Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/world/middleeast/dozens-of-sunnis-expected-to-help-draft-iraq-constitution.html | Dozens of Sunnis Expected to Help Draft Iraq Constitution | By Edward Wong | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/world/middleeast/first-court-case-of-hussein-stems-from-killings-in-village.html | FIRST COURT CASE OF HUSSEIN STEMS FROM 82 DEATHS | By John F Burns | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/world/middleeast/hezbollah-strong-in-lebanese-region-vote.html | Hezbollah Strong in Lebanese Region Vote | By John Kifner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/s-briefly-changes-at-nbc-news.html | Arts Briefly Changes at NBC News | By Jacques Steinberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/s-briefly-cliburn-competition-winners.html | Arts Briefly Cliburn Competition Winners | By Eric OKeefe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/s-briefly-cnn-shuffles-the-lineup.html | Arts Briefly CNN Shuffles the Lineup | By Jacques Steinberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/s-briefly-oh-dad-poor-dad.html | Arts Briefly Oh Dad Poor Dad | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/s-briefly-speaking-of-chinese-opera.html | Arts Briefly Speaking of Chinese Opera | By James R Oestreich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/barks-are-local-meows-are-global.html | Barks Are Local Meows Are Global | By Sarah Boxer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/city-ballet-review-balanchine-and-robbins-in-a-bittersweet-farewell.html | CITY BALLET REVIEW Balanchine and Robbins in a Bittersweet Farewell | By Gia Kourlas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/design/abstract-arts-new-world-forged-for-all.html | ART REVIEW Abstract Arts New World Forged for All | By Michael Kimmelman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/music/a-composer-who-dared-the-heights-of-eclecticism.html | CLASSICAL MUSIC REVIEW A Composer Who Dared the Heights of Eclecticism | By Bernard Holland | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/music/a-don-giovanni-close-to-the-edge-like-everyone-else.html | CRITICS NOTEBOOK A Don Giovanni Close to the Edge Like Everyone Else | By James R Oestreich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/music/george-clinton-wins-funkadelic-rights.html | George Clinton Wins Funkadelic Rights | By Jeff Leeds | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/music/the-genes-aside-freddy-cole-fills-nobodys-shoes.html | CABARET REVIEW The Genes Aside Freddy Cole Fills Nobodys Shoes | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/redefining-the-power-of-the-gamer.html | Redefining the Power of the Gamer | By Seth Schiesel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/automobiles/doubts-rising-about-a-venture-to-import-chinese-cars.html | Doubts Rising About a Venture to Import Chinese Cars | By Danny Hakim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/books/its-kiss-and-tell-snoop-and-print.html | CROWD PLEASERS Its Kiss And Tell Snoop And Print | By Janet Maslin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/books/the-road-to-animal-farm-through-burma.html | BOOKS OF THE TIMES The Road to Animal Farm Through Burma | By William Grimes | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/a-plea-expected-in-inquiry-of-insurer.html | A Plea Expected In Inquiry On Insurer | By Timothy L OBrien | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/air-fare-fracas.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/another-senior-executive-resigns-at-morgan-stanley.html | Another Senior Executive Resigns at Morgan Stanley | By Landon Thomas Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/another-step-in-charting-health-data.html | MEDIA Another Step In Charting Health Data | By Steve Lohr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/bank-to-buy-credit-card-business-for-645-billion.html | Bank to Buy Credit Card Business for 645 Billion | By Eric Dash | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/black-white-or-gray.html | Black White or Gray Statistics and Emotions Clash in Corporate Bias Cases | By Claudia H Deutsch | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/bumping-jobs.html | Itineraries Bumping Jobs | By Christopher Elliott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/ew-scripps-to-buy-shopzilla.html | EW Scripps to Buy Shopzilla | By Louise Story | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/false-sales-make-a-better-bottom-line-but-only-for-a-while.html | THE MARKETS MARKET PLACE False Sales Make a Better Bottom Line but Only for a While | By Stephanie Saul | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/greenspan-says-low-rates-tempt-investors-to-risk-more.html | Greenspan Says Low Rates Tempt Investors to Risk More | By Edmund L Andrews | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/media/nbc-lowering-rates-on-commercial-time-for-20056-season.html | MEDIA ADVERTISING NBC Lowering Rates on Commercial Time for 20056 Season | By Stuart Elliott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/missing-a-muse-but-still-finding-inspiration.html | ITINERARIES FREQUENT FLIER Missing a Muse but Still Finding Inspiration | By Michael Shapiro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/pension-loopholes-helped-united-hide-its-troubles.html | Pension Law Loopholes Helped United Hide Its Troubles | By Mary Williams Walsh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/personal-data-for-39-million-lost-in-transit.html | UPS Loses A Shipment Of Citigroup Client Data | By Tom Zeller Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/prologis-to-acquire-a-real-estate-rival-in-a-36-billion-deal.html | ProLogis to Acquire a Real Estate Rival in a 36 Billion Deal | By Roben Farzad | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/quest-diagnostics-says-the-justice-department-is-investigating-its.html | Quest Diagnostics Says the Justice Department Is Investigating Its Lab Test Contracts | By Barnaby J Feder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/scrushy-jury-plans-to-take-3-days-off.html | Scrushy Jury Plans to Take 3 Days Off | By Kyle Whitmire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/social-security-migrants-offer-numbers-for-fee.html | Social Security Migrants Offer Numbers for Fee | By Eduardo Porter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/world-business-briefing-americas-brazil-european-order-for-jet.html | World Business Briefing  Americas Brazil European Order for Jet Maker | By Todd Benson NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/world-business-briefing-europe-france-telecom-stake-for-sale.html | World Business Briefing  Europe France Telecom Stake for Sale | By Dow Jones | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/a-new-issue-is-complicating-us-trade-talks-with.html | INTERNATIONAL BUSINESS A New Issue Is Complicating US Trade Talks With China | By Keith Bradsher | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/britain-showing-signs-of-a-slowdown.html | INTERNATIONAL BUSINESS Britain Showing Signs of a Slowdown | By Alan Cowell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/diageo-to-buy-a-pernod-asset-and-stay-out-of-domecq.html | INTERNATIONAL BUSINESS Diageo to Buy a Pernod Asset And Stay Out of Domecq Fight | By Heather Timmons | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/health/after-a-shower-of-anthrax-an-illness-and-a-mystery.html | After a Shower of Anthrax An Illness and a Mystery | By Scott Shane | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/health/child-safety-get-used-to-the-back-seat.html | VITAL SIGNS CHILD SAFETY The Back Seat Get Used to It | By Eric Nagourney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/health/for-some-patients-shingles-is-just-the-beginning.html | For Some Patients Shingles Is Just the Beginning | By Cornelia Dean | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/health/indias-street-dentists-are-a-vanishing-breed.html | CASES WITHOUT BORDERS Step Onto My Office Indias Street Dentists Are a Vanishing Breed | By Stacey Stowe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/health/most-will-be-mentally-ill-at-some-point-study-says.html | Most Will Be Mentally Ill At Some Point Study Says | By Benedict Carey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/health/nutrition-of-diet-mood-and-babies-to-come.html | VITAL SIGNS NUTRITION Of Diet Mood and Babies to Come | By Eric Nagourney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/health/nutrition/web-sites-celebrate-a-deadly-thinness.html | Web Sites Celebrate a Deadly Thinness | By Eric Nagourney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/health/psychology/dont-let-your-baby-blues-go-code-red.html | PERSONAL HEALTH Dont Let Your Baby Blues Go Code Red | By Jane E Brody | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/health/reactions-just-dont-let-the-surgeon-sing.html | VITAL SIGNS REACTIONS Just Dont Let the Surgeon Sing | By Eric Nagourney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-07 | https://www.nytimes.com/2005/06/07/health/research-dispels-myth-of-the-old-and-grumpy.html | Research Dispels Myth Of the Old and Grumpy | By Nicholas Bakalar | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/health/the-claim-sitting-too-close-to-the-tv-is-bad-for-your-eyes.html | REALLY | By Anahad OConnor | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/health/triggers-when-laughter-isnt-funny.html | VITAL SIGNS TRIGGERS When Laughter Isnt Funny | By Eric Nagourney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/and-now-the-411-on-the-011.html | And Now the 411 on the 011 | By Michael Brick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/another-big-idea-brought-down-by-politics.html | Another Big Idea Brought Down by Politics | By Jennifer Steinhauer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/comptroller-urges-board-to-oversee-erie-county.html | Comptroller Urges Board To Oversee Erie County | By David Staba | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/exboyfriend-held-in-stabbing-and-strangulation-of-westchester.html | ExBoyfriend Held in Stabbing and Strangulation of Westchester Teenager | By Kirk Semple | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/grant-to-increase-number-of-nursing-teachers-is-announced.html | Grant to Increase Number of Nursing Teachers Is Announced | By Marek Fuchs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/hope-courage-then-this.html | NYC Hope Courage Then This | By Clyde Haberman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/hunt-for-missing-swimmer-16-is-called-off.html | Hunt for Missing Swimmer 16 Is Called Off | By Anahad OConnor and Janon Fisher | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/in-manhattan-apartments-still-selling-at-record-highs.html | In Manhattan Apartments Still Selling at Record Highs | By William Neuman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/in-video-officer-runs-as-partner-is-shot-police-say.html | In Video Officer Runs as Partner Is Shot Police Say | By William K Rashbaum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/lactivists-taking-their-cause-and-their-babies-to-the-streets.html | Lactivists Taking Their Cause and Their Babies to the Streets | By Amy Harmon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/many-demands-on-new-tower-at-ground-zero-seeking-better-security-a.html | Many Demands On New Tower At Ground Zero Seeking Better Security at a Symbol of Resolve | By Glenn Collins and David W Dunlap | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/metro-briefing-new-york-flood-advisory-issued.html | Metro Briefing  New York Flood Advisory Issued | By Marc Santora NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/metro-briefing-new-york-manhattan-endorsement-by-ferraro.html | Metro Briefing  New York Manhattan Endorsement By Ferraro | By Leslie Eaton NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/metro-briefing-new-york-manhattan-fines-over-a-2003-campaign.html | Metro Briefing  New York Manhattan Fines Over a 2003 Campaign | By Mike McIntire NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/metrocampaigns/as-primary-closes-in-hopefuls-for-governor.html | As Primary Closes In Hopefuls for Governor Crisscross New Jersey to Woo Voters | By David Kocieniewski | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/metrocampaigns/ferrer-campaign-hires-aides-with-highprofile.html | Ferrer Campaign Hires Aides With HighProfile Experience | By Diane Cardwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/no/no-not-the-show-with-paula-abdul.html | BOLDFACE | By Campbell Robertson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/olympic-bid-hurt-as-new-york-fails-in-west-side-stadium-quest.html | Bloombergs Stadium Quest Fails Olympic Bid Is Hurt | By Charles V Bagli and Michael Cooper | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/protests-slow-cornells-effort-to-build-a-parking-lot.html | Protests Slow Cornells Effort To Fell Trees for a Parking Lot | By Michelle York | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/rules-on-political-gifts-are-delayed.html | Rules on Political Gifts Are Delayed | By Mike McIntire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/russell-crowe-accused-of-assault-with-hotel-phone.html | Russell Crowe Accused of Assault With Hotel Phone | By Michael Wilson and Andrew Jacobs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/school-policy-in-new-jersey-to-take-junk-off-lunch-tray.html | School Policy In New Jersey To Take Junk Off Lunch Tray | By John Holl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/security-planters-hard-reminders-of-stark-realities.html | INK Security Planters Hard Reminders Of Stark Realities | By Anthony Depalma | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/senator-clinton-assails-gop-at-fundraiser.html | Senator Clinton Assails GOP At FundRaiser | By Patrick D Healy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/serious-crime-declines-again-in-new-york-at-rate-outpacing-the.html | Serious Crime Declines Again in New York at Rate Outpacing the Nations | By Thomas J Lueck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/test-scores-to-be-used-to-analyze-schools-roles.html | Test Scores To Be Used To Analyze Schools Roles | By David M Herszenhorn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/through-a-glass-lightly-at-fashion-awards-event.html | Through a Glass Lightly At Fashion Awards Event | By Eric Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/obituaries/adolfo-aguilar-zinser-blunt-mexican-envoy-dies-at-55.html | Adolfo Aguilar Zinser Blunt Mexican Envoy Dies at 55 | By Anthony Depalma | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/a-chance-to-escape.html | A Chance to Escape | By John Tierney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/fighting-blind-in-iraq.html | Fighting Blind in Iraq | By Barry R Posen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/uncover-your-eyes.html | Uncover Your Eyes | By Nicholas D Kristof | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/politics/another-bush-judicial-choice-nears-vote.html | Another Bush Judicial Choice Nears Vote | By Carl Hulse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/politics/dodd-proposes-compromise-over-information-he-seeks-on-bolton.html | Dodd Proposes Compromise Over Information He Seeks on Bolton | By Douglas Jehl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/politics/in-bush-talks-blair-to-push-africa-aid-and-global-warming.html | Blair Due to Meet Bush Will Push 2 Issues | By Richard W Stevenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/politics/justices-say-us-may-prohibit-the-use-of-medical-marijuana.html | THE SUPREME COURT DRUG LAWS Justices Say US May Prohibit The Use of Medical Marijuana | By Linda Greenhouse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/politics/ruling-limits-prosecutions-of-people-who-violate-law-on-privacy-of.html | Ruling Limits Prosecutions of People Who Violate Law on Privacy of Medical Records | By Robert Pear | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/politics/supreme-court-rules-that-disabilities-act-in-part-applies-to.html | THE SUPREME COURT FEDERAL PROTECTIONS Supreme Court Rules That Disabilities Act in Part Applies to Foreign Cruise Ships | By Linda Greenhouse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/politics/us-to-shun-hamas-members-even-if-democratically-elected.html | US to Shun Hamas Members Even if Democratically Elected | By Steven R Weisman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-07 | https://www.nytimes.com/2005/06/07/science/a-better-robot-with-help-from-roaches.html | A Better Robot With Help From Roaches | By John Schwartz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/science/earth/at-the-foot-of-the-rockies-cleaning-a-radioactive-wasteland.html | At the Foot of the Rockies a Radioactive Wasteland Is Transformed | By Hillary Rosner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/science/just-what-mother-ordered.html | OBSERVATORY | By Henry Fountain | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/science/sage-advice-in-archaeology-think-like-a-neanderthal.html | A CONVERSATION WITH ANA PINTO Sage Advice in Archaeology Think Like a Neanderthal | By Claudia Dreifus | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/science/stalking-a-killer-that-lurks-a-few-feet-offshore.html | Stalking a Killer That Lurks a Few Feet Offshore | By Cornelia Dean | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/science/with-carryout-bears-find-a-lifechanging-experience.html | With Carryout Bears Find a LifeChanging Experience | By Cornelia Dean | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/baseball/johnson-falls-to-55-as-yankees-fade-again.html | BASEBALL Johnson Falls to 55 As Yankees Fade Again | By Pat Borzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/baseball/martinez-criticizes-lapses-by-yanks.html | BASEBALL Yanks Martinez Upset With Mental Lapses | By Pat Borzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/baseball/mets-wright-has-it-all-except-an-attitude.html | BASEBALL Wright Has Everything Except an Attitude | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/baseball/nonpartisan-nationals-winning-fans.html | On Baseball Nonpartisan Nationals Are Winning Fans | By Murray Chass | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/basketball/in-a-test-of-guts-the-pistons-grab-the-glory.html | PRO BASKETBALL In Big Test of Guts Pistons Grab Glory And Reach Finals | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/basketball/miami-is-a-close-team-that-came-oh-so-close.html | PRO BASKETBALL Miami is a Close Team That Came Oh So Close | By Charlie Nobles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/football/giants-are-hoping-to-grant-shockeys-wish-for-the-ball.html | PRO FOOTBALL Giants Are Hoping to Grant Shockeys Wish for the Ball | By Richard Lezin Jones | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/hy-peskin-89-photographer-dies.html | Hy Peskin 89 Photographer Sharp Pictures Sharp Angles | By Anahad OConnor | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/othersports/balco-defendants-drop-motions.html | STEROIDS Balco Defendants Drop Motions | By Carol Pogash | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/othersports/boxings-rebirth-only-at-a-theater-near-you.html | Sports Business Coming Soon the Rebirth of Boxing | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/othersports/contemplating-a-future-with-no-west-side-stadium.html | Sports of The Times Contemplating a Future With No West Side Stadium | By Selena Roberts | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/othersports/fighters-on-garden-card-to-renew-acquaintance.html | BOXING Fighters Renew an Acquaintance | By John Eligon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/othersports/ioc-praises-pariss-bid-new-yorks-is-in-disarray.html | OLYMPICS IOC Praises Pariss Bid New Yorks Is in Disarray | By Lynn Zinser | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/soccer/beckhams-visit-brings-interest-and-speculation.html | SOCCER REPORT Beckhams Visit Brings Interest And Speculation | By Jack Bell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/sportsspecial/two-times-the-work-many-times-the-benefits.html | HORSE RACING Twice the Work and Multiple Benefits for Afleet Alex | By Joe Drape | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/technology/apples-next-test-get-developers-to-write-programs-for-intel.html | Apples Next Test Get Developers to Write Programs for Intel Chips | By John Markoff and Laurie J Flynn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/technology/europe-and-microsoft-in-accord-on-competition-rules.html | TECHNOLOGY Europe and Microsoft in Accord on Competition Rules | By Paul Meller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/theater/newsandfeatures/a-boost-from-tony-if-not-nielsen.html | A Boost From Tony If Not Nielsen | By Jesse McKinley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/theater/reviews/a-political-call-to-action-by-way-of-buffalo.html | THEATER REVIEW A Political Call to Action by Way of Buffalo | By Ben Brantley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/us/benjamin-d-paul-dies-at-94-studied-societies-and-health-innovation.html | Benjamin D Paul 94 Studied Societies and Health Innovation | By Jeremy Pearce | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/us/detroit-weighs-no-fireworks-for-its-july-4.html | Detroit Debates Fireworks Loss | By Jeremy W Peters | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/us/drug-users-say-ruling-wont-end-their-efforts.html | THE SUPREME COURT THE STATES Drugs Users Say Ruling Wont End Their Efforts | By Dean E Murphy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/us/in-county-made-rich-by-golf-some-enclaves-are-left-behind.html | In County Made Rich by Golf Some Enclaves Are Left Behind | By Shaila Dewan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/us/judge-dismisses-lawsuit-over-washington-election.html | Judge Dismisses Lawsuit Over Washington Election | By Eli Sanders | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/us/national-briefing-education-harvard-dean-moving-to-idaho.html | National Briefing  Education Harvard Dean Moving To Idaho | By Katie Zezima NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/us/national-briefing-midatlantic-maryland-guilty-plea-in-arsons.html | National Briefing  MidAtlantic Maryland Guilty Plea In Arsons | By Gary Gately NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/us/national-briefing-new-england-massachusetts-jury-hands-up-perjury.html | National Briefing  New England Massachusetts Jury Hands Up Perjury Indictment Against ExSpeaker | By Katie Zezima NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/us/national-briefing-rockies-utah-sentence-in-wifes-killing.html | National Briefing  Rockies Utah Sentence In Wifes Killing | By Mindy Sink NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/us/nationalspecial3/exprofessor-is-called-terrorist-leader.html | ExProfessor Is Called Terrorist Leader | By Eric Lichtblau | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/us/the-verdict-by-a-jury-of-his-fans-jackson-innocent.html | The Verdict by a Jury of His Fans Jackson Innocent | By Jonathan D Glater | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/world/africa/world-court-to-investigate-darfur-violence.html | Court in Hague Is to Investigate Darfur Violence | By Marlise Simons | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/world/americas/bolivian-president-offers-to-resign.html | Bolivian President Offers to Resign Citing Mass Demonstrations | By Juan Forero | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/world/europe/britain-suspends-referendum-on-european-constitution.html | Britain Suspends Referendum on European Constitution | By Alan Cowell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/world/europe/europe-is-still-europe.html | Europe Is Still Europe | By Richard Bernstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-07 | https://www.nytimes.com/2005/06/07/world/middleeast/2-police-officers-assassinated-in-separate-attacks-us-and.html | THE STRUGGLE FOR IRAQ THE VIOLENCE 2 Police Officers Assassinated in Separate Attacks US and Iraqi Forces Press Insurgents | By Sabrina Tavernise | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/world/middleeast/desert-graves-in-northern-iraq-yield-evidence-to-try.html | THE STRUGGLE FOR IRAQ THE INVESTIGATION Desert Graves Yield Evidence To Try Hussein | By Christopher Drew and Tresha Mabile | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/world/middleeast/hezbollahled-lebanese-slate-celebrates.html | HezbollahLed Lebanese Slate Celebrates | By John Kifner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/world/middleeast/in-a-spotlight-baath-congress-opens-in-syria.html | In a Spotlight Baath Congress Opens in Syria | By Hassan M Fattah | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/world/middleeast/where-the-austerity-of-islam-yields-to-a-yen-for-chic.html | Qum Journal Where the Austerity of Islam Yields to a Yen for Chic | By Nazila Fathi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/world/world-briefing-americas-canada-lawmaker-quits-liberal-party.html | World Briefing  Americas Canada Lawmaker Quits Liberal Party | By Colin Campbell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/world/world-briefing-asia-pakistan-reputed-qaeda-no3-handed-over-to-us.html | World Briefing  Asia Pakistan Reputed Qaeda No3 Handed Over To US | By Salman Masood NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/world/world-briefing-asia-pakistanindia-talks-on-gas-pipeline.html | World Briefing  Asia PakistanIndia Talks On Gas Pipeline | By Salman Masood NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/world/world-briefing-europe-italy-pope-condemns-gay-marriage-as-anarchic.html | World Briefing  Europe Italy Pope Condemns Gay Marriage As Anarchic | By Ian Fisher NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/world/world-briefing-europe-russia-satellite-channel-for-madeinkremlin-news.html | World Briefing  Europe Russia Satellite Channel For MadeInKremlin News | By Steven Lee Myers NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/accepting-a-webby-brevity-please.html | Accepting A Webby Brevity Please | By David Carr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/arts-briefly-cbss-men-outmuscle-the-competition.html | Arts Briefly CBSs Men Outmuscle The Competition | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/arts-briefly-superhero-summit.html | Arts Briefly Superhero Summit | By George Gene Gustines | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/dance/a-fresh-crop-of-students-cast-in-the-new-and-unfamiliar.html | BALLET REVIEW A Fresh Crop of Students Cast In the New and Unfamiliar | By Jennifer Dunning | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/dance/keeping-a-danish-legacy-on-its-toes.html | CRITICS NOTEBOOK Going to the Source for Bournonville Keeping a Danish Legacy on Its Toes | By John Rockwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/movies/arts-briefly-exorcist-the-aftermath.html | Arts Briefly Exorcist the Aftermath | By Catherine Billey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/music/into-the-woods-but-leaving-hidden-meanings-behind.html | OPERA REVIEW Into the Woods but Leaving Hidden Meanings Behind | By Bernard Holland | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/paul-anka-is-back-63-and-swinging.html | Paul Anka Is Back 63 and Swinging | By Lorne Manly | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/rejected-radio-spot-raises-eyebrows.html | Rejected Radio Spot Raises Eyebrows | By Stephen Labaton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/books/in-mrs-mortimers-best-guess-the-place-is-unspeakable.html | BOOKS OF THE TIMES In Mrs Mortimers Best Guess the Place Is Unspeakable | By William Grimes | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/a-relief-some-gains-for-hedges.html | MARKET PLACE A Relief Some Gains For Hedges | By Riva D Atlas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/aig-insider-may-spark-turf-battle.html | AIG Insider May Spark Turf Battle | By Jenny Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/arms-fiascoes-lead-to-alarm-inside-pentagon.html | Arms Fiascoes Lead to Alarm Inside Pentagon | By Tim Weiner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/at-pfizer-the-isolation-increases-for-a-whistleblower.html | At Pfizer the Isolation Increases for a WhistleBlower | By Alex Berenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/at-senate-hearing-airline-executives-say-theyll-need-more-pension.html | At Senate Hearing Airline Executives Say Theyll Need More Pension Relief | By Mary Williams Walsh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/court-says-oxycontin-patent-is-invalid.html | Court Says OxyContin Patent Is Invalid | By Barry Meier | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/downsizing-at-general-motors-comes-as-no-surprise-to-workers.html | GMs EverShrinking Labor Force | By Jeremy W Peters | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/gm-will-reduce-hourly-workers-in-us-by-25000.html | GM WILL REDUCE HOURLY WORKERS IN US BY 25000 | By Danny Hakim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/judge-rejects-patients-suit-to-get-test-drug.html | Judge Rejects Patients Suit to Get Test Drug | By Andrew Pollack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/manhattans-rival-booms-hotels-vs-condos.html | SQUARE FEET CHECKING IN Manhattans Rival Booms Hotels vs Condos | By John Holusha | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/media-blunt-ads-for-teenagers-warn-of-net-predators.html | THE MEDIA BUSINESS ADVERTISING Blunt Ads for Teenagers Warn of Net Predators | By Jane L Levere | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/polishing-up-chicagos-theater-district.html | SQUARE FEET Polishing Up Chicagos Theater District | By Robert Sharoff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/report-faults-air-force-on-proposed-boeing-deal.html | Report Faults Air Force On Proposed Boeing Deal | By Leslie Wayne | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane L Levere | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/transactions.html | TRANSACTIONS | By John Holusha | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/world-business-briefing-americas-canada-lng-terminal-is-planned.html | World Business Briefing  Americas Canada LNG Terminal Is Planned | By Ian Austen NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/world-business-briefing-europe-britain-plan-for-big-wind-farm.html | World Business Briefing  Europe Britain Plan for Big Wind Farm | By Heather Timmons NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/world-business-briefing-europe-italy-chided-for-deficit.html | World Business Briefing  Europe Italy Chided for Deficit | By Eric Sylvers IHT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/appetite-for-stocks-slackening-in-china.html | INTERNATIONAL BUSINESS Appetite For Stocks Slackening In China | By Keith Bradsher | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/oil-company-from-china-is-weighing-bid-for-unocal.html | INTERNATIONAL BUSINESS Oil Company From China Is Weighing Bid for Unocal | By David Lague | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/siemens-to-shed-sagging-phone-unit.html | INTERNATIONAL BUSINESS Siemens to Shed Sagging Phone Unit | By Mark Landler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/talk-of-linking-china-to-latin-trade-pact.html | INTERNATIONAL BUSINESS Talk of Linking China to Latin Trade Pact | By Elizabeth Becker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/dining/a-belgian-bad-boy-has-gone-good.html | A Belgian Bad Boy Has Gone Good | By Christopher Hall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/dining/a-winemaker-transplanted.html | A Winemaker Transplanted | By Rw Apple Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/dining/reviews/a-fish-shack-on-the-nile.html | 25 AND UNDER A Fish Shack on the Nile | By Peter Meehan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/dining/reviews/chinese-gets-dressed-up-for-a-change.html | RESTAURANTS Chinese Gets Dressed Up for a Change | By Frank Bruni | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/dining/smoke-and-the-city-a-barbecue-cookoff.html | Smoke and the City A Barbecue CookOff | By Peter Meehan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/education/a-city-teaches-homelessand-fights-a-trend.html | Teaching the Homeless and Fighting a Trend | By Tamar Lewin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/education/the-system-is-down-is-that-a-problem.html | ON EDUCATION The System Is Down Is That a Problem | By Samuel G Freedman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/movies/a-family-born-of-an-unusual-collaboration.html | FILM REVIEW A Family Born of an Unusual Collaboration | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/movies/anne-bancroft-stage-and-film-star-in-voracious-and-vulnerable-roles.html | Anne Bancroft Stage and Film Star in Voracious and Vulnerable Roles Dies at 73 | By Robert Berkvist | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/movies/new-onscreen-losers-are-winning-a-following.html | CRITICS NOTEBOOK Born to Lose Maybe but New OnScreen Losers Are Winning a Following | By Caryn James | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/after-stadium-bid-fails-a-disheartened-bloomberg-worries-for-city.html | After Stadium Bid Fails a Disheartened Bloomberg Worries for City | By Mike McIntire and Jim Rutenberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/body-parts-from-jet-hit-a-long-island-home.html | Body Parts From Jet Hit a Long Island Home | By Kareem Fahim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/cablevision-wants-to-pursue-its-plan-to-develop-railyards.html | Cablevision Makes Call To Trump Lets Talk | By Charles V Bagli | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/connecticut-restores-estate-tax-in-move-to-balance-budget.html | Connecticut Lawmakers Restore Estate Tax in Move to Balance Budget | By William Yardley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/council-scrutinizes-mayors-plan-on-garbage.html | Council Scrutinizes Mayors Plan on Garbage | By Anthony Depalma and Nicholas Confessore | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/fire-destroys-stored-goods-at-warehouse-in-the-bronx.html | Fire Destroys Stored Goods At Warehouse In the Bronx | By Abeer Allam | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/four-indicted-in-roslyn-school-districts-financial-scandal.html | 4 Are Indicted In School Case In Roslyn | By Bruce Lambert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/keep-quiet-christian-and-avoid-oprahs-couch.html | BOLDFACE | By Campbell Robertson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/landmarks-panel-still-studying-plazas-interiors.html | Landmarks Panel Still Studying Plazas Interiors | By Anthony Ramirez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/lens-tribes-of-new-york.html | Lens Tribes of New York | By Fred R Conrad | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/lights-camera-brooklyn.html | Lights Camera Brooklyn How a Studio Got a Good Start Just East of the East River | By Glenn Collins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/long-island-lawyer-charged-with-dwi-in-a-fatal-crash.html | Long Island Lawyer Charged With DWI in a Fatal Crash | By Thomas J Lueck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/melee-keeps-spotlight-on-hard-life-at-academy.html | Melee Keeps Spotlight On Hard Life At Academy | By Kirk Semple | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/metro-briefing-new-jersey-migrating-shorebirds-endangered.html | Metro Briefing  New Jersey Migrating Shorebirds Endangered | By Tina Kelley NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/metro-briefing-new-york-bronx-parents-seek-traffic-safety-zones.html | Metro Briefing  New York Bronx Parents Seek Traffic Safety Zones | By David M Herszenhorn NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/metro-briefing-new-york-queens-woman-raped-at-subway-station.html | Metro Briefing  New York Queens Woman Raped At Subway Station | By Michael Wilson NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/metrocampaigns/forrester-to-face-corzine-in-race-for-new-jersey.html | Forrester to Face Corzine in Race for New Jersey Governor | By David Kocieniewski | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/metrocampaigns/getting-on-the-ballot-a-signature-at-a-time.html | Getting on the Ballot a Signature at a Time | By Jonathan P Hicks | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/metrocampaigns/party-holds-back-on-mayoral-endorsement.html | Party Holds Back on Mayoral Endorsement | By Patrick D Healy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/new-jerseys-politicians-have-records-he-has-cds.html | Our Towns Politicians Have Records He Has CDs | By Peter Applebome | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/on-probation-executive-faces-new-charges.html | On Probation Executive Faces New Charges | By Andrew Jacobs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/police-terrorism-officials-are-satisfied-with-security-changes-in.html | Police Terrorism Officials Are Satisfied With Security Changes in Freedom Towers Design | By Robin Shulman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/requiem-for-a-stadium-overtures-came-too-late.html | Requiem for West Side Stadium Overtures Were Made Too Late | This article was reported by Charles V Bagli Jim Rutenberg Michael Cooper and Jennifer Steinhauer and Written By Ms Steinhauer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/win-place-fashion-show.html | About New York Win Place Fashion Show | By Dan Barry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/with-second-loss-schundler-finds-his-support-has-limits.html | With Second Loss Schundler Finds His Support Has Limits | By David W Chen and Jeffrey Gettleman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/bangalore-hot-and-hotter.html | Bangalore Hot and Hotter | By Thomas L Friedman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/good-to-grow.html | Good to Grow | By Sally Satel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/spilling-each-and-every-bean.html | Spilling Each and Every Bean | By Stacy Schiff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/the-hiphop-media-a-world-where-crime-really-pays.html | Editorial Observer The HipHop Media  a World Where Crime Really Pays | By Brent Staples | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/will-it-take-a-tariff-to-free-the-yuan.html | Will It Take a Tariff to Free the Yuan | By Charles E Schumer and Lindsey O Graham | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/politics/after-lowering-goal-army-falls-short-on-may-recruits.html | After Lowering Goal Army Falls Short on May Recruits | By Eric Schmitt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-08 | https://www.nytimes.com/2005/06/08/politics/bush-aide-softened-greenhouse-gas-links-to-global-warming.html | BUSH AIDE EDITED CLIMATE REPORTS | By Andrew C Revkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/politics/bush-judicial-nominee-nears-confirmation.html | Bush Judicial Nominee Nears Confirmation | By David D Kirkpatrick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/politics/cia-is-reviewing-its-security-policy-for-recruitment.html | CIA Reviews Security Policy For Translators | By Douglas Jehl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/politics/group-says-nasa-budget-cuts-will-damage-science-programs.html | Scientific Group Criticizes NASA Budget Cuts | By Warren E Leary | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/politics/house-ethics-chief-is-tied-to-lobby-figures.html | House Ethics Chief Is Tied to Lobby Figures | By Philip Shenon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/politics/senate-panel-votes-to-widen-antiterror-law.html | Senate Panel Votes to Widen Antiterror Law | By Eric Lipton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/politics/us-finishes-tobacco-racketeering-case.html | US Finishes Tobacco Racketeering Case | By Michael Janofsky | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/science/woman-has-child-after-receiving-twins-ovarian-tissue.html | Woman Has Child After Receiving Twins Ovarian Tissue | By Denise Grady | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/baseball-yankees-notebook-pettittes-take.html | BASEBALL YANKEES NOTEBOOK Pettittes Take | By Jack Curry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/baseball-yankees-notebook-wang-likely-to-step-in-for-the-injured.html | BASEBALL YANKEES NOTEBOOK Wang Likely to Step In For the Injured Brown | By Pat Borzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/baseball/arizona-finds-the-right-lineage-for-no-1-pick.html | BASEBALL No 1 Pick Is Second Standout In Family | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/baseball/cardinals-are-ghosts-that-haunt-the-yankees.html | Sports of The Times The Cardinals Have Haunted The Yankees | By Dave Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/baseball/graves-and-mets-are-close-to-a-deal.html | Graves and Mets Are Close to a Deal | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/baseball/martinez-cuts-through-softer-lineups-of-nl.html | BASEBALL Martnez Cuts Through Softer Lineups of NL | By Jack Curry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/baseball/mets-follow-their-ace-on-a-joy-ride.html | BASEBALL Mets Follow Their Ace on a Joy Ride | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/baseball/yanks-trip-gets-another-loss-longer.html | BASEBALL Yanks Trip Is Another Loss Longer | By Pat Borzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/basketball/next-tall-order-for-pistons-shutting-down-duncan.html | PRO BASKETBALL Next Tall Order for Pistons Shutting Down Duncan | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/football/with-empathy-giants-welcome-jets-as-partner.html | PRO FOOTBALL Giants Seek Jets as Stadium Partner | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/othersports/even-without-stadium-plan-the-bid-must-go-on.html | OLYMPICS Despite No Stadium Plan New York Bid Must Go On | By Lynn Zinser | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/othersports/for-now-patrick-says-irl-is-the-place-to-be.html | AUTO RACING For Now Patrick Says Indy Racing Is Where She Wants to Be | By Viv Bernstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/othersports/tyson-enters-the-fight-of-his-life.html | BOXING Aiming to Restore Credibility Tyson Enters Fight of His Life | By Clifton Brown | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/soccer/dempseys-enthusiasm-gives-us-an-added-dimension.html | SOCCER Dempsey Adds Another Dimension | By Jere Longman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/sports-briefing-horse-racing-bellamy-on-way-back.html | SPORTS BRIEFING HORSE RACING Bellamy on Way Back | By Jason Diamos | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/sportsspecial/a-dream-in-every-cup-and-at-the-track-too.html | HORSE RACING A Dream in Every Cup And at the Track Too | By Ira Berkow | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/style/dining/food-stuff-a-toast-to-the-pink-and-the-bubbly.html | FOOD STUFF A Toast to the Pink And the Bubbly | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/style/dining/food-stuff-a-welllighted-place-now-with-tables.html | FOOD STUFF A WellLighted Place Now With Tables | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/style/dining/food-stuff-devon-cheese-fresh-as-an-english-meadow.html | FOOD STUFF Devon Cheese Fresh as an English Meadow | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/style/dining/temptation-beauty-that-hides-beneath-the-lotus-blossom.html | TEMPTATION Beauty That Hides Beneath the Lotus Blossom | By Elaine Louie | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/style/dining/the-chef-traci-des-jardins-listening-for-the-wisdom-of-the.html | THE CHEF Traci Des Jardins Listening for the Wisdom of the Carrot | By Kim Severson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/style/dining/the-minimalist-rhubarb-the-vegetable-unmasked.html | THE MINIMALIST Rhubarb The Vegetable Unmasked | By Mark Bittman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/style/dining/the-summer-cook-the-appetites-are-nearing-the-gate.html | THE SUMMER COOK The Appetites Are Nearing the Gate | By Julie Powell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/aol-yellow-pages-to-include-listings-of-yellowpagescom.html | AOL Yellow Pages to Include Listings of YellowPagescom | By Ken Belson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/a-mundane-shot-if-its-on-a-photoblog-someones.html | USES A Mundane Shot If Its on a Photoblog Someones Interested | By Jennifer 8 Lee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/blowup-snapshot-to-poster.html | DIGITAL DCOR BlowUp | By Katie Hafner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/fantasy-camp-for-the-pixilated.html | Fantasy Camp for the Pixilated | By Lisa Napoli | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/from-broken-bones-to-decayed-buildings.html | USES From Broken Bones to Decayed Buildings | By Sandeep Junnarkar | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/getting-schooled-beyond-say-cheese.html | USES Getting Schooled Beyond Say Cheese | By Marek Fuchs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/less-cursing-better-pictures-10-suggestions.html | Less Cursing Better Pictures 10 Suggestions | By David Pogue | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/photo-prints-everyone-wants-your-business.html | Photo Prints Everyone Wants Your Business | By Jeffrey Selingo | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/shooting-in-the-raw-perfecting-the-image.html | Shooting in the RAW Perfecting the Image | By Ivan Berger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/superzoom-review-ugly-bulky-and-they-get-you-real-close.html | Superzoom Review Ugly Bulky and They Get You Real Close | By Wilson Rothman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/tools-for-the-new-darkroom.html | Tools for the New Darkroom | By Ian Austen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/vacation-tips-what-your-camera-needs.html | BASICS Vacation Tips What Your Camera Needs | By Jd Biersdorfer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/which-camera-does-this-pro-use-it-depends-on-the-shot.html | THE PHOTOJOURNALIST Which Camera Does This Pro Use It Depends on the Shot | By Seth Schiesel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/the-professionals-what-difference-does-digital-make-ask-5-159590.html | THE PROFESSIONALS What Difference Does Digital Make Ask 5 Photographers | By Librado Romero | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/the-professionals-what-difference-does-digital-make-ask-5-159603.html | THE PROFESSIONALS What Difference Does Digital Make Ask 5 Photographers | By Michelle V Agins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/the-professionals-what-difference-does-digital-make-ask-5-159638.html | THE PROFESSIONALS What Difference Does Digital Make Ask 5 Photographers | By Suzanne Dechillo | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/the-professionals-what-difference-does-digital-make-ask-5-159646.html | THE PROFESSIONALS What Difference Does Digital Make Ask 5 Photographers | By Jim Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/the-professionals-what-difference-does-digital-make-ask-5.html | THE PROFESSIONALS What Difference Does Digital Make Ask 5 Photographers | By Nicole Bengiveno | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/theater/newsandfeatures/for-manhattan-theater-club-up-year-after-a-down.html | For Manhattan Theater Club Up Year After a Down | By Phoebe Hoban | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/theater/reviews/out-of-the-balkans-where-the-past-isnt-past.html | THEATER REVIEW Out of the Balkans Where the Past Isnt Past | By Phoebe Hoban | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/theater/reviews/rm-for-rent-lodger-enter-at-your-risk.html | THEATER REVIEW Rm for Rent Lodger Enter At Your Risk | By Jason Zinoman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/us/chinese-boy-asks-for-stay-of-deportation-citing-fear.html | Chinese Boy Asks for Stay Of Deportation Citing Fear | By Ralph Blumenthal | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/us/class/in-fiction-a-long-history-of-fixation-on-the-social-gap.html | In Fiction a Long History of Fixation on the Social Gap | By Charles McGrath | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/us/democrats-vow-to-block-un-nominee.html | Democrats Vow to Continue Holding Up UN Nominee | By Sheryl Gay Stolberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/us/education/national-briefing-new-england-new-hampshire-bishop-to-speak.html | National Briefing  New England New Hampshire Bishop To Speak Despite Objections | By Katie Zezima NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/us/floridas-supreme-court-takes-up-vouchers.html | Florida Supreme Court Takes Up Vouchers | By Joe Follick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/us/floridas-harris-says-shell-run-for-senate.html | Floridas Harris Says Shell Run for Senate | By Abby Goodnough | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-08 | https://www.nytimes.com/2005/06/08/us/maker-of-tubes-for-osprey-aircraft-is-indicted.html | Maker of Tubes for Osprey Aircraft Is Indicted | By Louise Story | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/us/national-briefing-south-georgia-overturning-of-death-sentence-upheld.html | National Briefing  South Georgia  Overturning Of Death Sentence Upheld | By Ariel Hart NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/us/national-briefing-west-california-jackson-jury-continues-deliberating.html | National Briefing  West California Jackson Jury Continues Deliberating | By John M Broder NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/us/nationalspecial3/defense-lawyers-present-statements-at-terror-trial.html | Defense Lawyers Present Opening Statements at Terror Trial | By Eric Lichtblau | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/us/walls-of-mud-shut-a-spectacular-gateway-to-yellowstone.html | Walls of Mud Shut a Spectacular Gateway to Yellowstone | By Jim Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/washington/world/afghan-mosque-attack-seen-as-effort-to-hinder-political.html | Afghan Mosque Attack Seen as Effort to Hinder Political Process | By Carlotta Gall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/world/americas/bolivias-capital-reels-from-surging-protests.html | Bolivias Capital Reels From Surging Protests | By Juan Forero | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/world/asia/china-tightens-restrictions-on-bloggers-and-web-owners.html | China Tightens Restrictions On Bloggers and Web Sites | By Howard W French | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/world/asia/colonel-sanders-under-fiery-siege-in-pakistan.html | Karachi Journal Colonel Sanders Finds Himself Under Fiery Siege in Pakistan | By Somini Sengupta | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/world/asia/indian-party-leader-offers-to-quit-after-praising-pakistani.html | Indian Party Leader Offers to Quit After Praising Pakistani Founder | By Somini Sengupta | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/world/asia/north-korea-said-to-offer-to-rejoin-nuclear-talks.html | North Korea Said to Offer To Rejoin Nuclear Talks | By David E Sanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/world/bush-and-blair-deny-fixed-iraq-reports.html | Bush and Blair Deny Fixed Iraq Reports | By Elisabeth Bumiller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/world/europe/rights-group-calls-deadly-uzbek-crackdown-a-massacre.html | Rights Group Calls Deadly Uzbek Crackdown a Massacre | By Cj Chivers | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/world/middleeast/3-car-bombs-go-off-at-once-in-northern-iraq-killing-20.html | 3 Car Bombs Go Off at Once In Northern Iraq Killing 20 | By Edward Wong | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/world/middleeast/burst-of-arabisraeli-violence-shatters-a-time-of-calm.html | Burst of ArabIsraeli Violence Shatters a Time of Calm | By Christine Hauser and Steven Erlanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/world/middleeast/dozens-seized-in-dawn-raid-in-iraqs-north.html | Dozens Seized In Dawn Raid In Iraqs North | By Richard A Oppel Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/world/world-business-briefing-americas-chile-pinochet-loses-a-round-and.html | World Business Briefing  Americas Chile Pinochet Loses A Round And Wins One | By Pascale Bonnefoy NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/world/world-business-briefing-asia-taiwan-constitutional-changes-approved.html | World Business Briefing  Asia Taiwan Constitutional Changes Approved | By Keith Bradsher NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/world/world-business-briefing-europe-france-europeans-back-tv-news-channel.html | World Business Briefing  Europe France Europeans Back TV News Channel | By John Tagliabue NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/world/world-business-briefing-europe-poland-adds-more-doubt-to-european.html | World Business Briefing  Europe Poland Adds More Doubt To European Constitution | By Judy Dempsey IHT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/arts-briefly-bob-costas-to-pinchhit-for-larry-king.html | Arts Briefly Bob Costas to PinchHit for Larry King | By Jacques Steinberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/arts-briefly-millions-watch-brad.html | Arts Briefly Millions Watch Brad | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/arts-briefly-pop-charts-carey-returns.html | Arts Briefly Pop Charts Carey Returns | By Ben Sisario | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/bridge-top-female-player-seeks-role-in-the-venice-cup.html | Bridge Top Female Player Seeks Role in the Venice Cup | By Phillip Alder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/dance/bournonvilles-rebirth-and-what-it-reveals.html | CRITICS NOTEBOOK Bournonvilles Rebirth And What It Reveals | By John Rockwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/dance/in-preppy-pants-seeking-the-accessible.html | DANCE REVIEW In Preppy Pants Seeking the Accessible | By Gia Kourlas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/dance/troubled-graham-troupe-retools.html | Troubled Graham Troupe Retools | By Daniel J Wakin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/design/floriano-vecchi-84-publisher-with-literary-and-artistic-bent.html | Floriano Vecchi 84 Publisher With Literary and Artistic Bent | By Wolfgang Saxon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/design/sylvan-cole-is-dead-at-87-a-dealer-in-fineart-prints.html | Sylvan Cole Is Dead at 87 A Dealer in FineArt Prints | By Margalit Fox | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/music/a-rumbling-piano-dance-around-flighty-melodies.html | CLASSICAL MUSIC REVIEW A Rumbling Piano Dance Around Flighty Melodies | By Allan Kozinn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/music/ageold-boys-choir-eases-up-as-it-seeks-to-survive.html | AgeOld Boys Choir Eases Up as It Seeks to Survive | By Braden Phillips | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/music/leaving-spaces-for-emotion.html | ROCK REVIEW Leaving Spaces for Emotion | By Jon Pareles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/music/musically-saving-the-world-the-dos-and-donts-of-live-8.html | CRITICS NOTEBOOK Musically Saving the World The Dos and Donts | By Kelefa Sanneh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/technology/arts-briefly-warhol-foundation-to-pursue-pirates.html | Arts Briefly Warhol Foundation to Pursue Pirates | By Felicia Rlee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/television/for-a-frontier-saga-a-writer-consults-his-dreams.html | For a Frontier Saga a Writer Consults His Dreams | By Deborah Starr Seibel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/books/action-hero-travels-light-and-often-takes-the-bus.html | BOOKS OF THE TIMES Action Hero Travels Light And Often Takes the Bus | By Janet Maslin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/books/in-surprise-chief-editor-at-random-quits-post.html | In Surprise Chief Editor At Random Quits Post | By Edward Wyatt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/books/sex-and-simon-schuster.html | Arts Briefly Sex and Simon Schuster | By Edward Wyatt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/business/2-republicans-to-propose-fix-for-private-pension-woes.html | 2 Republicans To Propose Fix for Private Pension Woes | By Mary Williams Walsh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/business/despite-gms-talk-of-bold-plans-analysts-ask-if-more-needs-to-be.html | Despite GMs Talk of Bold Plans Analysts Ask if More Needs to Be Done | By Danny Hakim and Jeremy W Peters | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-09 | https://www.nytimes.com/2005/06/09/business/embattled-investment-firm-moves-to-defeat-uprising.html | Embattled Investment Firm Moves to Defeat Uprising | By Riva D Atlas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/business/greenberg-officially-quits-aig-board.html | Greenberg Officially Quits AIG Board | By Jenny Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/business/healthsouth-to-settle-sec-charges-scrushy-jury-pauses.html | HealthSouth to Settle SEC Charges Scrushy Jury Pauses | By Milt Freudenheim and Kyle Whitmire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/business/hsbc-to-acquire-neiman-credit-card-unit.html | HSBC to Acquire Neiman Credit Card Unit | By Tracie Rozhon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/business/instinet-gets-sweeter-offer-for-brokerage-unit.html | Instinet Gets Sweeter Offer for Brokerage Unit | By Jenny Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/business/media/betting-it-all-literally-to-make-a-dream-film.html | SMALL BUSINESS Betting It All Literally To Make a Dream Film | By Regan Morris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/business/media/diller-stake-in-nbc-unit-is-being-sold.html | Diller Stake In NBC Unit Is Being Sold | By Geraldine Fabrikant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/business/media/showdown-time-in-the-fight-at-havas.html | MEDIA ADVERTISING Showdown Time in the Fight at Havas | By Eric Pfanner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/business/pathmark-vote-tests-wider-issues-of-shareholder-control.html | THE MARKETS MARKET PLACE Pathmark Vote Tests Wider Issues of Shareholder Control | By Gretchen Morgenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/business/the-frill-is-gone.html | The Frill Is Gone | By Micheline Maynard | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/business/the-mysterious-disappearance-of-james-duesenberry.html | ECONOMIC SCENE The Mysterious Disappearance of James Duesenberry | By Robert H Frank | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/business/the-scramble-to-protect-personal-information.html | The Scramble to Protect Personal Data | By Tom Zeller Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/business/white-house-lowers-a-bit-its-forecast-for-05-growth.html | White House Lowers a Bit Its Forecast for 05 Growth | By Edmund L Andrews | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/business/world-business-briefing-europe-holy-imelda-marcos-china-shoe.html | World Business Briefing  Europe Holy Imelda Marcos China Shoe Imports Soar 681 | By Paul Meller NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/worldbusiness/a-luxury-airline-planned.html | A Luxury Airline Planned | By Dow Jones Ap | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/worldbusiness/chief-shareholder-in-airbus-stifles-plans-on-new.html | INTERNATIONAL BUSINESS Chief Shareholder in Airbus Stifles Plans on New Plane | By Mark Landler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/worldbusiness/europes-latest-economic-scapegoat-the-euro.html | INTERNATIONAL BUSINESS Europes Latest Economic Scapegoat The Euro | By Floyd Norris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/worldbusiness/five-arrested-in-collapse-of-china-aviation-oil-in.html | Five Arrested in Collapse of China Aviation Oil in 2004 | By Wayne Arnold | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/education/gay-rights-battlefields-spread-to-public-schools.html | Gay Rights Battlefields Spread to Public Schools | By Michael Janofsky | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/thursdaystyles/european-shopping-spree-no-suitcase-needed.html | Online Shopper European Shopping Spree No Suitcase Needed | By Michelle Slatalla | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/thursdaystyles/fashion-the-mirror-and-me.html | Fashion The Mirror And Me | By Cathy Horyn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/thursdaystyles/for-them-just-saying-no-is-easy.html | For Them Just Saying No Is Easy | By Mary Duenwald | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/thursdaystyles/is-that-a-plane-in-your-hand.html | Is That A Plane In Your Hand | By Aaron Clark | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/thursdaystyles/let-clothes-be-your-guide-to-adventure.html | Critical Shopper Let Clothes Be Your Guide to Adventure | By Alex Kuczynski | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/thursdaystyles/looking-high-and-low.html | Looking High and Low | By Stephanie Rosenbloom | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/thursdaystyles/measuring-up.html | Measuring Up | By Guy Trebay | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/thursdaystyles/new-york-and-london.html | OPEN FOR BUSINESS New York And London | By Stephanie Rosenbloom | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/thursdaystyles/picking-up-the-pace.html | Front Row Picking Up The Pace | By Eric Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/garden/a-room-where-many-are-welcome.html | A Room Where Many Are Welcome | By Elaine Louie | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/garden/bouquets-for-the-nose-talks-and-scented-tours.html | CUTTINGS Bouquets for the Nose Talks and Scented Tours | By Elaine Louie | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/garden/for-pots-of-robust-coffee.html | GARDEN Q  A | By Leslie Land | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/garden/for-retirees-one-home-is-not-enough.html | TURF For Retirees One Home Is Not Enough | By Motoko Rich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/garden/retreat-or-retrench.html | Retreat or Retrench | By Curtis Brainard | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/garden/she-smells-me-she-smells-me-not.html | CUTTINGS She Smells Me She Smells Me Not | By Ken Druse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/garden/the-allure-of-beaded-curtains.html | ROOM TO IMPROVE | By Stephen Treffinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/garden/to-share-is-divine-but-the-kitchen.html | HOUSE PROUD To Share Is Divine But the Kitchen | By Jane Margolies | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/movies/as-paparazzi-push-harder-stars-try-to-push-back.html | As Paparazzi Push Ever Harder Stars Seek a Way to Push Back | By David M Halbfinger and Allison Hope Weiner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/movies/in-balkans-video-letters-reconcile-lost-friends.html | In Balkans Video Letters Reconcile Lost Friends | By Alan Riding | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/movies/when-large-events-are-writ-small-but-deep.html | CRITICS CHOICE When Large Events Are Writ Small but Deep | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/audrey-hochberg-assemblywoman-and-democrat-dies-at-71.html | Audrey Hochberg Assemblywoman And Democrat 71 | By Margalit Fox | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/bill-takes-aim-at-delivery-of-taxfree-cigarettes-in-mail.html | Bill Would Ban Delivery of Cigarettes in Mail | By Michael Cooper | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/body-of-missing-student-found-near-hudson-river-boat-basin.html | Body of Vanished Student Is Found Near Boat Basin | By Anthony Ramirez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/campaign-finance-reform-stalls-in-connecticut-capitol.html | Campaign Finance Reform Stalls in Connecticut Capitol | By Stacey Stowe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/doorman-found-slain-near-home-in-queens.html | Doorman Found Slain Near Home in Queens | By Kareem Fahim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/douglas-r-forrester.html | Man in the News Thats Why Im Here Douglas R Forrester | By David Kocieniewski | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/goodnight-prada-goodnight-manolo.html | BOLDFACE | By Campbell Robertson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/in-new-jersey-losing-patience-over-promised-ballpark.html | In New Jersey Losing Patience Over Promised Ballpark | By Laura Mansnerus | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/lessons-learned-from-l-will-be-applied-to-no-7.html | Lessons Learned From L Will Be Applied to No 7 | By Sewell Chan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/mayor-blocked-on-trash-planin-2nd-setback.html | Mayor Blocked On Trash Plan In 2nd Setback | By Nicholas Confessore and Anthony Depalma | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/metro-briefing-new-jersey-newark-transit-expansion-to-be-studied.html | Metro Briefing  New Jersey Newark Transit Expansion To Be Studied | By Patrick McGeehan NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/metro-briefing-new-york-manhattan-elderly-woman-assaulted.html | Metro Briefing  New York Manhattan Elderly Woman Assaulted | By Michelle ODonnell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/metro-briefing-new-york-manhattan-man-charged-in-cab-fraud.html | Metro Briefing  New York Manhattan Man Charged In Cab Fraud | By Andrew Jacobs NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/metro-briefing-new-york-queens-14-charged-in-drug-scheme.html | Metro Briefing  New York Queens 14 Charged In Drug Scheme | By Michael Wilson NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/metrocampaigns/council-shift-on-union-donations-averts-faceoff.html | Councils Shift on Union Donations Averts a FaceOff | By Nicholas Confessore | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/metrocampaigns/money-is-no-object-in-new-jersey-race-its-a.html | Now Money Is No Object Its a Key Issue | By David W Chen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/metrocampaigns/stripped-of-its-line-on-ballot-liberal-party-seeks.html | Stripped of Its Line on Ballot Liberal Party Seeks a Comeback | By Robin Shulman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/parks-dept-settles-us-suit-alleging-bias-in-promotions.html | Parks Dept Settles US Suit Charging Bias In Promotions | By Julia Preston | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/schools-chief-and-roommate-inflated-bills-in-scam-officials-say.html | Schools Chief and Roommate Inflated Bills in Scam Officials Say | By Bruce Lambert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/state-gop-rebuffs-senator-who-sees-gay-republicans-as-disloyal.html | State GOP Rebuffs Senator Who Sees Gay Republicans as Disloyal | By Patrick D Healy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/turning-90-a-rockefeller-gives-the-presents.html | Turning 90 a Rockefeller Gives the Presents Millions to University and the Museum of Modern Art | By Karen W Arenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/unlike-stadium-on-west-side-an-arena-in-brooklyn-is-still-a-go.html | Unlike Stadium on West Side an Arena in Brooklyn Is Still a Go | By Jim Rutenberg and Michael Brick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/was-it-art-no-doubt-here-this-is-a-quilt.html | INK Was It Art No Doubt Here This Is a Quilt | By Brandon Bain | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/a-blessing-for-bloomberg.html | A Blessing For Bloomberg | By Bob Herbert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/back-to-where-they-came-from.html | The City Life Back to Where They Came From | By Francis X Clines | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/dancing-with-the-dictator.html | Dancing With the Dictator | By Jasper Becker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/in-africa-life-after-aids.html | In Africa Life After AIDS | By David Brooks | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/politics/audit-finds-security-dept-is-lacking-disaster-backups.html | Audit Finds Security Dept Is Lacking Disaster Backups | By Eric Lipton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/politics/award-limit-in-tobacco-casesets-off-a-strenuous-protest.html | LIMIT FOR AWARD IN TOBACCO CASE SETS OFF PROTEST | By Michael Janofsky and David Johnston | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/politics/bush-team-appears-to-end-effort-to-oust-atomic-chief.html | Bush Team Appears to End Effort to Oust Atomic Chief | By David E Sanger and Steven R Weisman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/politics/delay-says-bush-promises-better-effort-on-immigration-law.html | Bush Promises Better Effort On Immigration | By Sheryl Gay Stolberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/politics/drug-safety-system-is-broken-a-top-fda-official-says.html | Drug Safety System Is Broken A Top FDA Official Says | By Gardiner Harris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/politics/latin-states-shun-us-plan-to-watch-over-democracy.html | Latin States Shun US Plan To Watch Over Democracy | By Joel Brinkley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/politics/new-judge-sees-slavery-in-liberalism.html | Woman in the News Seeing Slavery In Liberalism  Janice Rogers Brown | By David D Kirkpatrick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/politics/us-rebuffs-germans-on-security-council-bid.html | US Rebuffs Germans Anew on Bid for Security Council | By Steven R Weisman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/science/papers-find-genetic-link-to-growth-of-tumors.html | Papers Find Genetic Link To Growth Of Tumors | By Andrew Pollack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/science/space/in-start-of-expected-shakeup-an-official-at-nasa-resigns.html | In Start of Expected ShakeUp An Official at NASA Resigns | By John Schwartz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/science/space/nasa-near-to-meeting-safety-requirements-for-launching-in.html | NASA Near to Meeting Safety Requirements for Launching in July | By Warren E Leary | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/baseball/in-victory-rodriguez-hits-home-run-no-400.html | BASEBALL In Victory Rodriguez Hits Home Run No 400 | By Pat Borzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/baseball/mets-come-face-to-face-with-first-and-blink.html | BASEBALL Once Again Zambrano Pitches Just Well Enough to Lose | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/baseball/red-sox-arrive-to-remind-cubs-whos-left-holding-curse-now.html | Red Sox Arrive to Remind Cubs Whos Left Holding Curse Now | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/baseball/taking-one-for-the-team-262-times.html | BASEBALL Astros Biggio Has Taken 262 for the Team | By Jack Curry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/baseball/the-boss-wants-torre-to-fix-this-mess.html | BASEBALL The Impatient Boss Expects Torre to Clean Up This Teams Fine Mess | By Pat Borzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/baseball/why-has-steinbrenner-kept-holding-his-fired.html | On Baseball Why Is Steinbrenner Still Holding His Fired | By Murray Chass | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/basketball/different-roads-to-finals-for-duncan-and-billups.html | BASKETBALL Two Stars Reach Finals By Different Directions | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/horse-racing-giacomo-1-afleet-alex-1-now-comes-the-belmont.html | HORSE RACING Giacomo 1 Afleet Alex 1 Now Comes the Belmont | By Joe Drape | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/othersports/2012-bid-eyes-plan-b-whatever-that-is.html | OLYMPICS 2012 Bid Eyes Plan B Whatever It Is | By Lynn Zinser | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/othersports/on-undercard-an-outspoken-boxer-named-ali.html | BOXING On the Tyson Undercard an Outspoken Ali | By Clifton Brown | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/soccer/us-makes-reservations-for-germany.html | SOCCER US Makes Reservations for Germany | By Jere Longman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/sportsspecial/at-the-belmont-its-the-favorites-and-all-the-rest.html | HORSE RACING At the Belmont Its the Favorites And All the Rest | By Joe Drape | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/style/fixed-position-just-you-wait.html | Fixed Position Just You Wait | By Seth Kugel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/style/home and garden/currents-los-angeles-gardens-a-modernist-composition.html | CURRENTS LOS ANGELES  GARDENS A Modernist Composition More About Planes Than Plants | By Frances Anderton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/style/home and garden/currents-los-angeles-modular-seating-aluminum.html | CURRENTS LOS ANGELES  MODULAR SEATING Aluminum Furnishings for Indoors or Out | By Frances Anderton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/style/home and garden/currents-los-angeles-motels-transparent-furniture-for.html | CURRENTS LOS ANGELES  MOTELS Transparent Furniture for Rooms of Light | By Frances Anderton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/style/home and garden/currents-los-angeles-pet-pads-for-hip-cats-with-four.html | CURRENTS LOS ANGELES  PET PADS For Hip Cats With Four Legs or Two | By Frances Anderton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/style/home and garden/currents-los-angeles-storefronts-cupcakes-with-a.html | CURRENTS LOS ANGELES  STOREFRONTS Cupcakes With a Spare Aesthetic | By Frances Anderton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/style/home and garden/currents-los-angeles-wallscaping-streets-as.html | CURRENTS LOS ANGELES  WALLSCAPING Streets as DriveThrough Galleries | By Frances Anderton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/style/home and garden/personal-shopper-some-things-just-cant-be-rented.html | PERSONAL SHOPPER Some Things Just Cant Be Rented | By Marianne Rohrlich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/style/physical-culture-for-men-at-the-gym-its-step-step-step-panic.html | Physical Culture For Men at the Gym Its Step Step Step Panic | By Taylor Antrim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/style/skin-deep-psst-this-stuff-keeps-you-young-but-its-illegal.html | Skin Deep Psst This Stuff Keeps You Young but Its Illegal | By Laurel Naversen Geraghty | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/chinese-computer-maker-says-earnings-fell-12.html | TECHNOLOGY Chinese Computer Maker Says Earnings Fell 12 | By Chris Buckley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/circuits/5000-songs-interrupted-by-turn-left-at-main-street.html | CIRCUITS 5000 Songs Interrupted by Turn Left at Main Street | By Adam Baer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/circuits/a-pistol-of-a-camera-gives-new-meaning-to-shooting.html | CIRCUITS A Pistol of a Camera Gives New Meaning to Shooting | By Andrew Zipern | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/circuits/bigscreen-lcd-television-crosses-the-3figure-threshold.html | CIRCUITS BigScreen LCD Television Crosses the 3Figure Threshold by a Whole Dollar | By Eric A Taub | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/circuits/is-it-time-to-upgrade.html | BASICS Is It Time to Upgrade | By SEN CAPTAIN | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/circuits/making-a-network-membersonly.html | Q  A | By Jd Biersdorfer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/circuits/new-owner-new-thinkpad-handwriting-not-extinct-yet.html | CIRCUITS New Owner New ThinkPad | By Jd Biersdorfer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/circuits/shooting-video-handsfree-pawsfree-too.html | Shooting Video HandsFree PawsFree Too | By David Pogue | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/circuits/you-refused-to-junk-your-cassette-tapes-smile-smugly.html | CIRCUITS You Refused to Junk Your Cassette Tapes Smile Smugly | By Adam Baer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/computer-associates-plans-fourth-acquisition-in-a-year.html | TECHNOLOGY Computer Associates Plans Fourth Acquisition in a Year | By Eric Dash and Andrew Ross Sorkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/global-chip-sales-exceeding-forecast.html | Global Chip Sales Exceeding Forecast | By Laurie J Flynn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/theater/arts/arts-briefly-exit-strategies.html | Arts Briefly Exit Strategies | By Jesse McKinley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/theater/reviews/a-church-where-birth-runs-out-of-control.html | THEATER REVIEW A Church Where Birth Runs Out of Control | By Andrea Stevens | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/theater/reviews/a-troupe-succeeds-at-starting-the-summer-off-swimmingly.html | CIRCUS REVIEW A Troupe Succeeds at Starting the Summer Off Swimmingly | By Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/california-father-and-son-face-charges-in-terrorism-case.html | California Father and Son Face Charges in Terrorism Case | By Dean E Murphy and David Johnston | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/us/for-los-alamos-a-new-puzzle-the-case-of-the-battered-whistleblower.html | For Los Alamos a New Puzzle The Case of the Battered WhistleBlower | By Sandra Blakeslee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/us/makeup-of-jackson-jury-seems-to-favor-prosecution.html | Makeup of Jackson Jury Seems to Favor Prosecution | By John M Broder and Jonathan D Glater | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/us/national-briefing-midwest-illinois-7-arrested-on-heroin-charges.html | National Briefing  Midwest Illinois 7 Arrested On Heroin Charges | By Gretchen Ruethling NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/us/national-briefing-new-england-massachusetts-disaster-relief-sought-for.html | National Briefing  New England Massachusetts Disaster Relief Sought For Red Tide | By Katie Zezima NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/us/national-briefing-south-tennessee-not-guilty-plea-in-corruption-case.html | National Briefing  South Tennessee Not Guilty Plea In Corruption Case | By John Branston NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/white-house-calls-editing-climate-files-part-of-usual-review.html | White House Calls Editing Climate Files Part of Usual Review | By Andrew C Revkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/washington/leaders-of-iraq-support-militias-and-widen-rift.html | LEADERS OF IRAQ SUPPORT MILITIAS AND WIDEN RIFT | By Edward Wong | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/world/americas/a-wouldbe-chinese-defector-gets-the-cold-shoulder-in-australia.html | A WouldBe Chinese Defector Gets the Cold Shoulder in Australia | By Raymond Bonner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/world/americas/no-1-quits-in-bolivia-and-protesters-scorn-nos-2-and-3.html | No 1 Quits in Bolivia and Protesters Scorn Nos 2 and 3 | By Juan Forero | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/congressmans-book-calls-cia-unfit.html | Congressmans Book Calls CIA Unfit | By Scott Shane | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-09 | https://www.nytimes.com/2005/06/09/world/europe/6-senators-urge-reassessment-of-ties-with-uzbekistan-ruler.html | 6 Senators Urge Reassessment of Ties With Uzbekistan Ruler | By Cj Chivers | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/world/europe/de-villepins-speedy-plan-for-france-is-savaged-at-the-start.html | De Villepins Speedy Plan for France Is Savaged at the Start | By Elaine Sciolino | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/world/europe/rumsfeld-says-guantanamo-isnt-being-considered-for-closing.html | Rumsfeld Says Guantnamo Isnt Being Considered for Closing | By Thom Shanker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/middleeast/iranians-cheer-10-win-and-trip-to-world-cup.html | Iranians Cheer 10 Win and Trip to World Cup | By Nazila Fathi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/middleeast/saudi-reformers-seeking-rights-paying-a-price.html | Saudi Reformers Seeking Rights Paying a Price | By Neil MacFarquhar | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/world-briefing-asia-afghanistan-2-us-soldiers-killed-in-base-attack.html | World Briefing  Asia Afghanistan 2 US Soldiers Killed In Base Attack | By Carlotta Gall NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/world/world-briefing-asia-india-top-sikh-militant-held-in-cinema-blasts.html | World Briefing  Asia India Top Sikh Militant Held In Cinema Blasts | By Hari Kumar NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/world/world-briefing-asia-indonesia-bomb-at-house-of-indonesian-radical.html | World Briefing  Asia Indonesia Bomb At House Of Indonesian Radical | By Evelyn Rusli NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/world/world-briefing-europe-britain-galloway-accuses-labor-of-voter-fraud.html | World Briefing  Europe Britain Galloway Accuses Labor Of Voter Fraud | By Sarah Lyall NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/world/world-briefing-europe-the-hague-provisional-release-for-kosovar.html | World Briefing  Europe The Hague Provisional Release For Kosovar | By Marlise Simons NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://www.nytimes.com/2005/06/09/world/world-briefing-middle-east-gaza-israeli-airstrike-and-rocket-fire-at.html | World Briefing  Middle East Gaza Israeli Airstrike and Rocket Fire At Israelis | By Steven Erlanger NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/art-in-review-andrea-zittel-michael-ashkin.html | Art in Review Andrea Zittel  Michael Ashkin | By Holland Cotter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/art-in-review-justin-samson.html | Art in Review Justin Samson | By Roberta Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/art-in-review-matthew-buckingham-and-joachim-koester.html | Art in Review Matthew Buckingham and Joachim Koester | By Roberta Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/art-in-review-richard-bloes-the-sun-rises-in-the-evening.html | Art in Review Richard Bloes The Sun Rises in the Evening | By Ken Johnson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/art-in-review-ron-gorchov.html | Art in Review Ron Gorchov | By Roberta Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/art-in-review-sophie-von-hellermann.html | Art in Review Sophie von Hellermann | By Ken Johnson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/dance/torn-between-two-loves-a-good-girl-must-choose.html | DANCE REVIEW Torn Between Two Loves A Good Girl Must Choose | By Jennifer Dunning | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/design/a-posthumous-smithson-isle.html | Inside Art | By Carol Vogel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/design/a-royal-meissen-dish-thats-full-of-meaning.html | Antiques A Royal Meissen Dish Thats Full of Meaning | By Wendy Moonan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/design/big-sculptures-nicely-photographed-with-room-to-roam.html | ART REVIEW Big Sculptures Nicely Photographed With Room to Roam | By Grace Glueck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/design/sizing-up-jacqueslouis-david-in-a-compact-way.html | ART REVIEW Sizing Up JacquesLouis David in a Compact Way | By Roberta Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/design/warhol-and-rubens-picture-them-as-peas-in-a-pod.html | ART REVIEW Warhol and Rubens Picture Them as Peas in a Pod | By Holland Cotter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/design/youve-sat-in-pantons-chairs-now-see-them-as-artwork.html | DESIGN REVIEW Youve Sat in Pantons Chairs Now See Them as Artwork | By Ken Johnson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/arts-briefly-18-rms-with-a-past.html | Arts Briefly 18 Rms With a Past | By Phil Sweetland | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/arts-briefly-a-dance-is-ended.html | Arts Briefly A Dance Is Ended | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/arts-briefly-cousin-brucie-heads-to-satellite-radio.html | Arts Briefly Cousin Brucie Heads to Satellite Radio | By Ben Sisario | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/arts-briefly-not-your-usual-leica.html | Arts Briefly Not Your Usual Leica | By Alan Riding | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/arts-briefly-suing-steven-seagal.html | Arts Briefly Suing Steven Seagal | By Catherine Billey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/arts-briefly-table-topping.html | Arts Briefly Table Topping | By William L Hamilton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/films-in-review-the-adventures-of-sharkboy-and-lavagirl-in-3d.html | Films in Review The Adventures of Sharkboy and Lavagirl in 3D | By Dana Stevens | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/the-listings-june-10-june-16-kay-rosen.html | The Listings June 10  June 16 KAY ROSEN | By Ken Johnson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/the-listings-june-10-june-16-lcd-soundsystem.html | The Listings June 10  June 16 LCD SOUNDSYSTEM | By Kelefa Sanneh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/the-listings-june-10-june-16-pascal-rioult.html | The Listings June 10  June 16 PASCAL RIOULT | By Jennifer Dunning | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/the-versatile-mr-britten.html | The Versatile Mr Britten | By James R Oestreich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/music/a-helping-of-beethoven-anchored-by-a-piano.html | CLASSICAL MUSIC REVIEW A Helping of Beethoven Anchored by a Piano | By Allan Kozinn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/music/emotional-pianism-a-welcome-distraction.html | CLASSICAL MUSIC REVIEW Emotional Pianism A Welcome Distraction | By Jeremy Eichler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/putting-the-meaning-back-in-the-mitzvah.html | Family Fare | By Laurel Graeber | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/television/an-old-west-saga-told-from-both-sides.html | TV WEEKEND An Old West Saga Told From Both Sides | By Alessandra Stanley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/television/panel-would-cut-public-broadcasting-aid.html | Panel Would Cut Public Broadcasting Aid | By Stephen Labaton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/television/summer-camp-may-be-boring-but-the-kids-sure-seem-hopped-up.html | TELEVISION REVIEW Summer Camp May Be Boring but the Kids Sure Seem Hopped Up | By Virginia Heffernan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/automobiles/baja-or-bust-or-both.html | DRIVING Baja or Bust or Both | By Dan Halpern | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-10 | https://www.nytimes.com/2005/06/10/books/lowell-the-poet-in-the-words-of-lowell-the-man.html | BOOKS OF THE TIMES Lowell the Poet in the Words of Lowell the Man | By Charles McGrath | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/business/2-senators-studying-ties-between-drug-makers-and-purchasers-for.html | 2 Senators Studying Ties Between Drug Makers and Purchasers for Federal Programs | By Gardiner Harris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/business/acquittal-in-trading-of-funds.html | ExBroker Acquitted in Fund Case | By Riva D Atlas and Reed Abelson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/business/arthur-dunkel-trade-diplomat-dies-at-72.html | Arthur Dunkel Trade Diplomat Dies at 72 | By Barnaby J Feder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/business/beef-demand-seen-in-peril-as-prices-rise.html | Beef Demand Seen in Peril As Prices Rise | By Alexei Barrionuevo | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/business/doubt-cast-on-4th-case-of-illness-on-ms-drug.html | Doubt Cast On 4th Case Of Illness Tied To MS Drug | By Andrew Pollack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/business/greenspan-says-feds-work-not-yet-done.html | Greenspan Says Feds Work Not Yet Done | By Edmund L Andrews | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/business/guilty-plea-is-expected-in-aigrelated-case.html | Guilty Plea Is Expected in AIGRelated Case | By Timothy L OBrien | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/business/jurors-note-in-tyco-trial-hints-verdict-may-be-near.html | Jurors Note in Tyco Trial Hints Verdict May Be Near | By Andrew Ross Sorkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/business/lilly-to-pay-690-million-in-drug-suits.html | Lilly to Pay 690 Million In Drug Suits | By Alex Berenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/business/lucrative-drug-danger-signals-and-the-fda.html | Lucrative Drug Danger Signals And the FDA | By Gardiner Harris and Eric Koli | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/business/media/a-modern-french-revolution-strikes-havas.html | MEDIA ADVERTISING A Modern French Revolution Strikes Havas | By Eric Pfanner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/business/media/hollywood-hardball.html | Hollywood Hardball Microsoft Finds Its Tough to Sell a Video Game as a Film | By Laura M Holson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/business/morgan-to-pay-fine-for-rule-violations-in-1990s.html | Morgan to Pay Fine for Rule Violations in 1990s | By Floyd Norris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/business/mortgage-rates-defy-fed-and-delight-consumers.html | Mortgage Rates Defy Fed and Delight Consumers | By David Leonhardt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/business/panache-on-wall-street.html | Panache on Wall Street | By Andrew Ross Sorkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/business/stent-from-johnson-johnson-infringes-patents-court-rules.html | Stent From Johnson Johnson Infringes Patents Court Rules | By Barnaby J Feder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/business/union-resisting-any-big-gm-benefit-cuts.html | Union Resisting Any Big GM Benefit Cuts | By Danny Hakim and Jeremy W Peters | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/worldbusiness/china-weighs-modest-currency-change.html | INTERNATIONAL BUSINESS China Weighs Modest Currency Change | By Keith Bradsher | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/worldbusiness/do-china-and-us-face-same-woes.html | Do China And US Face Same Woes | By Floyd Norris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/worldbusiness/exchief-of-us-west-to-lead-australian-telephone.html | INTERNATIONAL BUSINESS ExChief of US West to Lead Australian Telephone Giant | By Wayne Arnold | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-10 | https://www.nytimes.com/2005/06/10/business/worldbusiness/fraud-case-in-singapore.html | Fraud Case in Singapore | By The New York Times | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/dining/premon-thai.html | Diners Journal | By Frank Bruni | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/movies/a-cursed-teenager-turns-90-let-the-adventures-begin.html | FILM REVIEW A Cursed Teenager Turns 90 Let the Adventures Begin | By A O Scott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/movies/a-pouty-posse-on-the-prowl-in-manhattan.html | Films in Review Slutty Summer | By Ned Martel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/movies/an-unhappy-marriage-from-divorce-to-wedding.html | FILM REVIEW An Unhappy Marriage From Divorce to Wedding | By A O Scott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/movies/au-hasard-balthazar.html | The Listings June 10  June 16 AU HASARD BALTHAZAR | By Manohla Dargis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/movies/creative-decapitation-by-chest-of-drawers-for-one-and-the-requisite.html | FILM REVIEW Creative Decapitation by Chest of Drawers for One and the Requisite Creepy Cornfield | By Manohla Dargis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/movies/film-review-ralph-kramden-resumes-his-hunt-for-the-sure-thing.html | FILM REVIEW Ralph Kramden Resumes His Hunt for the Sure Thing | By A O Scott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/movies/for-better-or-worse-even-on-a-battlefield.html | FILM REVIEW For Better or Worse Even on a Battlefield | By Manohla Dargis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/movies/stars-lose-their-twinkle-in-early-peru.html | FILM REVIEW Stars Lose Their Twinkle in Early Peru | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/movies/visions-of-a-dangerous-and-beautiful-world.html | Films in Review Wild Side | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/a-network-of-newarks.html | A Network of Newarks Different Towns Same Name Together in New Jersey | By Ronald Smothers | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/a-tour-of-roads-not-taken.html | NYC To Your Left Youll See What Never Was | By Clyde Haberman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/a-week-for-the-mayor-to-keep-his-game-face-on.html | A Week for the Mayor to Keep His Game Face On | By Jim Rutenberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/as-lawyer-is-arraigned-in-fatal-drunken-driving-case-other-charges.html | As Lawyer Is Arraigned in Fatal Drunken Driving Case Other Charges Are Sought | By Julia C Mead | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/bike-messengers-take-the-street-to-the-track.html | Bike Messengers Take The Street to the Track | By Corey Kilgannon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/inmates-medical-care-failing-in-evaluation-by-health-dept.html | Medical Care At Rikers Fails In Evaluation | By Paul von Zielbauer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/lawyer-in-school-funds-case-is-leaving-job-for-wider-role.html | Lawyer in School Funds Case Is Leaving Job for Wider Role | By David M Herszenhorn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/metro-briefing-new-york-brooklyn-bias-attack-on-gay-man.html | Metro Briefing  New York Brooklyn Bias Attack On Gay Man | By Michelle ODonnell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/metro-briefing-new-york-brooklyn-officer-released-from-hospital.html | Metro Briefing  New York Brooklyn Officer Released From Hospital | By Michelle ODonnell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/metro-briefing-new-york-brooklyn-unions-charter-school-plan.html | Metro Briefing  New York Brooklyn Unions Charter School Plan Advances | By David M Herszenhorn NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/metro-briefing-new-york-manhattan-board-asks-city-to-save-tax.html | Metro Briefing  New York Manhattan Board Asks City To Save Tax Surplus | By Mike McIntire NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/metro-briefing-new-york-manhattan-bond-act-needed-mta-chairman.html | Metro Briefing  New York Manhattan Bond Act Needed MTA Chairman Says | By Sewell Chan NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/metro-briefing-new-york-queens-newborn-found-in-bag.html | Metro Briefing  New York Queens Newborn Found In Bag | By Michael Wilson NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/metrocampaigns/at-a-times-square-arcade-spitzer-plays-a-little.html | At a Times Square Arcade Spitzer Plays a Little Politics | By Patrick D Healy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/negotiations-loom-as-sides-seek-to-avert-veto-on-garbage-plan.html | Negotiations Loom as Sides Seek to Avert Veto on Garbage Plan | By Anthony Depalma | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/newark-incinerators-neighbors-want-less-trash-to-burn.html | Newark Incinerators Neighbors Want Less Trash to Burn | By Robin Shulman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/owner-of-west-side-club-is-acquitted-of-drugden-charges.html | Owner of West Side Club Acquitted of Drug Charges | By Julia Preston | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/pataki-scales-back-on-his-plan-for-catskill-casinos-just-one.html | Pataki Scales Back on His Plan For Catskill Casinos Just One | By Michael Cooper | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/police-charged-panhandlers-under-unconstitutional-law.html | Police Charged Panhandlers Under Unconstitutional Law | By Jim Dwyer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/police-raid-video-store-in-east-village-in-piracy-case.html | Police Raid Video Store In East Village In Piracy Case | By Thomas J Lueck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/police-say-romantic-triangle-led-to-strangling-of-doorman.html | Police Say Romantic Triangle Led to Strangling of Doorman | By Kareem Fahim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/power-out-again-on-staten-island-this-time-about-14000-affected.html | Power Out Again on Staten Island This Time About 14000 Affected | By Michelle ODonnell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/sales-tax-changes-confuse-merchants-around-the-state.html | Sales Tax Changes Confuse Merchants Around the State | By Bruce Lambert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/state-lawmakers-propose-bills-to-rescue-westchester-medical-center.html | State Lawmakers Propose Bills to Rescue Westchester Medical Center From Fiscal Crisis | By Lisa W Foderaro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/time-for-a-bathroom-break-with-no-waiting.html | PUBLIC LIVES Time for a Bathroom Break With No Waiting | By Robin Finn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/um-harry-we-just-work-here.html | BOLDFACE | By Campbell Robertson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/what-could-stink-this-much-oh-the-mind-reels.html | What Could Stink This Much Oh The Mind Reels | By Abeer Allam | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/when-legal-transcripts-prove-less-than-verbatim.html | When Legal Transcripts Prove Less Than Verbatim | By Alison Leigh Cowan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/behind-every-grad.html | Behind Every Grad | By Thomas L Friedman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/losing-our-country.html | Losing Our Country | By Paul Krugman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/missing-my-father.html | Missing My Father | By Adam Bellow | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/3-senators-plan-to-bar-vote-on-fda-head.html | 3 Senators Plan to Bar Vote on FDA Head | By Gardiner Harris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/a-different-timpanist.html | Man in the News A Different Timpanist William Holcombe Pryor Jr | By Sheryl Gay Stolberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/as-africans-join-iraqi-insurgency-us-counters-with-military.html | As Africans Join Iraqi Insurgency US Counters With Military Training in Their Lands | By Eric Schmitt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/deans-remarks-draw-fire-from-both-sides-of-aisle.html | Deans Remarks Draw Fire From Both Sides of Aisle | By Anne E Kornblut | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/intelligence-chief-to-retain-personnel-powers.html | Intelligence Chief to Retain Personnel Powers | By Scott Shane | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/lawmakers-inch-along-in-tackling-social-security.html | Lawmakers Inch Along In Tackling Social Security | By David E Rosenbaum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/report-details-fbis-failure-on-2-hijackers.html | Report Details FBIs Failure On 2 Hijackers | By Eric Lichtblau | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/tobacco-trial-ends-but-not-the-arguing.html | Tobacco Trial Ends but the Arguing Does Not | By Michael Janofsky | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/true-test-of-senate-compromise-lies-ahead.html | Congressional Memo True Test of Senate Compromise Lies Ahead | By Carl Hulse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/us-and-britain-agree-on-relief-for-poor-nations.html | US AND BRITAIN AGREE ON RELIEF TO POOR NATIONS | By Elizabeth Becker and Richard W Stevenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/us-has-credible-word-of-syrian-plot-to-kill-lebanese.html | US Has Credible Word of Syrian Plot to Kill Lebanese | By Steven R Weisman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/realestate/big-river-keep-on-rolling-houses-on-the-mississippi.html | HAVENS LIVING HERE Big River Keep On Rolling Houses on the Mississippi | As told to Bethany Lyttle | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/science/dna-of-voles-may-hint-at-why-some-fathers-shirk-duties.html | DNA of Deadbeat Voles May Hint at Why Some Fathers Turn Out to Be Rats | By Nicholas Wade | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/science/fungus-fatal-to-mosquito-may-aid-global-war-on-malaria.html | Fungus Fatal to Mosquito May Aid Global War on Malaria | By Donald G McNeil Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/baseball/a-new-stadium-and-no-debate.html | SPORTS BUSINESS A New Stadium and No Debate | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/baseball/mets-fail-to-support-sturdy-effort-from-glavine.html | BASEBALL Mets Fail To Support Sturdy Effort From Glavine | By Jack Curry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/baseball/yankees-hope-to-meet-more-success-in-st-louis.html | BASEBALL Yankees Testing Their Future Look Against Cardinals | By Pat Borzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/basketball/a-nofrills-nba-finals-that-the-purists-can-appreciate.html | Sports of The Times A NoFrills Finals That the Purists Can Appreciate | By Harvey Araton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/basketball/freshman-reserve-may-be-nbas-first-pick.html | BASKETBALL A Singular Talent For Growing Up Fast | By Ira Berkow | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/basketball/spurs-survive-roughandtumble-opener.html | BASKETBALL Spurs Survive a RoughandTumble Opener | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/basketball/the-knicks-are-still-running-on-empty.html | PRO BASKETBALL The Knicks Are Still Running on Empty | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/one-graduate-hit-it-big-another-was-killed-young.html | BASEBALL Two Lives One Death | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/othersports/a-boxer-gunned-down-fights-to-come-back.html | BOXING A Boxer Shot Down Fights Back | By John Eligon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/othersports/ioc-may-give-new-york-another-chance-to-alter-bid.html | OLYMPICS New York May Be Given A Chance to Alter Bid | By Lynn Zinser | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/sportsspecial/meet-the-fastest-horse-not-going-in-the-belmont.html | HORSE RACING A Colt Who Has Yet to Lose | By Joe Drape | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/sportsspecial/southern-africa-finds-a-role-at-the-belmont.html | HORSE RACING Southern Africa Finds A Role at the Belmont | By Jason Diamos | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/technology/aol-wooing-users-to-portal-with-a-little-help-from-its-foes.html | AOL Wooing Users to Portal With a Little Help From Its Foes | By Saul Hansell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/technology/companies-unable-to-settle-blackberry-suit.html | Companies Unable to Settle BlackBerry Suit | By Ian Austen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/technology/former-executive-to-pay-200-million-to-settle-sec-fraud-charges.html | Former Executive to Pay 200 Million to Settle SEC Fraud Charges | By Louise Story | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/technology/intel-raises-revenue-forecast-as-global-chip-sales-surge.html | Intel Raises Revenue Forecast As Global Chip Sales Surge | By Laurie J Flynn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/technology/venture-capital-rediscovers-the-consumer-internet.html | VC NATION Venture Capital Rediscovers the Consumer Internet | By Gary Rivlin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/theater/reviews/storyteller-at-work-mark-twain-tonight-and-as-ever.html | THEATER REVIEW Storyteller at Work Mark Twain Tonight and as Ever | By Ben Brantley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/theater/reviews/two-siblings-searching-the-past-finding-a-blur.html | THEATER REVIEW Two Siblings Searching The Past Finding a Blur | By Andrea Stevens | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/travel/escapes/36-hours-in-brandywine-valley.html | JOURNEYS 36 Hours  Brandywine Valley | By Ann Colin Herbst | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/travel/escapes/a-sliver-of-prairie-still-untamed.html | ADVENTURER A Sliver Of Prairie Still Untamed | By By Richard B Woodward | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/travel/escapes/few-visas-fewer-resort-workers.html | JOURNEYS Few Visas Fewer Resort Workers | By Denny Lee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/travel/havens-the-the-country-without-a-car.html | HAVENS The the Country Without a Car | By Lisa Kalis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/travel/quick-escapes.html | Quick Escapes | By Jr Romanko | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/travel/s hopping-tomato-time.html | Shopping  Tomato Time | By Leslie Land | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/us/beyond-brakes-amtraks-woes-hit-the-cafe-car.html | Beyond Brakes Amtraks Woes Hit the Cafe Car | By Matthew L Wald | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/us/election-united-city-budget-split-it-again.html | Vote United City Budget Splits It Again | By Lisa A Bacon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-10 | https://www.nytimes.com/2005/06/10/us/howard-boyer-61-editor-and-publisher-of-science-books-dies.html | Howard Boyer 61 Editor and Publisher Of Science Books | By Margalit Fox | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/us/illinois-pharmacist-sues-over-contraceptive-rule.html | Illinois Pharmacist Sues Over Contraceptive Rule | By Gretchen Ruethling | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/us/national-briefing-new-england-massachusetts-red-tide-emergency.html | National Briefing  New England  Massachusetts Red Tide Emergency | By Katie Zezima NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/us/national-briefing-new-england-massachusetts-school-closed-early.html | National Briefing  New England  Massachusetts School Closed Early | By Katie Zezima NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/us/national-briefing-south-arkansas-court-to-reopen-education-case.html | National Briefing  South Arkansas Court To Reopen Education Case | By Steve Barnes NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/us/national-briefing-southwest-new-mexico-attack-on-whistleblower.html | National Briefing  Southwest New Mexico Attack On Whistleblower | By Sandra Blakeslee NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/us/national-briefing-southwest-texas-deportation-delayed.html | National Briefing  Southwest Texas Deportation Delayed | By Ralph Blumenthal NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/us/report-describes-immigrants-as-younger-and-more-diverse.html | Report Describes Immigrants As Younger and More Diverse | By John Files | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/us/union-payroll-adds-children-of-members-inquiry-finds.html | Union Payroll Adds Children Of Members Inquiry Finds | By Katie Zezima | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/world/africa/assault-on-women-at-protest-stirs-anger-not-fear-in-egypt.html | Assault on Women at Protest Stirs Anger Not Fear in Egypt | By Michael Slackman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/world/africa/un-reports-say-poverty-causes-deeper-worry-south-of-sahara.html | UN Reports Say Poverty Causes Deeper Worry South of Sahara | By Celia W Dugger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/world/americas/bolivian-congress-names-new-president.html | Bolivia Congress Names New President Setting Stage for Elections | By Juan Forero | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/world/americas/despite-grimness-foreign-aides-see-hope-for-ballot-in-haiti.html | Despite Grimness Foreign Aides See Hope for Ballot in Haiti | By Ginger Thompson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/world/americas/in-blow-to-canadas-health-system-quebec-law-is-voided.html | In Blow to Canadas Health System Quebec Law Is Voided | By Clifford Krauss | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/world/europe/british-press-scolds-mrs-blair-over-a-speech-in-the-us.html | British Press Scolds Mrs Blair Over a Speech in the US | By Alan Cowell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/world/middleeast/europe-union-aides-visit-iraq-to-discuss-donor-conference.html | Europe Union Aides Visit Iraq to Discuss Donor Conference | By Sabrina Tavernise | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/world/middleeast/syrias-ruling-party-seeks-modest-changes.html | Syrias Ruling Party Seeks Modest Changes | By The New York Times | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/world/world-briefing-africa-south-africa-mbeki-deputy-denounces-press.html | World Briefing  Africa South Africa Mbeki Deputy Denounces Press | By Sharon Lafraniere NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/world/world-briefing-americas-colombia-us-wants-warlord-extradited.html | World Briefing  Americas Colombia US Wants Warlord Extradited | By Juan Forero NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/world/world-briefing-americas-mexico-432-illegal-migrants-rounded-up.html | World Briefing  Americas Mexico 432 Illegal Migrants Rounded Up | By Antonio Betancourt NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-10 | https://www.nytimes.com/2005/06/10/world/world-briefing-americas-mexico-police-chief-gunned-down-on-his-first.html | World Briefing  Americas Mexico Police Chief Gunned Down On His First Day | By Antonio Betancourt NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/world/world-briefing-europe-germany-911-suspect-faces-expulsion.html | World Briefing  Europe Germany 911 Suspect Faces Expulsion | By Kirsten Grieshaber NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/world/world-briefing-europe-russia-exyukos-boss-appeals-conviction.html | World Briefing  Europe Russia ExYukos Boss Appeals Conviction | By Steven Lee Myers NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/world/world-briefing-europe-serbia-washington-resuming-aid.html | World Briefing  Europe Serbia Washington Resuming Aid | By Nicholas Wood NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/world/world-briefing-middle-east-abbas-calls-on-militants-to-maintain-calm.html | World Briefing  Middle East Abbas Calls On Militants To Maintain Calm | By Christine Hauser NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/arts-briefly-the-breakfast-wars.html | Arts Briefly The Breakfast Wars | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/arts-briefly-the-ratings-game.html | Arts Briefly The Ratings Game | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/dance/from-rooftop-visions-to-wild-rebellion.html | DANCE REVIEW From Rooftop Visions to Wild Rebellion | By Gia Kourlas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/dance/pamela-may-ballerina-who-created-roles-in-britain-is-dead-at-88.html | Pamela May 88 Ballerina Who Created Roles in Britain | By Anna Kisselgoff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/dance/when-a-need-for-contact-takes-the-shape-of-a-hug.html | DANCE REVIEW When a Need for Contact Takes the Shape of a Hug | By John Rockwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/design/feng-shui-in-venice-china-lands-at-biennale.html | Feng Shui in Venice China Lands at Biennale | By Carol Vogel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/here-strides-the-bride-catskills-kitsch-in-manhattan.html | Here Strides The Bride Catskills Kitsch In Manhattan | By Kathryn Shattuck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/music/band-that-understands-the-value-of-limitations.html | ROCK REVIEW Band That Understands the Value of Limitations | By Kelefa Sanneh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/music/hints-of-ancient-worlds-from-harmonies-in-constant-flux.html | CLASSICAL MUSIC REVIEW Hints of Ancient Worlds From Harmonies in Constant Flux | By Allan Kozinn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/music/mutability-of-symphony-songs-and-idyll.html | CLASSICAL MUSIC REVIEW Mutability of Symphony Songs and Idyll | By Bernard Holland | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/television/an-outsider-creates-another-outsider.html | An Outsider Creates Another Outsider | By Margy Rochlin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/books/clare-lynch-obrien-62-childrens-writer-dies.html | Clare Lynch OBrien 62 Childrens Writer | By Douglas Martin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/books/no-glut-no-glory-1-boxer-4-books.html | No Glut No Glory 1 Boxer 4 Books | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/business/9-resign-at-morgan-stanley-to-take-jobs-at-wachovia.html | 9 Resign at Morgan Stanley To Take Jobs at Wachovia | By Landon Thomas Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/business/an-expiration-date-on-a-child-seat-huh.html | PERSONAL BUSINESS SHORTCUTS An Expiration Date on a Child Seat Huh | By Alina Tugend | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-11 | https://www.nytimes.com/2005/06/11/business/business-briefs-consumer-demand-propels-industrial-output-in-india.html | Business Briefs  Consumer Demand Propels Industrial Output in India | By Saritha Rai NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/business/chairman-of-northwest-selling-shares.html | Chairman Of Northwest Selling Shares | By Micheline Maynard | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/business/citigroup-agrees-to-pay-2-billion-in-enron-scandal.html | CITIGROUP AGREES TO PAY 2 BILLION IN ENRON SCANDAL | By Julie Creswell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/business/court-case-gives-rare-look-at-tax-shelter-clients.html | Court Case Gives Rare Look at Tax Shelter Clients | By Lynnley Browning | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/business/deal-makers-dont-wear-plaid-well-maybe-warren-buffett-can.html | Personal Business Deal Makers Dont Wear Plaid Well Maybe Warren Buffett Can | By Hillary Chura | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/business/ebbers-pleads-for-leniency-in-sentencing.html | Ebbers Pleads For Leniency In Sentencing | By Ken Belson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/business/former-walmart-executive-stripped-of-benefits.html | Former WalMart Executive Stripped of Benefits | By Eric Dash | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/business/little-bang-from-bullish-comments-by-fed-chairman.html | THE MARKETS STOCKS  BONDS Little Bang From Bullish Comments by Fed Chairman | By Jonathan Fuerbringer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/business/mark-cubans-halfcourt-heave.html | WHATS ONLINE Mark Cubans HalfCourt Heave | By Dan Mitchell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/business/media/acting-like-a-chief-while-still-officially-in-the-wings.html | SATURDAY INTERVIEW With Robert A Iger Acting Like a Chief While Still Officially in the Wings | By Laura M Holson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/business/media/big-spenders-of-the-world-unite.html | WHATS OFFLINE Big Spenders of the World Unite | By Paul B Brown | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/business/pensionshortfall-study-finds-winners-and-losers.html | PensionShortfall Study Finds Winners and Losers | By Mary Williams Walsh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/business/starting-off-by-doing-right-on-options.html | Starting Off By Doing Right On Options | By Joseph Nocera | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/chief-of-eurotunnel-quits-amid-turmoil-on-board.html | Chief of Eurotunnel Quits Amid Turmoil on Board | By Floyd Norris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/china-to-limit-textile-exports-to-europe.html | China to Limit Textile Exports to Europe | By David Barboza and Paul Meller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/odd-alliance-brings-about-debt-relief.html | Odd Alliance Brings About Debt Relief | By Elizabeth Becker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/unexpected-quiet-on-german-bank-deal.html | Unexpected Quiet on German Bank Deal | By Mark Landler and Heather Timmons | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worries-for-workers-who-build-cars-or-plan-on-collecting-pensions.html | FIVE DAYS Worries for Workers Who Build Cars or Plan on Collecting Pensions | By Mark A Stein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/crosswords/bridge/an-upset-at-the-womens-trial-and-an-augury-of-the-outcome.html | Bridge An Upset at the Womens Trial And an Augury of the Outcome | By Phillip Alder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/health/new-asian-flu-outbreaks-in-china-raise-fears-of-a-mutant-virus.html | New Asian Flu Outbreaks in China Raise Fears of a Mutant Virus | By Donald G McNeil Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/4-are-killed-as-fiery-crash-stalls-traffic-to-hamptons.html | 4 Are Killed in a Fiery Pileup Of 14 Cars and Trucks on LI | By Patrick McGeehan and Angela Macropoulos | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/a-wall-fell-on-their-cars-then-bad-luck-set-in.html | A Wall Fell on Their Cars Then Bad Luck Set In | By Anahad OConnor and Rachel Metz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/after-paying-debt-for-89-crime-minister-is-assessed-a-dearer-price.html | After Paying Debt for 89 Crime Minister Is Assessed a Dearer Price | By Andy Newman and Ann Farmer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/beyond-the-winners-circle-everyday-life.html | Beyond the Belmont Winners Circle Everyday Life | By Corey Kilgannon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/cellphone-messages-lead-police-to-abducted-maryland-woman.html | Cellphone Messages Lead Police To Abducted Maryland Woman | By Jennifer 8 Lee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/council-moves-toward-easing-term-limits.html | Council Moves Toward Easing Term Limits | By Sam Roberts | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/designing-a-new-taxicab-but-keeping-it-yellow.html | Designing a New Taxicab But Keeping It Yellow | By Sewell Chan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/getting-into-a-monkey-suit-and-getting-out-alive.html | About New York Into Character As George And Into a Fix | By Dan Barry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/in-surprise-move-judge-in-ferry-crash-sets-hearing-on-drug-use.html | Judge in Fatal Crash of Staten Island Ferry Sets Hearing on Drug Use | By Sewell Chan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/judge-orders-end-to-arrest-of-beggars.html | Judge Orders End to Arrest Of Beggars | By Jim Dwyer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/losing-a-stadium-but-gaining-a-soninlaw.html | Losing a Stadium but Gaining a SoninLaw | By Nicholas Confessore | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/mta-official-quit-after-being-accused-of-violating-ethics-rules-on.html | MTA Official Quit After Being Accused of Violating Ethics Rules on Gifts | By Sewell Chan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/my-letters-from-the-war.html | My Letters From the War A Girls Link to Home Now a Piece of History | By Joseph Berger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/off-on-off-on-power-is-back-on-staten-i.html | Off On Off On Staten Island Power Is Back | By Anthony Ramirez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/police-imply-antigay-bias-in-attack-on-brooklyn-man.html | Brooklyn Man Is Beaten In Bias Attack Police Say | By Jennifer 8 Lee and Colin Moynihan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/smoking-in-state-and-city-dips-to-new-low-polls-find.html | Smoking in State and City Is at New Low Surveys Say | By RICHARD PREZPEA | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/obituaries/hamilton-naki-78-selftaught-surgeon-dies.html | Hamilton Naki 78 SelfTaught Surgeon Dies | By Margalit Fox | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/intensive-care-in-the-backyard.html | The City Life Intensive Care in the Backyard | By Brent Staples | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/one-nation-with-niches-for-all.html | One Nation With Niches For All | By Stacy Schiff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/poor-little-rich-country.html | Poor Little Rich Country | By William Powers | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/the-circus-maximus-syndrome.html | The Circus Maximus Syndrome | By John Tierney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/will-travel-for-stadium.html | Will Travel for Stadium | By Roger Kahn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-11 | https://www.nytimes.com/2005/06/11/politics/army-recruiting-more-high-school-dropouts-to-meet-goals.html | Army Recruiting More High School Dropouts to Meet Goals | By Eric Schmitt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/politics/democrats-list-more-names-in-inquiry-on-boltons-access.html | Democrats List More Names In Inquiry on Boltons Access | By Douglas Jehl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/politics/hearing-on-patriot-act-ends-in-an-angry-uproar.html | Hearing on Patriot Act Ends in an Angry Uproar | By David D Kirkpatrick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/politics/president-introduces-nominee-to-direct-counterterrorism-center.html | President Introduces Nominee to Direct Counterterrorism Center | By David Stout | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/politics/us-and-seoul-try-to-ease-rift-on-talks-with-the-north.html | US and Seoul Try to Ease Rift on Talks With the North | By David E Sanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/science/a-program-to-fight-malaria-in-africa-draws-questions.html | A Program to Fight Malaria In Africa Draws Questions | By Donald G McNeil Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/baseball/after-getting-on-base-ishii-runs-out-of-gas.html | BASEBALL After Getting on Base Ishii Runs Out of Gas | By Joe Lapointe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/baseball/cameras-and-chaos-as-martinez-outshines-johnson.html | BASEBALL Look Whos Laughing And Look Who Isnt | By Jack Curry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/baseball/cubs-give-cousins-a-friendly-thumping.html | BASEBALL Cubs Give Cousins a Friendly Thumping | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/baseball/ruth-to-yanks-in-19-100000-ruth-contract-in-05-priceless.html | Contract From Ruth Deal Is Sold for Almost 1 Million | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/baseball/stottlemyre-knows-well-how-time-takes-a-toll.html | BASEBALL YANKEES NOTEBOOK Stottlemyre Knows Well How Time Takes a Toll | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/baseball/torre-lets-his-anger-rise-as-the-yanks-hit-bottom.html | BASEBALL Torre Lets His Anger Rise As the Yanks Hit Bottom | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/basketball/upon-further-review-pistons-see-some-flaws-in-their.html | PRO BASKETBALL Upon Review Pistons See Selves in Spurs | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/horse-racing-giacomo-1-afleet-alex-1-now-comes-the-belmont.html | HORSE RACING Giacomo 1 Afleet Alex 1 Now Comes the Belmont | By Joe Drape | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/othersports/mcbride-to-test-how-much-tyson-has-left.html | BOXING An Opportunity for McBride Will Show How Much Tyson Has Left | By Clifton Brown | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/othersports/new-look-at-queens-stadium-options-with-mets.html | With Deadline Bearing Down Olympic Bid Changes Direction | By Lynn Zinser and Jim Rutenberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/sportsspecial/nyra-under-pressure-seeks-reform-and-control.html | HORSE RACING Racing Industry Faces A Watershed Moment | By Joe Drape | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/sportsspecial/with-no-triple-crown-at-stake-belmont-loses-some-of.html | HORSE RACING Belmont Class of 2005 Is Short on Achievements | By Jason Diamos | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/sportsspecial/z-stands-for-zero-so-far-for-zito-in-triple-crown.html | HORSE RACING Z Stands for Zero This Year for Zito in the Triple Crown | By Jason Diamos | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/technology/nortels-no-2-resigns-after-three-months.html | Nortels No2 Resigns After Three Months | By Ian Austen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-11 | https://www.nytimes.com/2005/06/11/technology/searching-for-a-reason-to-buy-google.html | PERSONAL BUSINESS MARKET VALUES Searching For a Reason To Buy Google | By Conrad De Aenlle | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/technology/whats-really-behind-the-appleintel-alliance.html | Think Similar | By John Markoff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/theater/arts/arts-briefly-vagina-monologues-in-moscow.html | Arts Briefly Vagina Monologues in Moscow | By Sophia Kishkovsky | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/theater/newsandfeatures/theater-by-the-blind-fashions-its-oedipus.html | Theater by the Blind Fashions Its Oedipus | By Dinitia Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/theater/reviews/how-one-wife-struggles-to-care-for-her-ill-spouse.html | THEATER REVIEW How One Wife Struggles To Care for Her Ill Spouse | By Neil Genzlinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/theater/reviews/sultry-city-night-is-transformed-into-an-enchanted-bali-hai.html | THEATER REVIEW Sultry City Night Is Transformed Into an Enchanted Bali Hai | By Ben Brantley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/us/archdiocese-fears-protest-and-closes-school-early.html | Boston Archdiocese Fears Parents Protest and Closes Elementary School Early | By Katie Zezima | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/us/for-special-operations-forces-a-rare-public-spotlight.html | For Special Operations Forces a Rare Public Spotlight | By Richard W Stevenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/us/government-is-checking-possible-case-of-mad-cow.html | Government Is Checking Possible Case Of Mad Cow | By Alexei Barrionuevo | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/us/grisly-effect-of-one-drug-meth-mouth.html | Grisly Effect Of One Drug Meth Mouth | By Monica Davey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/us/hodgkins-returns-to-girl-whose-parents-fought-state.html | Hodgkins Returns to Girl Whose Parents Fought State | By Ralph Blumenthal | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/us/hurricanebattered-floridians-huddle-in-home-sweet-fortress.html | Floridians Seek To Turn Homes Into Fortresses | By Abby Goodnough | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/us/national-briefing-washington-editor-of-climate-reports-resigns.html | National Briefing  Washington Editor Of Climate Reports Resigns | By Andrew C Revkin NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/us/nationalspecial3/bail-denied-to-californian-in-terror-case.html | Bail Denied to Californian in Terror Case | By Carolyn Marshall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/us/pipe-maker-found-guilty-of-violating-pollution-law.html | Pipe Maker Found Guilty Of Violating Pollution Law | By Kyle Whitmire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/us/theater-seeks-common-ground-for-intersecting-faiths.html | Religion Journal Theater Seeks Common Ground for Intersecting Faiths | By Toni Weingarten | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/world/africa/zimbabwes-cleanup-takes-a-vast-human-toll.html | Zimbabwes Cleanup Takes a Vast Human Toll | By Michael Wines | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/world/americas/bolivia-installs-new-leader-with-very-long-to-do-list.html | Bolivia Installs New Leader With Very Long To Do List | By Juan Forero | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/world/europe/debt-relief-deal-for-poorest-nations-may-need-more-support.html | Debt Relief Deal for Poorest Nations May Need More Support | By Alan Cowell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-06-11 | https://www.nytimes.com/2005/06/11/world/europe/in-russia-a-young-mans-dream-is-dodging-the-draft.html | COMING OF AGE In Russia a Young Mans Dream Is Dodging the Draft | By Steven Lee Myers | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/world/europe/turkish-leader-spells-out-more-vigorous-role-in-iraq.html | Turkish Leader Spells Out More Vigorous Role in Iraq | By Warren Hoge | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/world/europe/turks-nervous-about-european-prospects-turn-to-us.html | Turks Nervous About European Prospects Turn to US | By Craig S Smith | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/world/europe/vote-on-fertility-law-fires-passions-in-italy.html | Vote on Fertility Law Fires Passions in Italy | By Elisabeth Rosenthal and Elisabetta Povoledo | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/world/mexican-appeals-court-voids-conviction-of-expresidents-brother.html | Mexican Appeals Court Voids Conviction of ExPresidents Brother | By Elisabeth Malkin | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/world/middleeast/roadside-bomb-in-iraq-kills-5-marines.html | Roadside Bomb in Iraq Kills 5 Marines | By James Glanz | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/world/world-briefing-africa-south-africa-first-black-chief-justice.html | World Briefing  Africa South Africa First Black Chief Justice | By Michael Wines NYT | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/world/world-briefing-africa-sudan-darfur-peace-talks-resume.html | World Briefing  Africa Sudan Darfur Peace Talks Resume | By Agence FrancePresse | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/world/world-briefing-asia-india-opposition-leader-staying-on.html | World Briefing  Asia India Opposition Leader Staying On | By Somini Sengupta NYT | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/world/world-briefing-asia-pakistan-court-frees-12-in-rape-case.html | World Briefing  Asia Pakistan Court Frees 12 In Rape Case | By Salman Masood NYT | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/world/world-briefing-europe-germany-prison-for-grandpa-gang-of-robbers.html | World Briefing  Europe Germany Prison For Grandpa Gang Of Robbers | By Kirsten Grieshaber NYT | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/world/world-briefing-europe-moldova-parliament-tells-russia-to-pull-troops.html | World Briefing  Europe Moldova Parliament Tells Russia To Pull Troops | By Sophia Kishkovsky NYT | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-11 | https://www.nytimes.com/2005/06/11/world/world-briefing-middle-east-lebanon-un-to-check-on-syrians.html | World Briefing  Middle East Lebanon UN To Check On Syrians | By Warren Hoge NYT | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/art-what-he-saw-at-the-revolution.html | ART What He Saw at the Revolution | By Annette Grant | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/dance/because-mr-b-told-me-so.html | DANCE Because Mr B Told Me So | By Toni Bentley | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/design/abstract-makeover.html | DIRECTIONS Abstract Makeover | By Linda Yablonsky | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/design/can-englands-most-artful-power-plant-turn-up-the-juice.html | ART Can Englands Most Artful Power Plant Turn Up the Juice | By Alan Riding | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/design/spider-hole-to-follow.html | DIRECTIONS Spider Hole To Follow | By Michael Hoinski | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/music/classical-giveback.html | DIRECTIONS Classical Giveback | By Mike Hale and Makiko Inoue | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/music/dylan-gives-the-people-what-he-wants.html | MUSIC Dylan Gives the People What He Wants | By Bill Wyman | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/music/enter-boris-goudenow-just-295-years-late.html | MUSIC Enter Boris Goudenow Just 295 Years Late | By Richard Taruskin | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/music/from-a-love-gone-bad-to-a-government-gone-wrong.html | MUSIC PLAYLIST From a Love Gone Bad to a Government Gone Wrong | By Jon Pareles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/music/roger-g-hall-79-rca-classical-music-executive-dies.html | Roger G Hall 79 RCA Classical Music Executive | By Ben Sisario | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/music/roughing-up-the-classical-tradition.html | CLASSICAL RECORDING Roughing Up the Classical Tradition | By Anthony Tommasini | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/television/beyond-the-desperate-housewife.html | CHANNELING Beyond the Desperate Housewife | By Jon Caramanica | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/television/just-where-did-you-say-you-were-from.html | TELEVISION Just Where Did You Say You Were From | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/television/on-the-cover.html | On the Cover | By Kathryn Shattuck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/the-week-ahead-june-12june-18-architecture.html | THE WEEK AHEAD June 12June 18 ARCHITECTURE | By Nicolai Ouroussoff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/the-week-ahead-june-12june-18-classical-music-190942.html | THE WEEK AHEAD June 12June 18 CLASSICAL MUSIC | By Allan Kozinn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/the-week-ahead-june-12june-18-classical-music.html | THE WEEK AHEAD June 12June 18 CLASSICAL MUSIC | By Allan Kozinn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/the-week-ahead-june-12june-18-dance.html | THE WEEK AHEAD June 12June 18 DANCE | By Jennifer Dunning | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/the-week-ahead-june-12june-18-film.html | THE WEEK AHEAD June 12June 18 FILM | By Sharon Waxman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/the-week-ahead-june-12june-18-popjazz.html | THE WEEK AHEAD June 12June 18 POPJAZZ | By Ben Ratliff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/the-week-ahead-june-12june-18-television.html | THE WEEK AHEAD June 12June 18 TELEVISION | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/the-week-ahead-june-12june-18-theater.html | THE WEEK AHEAD June 12June 18 THEATER | By Ben Brantley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/the-ater-the-skirts-in-the-piazza.html | THEATER The Skirts In the Piazza | By Ruth Laferla | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/automobiles/2005-land-rover-lr3-after-the-death-of-the-disco-land-rover-is.html | BEHIND THE WHEEL2005 Land Rover LR3 After the Death of the Disco Land Rover Is Ready to Rock | By Dan Carney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/automobiles/can-less-be-more-in-a-range-rover.html | Can Less Be More in a Range Rover | By Dan Carney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/arts/stalins-intelligence.html | Stalins Intelligence | By Niall Ferguson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/a-long-way-down-friends-in-high-places.html | Friends in High Places | By Chris Heath | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/apples-america-where-to-go.html | Where to Go | By Liesl Schillinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/booking-passage-sublime-and-treeless.html | Sublime and Treeless | By Joseph ONeill | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/breathing-out-one-blonde.html | One Blonde | By Charles Taylor | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/chaplin-and-agee-let-us-now-praise-2-men.html | Let Us Now Praise 2 Men | By William Georgiades | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/fiction-chronicle.html | Fiction Chronicle | By Douglas Wolk | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/in-the-shadow-of-the-law-their-finest-billable-hour.html | Their Finest Billable Hour | By Alan M Dershowitz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/istanbul-a-walker-in-the-city.html | A Walker in the City | By Christopher De Bellaigue | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/last-night-the-middle-of-the-journey.html | The Middle of the Journey | By Lisa Zeidner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/marriage-a-history-lithuanians-and-letts-do-it.html | Lithuanians and Letts Do It | By Francine Prose | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/miss-manners-guide-to-excruciatingly-correct-behavior-aint.html | Aint Misbehavin | By Julia Reed | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/murder-and-the-constitution.html | CRIME Murder and the Constitution | By Marilyn Stasio | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/out-of-africa.html | ESSAY Out of Africa | By Lila Azam Zanganeh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/out-of-eden-the-origin-of-invasive-species.html | The Origin of Invasive Species | By Richard Conniff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/steinberg-at-the-new-yorker-comic-philosopher-illustrated.html | Comic Philosopher Illustrated | By Charles Simic | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/the-almond-and-embroideries-dreams-of-trespass.html | Dreams of Trespass | By Sophie Harrison | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/the-ethics-of-identity-a-rooted-cosmopolitan.html | A Rooted Cosmopolitan | By Jonathan Freedman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/the-mysterious-flame-of-queen-loana-the-book-of-forgetting.html | The Book of Forgetting | By Thomas Mallon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/the-power-of-delight-the-old-criterion.html | The Old Criterion | By James Shapiro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/the-rivals-women-in-white.html | Women in White | By Jay Jennings | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/the-survivor-measuring-his-success.html | Measuring His Success | By Alan Ehrenhalt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/this-i-believe-man-of-letters.html | Man of Letters | By Ian Jack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/up-front.html | UP FRONT | By The Editors | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/wilt-1962-48-minutes-100-points.html | 48 Minutes 100 Points | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/databank-gms-rally-helps-lift-the-dow-nasdaq-slips.html | DataBank GMs Rally Helps Lift the Dow Nasdaq Slips | By Jeff Sommer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/openers-suits-boardroom-beyond.html | OPENERS SUITS BOARDROOM BEYOND | By Patrick McGeehan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/openers-suits-the-mystery-at-mass-mutual.html | OPENERS SUITS The Mystery At Mass Mutual | By Mark A Stein | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/openers-suits-wrong-note.html | OPENERS SUITS WRONG NOTE | By Micheline Maynard | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/techno-files-enough-keyword-searches-just-answer-my-question.html | TECHNO FILES Enough Keyword Searches Just Answer My Question | By James Fallows | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/openers-the-goods-a-neater-way-to-make-a-paintball-mess.html | OPENERS THE GOODS A Neater Way to Make a Paintball Mess | By Brendan I Koerner | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/a-parting-gift-at-peoplesoft.html | OPENERS REFRESH BUTTON A Parting Gift At PeopleSoft | By Robert Johnson | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/airline-profits-are-so-close-yet-still-so-far.html | INSIDE THE NEWS Airline Profits Are So Close Yet Still So Far | By Micheline Maynard | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/at-these-camps-everybody-is-a-star-if-only-for-a-day.html | SUNDAY MONEY SPENDING At These Camps Everybody Is a Star if Only for a Day | By Barry Rehfeld | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/highyield-market-survives-gm-and-ford-but-now-what.html | PORTFOLIOS ETC HighYield Market Survives GM and Ford but Now What | By Jonathan Fuerbringer | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/in-a-real-estate-boom-many-try-life-as-a-landlord.html | SUNDAY MONEY INVESTING In a Real Estate Boom Many Try Life as a Landlord | By Amy Zipkin | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/laptop-packed-cellphone-charged-ready-set-relax.html | OPENERS THE COUNT Laptop Packed Cellphone Charged Ready Set Relax | By Hubert B Herring | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/managing-the-edge-and-bono.html | OFFICE SPACE THE BOSS Managing the Edge and Bono | By Paul McGuinness | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/maybe-spitzers-cape-was-too-big.html | DEALBOOK Maybe Spitzers Cape Was Too Big | By Andrew Ross Sorkin | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/redoing-the-math-of-an-index.html | MARKET WEEK Redoing The Math Of an Index | By Jonathan Fuerbringer | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/striking-back-at-the-food-police.html | Striking Back at the Food Police | By Melanie Warner | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/the-russia-house-after-the-oligarchs.html | The Russia House After the Oligarchs | By Timothy L OBrien and Steven Lee Myers | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/what-you-dont-trust-the-company.html | What You Dont Trust The Company | By Gretchen Morgenson | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/when-it-comes-to-cash-sooner-looks-a-lot-like-later.html | SUNDAY MONEY INVESTING When It Comes to Cash Sooner Looks a Lot Like Later | By Robert D Hershey Jr | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/yes-virginia-there-is-an-answer.html | ECONOMIC VIEW Yes Virginia There Is an Answer | By Daniel Altman | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/your-plane-is-waiting-but-the-baby-is-feverish.html | OFFICE SPACE CAREER COUCH Your Plane Is Waiting But the Baby Is Feverish | By Matt Villano | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/crosswords/chess/at-rich-minneapolis-tourney-izoria-wins-a-wild-shootout.html | CHESS At Rich Minneapolis Tourney Izoria Wins a Wild Shootout | By Robert Byrne | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | https://www.nytimes.com/2005/06/12/dining/exotic-scent-and-flavor.html | LONG ISLAND VINES Exotic Scent And Flavor | By Howard G Goldberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/dining/ole.html | GOOD EATING Ol | Compiled by Kris Ensminger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/dining/surprise-a-taste-like-the-grape.html | WINE UNDER 20 Surprise A Taste Like the Grape | By Howard G Goldberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/education/cornell-president-resigns-citing-split-with-trustees.html | Cornell President Resigns Citing Split With Trustees | By Karen W Arenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/education/federal-audit-says-lender-exploited-subsidy-rules.html | Federal Audit Says Lender Exploited Subsidy Rules | By Tamar Lewin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/education/what-lifted-fifthgrade-scores-schools-say-lots-of-hard-work.html | What Lifted FifthGrade Scores Schools Say Lots of Hard Work | By David M Herszenhorn and Susan Saulny | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/sundaystyles/a-subliminal-message-about-a-frameup.html | POSSESSED A Subliminal Message About a FrameUp | By David Colman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/sundaystyles/back-in-the-bookstore-50s-vintage-heavy-breathing.html | Back in the Bookstore 50s Vintage Heavy Breathing | By Ruth La Ferla | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/sundaystyles/beyond-divorce-and-even-death-a-promise-kept.html | MODERN LOVE Beyond Divorce and Even Death a Promise Kept | By Jennifer R Just | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/sundaystyles/dogtown-usa.html | Dogtown USA | By Damien Cave | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/sundaystyles/for-mr-special-some-standouts.html | PULSE FATHERS DAY For Mr Special Some Standouts | By Ellen Tien | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/sundaystyles/living-by-the-rules.html | BOTE Living by the Rules | By Monica Corcoran | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/sundaystyles/medical-marijuana-a-casual-users-tale.html | Medical Marijuana A Casual Users Tale | By Lessley Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/sundaystyles/peggy-lipton-taking-her-best-shots.html | A NIGHT OUT WITH Peggy Lipton Taking Her Best Shots | By Margy Rochlin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/sundaystyles/what-women-want-more-horses.html | What Women Want More Horses | By Alex Williams | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/valerie-merahn-and-michael-simon.html | WEDDINGSCELEBRATIONS VOWS Valerie Merahn and Michael Simon | By Mary Ann DUrso | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/jobs/doing-nails-for-a-living-with-a-hammer.html | HOME FRONT Doing Nails for a Living With a Hammer | By Louise Kramer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/a-chefs-east-end-retreat.html | THE WAY WE LIVE NOW 61205 DOMAINS A Chefs East End Retreat | By Edward Lewine | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/a-new-romance.html | A New Romance | By Alex Witchel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/center-court.html | THE WAY WE LIVE NOW 61205 Center Court | By Jeffrey Rosen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/ethical-hacking.html | THE WAY WE LIVE NOW 61205 THE ETHICIST Ethical Hacking | By Randy Cohen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/how-to-get-rid-of-a-gun.html | LIVES How to Get Rid of a Gun | By Mike Kessler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/incendiary-device.html | Incendiary Device | By Jon Gertner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/interrogating-ourselves.html | Interrogating Ourselves | By Joseph Lelyveld | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/not-ready-for-their-closeup.html | THE WAY WE LIVE NOW 61205 PHENOMENON Not Ready for Their CloseUp | By Clive Thompson | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/retraction.html | THE WAY WE LIVE NOW 61205 ON LANGUAGE Retraction | By William Safire | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/the-celebrity-solution.html | THE WAY WE LIVE NOW 61205 CONSUMED The Celebrity Solution | By Rob Walker | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/the-picture-of-an-allamerican.html | THE WAY WE LIVE NOW 61205 QUESTIONS FOR ED RUSCHA The Picture of an AllAmerican | By Deborah Solomon | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/the-way-we-eat-buried-treasure.html | THE WAY WE EAT Buried Treasure | By Amanda Hesser | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/movies/MoviesFeatures/try-convincing-a-child-these-are-real-penguins.html | DIRECTIONS Try Convincing a Child These Are Real Penguins | By Spencer Morgan | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/movies/teaching-an-old-cat-a-new-song.html | FILM Teaching An Old Cat A New Song | By Jon Burlingame | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/movies/the-world-through-bloodtinted-lenses.html | FILM The World Through BloodTinted Lenses | By Manohla Dargis | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/movies/where-the-wild-things-are-the-miyazaki-menagerie.html | FILM Where The Wild Things Are | By Ao Scott | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/a-backyard-casual-feast-for-a-bloomberg-wedding.html | A Backyard Casual Party For a Bloomberg Wedding | By Campbell Robertson | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/a-music-man-who-restores-pianos.html | A Music Man Who Restores Pianos | By Brian Wise | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/a-new-curb-on-driving-and-chatting.html | A New Curb on Driving and Chatting | By Fran Silverman | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/and-next-to-the-bearded-lady-premature-babies.html | And Next to the Bearded Lady Premature Babies | By Michael Brick | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/aquascapes.html | Aquascapes | By Jill P Capuzzo | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/art-review-found-metal-and-wood-shape-majestic-horses.html | ART REVIEW Found Metal and Wood Shape Majestic Horses | By Benjamin Genocchio | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/art-review-hello-old-paint.html | ART REVIEW Hello Old Paint | By Benjamin Genocchio | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/briefs-education-junk-food-gets-the-door.html | BRIEFS EDUCATION JUNK FOOD GETS THE DOOR | By John Holl | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/brookhaven-shuffles-three-top-appointees.html | Brookhaven Shuffles Three Top Appointees | By Vivian S Toy | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/by-the-way-a-monument-to-sagging.html | BY THE WAY A Monument to Sagging | By Kate Rockland | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/commuters-journal-let-the-rider-beware-of-the-onboard-fare.html | COMMUTERS JOURNAL Let the Rider Beware Of the OnBoard Fare | By Jack Kadden | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/cross-westchester-campaign-static.html | CROSS WESTCHESTER Campaign Static | By Debra West | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/dead-guardsmens-families-must-mourn-and-wonder-too.html | Dead Guardsmens Families Must Mourn and Wonder Too | By Damien Cave | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/dump-truck-drivers-family-devastated-after-li-crash.html | Dump Truck Drivers Family Devastated After LI Crash | By Damien Cave | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/education-how-more-scholarship-money-can-mean-less-aid.html | EDUCATION How More Scholarship Money Can Mean Less Aid | By Carin Rubenstein | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/endangered-historic-preservation.html | Endangered Historic Preservation | By Vivian S Toy | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/environment-these-unhurried-hikers-take-nature-in-stride.html | ENVIRONMENT These Unhurried Hikers Take Nature in Stride | By Fran Silverman | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/essay-bayonne-popculture-titan-sort-of.html | ESSAY Bayonne PopCulture Titan Sort Of | By Steven V Roberts | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/following-up-on-child-carseat-law.html | Following Up on Child CarSeat Law | By David Gottlieb | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/footlights-172588.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/fries-forever-scoffing-at-junkfood-ban.html | Fries Forever Scoffing at JunkFood Ban | By Fran Silverman | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/fundraisers-give-full-house-a-whole-new-meaning.html | FundRaisers Give Full House a Whole New Meaning | By Kate Stone Lombardi | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/gilding-the-gutters.html | Gilding the Gutters | By Allison Gilbert | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/history-pictures-of-buildings-and-of-a-villages-past.html | HISTORY Pictures of Buildings and of a Villages Past | By Barbara Delatiner | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/in-brief-a-record-amount-in-returns-for-unclaimed-property.html | IN BRIEF A Record Amount in Returns For Unclaimed Property | By Jeff Holtz | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/in-brief-nassau-measure-will-shield-whistleblowers.html | IN BRIEF NASSAU Measure Will Shield WhistleBlowers | By John Rather | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/in-business-county-poised-to-get-a-choice-for-cable.html | IN BUSINESS County Poised to Get a Choice for Cable | By Jeff Grossman | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/in-person-a-businessman-with-lots-of-balls-in-the-air.html | IN PERSON A Businessman With Lots of Balls in the Air | By Laura Mansnerus | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/liwork-carving-out-a-spot-in-crowded-markets.html | LIWORK Carving Out a Spot In Crowded Markets | By Stewart Ain | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/long-island-journal-the-career-architect-for-standup-comics.html | LONG ISLAND JOURNAL The Career Architect for StandUp Comics | By Marcelle S Fischler | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/low-riders.html | Low Riders | By Abigail Sullivan Moore | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/nassau-ordered-to-pay-for-property-tax-break.html | Nassau Ordered to Pay For Property Tax Break | By Julia C Mead | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/news-and-topics-a-bold-new-player-in-the-ice-cream-wars.html | NEWS AND TOPICS A Bold New Player In the Ice Cream Wars | By George James | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/news-and-topics-divided-and-conquered.html | NEWS AND TOPICS Divided and Conquered | By Josh Benson | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/no-stadium-no-problem-west-side-is-getting-hot.html | No Stadium No Problem The West Side Is Getting Hot | By Charles V Bagli | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/noticed-how-will-this-cookie-crumble.html | NOTICED How Will This Cookie Crumble | By Jane Gordon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregionspecial2/an-empty-seat-filled-with-memories.html | JERSEY An Empty Seat Filled With Memories | By Neil Genzlinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregionspecial2/do-yonkers-artists-find-the-paint-greener-in.html | COUNTY LINES Do Yonkers Artists Find the Paint Greener in Peekskill | By Marek Fuchs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregionspecial2/fundraisers-give-full-house-a-whole-new-meaning.html | FundRaisers Give Full House a Whole New Meaning | By Kate Stone Lombardi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregionspecial2/the-slow-struggle-to-bring-back-the-oyster.html | The Slow Struggle To Bring Back The Oyster | By Susan Warner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregionspecial2/unraveling-the-tale-of-storage-bin-pollocks.html | Unraveling the Tale Of Storage Bin Pollocks | By Benjamin Genocchio | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/on-politics-relief-not-elation-for-republicans.html | On Politics Relief Not Elation For Republicans | By David Kocieniewski | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/oyster-bay-wonders-what-will-burn-next.html | Oyster Bay Wonders What Will Burn Next | By Morgan Lyle | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/presidential-tales-sail-into-mystic.html | Presidential Tales Sail Into Mystic | By Joe Wojtas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/quick-bite-bridgewater-what-no-grav.html | QUICK BITE Bridgewater What No Grav | By Joel Keller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/regulating-single-mothers-out-of-their-child-care.html | Our Towns Regulating Single Mothers Out Of Their Child Care | By Peter Applebome | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/route-347-plan-honk-if-you-hate-it.html | Route 347 Plan Honk if You Hate It | By John Rather | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/shinnecock-tribe-plans-suit-claiming-land-in-hamptons.html | Shinnecock Tribe Plans Suit Claiming Land in Hamptons | By Bruce Lambert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/soapbox-out-of-brooklyn.html | SOAPBOX Out of Brooklyn | By Yisrael Feuerman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/the-burden-of-saving-lives.html | The Burden of Saving Lives | By James Bronzan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/the-jersey-angle-he-rambled-all-right-even-to-passaic.html | THE JERSEY ANGLE He Rambled All Right Even to Passaic | By Dana Jennings | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/theater-review-falstaff-never-had-a-chance.html | THEATER REVIEW Falstaff Never Had A Chance | By Naomi Siegel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/theater-review-family-comes-together-only-to-fall-apart.html | THEATER REVIEW Family Comes Together Only to Fall Apart | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/theater-review-touch-of-blanche-dubois-onstage-in-ossining.html | THEATER REVIEW Touch of Blanche DuBois Onstage in Ossining | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/theater-review-you-cant-see-wow-that-is-so-groovy.html | THEATER REVIEW You Cant See Wow That Is So Groovy | By Neil Genzlinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/a-drawing-room-of-their-own.html | A Drawing Room Of Their Own | By Dinitia Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/a-real-estate-rarity.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Real Estate Rarity | By Seth Kugel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/a-sport-with-little-local-sway-holds-two-brothers.html | NEIGHBORHOOD REPORT SUNSET PARK A Sport With Little Local Sway Holds Two Brothers Spellbound | By Dave Caldwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/battle-over-a-principal-spills-outside-a-schools-walls.html | NEIGHBORHOOD REPORT BEDFORD PARK Battle Over a Principal Spills Outside a Schools Walls | By Seth Kugel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/for-a-forgotten-arena-an-unexpected-star-turn.html | NEIGHBORHOOD REPORT LONG ISLAND CITY For a Forgotten Arena an Unexpected Star Turn | By Jeff Vandam | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/its-the-big-ugly-but-life-behind-walls-is-quieter.html | Its the Big Ugly but Life Behind Walls Is Quieter | By Lisa W Foderaro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/love-amid-the-zoning-resolutions.html | COPING Love Amid the Zoning Resolutions | By Anemona Hartocollis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/on-the-cross-bay-bridge-crossed-swords-over-the-toll.html | NEIGHBORHOOD REPORT BROAD CHANNELROCKAWAY On the Cross Bay Bridge Crossed Swords Over the Toll | By Jeff Vandam | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/over-stylish-heads-an-unfashionable-roof.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Over Stylish Heads An Unfashionable Roof | By Steven Kurutz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/sacks-and-the-city.html | URBAN TACTICS Sacks and the City | By Saara Dutton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/thanks-for-the-memories-even-those-that-never-were.html | NEW YORK OBSERVED Thanks for the Memories Even Those That Never Were | By Florence Williams | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/the-little-kingdom-of-nesting-dolls.html | URBAN STUDIES HANGING ON The Little Kingdom of Nesting Dolls | By Susan Saulny | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/the-old-masters-detective-agency.html | CITYPEOPLE The Old Masters Detective Agency | By John Freeman Gill | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/the-real-today-show-lineup-katie-matt-and-linny.html | NEIGHBORHOOD REPORT MIDTOWN The Real Today Show Lineup Katie Matt and Linny | By Bethany R Lye | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/the-torch-dims-but-the-show-must-go-on.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Torch Dims but the Show Must Go On | By Steven Kurutz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/times-square-shuffle.html | F Y I | By Michael Pollak | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/two-stabbings-and-a-shooting-kill-three-people-and-injure-two.html | Two Stabbings and a Shooting Kill Three People and Injure Two | By Kareem Fahim and Ann Farmer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/urban-tactics-spots-before-his-eyes.html | URBAN TACTICS Spots Before His Eyes | By Ben Gibberd | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/view-through-a-video-camera.html | View Through a Video Camera | By Helen A Harrison | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/war-on-terror-dominates-talks-given-at-graduations.html | Commencement Speeches War on Terror Dominates Talks Given at Graduations | By Sam Dillon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/what-i-did-on-my-summer-vacation.html | What I Did On My Summer Vacation | By Margaret Farley Steele | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/woman-shot-in-robbery.html | Woman 25 Is Shot in Midtown | By Kareem Fahim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/worth-noting-bergen-county-leading-the-state-in-losers.html | WORTH NOTING Bergen County Leading The State in Losers | By Josh Benson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/worth-noting-corzine-fishes-in-codeys-pond.html | WORTH NOTING Corzine Fishes In Codeys Pond | By Josh Benson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/worth-noting-there-was-no-word-on-highfives.html | WORTH NOTING There Was No Word On HighFives | By Josh Benson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/years-later-a-final-goodbye-to-a-firefighter-lost-on-911.html | Years Later a Final Goodbye to a Firefighter Lost on 911 | By Corey Kilgannon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/young-scientists-ponder-riddles-of-the-jungle-and-the-bath.html | Young Scientists Ponder Riddles of the Jungle and the Bath | By Anthony Ramirez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/a-new-magazines-rebellious-credo-void-the-warranty.html | Editorial Observer A New Magazines Rebellious Credo Void the Warranty | By Lawrence Downes | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/dont-follow-the-money.html | Dont Follow the Money | By Frank Rich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-a-little-vision.html | How New York Can Get Its Groove Back A Little Vision | By Amy Sacco | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-back-on-track.html | How New York Can Get Its Groove Back Back on Track | By Maura Moynihan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-connecting-dots.html | How New York Can Get Its Groove Back Connecting Dots | By Richard D Parsons | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-constructing-jobs.html | How New York Can Get Its Groove Back Constructing Jobs | By Charles B Rangel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-convention-wisdom.html | How New York Can Get Its Groove Back Convention Wisdom | By Tim Zagat | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-ok-lets-give-up.html | How New York Can Get Its Groove Back OK Lets Give Up | By Donald J Trump | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-olympian-dreams.html | How New York Can Get Its Groove Back Olympian Dreams | By Mike Wallace | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-pleasure-principles.html | How New York Can get Its Groove BAck Pleasure Principles | By Tom Wolfe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-site-lines.html | How New York Can Get Its Groove Back Site Lines | By Glenn D Lowry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-the-french-lesson.html | How New York Can Get Its Groove Back The French Lesson | By Peter Eisenman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-use-and-use-again.html | How New York Can Get Its Groove Back Use and Use Again | By Philip K Howard | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregionopinions/build-it-again.html | OPED Build It Again | By Greg Manning | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregionopinions/how-green-was-my-suburb.html | How Green Was My Suburb | By Ted Steinberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/nyregionopinions/talking-green-acting-dirty.html | Talking Green Acting Dirty | By Ned Sullivan and Rich Schiafo | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/the-illiterate-surgeon.html | The Illiterate Surgeon | By Nicholas D Kristof | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/the-wisdom-we-need-to-fight-aids.html | The Wisdom We Need to Fight AIDS | By David Brooks | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/politics/antiterror-head-will-help-appoint-official-at-the-fbi.html | ANTITERROR HEAD WILL HELP CHOOSE AN FBI OFFICIAL | By David Johnston | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/politics/in-overhaul-of-social-security-age-is-the-elephant-in-the-room.html | In Overhaul of Social Security Age Is the Elephant in the Room | By Robin Toner and David E Rosenbaum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/a-center-for-mail-that-may-include-rail.html | STREETSCAPESThe General Post Office A Center for Mail That May Include Rail | By Christopher Gray | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/a-fashion-enclave-lets-out-its-seams.html | SQUARE FEETGarment District A Fashion Enclave Lets Out Its Seams | By Lisa Chamberlain | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/a-new-place-for-their-rackets.html | BIG DEAL A New Place for Their Rackets | By William Neuman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/a-revitalization-for-washingtons-u-street-corridor.html | NATIONAL PERSPECTIVES A Revitalization For Washingtons U Street Corridor | By Gay Jervey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/aiming-to-create-family-compounds.html | IN THE REGIONLong Island Aiming to Create Family Compounds | By Valerie Cotsalas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/almost-a-teardown-now-a-treasure.html | IN THE REGIONNew Jersey Almost a TearDown Now a Treasure | By Antoinette Martin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/closing-in-la-opening-in-new-york.html | THE HUNT Closing in LA Opening in New York | By Joyce Cohen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/court-ruling-makes-some-evictions-easier.html | YOUR HOME Court Ruling Makes Some Evictions Easier | By Jay Romano | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/discovering-you-can-go-home-again.html | HABITATSMidwood Brooklyn Discovering You Can Go Home Again | By Penelope Green | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/in-the-regionwestchester-ultrahighend-homes-built-on-faith.html | IN THE REGIONWestchester UltraHighEnd Homes Built on Faith | By Elsa Brenner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/modern-look-in-a-historic-district.html | POSTINGS Modern Look in a Historic District | By Dennis Hevesi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/signs-of-a-spring-slowdown.html | Signs of a Spring Slowdown | By Teri Karush Rogers | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/smart-growth-remakes-a-beach-town.html | LIVING INLong Branch NJ Smart Growth Remakes a Beach Town | By Antoinette Martin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/the-quest-for-a-wide-town-house.html | The Quest for a Wide Town House | By David Blum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/baseball/a-lot-more-mr-tough-guy-from-torre.html | BASEBALL A Lot More Mister Tough Guy From Torre | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/baseball/at-the-plate-the-orioles-infielders-wreak-havoc-on-pitchers.html | On Baseball At the Plate the Orioles Infielders Wreak Havoc on Pitchers | By Murray Chass | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/baseball/best-seats-in-house-are-outside-wrigley.html | BASEBALL Best Seats in the House Are Outside Wrigley | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/baseball/between-the-lines-jeter-takes-the-reins.html | BASEBALL Between The Lines Jeter Grabs The Reins | By Pat Borzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/baseball/floyd-gives-dramatic-ending-to-long-night.html | BASEBALL Floyd Gives Dramatic Ending To Long Night | By Joe Lapointe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/baseball/johnson-of-old-revives-yankees.html | BASEBALL The Yankees Finally Get the Pitcher They Dreamed About | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/baseball/like-everyone-else-closers-get-their-outs-a-pitch-at-a-time.html | KEEPING SCORE Like Everyone Else Closers Get Their Outs a Pitch at a Time | By David Leonhardt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/baseball/mets-seek-stadium-in-talks-with-city.html | BASEBALL Mets Seek Stadium In Talks With City | By Lynn Zinser | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/basketball/san-antonios-popovich-happy-to-speak-fluent-basketball.html | PRO BASKETBALL Popovich Speaks Fluent Basketball | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/basketball/what-brown-missed-as-a-child-set-pistons-coach-in-motion.html | Sports of The Times For the Brothers Brown the Root of the Restlessness May Be Their Father | By Harvey Araton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/golf/shortening-balls-flight-wont-ground-big-hitters.html | BackTalk Shortening Balls Flight Wont Ground Big Hitters | By Frank Thomas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/hockey/sorenstam-has-rivals-playing-for-second.html | GOLF Sorenstam Has Rivals Playing for Second | By Dave Curtis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/horse-racing-notebook-funny-cide-ends-up-fourth.html | HORSE RACING NOTEBOOK Funny Cide Ends Up Fourth | By Jason Diamos | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/horse-racing-notebook-lost-in-fog-makes-clear-why-hes-undefeated.html | HORSE RACING NOTEBOOK Lost in Fog Makes Clear Why Hes Undefeated | By Joe Drape | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/othersports/after-indy-patrick-is-irls-one-and-only.html | AUTO RACING After Indy Patrick Is IRLs One and Only | By Viv Bernstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/othersports/cotto-doesnt-allow-abdullaev-to-rain-on-his-parade.html | BOXING Cotto Doesnt Allow Abdullaev to Rain on His Parade | By John Eligon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/othersports/kyle-busch-slips-brothers-shadow.html | AUTO RACING Kyle Busch Tries to Give Brothers Shadow the Slip | By Dave Caldwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/othersports/tyson-quits-fight-and-may-quit-boxing-next.html | BOXING Tyson Quits Fight and May Quit Boxing Next | By Clifton Brown | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/sportsspecial/agenda-for-afleet-alex-just-keep-running.html | HORSE RACING Agenda for Afleet Alex Just Keep On Running | By Jason Diamos | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/sportsspecial/no-doubts-in-a-runaway-by-afleet-alex-but-one-regret.html | HORSE RACING No Doubts in a Belmont Romp by Afleet Alex but One Regret | By Joe Drape | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/sportsspecial/stamina-horses-are-a-lost-breed.html | Sports of The Times Racehorses With Stamina Have Become a Lost Breed | By Dave Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/style/on-the-street-perennials.html | ON THE STREET Perennials | By Bill Cunningham | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/theater/newsandfeatures/a-perfect-little-saint-heartstoppingly-cute.html | THEATER A Perfect Little Saint HeartStoppingly Cute | By Liesl Schillinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | https://www.nytimes.com/2005/06/12/theater/west-south-africa.html | DIRECTIONS West South Africa | By Eric Grode | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Marjorie Connelly | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/advisory-travel-notes-interhostel-a-program-for-seniors-ended-after.html | ADVISORY TRAVEL NOTES Interhostel a Program for Seniors Ended After 25 Years | By Faye Rapoport | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/advisory-travel-notes-london-eye-staves-off-possible-eviction.html | ADVISORY TRAVEL NOTES London Eye Staves Off Possible Eviction | By Heather Timmons | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/advisory-travel-notes-when-the-euro-is-off-trips-from-us-are-on.html | ADVISORY TRAVEL NOTES When the Euro Is Off Trips From US Are On | By Craig S Smith and Ariane Bernard | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/after-sibelius-finlands-rich-bounty-of-musicians.html | CULTURED TRAVELER FINLAND After Sibelius A Rich Bounty Of Musicians | By Richard B Woodward | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/an-eclectic-mix-of-portuguese-flavors.html | DINING An Eclectic Mix of Portuguese Flavors | By Stephanie Lyness | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/buskers-bunkers-free-museums-and-a-cool-maze.html | WEEKEND WITH THE KIDS LONDON Buskers Bunkers Free Museums and a Cool Maze | By Sarah Lyall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/datebook.html | DATEBOOK | By Austin Considine | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/favorite-son-helps-revive-malaga.html | SURFACING SPAIN Favorite Son Helps Revive Mlaga | By Andrew Ferren | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/finding-nirvana-on-two-wheels.html | Finding Nirvana on Two Wheels | By Bonnie Desimone | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/going-to-copenhagen.html | GOING TO Copenhagen | By Seth Sherwood | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/jigsaw-puzzles-in-paris.html | FORAGING PARIS JIGSAW PUZZLES | By Tripti Lahiri | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/mexican-dishes-saucy-but-tamed.html | DINING OUT Mexican Dishes Saucy but Tamed | By Alice Gabriel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/new-yorks-hotel-on-rivington.html | CHECK INCHECK OUT NEW YORK HOTEL ON RIVINGTON | By Fred A Bernstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/next-stop-damascus-finding-a-surprising-welcome-a-different-face-of.html | NEXT STOP DAMASCUS Finding a Surprising Welcome A Different Face of Syria | By Lee Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/on-some-lodging-sites-its-booker-beware.html | PRACTICAL NATIONAL PARKS On Some Lodging Sites Its Booker Beware | By Bob Tedeschi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/reno-enlists-paddles-not-poker-for-a-rebirth.html | Reno Enlists Paddles Not Poker for a Rebirth | By Ryan Brandt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/sailing-around-the-greek-islands-trading-milliondollar-houses.html | QA | By Marjorie Connelly | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/staging-a-visit-to-the-tour-de-france.html | Staging a Visit to the Tour de France | By Bonnie Desimone | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/still-fit-for-a-king.html | DINING OUT Still Fit for a King | By Joanne Starkey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/try-the-white-glove.html | RESTAURANTS Try the White Glove | By David Corcoran | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/us/class/a-success-story-thats-hard-to-duplicate.html | A Success Story Thats Hard to Duplicate | By Isabel Wilkerson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | https://www.nytimes.com/2005/06/12/us/clas/angela-whitikers-climb.html | Angela Whitikers Climb | By Isabel Wilkerson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/us/ethanols-stock-as-a-fuel-source-is-rising.html | Ethanols Stock as a Fuel Source Is Rising | By Matthew L Wald | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/us/instructions-all-98-pages-may-be-slowing-jackson-jury.html | Instructions All 98 Pages May Be Slowing Jackson Jury | By John M Broder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/us/jack-munushian-81-dies-developed-tv-lectures.html | Jack Munushian 81 Developed TV Lectures | By Jeremy Pearce | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/us/more-tests-planned-in-suspected-case-of-mad-cow-disease.html | Possible Case of Mad Cow Disease Stirs Trade Concerns | By Alexei Barrionuevo | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/us/revisiting-64-civil-rights-deaths-this-time-in-a-murder-trial.html | Revisiting 64 Civil Rights Deaths This Time in a Murder Trial | By Shaila Dewan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/us/spirit-willing-one-more-trip-down-mountain-for-graham.html | Spirit Willing Another Trip Down Mountain for Graham | By Laurie Goodstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/us/victor-wouk-86-dies-built-early-hybrid-car.html | Victor Wouk 86 Dies Built Early Hybrid Car | By Stuart Lavietes | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/amtrak-stuck-in-its-tracks.html | Amtrak Stuck In Its Tracks | By Matthew L Wald | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/down-home-in-the-high-cotton.html | Ideas  Trends Down Home in the High Cotton | By Henry Fountain | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/its-not-so-easy-to-adopt-an-embryo.html | Its Not So Easy to Adopt an Embryo | By Pam Belluck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/real-estate-the-global-obsession.html | The World POP Real Estate the Global Obsession | By Steve Lohr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/shaping-chinas-future-power.html | The World Shaping Chinas Future Power | By Roger Cohen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/the-basics-how-the-heat-came-on.html | The Basics How the Heat Came On | By Andrew C Revkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/the-basics-reining-in-the-paparazzi.html | The Basics Reining In The Paparazzi | By David M Halbfinger and Allison Hope Weiner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/the-rehnquist-court-and-its-imperiled-states-rights-legacy.html | The Nation The Rehnquist Court and Its Imperiled States Rights Legacy | By Linda Greenhouse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/whats-bad-for-gm-is.html | The Nation Whats Bad for GM Is | By Gregg Easterbrook | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/whos-mentally-ill-deciding-is-often-all-in-the-mind.html | Ideas  Trends Whos Mentally Ill Deciding Is Often All in the Mind | By Benedict Carey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/world/afghans-deny-making-deal-for-release-of-italian.html | Afghans Deny Making Deal For Release Of Italian | By Carlotta Gall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/world/americas/mexico-labor-case-grows-for-maker-of-barbie-gowns.html | Mexico Labor Case Grows For Maker of Barbie Gowns | By Elisabeth Malkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/world/central-africa-gets-chief.html | Central Africa Gets Chief | By Agence FrancePresse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/world/europe/videotape-of-serbian-police-killing-6-muslims-from-srebrenica.html | Videotape of Serbian Police Killing 6 Muslims From Srebrenica Grips Balkans | By Nicholas Wood | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | https://www.nytimes.com/2005/06/12/world/finance-chiefs-cancel-debt-of-18-nations.html | Finance Chiefs Cancel Debt of 18 Nations | By Alan Cowell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/world/middleeast/after-2000-years-a-seed-from-ancient-judea-sprouts.html | After a 2000Year Rest a Seed Sprouts in Jerusalem | By Steven Erlanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/world/middleeast/in-midst-of-wars-clamor-music-soothes-iraqi-souls.html | In Midst of Wars Clamor Music Soothes Iraqi Souls | By Sabrina Tavernise | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/world/middleeast/jordan-is-preparing-to-tone-down-the-islamic-bombast-in.html | Jordan Is Preparing to Tone Down the Islamic Bombast in Textbooks | By Hassan M Fattah | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/world/middleeast/lebanese-rivals-face-off-in-a-crucial-stage-in-elections.html | Lebanese Rivals in a Tangled Web of Alliances Face Off in a Crucial Stage in Elections | By John Kifner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/world/middleeast/over-30-reported-dead-in-attacks-around-iraq.html | Dozens Reported Dead In Attacks Around Iraq | By Edward Wong | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/world/middleeast/us-asks-others-to-pressure-iraq-to-be-inclusive.html | US Asks Others To Pressure Iraq To Be Inclusive | By Steven R Weisman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/world/palestinian-security-forces-clash-with-militant-group-in-gaza.html | Palestinian Security Forces Clash With Militant Group in Gaza | By Steven Erlanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/arts-briefly-new-home-for-private-art.html | Arts Briefly New Home for Private Art | By Sophia Kishkovsky | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Jon Pareles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/dance/german-ballet-gets-a-timely-russian-leg-up.html | CRITICS NOTEBOOK German Ballet Gets a Timely Russian Leg Up | By John Rockwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/design/subdued-biennale-forgoes-shock-factor.html | Subdued Biennale Forgoes Shock Factor | By Carol Vogel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/design/the-showbiz-pharaoh-of-egypts-antiquities.html | The ShowBiz Pharaoh Of Egypts Antiquities | By Sharon Waxman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/movies/arts-briefly-smith-opens-strong-crowes-cinderella-fades.html | Arts Briefly Smith Opens Strong Crowes Cinderella Fades | By Catherine Billey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/music/a-slice-of-americana-with-a-big-scoop-of-ives.html | CLASSICAL MUSIC REVIEW A Slice of Americana With a Big Scoop of Ives | By Anne Midgette | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/music/lost-vivaldi-opera-finally-gets-its-music-and-words-together.html | Lost Vivaldi Opera Finally Gets Its Music and Words Together | By Alan Riding | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/music/seducing-them-with-cool-amid-sea-of-distractions.html | POP REVIEW Seducing Them With Cool Amid Sea of Distractions | By Ben Ratliff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/music/stomping-the-tennessee-mud.html | ROCK REVIEW Stomping the Tennessee Mud | By Jon Pareles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/regarding-cervantes-multicultural-dreamer.html | CONNECTIONS Regarding Cervantes Multicultural Dreamer | By Edward Rothstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/television/cracking-cases-and-superiors-with-more-than-good-looks.html | TELEVISION REVIEW Cracking Cases and Superiors With More Than Good Looks | By Alessandra Stanley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/automobiles/harvest-season-for-the-08-car-colors.html | AUTOS ON MONDAYDesign Harvest Season for the 08 Car Colors | By Phil Patton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/automobiles/mirror-mirror-on-the-fenders.html | Mirror Mirror on the Fenders | By Tim Moran | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/books/scholarship-trumps-the-stake-in-pursuit-of-dracula.html | BOOKS OF THE TIMES Scholarship Trumps the Stake in Pursuit of Dracula | By Janet Maslin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/business/for-blackberry-maker-anxiety-rises-as-a-deal-unravels.html | TECHNOLOGY For BlackBerry Maker Anxiety Rises as a Deal Unravels | By Ian Austen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/business/marketing-addenda-accounts.html | MARKETING ADDENDA Accounts | By Louise Story | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/business/marketing-addenda-blattner-brunner-buys-agency-in-atlanta.html | MARKETING ADDENDA Blattner Brunner Buys Agency in Atlanta | By Louise Story | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/business/marketing-addenda-honors.html | MARKETING ADDENDA Honors | By Louise Story | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/business/marketing-addenda-jwt-appoints-3-senior-executives.html | MARKETING ADDENDA JWT Appoints 3 Senior Executives | By Louise Story | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/business/marketing-addenda-marshalls-and-napster-pick-new-agencies.html | MARKETING ADDENDA Marshalls and Napster Pick New Agencies | By Louise Story | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/business/marketing-addenda-miscellany.html | MARKETING ADDENDA Miscellany | By Louise Story | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/business/marketing-addenda-people.html | MARKETING ADDENDA People | By Louise Story | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/business/marketing-addenda-the-subservient-chicken-and-other-award-winners.html | MARKETING ADDENDA The Subservient Chicken And Other Award Winners | By Louise Story | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/business/media/chief-turns-time-warner-around-and-investors-shrug.html | Dick Parsons Knows What You Think | By David Carr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/business/media/far-side-fans-hear-echo-at-the-new-yorker.html | MEDIA TALK Far Side Fans Hear Echo at The New Yorker | By Sara Ivry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/business/media/forget-about-milk-and-bread-give-me-gossip.html | The Advertising Column Forget About Milk and Bread Give Me Gossip | By Louise Story | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/business/media/red-state-humor-turns-blue.html | Red State Humor Turns Blue | By Ross Johnson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/business/media/upheaval-on-los-angeles-times-editorial-pages.html | Boat Rocks as an Editorial Page Is Made Over | By Alicia C Shepard | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/business/media/yesterday-an-oscar-today-covering-tehran.html | MEDIA TALK Yesterday an Oscar Today Covering Tehran | By Nazila Fathi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/business/technology-50-million-is-raised-for-venture-in-wireless.html | TECHNOLOGY 50 Million Is Raised For Venture In Wireless | By Matt Richtel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/business/the-neighbors-as-marketing-powerhouses.html | ALL CONSUMING See the New Car in the Joneses Driveway You May Soon Be Driving One Just Like It | By David Leonhardt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-13 | https://www.nytimes.com/2005/06/13/business/us-to-review-heart-drug-intended-for-one-race.html | US to Review Drug Intended For One Race | By Stephanie Saul | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/worldbusiness/amid-efforts-to-mend-transatlantic-fences-paris-air.html | Amid Efforts to Mend TransAtlantic Fences Paris Air Show Is a Hot Ticket Again | By Leslie Wayne | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/business/crossborder-bank-deal-to-be-largest-in-europe.html | CrossBorder Bank Deal To Be Largest In Europe | By Heather Timmons | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/crosswords/bridge/losers-provide-the-excitement-in-womens-trial.html | Bridge Losers Provide the Excitement in Womens Trial | By Phillip Alder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/3-men-are-injured-by-unidentified-gunman-in-jersey-city-police-say.html | 3 Men Are Injured by Unidentified Gunman in Jersey City Police Say | By Thomas J Lueck and Janon Fisher | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/a-team-in-cleats-or-dancing-shoes.html | A Team in Cleats or Dancing Shoes Sparkling on the Diamond and Uniting to Shine at the Prom | By Sara Rimer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/at-the-beach-in-coney-island-a-drowning-and-a-close-call.html | Coney Island Drowning Raises Questions | By Michelle ODonnell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/brooklyn-fire-leaves-woman-critically-hurt.html | Brooklyn Fire Leaves Woman Critically Hurt | By Michael Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/in-connecticut-one-quiet-corner-and-one-that-welcomes-bustle-of.html | In Connecticut Quiet Corner Is Next to One With Big Plans | By William Yardley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/laborers-union-tries-to-oust-officials-of-benefits-funds.html | Laborers Union Tries to Oust Officials of Benefits Funds | By Steven Greenhouse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/metro-briefing-new-york-brooklyn-four-men-wounded-by-gunfire.html | Metro Briefing  New York Brooklyn Four Men Wounded By Gunfire | By Michael Wilson NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/metro-briefing-new-york-manhattan-arrests-in-tourists-shooting.html | Metro Briefing  New York Manhattan Arrests In Tourists Shooting | By Michael Wilson NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/metro-briefing-new-york-manhattan-man-fatally-shot-in-harlem.html | Metro Briefing  New York Manhattan Man Fatally Shot In Harlem | By Michael Wilson NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/metrocampaigns/contributions-to-candidates-via-the-web-rise-in-the.html | Contributions To Candidates Via the Web Rise in the City | By Mike McIntire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/metrocampaigns/in-hoboken-runoff-vote-pits-mayor-and-a.html | In Hoboken Runoff Vote Pits Mayor and a Councilwoman | By Jeffrey Gettleman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/metrocampaigns/mayoral-race-stirs-new-conflict-in-beleaguered.html | Mayoral Race Stirs New Conflict in Beleaguered Camden | By Jeffrey Gettleman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/metrocampaigns/puerto-rican-day-parade-carries-a-message-in-the.html | Puerto Rican Day Parade Carries a Message in the Mayoral Race Too | By Mike McIntire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/off-the-trail-2005-mayor-and-now-the-talent-portion.html | OFF THE TRAIL 2005 MAYOR And Now the Talent Portion | By Diane Cardwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/off-the-trail-2005-mayor-anyone-else-for-senate-06.html | OFF THE TRAIL 2005 MAYOR Anyone Else for Senate 06 | By Patrick D Healy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/off-the-trail-2005-mayor-lawmakers-as-publicists.html | OFF THE TRAIL 2005 MAYOR Lawmakers as Publicists | By Patrick D Healy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/off-the-trail-2005-mayor-maybe-bloomberg-wanted-to-find-a-nice.html | OFF THE TRAIL 2005 MAYOR Maybe Bloomberg Wanted To Find a Nice Shady Spot | By Mike McIntire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/sweating-in-an-olympics-ad-with-little-passion-for-2012.html | Sweating in an Olympics Ad With Little Passion for 2012 | By Jennifer Medina | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/trail-of-red-white-and-blue-with-joyful-latin-soundtrack.html | Red White Blue and a Joyful Latin Soundtrack | By Anahad OConnor and Colin Moynihan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/youth-17-is-killed-in-brooklyn.html | Youth 17 Is Killed In Brooklyn | By Michael Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/one-nation-uninsured.html | One Nation Uninsured | By Paul Krugman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/take-my-privacy-please.html | Take My Privacy Please | By Ted Koppel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/they-wont-go.html | They Wont Go | By Bob Herbert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/politics/a-staid-side-to-a-friendship-from-the-old-college-days.html | White House Letter A Staid Side to a Friendship From the Old College Days | By Elisabeth Bumiller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/politics/out-of-jail-exagent-seeks-to-clear-his-name.html | Freed ExCIA Officer Tries to Clear His Name | By Eric Lichtblau | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/politics/prewar-british-memo-says-war-decision-wasnt-made.html | THE STRUGGLE FOR IRAQ ROAD TO INVASION Prewar British Memo Says War Decision Wasnt Made | By David E Sanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/politics/some-held-at-guantanamo-are-minors-lawyers-say.html | Some Held at Guantanamo Are Minors Lawyers Say | By Neil A Lewis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/politics/us-panels-report-criticizes-unand-proposes-overhaul.html | AN EVALUATION Panels Report Faulting UN Urges Reforms | By Warren Hoge | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/politics/with-attention-on-delay-a-flurry-of-travel-filings-better-late.html | With Attention on DeLay a Flurry of Travel Filings Better Late Than Never Some Say | By Glen Justice | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/baseball/for-yanks-road-home-is-filled-with-losses.html | BASEBALL For Yanks the Road Home Is Filled With Losses | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/baseball/former-yankee-seabol-plays-hero.html | BASEBALL Former Yankee Seabol Plays Hero | By Pat Borzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/baseball/mets-and-martinez-smile-but-not-for-long.html | BASEBALL Mets and Martnez Smile but Not for Long | By Juliet Macur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/baseball/mets-have-improved-but-thats-about-it.html | On Baseball Improvement at Shea But Thats About It | By Murray Chass | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/baseball/the-mets-finally-get-their-new-stadium-but-they-have-to-pay.html | OLYMPICS A NEW BALLGAME | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/baseball/womack-may-be-on-the-move-again-to-center.html | YANKEES NOTEBOOK Center Field May Be Next Port of Call for Womack | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/basketball/after-losing-another-big-lead-the-liberty-holds-on.html | PRO BASKETBALL After Losing a Big Lead The Liberty Hangs On | By Lena Williams | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/basketball/spurs-move-a-step-closer-to-cementing-their-legacy.html | PRO BASKETBALL Spurs Move A Step Closer To Cementing Their Legacy | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/basketball/sterns-talk-is-tough-but-union-is-unfazed.html | PRO BASKETBALL As Stern Warns of Lockout Union Stands Its Ground | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/basketball/where-ginobili-goes-foreign-legions-follow.html | Sports of The Times Where Ginbili Goes Foreign Legions Follow | By Harvey Araton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/golf/after-six-years-the-memories-and-anguish-remain-sharp.html | GOLF After Six Years The Memories And Anguish Remain Sharp | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/golf/trailed-by-teenagers-sorenstam-wins-again.html | GOLF Trailed by Teenagers Sorenstam Triumphs at Major Again | By Dave Curtis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/othersports/edwards-does-not-leave-shred-of-doubt-at-pocono.html | AUTO RACING Edwards Leaves No Shred of Doubt | By Dave Caldwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/othersports/feeling-old-tyson-says-this-is-my-ending.html | BOXING Feeling Old Tyson Says This Is My Ending | By Clifton Brown | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/othersports/humbled-patrick-steers-focus-to-veterans.html | AUTO RACING Humbled Patrick Steers Focus to Veterans | By Viv Bernstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/othersports/olympic-bid-survives-as-mets-commit-to-stadium.html | 2012 BID SURVIVES AS METS COMMIT TO STADIUM DEAL | By Lynn Zinser | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/othersports/suddenly-mayor-sees-sparkle-in-queens.html | OLYMPICS Suddenly Mayor Sees Sparkle In Queens | By Jim Rutenberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/sportsspecial/afleet-alexs-challenge-run-against-greatness.html | HORSE RACING Afleet Alexs Challenge Run Against Greatness | By Joe Drape | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/technology/hollywoods-boogeyman-is-getting-bigger.html | DRILLING DOWN Hollywoods Boogeyman Is Getting Bigger | By Alex Mindlin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/technology/ordering-takeout-online-a-dotcom-idea-returns-for-a-second-try.html | ECOMMERCE REPORT Ordering Takeout Online A DotCom Idea Returns for a Second Try | By Bob Tedeschi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/technology/pass-over-a-frosty-mug-of-home-brew-version-10.html | MEDIA TALK Pass Over a Frosty Mug Of Home Brew Version 10 | By Pamela Licalzi OConnell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/technology/some-cafe-owners-pull-the-plug-on-lingering-wifi-users.html | MARKETING Some Cafe Owners Pull the Plug on Lingering WiFi Users | By Glenn Fleishman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/technology/tmobile-adds-wifi-hot-spots.html | TECHNOLOGY TMobile Adds WiFi Hot Spots | By Ken Belson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/theater/reviews/one-foot-in-the-closet-the-other-one-roaming.html | THEATER REVIEW One Foot in the Closet The Other One Roaming | By Charles Isherwood | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/theater/reviews/who-needs-words-if-you-have-ham.html | THEATER REVIEW Who Needs Words if You Have Ham | By Jason Zinoman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/us/dark-days-for-the-fried-clam-a-summer-staple.html | Dark Days for the Fried Clam a Summer Staple | By Julia Moskin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/us/five-unions-to-create-a-coalition-on-growth.html | Five Unions To Create A Coalition On Growth | By Steven Greenhouse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/us/for-a-tribe-in-texas-an-era-of-prosperity-undone-by-politics.html | For a Tribe in Texas an Era of Prosperity Undone by Politics | By Fox Butterfield | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-13 | https://www.nytimes.com/2005/06/13/us/slade-d-cutter-93-sub-captain-and-star-athlete-dies.html | Slade D Cutter 93 Sub Captain and Star Athlete | By Richard Goldstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/washington/the-struggle-for-iraq-insurgency-as-iraqi-army-trains-word-in.html | THE STRUGGLE FOR IRAQ INSURGENCY As Iraqi Army Trains Word in the Field Is It May Take Years | By Sabrina Tavernise and John F Burns | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/world/europe/french-journalist-is-released-and-returns-home-from-iraq.html | THE STRUGGLE FOR IRAQ HOSTAGES French Journalist Is Released And Returns Home From Iraq | By Craig S Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/world/europe/on-tv-serbs-violent-pastcatches-up-with-him.html | A Serbs Violent Past Catches Up With Him on Television | By Nicholas Wood | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/world/middleast/7-bombings-shatter-irans-preelection-calm-killing-10.html | 7 Bombings Shatter Calm in Iran Killing 10 as Election Day Nears | By Nazila Fathi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/world/middleast/iranian-women-defy-authority-to-protest-sex-discrimination.html | Iranian Women Defy Authority to Protest Sex Discrimination | By Nazila Fathi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/world/middleast/longexiled-general-battles-warlord-in-lebanon-voting.html | LongExiled General Battles Warlord in Lebanon Voting | By John Kifner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/world/middleast/palestinians-execute-4-convicted-of-murder.html | Palestinians Execute 4 Convicted of Murder | By Christine Hauser | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/world/middleast/sunnishiite-quarrel-edges-closer-to-political-stalemate.html | THE STRUGGLE FOR IRAQ BAGHDAD SunniShiite Quarrel Edges Closer to Political Stalemate | By Sabrina Tavernise | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/arts-briefly-cbs-outscores-the-nba.html | Arts Briefly CBS Outscores the NBA | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/arts-briefly-vilar-pleads-not-guilty.html | Arts Briefly Vilar Pleads Not Guilty | By Daniel J Wakin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/critics-notebook-singin-the-blues-before-the-jvc-jazz-festival.html | CRITICS NOTEBOOK Singin the Blues Before the JVC Jazz Festival | By Ben Ratliff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/dance/back-on-the-boards-but-haunted-by-an-injury-and-the-rent.html | Back on the Boards but Haunted by an Injury and the Rent | By Christopher Reardon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/dance/inspired-by-j-d-salinger-but-no-characters-please.html | DANCE REVIEW Inspired by JD Salinger But No Characters Please | By Gia Kourlas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/design/david-whitney-66-renowned-art-collector-dies.html | David Whitney 66 Renowned Art Collector | By Randy Kennedy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/music/an-adventure-in-the-wild-with-batons-not-boots.html | CRITICS NOTEBOOK An Adventure in the Wild With Batons Not Boots | By Jeremy Eichler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/books/a-poet-as-guest-at-a-party-of-misfits.html | BOOKS OF THE TIMES A Poet As Guest At a Party Of Misfits | By Michiko Kakutani | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/books/a-rebel-in-japan-eyes-status-in-america.html | A Rebel In Japan Eyes Status In America | By Norimitsu Onishi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/books/richard-eberhart-101-poet-who-wed-sense-and-intellect-is-dead.html | Richard Eberhart 101 Poet Who Wed Sense and Intellect | By Margalit Fox | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/books/the-troubadours-of-brazils-backlands.html | The Troubadours of Brazils Backlands | By Larry Rohter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-14 | https://www.nytimes.com/2005/06/14/busines s/a-fee-even-the-card-issuers-cannot-explain.html | SHORTCUTS A Fee Even the Card Issuers Cannot Explain | By Christopher Elliott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/busines s/a-strategist-who-struggled-as-a-manager.html | SHAKEUP AT MORGAN STANLEY MARKET PLACE A Strategist Who Struggled As a Manager | By Floyd Norris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/busines s/air-fare-follies.html | MEMO PAD | By Joe Sharkey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/busines s/airline-numbers-adding-up-to-crowded-summer-flights.html | ON THE ROAD Airline Numbers Adding Up To Crowded Summer Flights | By Joe Sharkey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/busines s/brief-scare-for-investors-in-clinical-laboratories.html | Brief Scare for Investors | By Barnaby J Feder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/busines s/chief-will-leave-morgan-stanley-ending-struggle.html | SHAKEUP AT MORGAN STANLEY THE OVERVIEW CHIEF WILL LEAVE MORGAN STANLEY ENDING STRUGGLE | By Landon Thomas Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/busines s/firm-is-accused-of-aiding-violations-of-short-sale-rules.html | Firm Is Accused of Aiding Violations of Short Sale Rules | By Floyd Norris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/busines s/flawed-implants-disclosure-and-delay.html | Implants With Flaws Disclosure And Delay | By Barry Meier | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/busines s/justices-expand-rights-to-experiment-with-patented-drugs.html | Justices Expand Rights to Experiment With Patented Drugs | By Andrew Pollack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/busines s/krispy-kreme-delays-quarterly-report.html | Krispy Kreme Delays Quarterly Report | By Dow Jones | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/busines s/media/again-tooting-horns-on-madison-ave.html | MEDIA ADVERTISING Again Tooting Horns on Madison Ave | By Nat Ives | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/busines s/media/sony-bmg-tries-to-limit-copying-of-latest-cds.html | Sony BMG Tries to Limit Copying Of Latest CDs | By Jeff Leeds | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/busines s/media/us-weekly-will-ban-photos-taken-in-reckless-manner.html | US Weekly Will Ban Photos Taken in Reckless Manner | By Allison Hope Weiner and David M Halbfinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/busines s/morgan-stanleys-choices-new-direction-or-better-execution.html | SHAKEUP AT MORGAN STANLEY THE FALLOUT Crucial Choices for Morgan Stanley | By Jenny Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/busines s/on-board-the-message-board.html | ITINERARIES On Board the Message Board | By Susan Stellin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/busines s/reinventing-a-335year-tradition.html | Reinventing a 335Year Tradition | By Ian Austen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/busines s/trial-of-heartvalve-procedure-is-halted.html | Trial of HeartValve Procedure Is Halted | By Barnaby J Feder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/busines s/wanted-deft-turnaround-artist.html | SHAKEUP AT MORGAN STANLEY THE NEXT LEADER Wanted Deft Turnaround Artist | By Eric Dash | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/busines s/world-business-briefing-americas-canada-viacom-sells-movie-chain.html | World Business Briefing  Americas Canada Viacom Sells Movie Chain | By Ian Austen NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/busines s/world-business-briefing-europe-germany-bid-for-cement-maker.html | World Business Briefing  Europe Germany Bid for Cement Maker | By Dow Jones | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/airbus-chief-says-order-ensures-jet-will-be-built.html | Airbus Chief Says Order Ensures Jet Will Be Built | By Don Phillips | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/illegal-rice-found-again-in-chinas-food-supply.html | Illegal Rice Found Again in Chinas Food Supply | By David Barboza | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/strong-demand-limits-opecs-leeway.html | Strong Demand Limits OPECs Leeway | By Simon Romero | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/wto-talks-moving-slowly-chief-says.html | WTO Talks Moving Slowly Chief Says | By Keith Bradsher | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/health/behavior-in-childhood-depression-not-the-usual-suspects.html | VITAL SIGNS BEHAVIOR In Childhood Depression Not the Usual Suspects | By Nicholas Bakalar | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/health/evaluations-are-report-cards-for-doctors-a-good-or-bad-idea.html | VITAL SIGNS EVALUATIONS Report Cards for Doctors A Good or Bad Idea | By Nicholas Bakalar | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/health/hazards-jumbo-jets-can-drown-out-dick-and-jane.html | VITAL SIGNS CAUSE AND EFFECT Jumbo Jets Can Drown Out Dick and Jane | By Nicholas Bakalar | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/health/more-living-with-hiv-but-concerns-remain.html | More Living With HIV But Concerns Remain | By Lawrence K Altman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/health/mundane-misdeeds-skew-findings-researchers-say.html | Mundane Misdeeds Skew Findings Researchers Say | By Cornelia Dean | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/health/nutrition/all-that-calcium-and-maybe-weight-control-too.html | PERSONAL HEALTH All That Calcium and Maybe Weight Control Too | By Jane E Brody | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/health/on-the-scales-nondieters-weigh-the-same-but-theyre-happier.html | VITAL SIGNS ON THE SCALES NonDieters Weigh the Same but Theyre Happier | By Nicholas Bakalar | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/health/policy/playing-god-with-birth-defects-in-the-nursery.html | ESSAY Playing God With Birth Defects in the Nursery | By Barron H Lerner Md | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/health/psychology/snake-phobias-moodiness-and-a-battle-in-psychiatry.html | Snake Phobias Moodiness And a Battle in Psychiatry | By Benedict Carey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/health/sometimes-for-a-diagnosis-it-takes-a-village.html | CASES Sometimes for a Diagnosis It Takes a Village | By Abigail Zuger Md | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/health/t/he-claim-bottled-water-is-cleaner-than-tap-water.html | REALLY | By Anahad OConnor | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/health/walk-inside-have-surgery-but-is-it-safe.html | Walk Inside Have Surgery But Is It Safe | By ANDRE BROOKS | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/movies/staging-celebrity-in-buzztown-usa.html | CRITICS NOTEBOOK Staging Celebrity in Buzztown USA | By Caryn James | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/2-officers-were-drunk-on-job-near-parade-route-police-say.html | 2 Officers Were Drunk on Job Near Parade Route Police Say | By Michael Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/amid-controversy-over-a-hiring-6-yonkers-school-workers-are.html | Amid Controversy Over a Hiring 6 Yonkers School Workers Are Subpoenaed | By Debra West | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/billowing-frills-ahh-hidden-legs-bah.html | INK Billowing Frills Ahh Hidden Legs Bah | By Jennifer Medina | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/expresident-of-foundation-receives-1-to-3year-term.html | ExPresident of Foundation Receives 1 to 3Year Term | By Julia Moskin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/for-the-thirsty-runglish-speaker-try-an-ized-cyawfeh.html | For the Thirsty Runglish Speaker Try an Ized Cyawfeh | By Alan Feuer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/for-the-wealthy-bargains-near-home-may-be-luxury.html | Port Chester Journal For the Wealthy Bargains Near Home May Be Luxury | By Jennifer Medina | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/how-the-mayor-took-a-deep-breath-and-a-new-approach.html | How the Mayor Took a Deep Breath and a New Approach | By Jim Rutenberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/in-hearing-at-groton-talk-of-peril-to-sub-fleet.html | In Hearing At Groton Talk of Peril To Sub Fleet | By William Yardley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/in-syracuse-a-kidnappers-plea-unravels-four-unsolved-crimes.html | In Syracuse a Kidnappers Plea Unravels Four Unsolved Crimes | By Michelle York | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/metro-briefing-new-york-flight-from-kennedy-airport-diverted.html | Metro Briefing  New York Flight From Kennedy Airport Diverted | By Michelle ODonnell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/metro-briefing-new-york-mta-bonds-receive-positive-rating.html | Metro Briefing  New York MTA Bonds Receive Positive Rating | By Sewell Chan NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/metro-briefing-new-york-power-losses-around-the-city.html | Metro Briefing  New York Power Losses Around The City | By Michelle ODonnell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/metrocampaigns/many-candidates-and-many-views-of-a-curious-office.html | Many Candidates and Many Views of a Curious Office Public Advocate | By Jonathan P Hicks | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/metrocampaigns/somewhat-bowed-and-all-but-declared-green-believes.html | Somewhat Bowed and All But Declared Green Believes This Candidacy Could Be the Charm | By Patrick D Healy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/monuments-and-memories-for-a-moving-experience.html | CITYWIDE Monuments and Memories For a Moving Experience | By David Gonzalez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/program-for-gifted-students-to-become-separate-school.html | Program for Gifted Students To Become Separate School | By Susan Saulny | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/queens-sighs-at-mayors-new-olympic-plan.html | An Olympic Afterthought Queens Just Sighs | By Michael Brick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/reports-of-lifeguard-lapse-at-coney-island-spark-an-inquiry.html | Reports of Lifeguard Lapse at Coney Island Spark an Inquiry | By Thomas J Lueck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/taxpayer-expense-is-less-in-deal-for-new-stadium.html | Taxpayer Expense Is Less In Deal for New Stadium | By Charles V Bagli and Mike McIntire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/us/history-by-the-book-and-the-score.html | NYC US History By the Book And the Score | By Clyde Haberman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/us/us-tells-of-ocean-transfer-in-smuggling-of-immigrants.html | US Tells of Ocean Transfer In Smuggling of Immigrants | By Alan Feuer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/were-just-glad-it-wasnt-chili.html | BOLDFACE | By Campbell Robertson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-14 | https://www.nytimes.com/2005/06/14/obituaries/alvaro-cunhal-dies-at-91-led-portuguese-communists.html | lvaro Cunhal Dies at 91 Led Portuguese Communists | By Warren Hoge | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/over-before-it-started.html | Over Before It Started | By Joseph A Grundfest | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/raped-kidnapped-and-silenced.html | Raped Kidnapped and Silenced | By Nicholas D Kristof | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/the-madrassa-myth.html | The Madrassa Myth | By Peter Bergen and Swati Pandey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/the-old-and-the-rested.html | The Old And The Rested | By John Tierney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/a-peephole-to-the-war-room-british-documents-shed-light-on-bush.html | THE STRUGGLE FOR IRAQ THE RECORD A Peephole to the War Room British Documents Shed Light on Bush Teams State of Mind | By Todd S Purdum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/africans-press-bush-to-speed-aid-program.html | Africans Press Bush to Speed Aid Program | By Richard W Stevenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/cheney-calls-guantanamo-prison-essential.html | Cheney Calls Guantanamo Prison Essential | By Elisabeth Bumiller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/exanalyst-is-facing-new-charges.html | ExAnalyst Is Facing New Charges | By David Johnston | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/inquiry-finds-a-weakness-in-terror-watch-list.html | Inquiry Finds a Weakness in Terror Watch List | By Eric Lichtblau | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/next-generation-of-conservatives-by-the-dormful.html | Next Generation Of Conservatives By the Dormful | By Jason Deparle | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/senate-issues-apology-over-failure-on-lynching-law.html | Senate Issues Apology Over Failure on Antilynching Law | By Sheryl Gay Stolberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/states-case-challenging-species-act-is-rebuffed.html | States Case Challenging Species Act Is Rebuffed | By Linda Greenhouse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/supreme-court-rules-for-texan-on-death-row.html | Supreme Court Rules for Texan On Death Row | By Linda Greenhouse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/tobacco-trial-sets-off-inquiry-in-justice-dept.html | Tobacco Trial Sets Off Inquiry In Justice Dept | By Eric Lichtblau | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/science/how-lance-armstrong-gets-his-unusual-energy.html | How Lance Armstrong Gets His Unusual Energy | By Sandra Blakeslee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/science/in-drama-pitting-scientist-vs-drug-maker-all-are-punished.html | BOOKS ON SCIENCE In Drama Pitting Scientist vs Drug Maker All Are Punished | By Gina Kolata | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/science/lowcost-housing-but-slimy.html | OBSERVATORY | By Henry Fountain | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/science/maya-tomb-tells-tale-of-two-women-elite-but-doomed.html | Maya Tomb Tells Tale of Two Women Elite but Doomed | By John Noble Wilford | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/science/shes-studying-hes-playing.html | FINDINGS Shes Studying Hes Playing | By John Schwartz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/science/space/found-earths-distant-cousin-about-15-lightyears-away.html | Found Earths Distant Cousin About 15 LightYears Away | By Dennis Overbye | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/science/space/thrillionaires-the-new-space-capitalists.html | Thrillionaires The New Space Capitalists | By John Schwartz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-14 | https://www.nytimes.com/2005/06/14/science/where-have-you-gone-norman-rockwell-a-fresh-look-at-the-family.html | A CONVERSATION WITH Stephanie Coontz Where Have You Gone Norman Rockwell A Fresh Look at the Family | By Claudia Dreifus | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/baseball/air-of-subway-series-in-race-for-ballparks.html | OLYMPICS Air of Subway Series In Race for Ballparks | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/baseball/dispatched-by-reds-graves-is-glad-to-be-a-met.html | BASEBALL Dispatched by Reds Graves Is Glad to Be a Met | By Ira Berkow | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/baseball/rockies-fans-and-revenues-are-vanishing-into-thin-air.html | BASEBALL Rockies Fans and Revenues Are Vanishing Into Thin Air | By Joe Lapointe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/baseball/series-bring-distant-images-into-focus.html | On Baseball Series Bring Distant Images Into Focus | By Murray Chass | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/baseball/there-are-times-when-its-not-so-good-to-be-the-king.html | BASEBALL There Are Times When Its Not So Good to Be the King | By Joe Lapointe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/baseball/yankees-search-for-the-teams-soul-as-the-foundation-begins.html | BASEBALL Yankees Search for the Teams Soul as the Foundation Begins to Crumble | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/basketball/carlesimo-finds-peace-but-still-seeks-a-top-job-in-the.html | PRO BASKETBALL Carlesimo Who Has Found Peace Still Seeks a Better Job in the NBA | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/golf-from-the-summit-singh-surveys-all-that-lies-before-him.html | GOLF From the Summit Singh Surveys All That Lies Before Him | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/golf/sabbatini-makes-a-quick-apology-after-a-squabble-over-slow-play.html | GOLF Apologies Come Quickly In Fuss Over Slow Play | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/othersports/despite-woes-earnhardt-keeps-the-faith-thank-you-very.html | AUTO RACING Earnhardt Says His Struggles Will End Thank You Very Much | By Dave Caldwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/othersports/hairline-fracture-sends-ghostzapper-into-retirement.html | HORSE RACING Injured Ghostzapper Is Retired And Another Top Draw Is Lost | By Bill Finley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/othersports/new-york-entering-phase-ii-of-its-revived-olympic-bid.html | OLYMPICS New York Is Entering Phase 2 Of Its Revived Olympic Bid | By Lynn Zinser | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/soccer/lalas-takes-jobs-to-lift-metrostars.html | SOCCER Lalas Takes Jobs To Lift MetroStars | By Jack Bell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/technology/ibm-expands-efforts-to-promote-radio-tags-to-track-goods.html | IBM Expands Efforts to Promote Radio Tags to Track Goods | By Barnaby J Feder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/theater/arts/theater-review-literary-freshmen-squirming-on-this-side-of.html | THEATER REVIEW Literary Freshmen Squirming on This Side of Paradise | By Charles Isherwood | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/theater/arts/theater-reviews-love-and-other-victims-of-a-hurriedup-modern-196177.html | THEATER REVIEWS Love and Other Victims of a HurriedUp Modern World | By Anne Midgette | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/theater/arts/theater-reviews-love-and-other-victims-of-a-hurriedup-modern-196185.html | THEATER REVIEWS Love and Other Victims of a HurriedUp Modern World | By Jason Zinoman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/theater/arts/theater-reviews-love-and-other-victims-of-a-hurriedup-modern.html | THEATER REVIEWS Love and Other Victims of a HurriedUp Modern World | By Miriam Horn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/theater/newsandfeatures/the-public-nominates-its-new-chairman.html | The Public Nominates Its New Chairman | By Jesse McKinley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-14 | https://www.nytimes.com/2005/06/14/theater/reviews/the-oedipal-anguish-illuminates-the-darkness.html | THEATER REVIEW The Oedipal Anguish Illuminates the Darkness | By Honor Moore | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/us/14-strikes-and-the-big-case-of-a-37year-career-is-out.html | THE JACKSON VERDICT THE PROSECUTOR 14 Strikes and the Big Case of a 37Year Career Is Out | By John M Broder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/us/giving-in-04-was-up-23-in-rebound.html | Giving in 04 Was Up 23 in Rebound | By Stephanie Strom | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/us/just-before-dying-a-thrill-at-41000-feet.html | Just Before Dying a Thrill at 41000 Feet | By Matthew L Wald | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/us/michael-jackson-cleared-after-14week-child-molesting-trial.html | THE JACKSON VERDICT THE OVERVIEW Jackson Cleared After 14Week Child Molesting Trial | By John M Broder and Nick Madigan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/us/michael-jackson-faces-dauntingroad-back-to-pop-glory.html | THE JACKSON VERDICT THE FUTURE A Daunting Road Ahead To Reclaim Pop Glory | By Jeff Leeds | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/us/national-briefing-midwest-illinois-dna-tests-for-all-prisoners.html | National Briefing  Midwest Illinois DNA Tests For All Prisoners | By Gretchen Ruethling NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/us/national-briefing-plains-oklahoma-lawsuit-on-pollution-from-poultry.html | National Briefing  Plains Oklahoma Lawsuit On Pollution From Poultry | By Steve Barnes NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/us/national-briefing-washington-6-black-church-leaders-seek-more-aid-to.html | National Briefing  Washington 6 Black Church Leaders Seek More Aid To Africa | By Laurie Goodstein NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/us/national-briefing-washington-gay-rights-group-reports-military.html | National Briefing  Washington Gay Rights Group Reports Military Discharges | By John Files NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/us/roars-and-tears-of-joy-but-not-all-favor-verdict.html | THE JACKSON VERDICT THE FANS Roars and Tears of Joy But Not All Favor Verdict | By Nick Madigan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/us/schwarzenegger-calls-election-on-3-proposals.html | Schwarzenegger Orders Election on 3 Proposals | By Dean E Murphy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/world/americas/brazils-governing-party-knew-of-vote-payoffs-legislator-says.html | Brazils Governing Party Knew Of Vote Payoffs Legislator Says | By Larry Rohter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/world/europe/italian-vote-to-ease-fertility-law-fails-for-want-of-voters.html | Italian Vote to Ease Fertility Law Fails for Want of Voters | By Ian Fisher | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/world/memo-seems-to-link-annan-to-contract-of-sons-company.html | THE STRUGGLE FOR IRAQ OILFORFOOD SCANDAL Memo Seems to Link Annan To Contract of Sons Company | By Judith Miller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/world/middleeast/irans-giant-question-mark-to-vote-or-not.html | LETTER FROM THE MIDDLE EAST Irans Giant Question Mark To Vote or Not | By Neil MacFarquhar | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/world/middleeast/iraqi-court-releases-video-of-a-much-subdued-hussein.html | THE STRUGGLE FOR IRAQ INTERROGATIONS Iraqi Court Releases Video of a Much Subdued Hussein | By John F Burns | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/world/middleeast/returning-lebanese-general-stuns-antisyria-alliance.html | Returning Lebanese General Stuns AntiSyria Alliance | By John Kifner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/world/middleeast/will-israeli-settlements-serve-them-gazan-refugees-ask.html | Will Israeli Settlements Serve Them Gazans Ask | By Steven Erlanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/world/world-briefing-africa-rwanda-war-crimes-prosecutor-resigns.html | World Briefing  Africa Rwanda War Crimes Prosecutor Resigns | By Marc Lacey NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-14 | https://www.nytimes.com/2005/06/14/world/world-briefing-americas-mexico-federal-forces-sent-to-border-city.html | World Briefing  Americas Mexico Federal Forces Sent To Border City | By Antonio Betancourt NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/world/world-briefing-asia-afghanistan-bomber-wounds-4-us-soldiers.html | World Briefing  Asia Afghanistan Bomber Wounds 4 US Soldiers | By Carlotta Gall NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/world/world-briefing-asia-india-bomb-kills-14-in-kashmir.html | World Briefing  Asia India Bomb Kills 14 In Kashmir | By Hari Kumar NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/world/world-briefing-europe-expansion-said-to-be-off-the-european-agenda.html | World Briefing  Europe Expansion Said To Be Off The European Agenda | By Katrin Bennhold IHT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/world/world-briefing-united-nations-elbaradei-reappointed-atomic-agency.html | World Briefing  United Nations Elbaradei Reappointed Atomic Agency Chief | By Richard Bernstein NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/world/world-briefing-united-nations-swede-elected-assembly-president.html | World Briefing  United Nations Swede Elected Assembly President | By Warren Hoge NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/s-briefly-barnes-chief-to-leave.html | Arts Briefly Barnes Chief to Leave | By Carol Vogel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/s-briefly-country-fans-defy-rain.html | Arts Briefly Country Fans Defy Rain | By Phil Sweetland | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/s-briefly-library-of-congress-tour.html | Arts Briefly Library of Congress Tour | By Daniel J Wakin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/s-briefly-pbs-seeks-an-ombudsman.html | Arts Briefly PBS Seeks an Ombudsman | By Lorne Manly | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/s-briefly-westward-trek.html | Arts Briefly Westward Trek | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/co median-for-senator-dont-laugh.html | Comedian for Senator Dont Laugh | By David Carr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/co urt-favorite-fox-news.html | Court Favorite Fox News | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/da nce/little-cheek-to-cheek-but-lots-of-vegas-flash.html | CRITICS NOTEBOOK Little Cheek to Cheek But Lots of Vegas Flash | By John Rockwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/da nce/mutual-affection-grows-for-pina-bausch-and-paris.html | Mutual Affection Grows For Pina Bausch and Paris | By Alan Riding | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/fil m-review-dark-was-the-young-knight.html | FILM REVIEW Dark Was The Young Knight | By Manohla Dargis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/fil m-review-dear-enemy-exchanging-photos-and-gunfire.html | FILM REVIEW Dear Enemy Exchanging Photos and Gunfire | By Ao Scott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/fil m-review-with-herzog-inside-a-world-of-devotion.html | FILM REVIEW With Herzog Inside a World Of Devotion | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/mu sic/a-pianist-between-competitions.html | CLASSICAL MUSIC REVIEW A Pianist Between Competitions | By Anne Midgette | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/mu sic/david-diamond-89-intensely-lyrical-composer-is-dead.html | David Diamond 89 Intensely Lyrical Composer Is Dead | By Daniel J Wakin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/mu sic/the-pop-star-whos-so-hardto-love-and-hate.html | CRITICS NOTEBOOK The Whispering Pop Star Whos So Hard to Love and So Hard to Hate | By Kelefa Sanneh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/tel evision/the-teachings-of-the-bugman-revere-what-others-squash.html | The Teachings of the Bugman Revere What Others Squash | By John Schwartz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/television/walking-in-someone-elses-shoes-briefly.html | TELEVISION REVIEW Walking in Someone Elses Shoes Briefly | By Ned Martel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/theater-review-all-are-together-and-everyone-is-alone.html | THEATER REVIEW All Are Together and Everyone Is Alone | By Charles Isherwood | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/with-radio-rookies-teenage-new-york-gets-voice-on-air.html | With Radio Rookies Teenage New York Gets Voice on Air | By Julie Salamon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/books/calculating-the-incalculable-in-the-aftermath-of-sept-11.html | BOOKS OF THE TIMES Calculating the Incalculable In the Aftermath of Sept 11 | By William Grimes | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/business/a-campaign-to-derail-verizonmci-deal.html | A Campaign to Derail VerizonMCI Deal | By Andrew Ross Sorkin and Ken Belson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/business/a-city-turns-innkeeper.html | SQUARE FEET A City Turns Innkeeper | By Terry Pristin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/business/buyout-firm-to-acquire-wyndham.html | Buyout Firm To Acquire Wyndham | By Louise Story | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/business/candidates-emerging-as-morgan-seeks-chief.html | MARKET PLACE Candidates Emerging As Morgan Seeks Chief | By Landon Thomas Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/business/civilian-dogfight-at-the-air-show-fortunes-are-reversed-for.html | Civilian Dogfight at the Air Show Fortunes Are Reversed for Players in a TransAtlantic Aircraft Dispute | By Mark Landler and Elizabeth Becker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/business/coalition-seeks-a-federal-insurance-regulator.html | Coalition Seeks a Federal Insurance Regulator | By Joseph B Treaster | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/business/cutting-the-deals-with-enthusiasm.html | SQUARE FEET THE INTERVIEW  With Jonathan L Mechanic Cutting the Deals With Enthusiasm | By Teri Karush Rogers | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/business/demand-for-natural-gas-brings-big-import-plans-and-objections.html | Demand for Natural Gas Brings Big Import Plans and Objections | By Simon Romero | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/business/fcc-starts-inquiry-into-subsidy-fund.html | FCC Starts Inquiry Into Subsidy Fund | By Dow Jones | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/business/gm-board-wants-cut-in-benefits.html | GM Board Gives Union A Deadline | By Danny Hakim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/business/inhaled-insulin-is-effective-pfizer-reports.html | Inhaled Insulin Is Effective Pfizer Reports | By Alex Berenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/business/jp-morgan-chase-to-pay-enron-investors-22-billion.html | JP Morgan Chase to Pay Enron Investors 22 Billion | By Julie Creswell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/business/lehman-brothers-posts-12-profit-increase.html | Lehman Brothers Posts 12 Profit Increase | By Jenny Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/media/a-selfimposed-ban-on-drug-ads.html | MEDIA ADVERTISING A SelfImposed Ban on Drug Ads | By Stephanie Saul | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/media/rap-label-is-spared-millions-after-appeal-on-fraud-case.html | Rap Label Is Spared Millions After Appeal on Fraud Case | By Jeff Leeds | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/media/viacom-board-agrees-to-split-of-company.html | Viacom Board Agrees to Split Of Company | By Geraldine Fabrikant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/business/square-feet-transactions.html | SQUARE FEET TRANSACTIONS | By John Holusha | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-15 | https://www.nytimes.com/2005/06/15/business/world-business-briefing-americas-canada-fewer-cars-but-more.html | World Business Briefing  Americas Canada Fewer Cars but More Profits | By Ian Austen NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/business/2-european-giants-betting-banks-can-blur-borders.html | INTERNATIONAL BUSINESS 2 European Giants Betting Banks Can Blur Borders | By Heather Timmons | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/business/central-american-trade-pact-passes-first.html | Central American Trade Pact Passes First Congressional Test | By Elizabeth Becker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/worldbusiness/china-is-said-to-consider-15-billion-bailout-of.html | INTERNATIONAL BUSINESS China Is Said to Consider 15 Billion Bailout of Stock Market | By David Barboza | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/worldbusiness/civilian-dogfight-at-the-air-show.html | Civilian Dogfight at the Air Show Fortunes Are Reversed for Players in a TransAtlantic Aircraft Dispute | By Mark Landler and Elizabeth Becker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/worldbusiness/european-commission-is-expected-to-rule-that.html | European Commission Is Expected to Rule That AstraZeneca Abused Patent | By Paul Meller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/worldbusiness/exfugitive-gets-hostile-reception-in-south-korea.html | INTERNATIONAL BUSINESS ExFugitive Gets Hostile Reception in South Korea | By Choe SangHun | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/worldbusiness/opec-considers-doubling-previous-plan-for-quota.html | OPEC Considers Doubling Previous Plan for Quota Increase | By Simon Romero | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/worldbusiness/paribas-unit-to-acquire-midwest-bank.html | Paribas Unit To Acquire Midwest Bank | By Roben Farzad | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/at-last-france-embraces-the-vegetable.html | At Last France Embraces the Vegetable | By Kim Severson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/dense-and-smoky-these-syrahs-ask-for-lamb.html | PAIRING Dense and Smoky These Syrahs Ask for Lamb | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/for-20-bucks-is-it-worth-it.html | For 20 Bucks Is It Worth It | By Dana Bowen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/reviews/pilsner-and-schnitzel-anchor-a-neighborhood.html | 25 AND UNDER Pilsner and Schnitzel Anchor a Neighborhood | By Dana Bowen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/reviews/where-the-menu-is-a-highlights-tape.html | RESTAURANTS Where the Menu Is a Highlights Tape | By Frank Bruni | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/the-antimichelin-caution-and-anonymity-not-required.html | The AntiMichelin Caution and Anonymity Not Required | By Frank J Prial | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/waiting-for-washington-syrah.html | WINES OF THE TIMES Waiting for Washington Syrah | By Eric Asimov | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/whose-stars-are-they-anyway.html | Whose Stars Are They Anyway | By Elaine Sciolino | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/education/holdouts-against-standard-tests-are-under-attack-in-new-york.html | ON EDUCATION Holdouts Against Standard Tests Are Under Attack in New York | By Michael Winerip | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/education/princeton-class-of-55-wants-graduates-to-change-world.html | Princeton Alumni Want Graduates to Change World | By Marek Fuchs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/front page/world/pripyat-journal-new-sight-in-chernobyls-dead-zone-tourists.html | Pripyat Journal New Sight in Chernobyls Dead Zone Tourists | By Cj Chivers | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/health/medicare-officials-insisting-on-wider-choices-in-drug-benefits.html | Medicare Insists On Wider Choice In Drug Benefits | By Robert Pear | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-15 | https://www.nytimes.com/2005/06/15/health/panel-urges-limits-on-use-of-a-heart-drug.html | Panel Urges Limits on Use of a Heart Drug | By Stephanie Saul | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/health/studies-rebut-earlier-report-on-pledges-of-virginity.html | Studies Rebut Earlier Report On Pledges Of Virginity | By Lawrence K Altman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/movies/dark-was-the-young-knight-battling-his-inner-demons.html | FILM REVIEW Dark Was The Young Knight | By Manohla Dargis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/movies/dear-enemy-exchanging-photos-and-gunfire.html | FILM REVIEW Dear Enemy Exchanging Photos and Gunfire | By Ao Scott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/movies/universal-rethinks-boxing-film-plan.html | Universal Rethinks Boxing Film Plan | By Sharon Waxman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/movies/with-herzog-inside-a-world-of-devotion.html | FILM REVIEW With Herzog Inside a World Of Devotion | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/a-quick-escape-but-into-cold-treacherous-water.html | Out of a Fallen Aircraft Into Cold Swift Water | By Michael Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/albany-officials-seek-their-own-reality-show.html | Albany Officials Seek Their Own Reality Show | By Al Baker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/copter-crashes-off-manhattan-all-7-aboard-are-rescued.html | Copter Crashes in the East River All Seven Aboard Are Rescued | By Michelle ODonnell and Michael Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/getting-to-here-from-there-with-a-scoop-of-rum-raisin.html | About New York Getting to Here From There With a Scoop of Rum Raisin | By Dan Barry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/in-putnam-open-space-now-has-a-price.html | In Putnam Open Space Now Has a Price As Development Nears a 20 Million Bond Referendum | By Lisa W Foderaro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/leader-of-yonkers-schools-steps-down-on-request.html | Leader of Yonkers Schools Steps Down on Request | By Lisa W Foderaro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/lens-tribes-of-new-york.html | LENS Tribes of New York | By Fred R Conrad | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/man-and-2-teenagers-killed-in-newark-shootings.html | Man and 2 Teenagers Killed in Newark Shootings | By John Holl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metro-briefing-new-york-brooklyn-judge-adds-lawyer-in-ferry-case.html | Metro Briefing  New York Brooklyn Judge Adds Lawyer In Ferry Case | By Sewell Chan NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metro-briefing-new-york-brooklyn-officer-cleared-in-assault.html | Metro Briefing  New York Brooklyn Officer Cleared In Assault | By William K Rashbaum NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metro-briefing-new-york-city-teachers-seek-more-money.html | Metro Briefing  New York City Teachers Seek More Money | By David M Herszenhorn NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metro-briefing-new-york-manhattan-80-charged-in-drug-case.html | Metro Briefing  New York Manhattan 80 Charged In Drug Case | By Alan Feuer NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metro-briefing-new-york-manhattan-mayor-vetoes-trash-plan.html | Metro Briefing  New York Manhattan Mayor Vetoes Trash Plan | By Mike McIntire NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metro-briefing-new-york-manhattan-union-sq-restaurant-canceled.html | Metro Briefing  New York Manhattan Union Sq Restaurant Canceled | By Timothy Williams NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metro-briefing-new-york-power-failure-affects-thousands.html | Metro Briefing  New York Power Failure Affects Thousands | By Michelle ODonnell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metrocampaigns/fields-accuses-miller-of-using-tax-money-to-aid.html | Fields Accuses Miller of Using Tax Money to Aid Mayoral Bid | By Randal C Archibold | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metrocampaigns/first-faceoff-for-corzine-and-forrester.html | First FaceOff For Corzine And Forrester | By David Kocieniewski | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metrocampaigns/mayor-of-hoboken-wins-2nd-term-in-bitter-runoff.html | Mayor of Hoboken Wins 2nd Term in Bitter Runoff Election | By Jeffrey Gettleman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metrocampaigns/they-might-label-the-mayor-a-flipflopper-but-would.html | Political Memo They Might Label the Mayor a FlipFlopper But Would It Help | By Patrick D Healy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/officer-arrested-in-killing-of-his-childrens-mother.html | Officer Arrested in Killing of His Childrens Mother | By William K Rashbaum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/officer-is-shot-in-a-struggle-at-a-queens-park.html | Officer Is Shot in a Struggle at a Queens Park | By Michael Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/police-say-man-set-a-deadly-fire-after-a-family-fight.html | Police Say Man Set a Deadly Fire After a Family Fight | By Kareem Fahim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/reading-and-writing-sweating-and-sweltering.html | Reading and Writing Sweating and Sweltering | By Anthony Ramirez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/rell-vetoes-junkfood-limit-in-connecticuts-public-schools.html | Rell Vetoes Junk Food Limit In Connecticuts Public Schools | By Alison Leigh Cowan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/rusty-railroad-advances-on-road-to-pristine-park.html | Rusty Railroad On Its Way To Pristine Park | By Paul Vitello | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/spitzer-says-pataki-failed-on-ethics-bills.html | Spitzer Says Pataki Failed On Ethics Bills | By Michael Cooper | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/students-killer-called-911-police-in-delaware-allege.html | Students Killer Called 911 Police in Delaware Allege | By Thomas J Lueck and Iver Peterson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/todays-assignment-helping-iraqis-learn.html | Todays Homework Assignment Helping Iraqi Schoolchildren Learn | By Lisa W Foderaro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/where-zoning-seems-a-test-of-tolerance.html | Our Towns Where Zoning Seems A Test Of Tolerance | By Peter Applebome | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/youre-fathered.html | BOLDFACE | By Campbell Robertson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/lets-talk-about-iraq.html | Lets Talk About Iraq | By Thomas L Friedman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/the-interactive-truth.html | The Interactive Truth | By Stacy Schiff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/unsafe-at-any-age.html | Unsafe At Any Age | By Andrew Vachss | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/politics/administration-to-seek-antiterror-rules-for-chemical-plants.html | Administration to Seek Antiterror Rules for Chemical Plants | By Eric Lipton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/politics/bush-denounces-democrats-as-focusing-on-obstruction.html | Bush Denounces Democrats As Focusing on Obstruction | By Richard W Stevenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-15 | https://www.nytimes.com/2005/06/15/politics/clintons-finances-soared-form-shows.html | Clintons Finances Soared Form Shows | By Raymond Hernandez and Glen Justice | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/politics/delay-says-ethics-inquiry-rift-is-ploy-to-sway-06-elections.html | DeLay Says Ethics Inquiry Rift Is Ploy to Sway 06 Elections | By Anne E Kornblut | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/politics/emissions-regulations-could-stall-energy-bill.html | Emissions Regulations Could Stall Energy Bill | By Carl Hulse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/politics/former-bush-aide-who-edited-reports-is-hired-by-exxon.html | Former Bush Aide Who Edited Reports Is Hired by Exxon | By Andrew C Revkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/politics/senate-leader-vows-to-hold-another-vote-on-bolton-this-week.html | Senate Leader Vows to Hold Another Vote on Bolton This Week | By Sheryl Gay Stolberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/politics/shift-in-spying-money-to-agents-from-satellites-is-sought.html | Panel Seeks to Shift Spy Money From Satellites to Agents | By Scott Shane | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/politics/when-astronauts-brief-congress-a-little-levity-goes-a-long-way.html | When Astronauts Brief Congress A Little Levity Goes a Long Way | By Warren E Leary | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/baseball/after-a-moment-of-doubt-matsuis-streak-goes-on.html | BASEBALL After Some Doubt Matsuis Streak Lives | By Joe Lapointe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/baseball/mets-make-an-ace-out-of-an-as-underachiever.html | BASEBALL Mets Make an Ace Out of an As Underachiever | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/baseball/mussina-is-simply-too-much-for-the-overmatched-pirates.html | BASEBALL Mussina Is Simply Too Much For the Overmatched Pirates | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/baseball/williamss-long-run-with-the-yankees-winds-down.html | BASEBALL Williamss Long Run With the Yankees Winds Down | By Jack Curry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/baseball/yankees-stadium-plansstepping-up-to-the-plate.html | BASEBALL Yankees Stadium Plans Stepping Up to the Plate | By Charles V Bagli | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/basketball/detroits-big-man-awakens.html | Detroits Big Man Awakens | By John Eligon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/basketball/for-the-pistons-theres-no-place-like-home.html | PRO BASKETBALL At Home The Pistons Look Like Themselves | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/basketball/in-hollywood-kobe-and-phil-the-sequel.html | Sports of The Times In Hollywood Kobe and Phil The Sequel | By Selena Roberts | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/basketball/zen-and-now-jackson-back-as-lakers-coach.html | PRO BASKETBALL Zen and Now Jackson Back As the Coach Of the Lakers | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/golf/it-wasnt-the-scenic-route-but-this-qualifier-saw-it-all.html | GOLF It Wasnt the Scenic Route But This Qualifier Saw It All | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/golf/usga-officials-attempt-to-correct-the-errors-made-at-shinnecock.html | GOLF NOTEBOOK Officials Try to Correct Mistakes Made Last Year | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/othersports/atlanta-a-model-for-reusing-an-olympic-stadium.html | BASEBALL In Atlanta A Model For Reusing A Stadium | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/othersports/jamaican-sprinter-becomes-the-worlds-fastest-man.html | TRACK AND FIELD Jamaican Sprinter Becomes Worlds Fastest Man | By Lynn Zinser | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/othersports/women-pass-men-for-top-prize-in-new-york-marathon.html | MARATHON Women Pass Men for Top Prize in New York | By Elliott Denman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/sports-briefing-tv-sports-record-rating.html | SPORTS BRIEFING TV SPORTS Record Rating | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/style/dining/a-crossover-hit-for-a-global-star.html | A Crossover Hit For a Global Star | By Joan Nathan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/at-my-table-cucumbercool-for-the-heat-ahead.html | AT MY TABLE CucumberCool For the Heat Ahead | By Nigella Lawson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/chances-fade-for-foie-gras-bill.html | Chances Fade for Foie Gras Bill | By Peter Meehan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/style/expecting-less-fuss-at-perry-st.html | Expecting Less Fuss at Perry St | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/food-stuff-a-grilling-gadget-with-the-last-laugh.html | FOOD STUFF A Grilling Gadget With the Last Laugh | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/food-stuff-gotcha-a-cake-with-cupcakes-in-hand.html | FOOD STUFF Gotcha A Cake With Cupcakes in Hand | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/food-stuff-more-good-eating-for-harlem.html | FOOD STUFF More Good Eating For Harlem | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/food-stuff-two-new-guides-to-summers-blues.html | FOOD STUFF Two New Guides to Summers Blues | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/the-minimalist-nearly-fierce-cilantro-salsa-wakes-up-crab.html | THE MINIMALIST Nearly Fierce Cilantro Salsa Wakes Up Crab | By Mark Bittman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/theater/lillian-lux-86-noted-actress-and-singer-of-yiddish-stage-is-dead.html | Lillian Lux 86 Noted Actress And Singer of Yiddish Stage | By Margalit Fox | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/theater/reviews/all-are-together-and-everyone-is-alone.html | THEATER REVIEW All Are Together and Everyone Is Alone | By Charles Isherwood | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/california-reins-in-clinics-using-marijuana-for-medical-purposes.html | Federal Push or Not California Is Reining In Marijuana Clinics | By Dean E Murphy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/debating-the-role-of-celebrity-in-the-system.html | Weighing Celebrity Justice Blind or Biased | By Jonathan D Glater | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/us/jackson-to-change-behavior-lawyer-says.html | Jackson to Change Behavior Lawyer Says | By Nick Madigan and Rick Lyman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/national-briefing-midwest-illinois-union-authorizes-secession.html | National Briefing  Midwest Illinois Union Authorizes Secession | By Steven Greenhouse NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/national-briefing-south-florida-talks-on-gambling.html | National Briefing  South Florida Talks On Gambling | By Abby Goodnough NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/us/national-briefing-south-powered-scooters-recalled.html | National Briefing  South Powered Scooters Recalled | By John Files NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/us/national-briefing-washington-judge-confirmed.html | National Briefing  Washington Judge Confirmed | By Carl Hulse NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-15 | https://www.nytimes.com/2005/06/15/us-receives-assurance-from-japan-on-beef-exports.html | US Receives Assurance From Japan on Beef Exports | By Alexei Barrionuevo and Donald G McNeil Jr | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/world/americas/elder-brother-of-expresident-is-freed-in-mexico.html | Elder Brother Of ExPresident Is Freed in Mexico | By Elisabeth Malkin | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/world/americas/turbulent-bolivia-is-producing-more-cocaine-the-un-reports.html | Turbulent Bolivia Is Producing More Cocaine the UN Reports | By Juan Forero | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/world/asia/australia-and-us-barring-him-chinese-says.html | Australia and US Barring Him Chinese Says | By Raymond Bonner | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/world/asia/bush-aides-report-increasing-doubts-north-korea-will-give-up.html | Bush Aides Report Increasing Doubts North Korea Will Give Up Nuclear Arms Program | By Steven R Weisman | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/world/europe/blair-and-chirac-clash-on-european-budget.html | Blair and Chirac Clash on European Budget | By James Kanter | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/world/europe/british-seek-to-thin-iraq-ranks-add-afghan-forces.html | British Seek to Thin Iraq Ranks Add Afghan Forces | By Sarah Lyall | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/world/europe/european-charter-architect-faults-chirac-for-its-rejection.html | European Charter Architect Faults Chirac for Its Rejection | By Elaine Sciolino | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/world/investigators-to-review-hint-of-annan-role-in-iraq-oil-sales.html | Investigators To Review Hint Of Annan Role In Iraq Oil Sales | By Judith Miller | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/middleeast/suicide-bomber-kills-22-in-attack-at-an-iraq-bank.html | SUICIDE BOMBER KILLS 22 IN ATTACK AT AN IRAQ BANK | By Edward Wong | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/to-ease-crisis-south-african-fires-his-no-2.html | To Ease Crisis South African Fires His No 2 | By Michael Wines | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/world-briefing-americas-canada-gay-soldiers-wed-at-base.html | World Briefing  Americas Canada Gay Soldiers Wed At Base | By Clifford Krauss NYT | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/world-briefing-americas-guatemala-villagers-lynch-2-gang-suspects.html | World Briefing  Americas Guatemala Villagers Lynch 2 Gang Suspects | By Antonio Betancourt NYT | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/world-briefing-asia-afghanistan-blast-wounds-4-us-soldiers.html | World Briefing  Asia Afghanistan Blast Wounds 4 US Soldiers | By Carlotta Gall NYT | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/world-briefing-asia-uzbekistan-un-to-investigate-crackdown.html | World Briefing  Asia Uzbekistan UN To Investigate Crackdown | By Cj Chivers NYT | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/world-briefing-europe-france-mitterrands-wine-goes-on-the-block.html | World Briefing  Europe France Mitterrands Wine Goes On The Block | By John Tagliabue NYT | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/world-briefing-europe-spain-threat-to-out-party-members.html | World Briefing  Europe Spain Threat To Out Party Members | By Renwick McLean NYT | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/arts-briefly-abc-wins-with-nba.html | Arts Briefly ABC Wins With NBA | By Kate Aurthur | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/arts-briefly-new-orchestra-pacts.html | Arts Briefly New Orchestra Pacts | By Ben Sisario | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/arts-briefly-pop-charts-a-week-of-big-debuts.html | Arts Briefly Pop Charts A Week of Big Debuts | By Ben Sisario | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-16 | https://www.nytimes.com/2005/06/16/dance/a-choreographer-employs-past-ballets-as-prologue.html | DANCE REVIEW A Choreographer Employs Past Ballets as Prologue | By Gia Kourlas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/dance/four-dances-spring-to-life-with-ballets-russes-spirit.html | Four Dances Spring to Life With Ballets Russes Spirit | By Jack Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/design/brownstone-that-has-eight-lives-to-go.html | Brownstone That Has Eight Lives To Go | By Robin Pogrebin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/design/global-village-whose-bricks-are-art.html | CRITICS NOTEBOOK A Global Village Whose Bricks Are Art | By Michael Kimmelman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/design/king-tut-museum-trailblazer-begins-encore.html | Museum Review King Tut Museum Trailblazer Begins an Encore | By Edward Rothstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/music/carlo-maria-giulini-master-italian-conductor-dies-at-91.html | Carlo Maria Giulini Master Italian Conductor Dies at 91 | By Anthony Tommasini | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/music/mixtape-crackdown-sends-a-mixed-message.html | CRITICS NOTEBOOK Mixtape Crackdown Sends a Mixed Message | By Kelefa Sanneh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/music/one-buddy-wings-it-the-other-plays-along.html | CABARET REVIEW One Buddy Wings It the Other Plays Along | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/music/puccini-between-sips-of-wine.html | MET OPERA REVIEW Puccini Between Sips of Wine | By Jeremy Eichler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/music/verne-meisner-musician-who-championed-the-polka-dies-at-66.html | Verne Meisner 66 Musician Who Championed the Polka | By Margalit Fox | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/music/same-city-same-night-different-opinions-about-music.html | JAZZ FESTIVALS REVIEW Same City Same Night Different Opinions About Music | By Ben Ratliff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/television/a-dogged-tv-reporter-defends-herself-in-the-jackson-case.html | A Dogged TV Reporter Defends Herself in the Jackson Case | By Lola Ogunnaike | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/television/exploring-a-maligned-region-so-many-think-they-know.html | TELEVISION REVIEW Exploring a Maligned Region So Many Think They Know | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/television/old-shows-teach-reality-tv-new-tricks.html | THE TV WATCH Old Shows Teach Reality TV New Tricks | By Alessandra Stanley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/books/arts/arts-briefly-jones-novel-wins-big-prize.html | Arts Briefly Jones Novel Wins Big Prize | By Brian Lavery | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/books/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/books/placing-the-pieces-carefully-to-display-provincial-lives.html | BOOKS OF THE TIMES Placing the Pieces Carefully To Display Provincial Lives | By Janet Maslin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/business/appeals-court-rules-investors-cant-sue-seller-of-tax-shelter.html | Appeals Court Rules Investors Cant Sue Seller of Tax Shelter | By Lynnley Browning | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/business/consumer-prices-decline-for-first-time-in-10-months.html | Consumer Prices Decline for First Time in 10 Months | By Edmund L Andrews | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/business/fraud-case-filed-against-exofficers-of-bristol.html | Fraud Case Filed Against ExOfficers Of Bristol | By Stephanie Saul | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-16 | https://www.nytimes.com/2005/06/16/business/media/3-accused-of-fraud-in-newspaper-circulation.html | 3 Accused Of Fraud In Newspaper Circulation | By Katharine Q Seelye | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/business/media/vodka-goes-beyond-plain-vanilla.html | MEDIA ADVERTISING Vodka Goes Beyond Plain Vanilla | By Stuart Elliott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/business/merrill-and-citadel-to-buy-stakes-in-regional-exchange.html | Merrill and Citadel to Buy Stakes in Regional Exchange | By Jenny Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/business/no-pact-changes-with-gmyet-union-chief-says.html | Tough Line By Union To GM | By Danny Hakim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/business/notgiants-seek-relief-from-cost-of-new-audit-rules.html | SMALL BUSINESS NotGiants Seek Relief From Cost of New Audit Rules | By Ellen Rosen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/business/one-possible-cure-for-the-common-criminal.html | ECONOMIC SCENE One Possible Cure for the Common Criminal | By Virginia Postrel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/business/report-card-says-auditing-still-needs-improvement.html | Report Card Says Auditing Still Needs Improvement | By Floyd Norris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/business/saks-struggling-to-file-annual-report-gets-notice-of-default-from.html | Saks Struggling to File Annual Report Gets Notice of Default From Debt Holder | By Tracie Rozhon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/business/world-business-briefing-americas-brazil-ge-unit-orders-jets-from.html | World Business Briefing  Americas Brazil GE Unit Orders Jets From Two Makers | By Todd Benson NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/business/world-business-briefing-americas-brazil-no2-brewery-raided-in-tax.html | World Business Briefing  Americas Brazil No2 Brewery Raided in Tax Inquiry | By Todd Benson NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/business/world-business-briefing-europe-astrazeneca-fined-60-million-euros.html | World Business Briefing  Europe AstraZeneca Fined 60 Million Euros Over Ulcer Drug | By Paul Meller NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/worldbusiness/france-and-japan-seek-concorde-alternative.html | France and Japan Seek Concorde Alternative | By Todd Zaun | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/worldbusiness/in-a-world-of-car-builders-thailand-relies-heavily.html | INTERNATIONAL BUSINESS In a World of Car Builders Thailand Relies Heavily on a Pickup | By Wayne Arnold | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/worldbusiness/net-income-more-than-triples-at-lazard.html | Net Income More Than Triples at Lazard | By Heather Timmons | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/worldbusiness/new-boeingairbus-rivalry-tanker-contracts.html | New BoeingAirbus Rivalry Tanker Contracts | By Leslie Wayne | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/worldbusiness/opec-increases-quotas-by-the-expected-number.html | MARKET PLACE OPEC Increases Quotas By the Expected Number | By Simon Romero | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/crosswords/bridge/sometimes-the-players-see-what-athome-experts-dont.html | Bridge Sometimes the Players See What AtHome Experts Dont | By Phillip Alder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/a-scrum-of-stripes-refined-for-the-street.html | Dress Codes A Scrum of Stripes Refined for the Street | By David Colman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/everything-you-need-but-the-sunshine.html | Critical Shopper Everything You Need but the Sunshine | By Alex Kuczynski | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/going-to-the-therapist-en-route-to-the-altar.html | Going to the Therapist En Route to the Altar | By Zoe Wolff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/hey-dude-happy-fathers-day.html | Hey Dude Happy Fathers Day | By Lynette Clemetson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/locker-room-trysts-bedevil-health-clubs.html | Locker Room Trysts Bedevil Health Clubs | By Carol E Lee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/new-york-the-hamptons-and-los-angeles.html | OPEN FOR BUSINESS New York the Hamptons and Los Angeles | By Stephanie Rosenbloom | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/rise-fall-repeat.html | Rise Fall Repeat | By Ruth La Ferla | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/the-gadget-that-came-to-dinner.html | Online Shopper The Gadget That Came To Dinner | By Michelle Slatalla | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/unveiling-the-clues-to-a-new-gucci-look.html | Front Row Unveiling the Clues To a New Gucci Look | By Cathy Horyn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/your-cake-and-slather-it-on-too.html | Skin Deep Your Cake and Slather It On Too | By Joanne Chen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/garden/a-renegade-retools-retail.html | A Renegade Retools Retail | By Jenny Hontz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/garden/beauty-in-a-swampland.html | GARDEN Q  A | By Leslie Land | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/garden/for-summer-beach-blanket-bingo.html | PERSONAL SHOPPER For Summer Beach Blanket Bingo | By Marianne Rohrlich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/garden/landscape-in-the-abstract-shapes-its-dwelling.html | CUTTINGS A Landscape in the Abstract Shapes Its Dwelling | By Anne Raver | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/garden/restoring-order-special-toddlers-unit.html | Restoring Order Special Toddlers Unit | By Donald G McNeil Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/garden/taking-superparents-in-hand.html | Taking Superparents in Hand | By Ralph Gardner Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/garden/tykeproof-decor.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/garden/what-price-authenticity.html | What Price Authenticity | By William L Hamilton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/14yearold-is-one-of-two-held-in-killing.html | 14YearOld Is One of Two Held in Killing | By Kareem Fahim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/2-officers-and-suspect-hurt-in-shooting-in-jersey-city-police.html | 2 Officers and Suspect Hurt in Shooting in Jersey City Police Station | By Michelle ODonnell and John Holl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/a-veteran-firefighter-dies-after-a-blaze-on-long-island.html | A Veteran Firefighter Dies After a Blaze on Long Island | By Thomas J Lueck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/bike-lane-planned-for-trafficchoked-road-in-brooklyn.html | Bike Lane Planned for TrafficChoked Road in Brooklyn | By Sewell Chan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/case-unfolds-against-new-jersey-man-in-wifes-death-in-04.html | In New Jersey Court Tales of Sex Extortion and Murder | By Jonathan Miller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/copter-crash-survivors-recall-a-struggle-with-seat-belts.html | Helicopter Crash Survivors Recall Underwater Struggle | By Michael Brick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/deal-lets-ticket-scalpers-take-more-off-the-top-at-large-events.html | Deal Lets Ticket Scalpers Take More Off the Top at Large Events | By Michael Cooper | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/divorce-court-shooting-kills-couple-and-wounds-lawyer.html | Shooting Tied To Divorce Leaves 2 Dead And One Hurt | By William Yardley and Avi Salzman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/gas-prices-rise-in-new-york-as-they-fall-in-rest-of-us.html | Gas Prices Increase in New York Region as They Fall in Rest of US | By Jennifer Steinhauer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/how-some-popular-bills-die-slowly-and-quietly-in-albany.html | How Some Popular Bills Die Slowly and Quietly in Albany | By Al Baker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/in-new-jersey-child-welfare-is-still-failing.html | In New Jersey Child Welfare Is Still Failing | By Tina Kelley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/in-shift-new-jersey-official-says-he-may-support-bear-hunt.html | In Shift New Jersey Official Says He May Support Bear Hunt | By John Holl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/its-not-even-august.html | BOLDFACE | By Campbell Robertson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/long-island-tops-the-docket-for-dishonesty-in-lawyers.html | Long Island Tops the Docket For Dishonesty Among Lawyers | By Julia C Mead | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/metro-briefing-new-jersey-trenton-codey-extends-ethics-rules.html | Metro Briefing  New Jersey Trenton Codey Extends Ethics Rules | By David W Chen NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/metro-briefing-new-york-central-islip-indians-file-long-island.html | Metro Briefing  New York Central Islip Indians File Long Island Claim | By Anthony Ramirez NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/metro-briefing-new-york-manhattan-arts-patron-cannot-make-bail.html | Metro Briefing  New York Manhattan Arts Patron Cannot Make Bail | By Alan Feuer NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/metro-briefing-new-york-manhattan-columbia-to-close-a-rural-center.html | Metro Briefing  New York Manhattan Columbia To Close a Rural Center | By Karen W Arenson NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/millers-new-trash-plan-has-wastepaper-transfer-station-in-his.html | Millers New Trash Plan Has Wastepaper Transfer Station in His District | By Nicholas Confessore | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/mta-collects-some-zip-codes-when-metrocard-buyers-use-credit-cards.html | MTA Collects Some ZIP Codes When MetroCard Buyers Use Credit Cards | By Sewell Chan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/new-jersey-man-shot-to-death-in-a-restaurant-in-chinatown.html | New Jersey Man Shot to Death In a Restaurant in Chinatown | By Kareem Fahim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/pataki-signs-pension-bill-for-workers-at-ground-zero.html | Pataki Signs Pension Bill for Workers At Ground Zero | By Michael Cooper | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/prosecutors-scorn-appeal-in-88-long-island-slayings.html | Prosecutors Scorn Appeal In 88 Long Island Slayings | By Bruce Lambert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/schools-chief-in-yonkers-is-indicted.html | Schools Chief In Yonkers Is Indicted | By Lisa W Foderaro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/the-timetables-are-uh-changing.html | The Timetables Are Uh Changing An NJ Transit Redesign With Riders in Mind | By Patrick McGeehan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/what-on-earth-the-artists-were-thinking.html | INK What on Earth the Artists Were Thinking | By Lily Koppel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/joe-strauss-to-joe-sixpack.html | Joe Strauss to Joe SixPack | By David Brooks | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/not-our-man-in-iran.html | Not Our Man in Iran | By Danielle Pletka | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/raise-the-price-of-fame.html | Raise the Price of Fame | By Norman R Augustine | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/uncle-sam-really-wants-you.html | Uncle Sam Really Wants You | By Bob Herbert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/delay-shown-facing-growing-legal-bills.html | DeLay Shown Facing Growing Legal Bills | By Glen Justice | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/democrats-seeing-tit-for-tat-block-a-nominee.html | Democrats Seeing Tit for Tat Block a Nominee | By Steven R Weisman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/exit-strategy-is-more-than-a-whisper-in-washington-with-lawmakers.html | THE STRUGGLE FOR IRAQ CONGRESS Exit Strategy Is More Than a Whisper in Washington With Lawmakers Speaking Out | By Sheryl Gay Stolberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/governors-group-proposes-medicaid-curbs.html | Governors Association Proposes Medicaid Curbs | By Robert Pear | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/house-blocks-a-provision-for-patriot-act-inquiries.html | House Rejects One Provision Of Patriot Act | By Carl Hulse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/in-senate-energy-debate-focuses-on-us-resources.html | In Senate Energy Debate Focuses on US Resources | By Carl Hulse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/lawyer-says-military-tried-to-coerce-detainees-plea.html | Lawyer Says Military Tried To Coerce Detainees Plea | By David Johnston and Neil A Lewis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/lawyers-fought-us-move-to-curb-tobacco-penalty.html | LAWYERS FOUGHT US MOVE TO CURB TOBACCO PENALTY | By Eric Lichtblau | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/lobbyists-role-for-public-tv-is-investigated.html | Pay to 2 Lobbyists by Public TV Is Investigated | By Stephen Labaton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/schiavo-autopsy-renewsdebate-on-gop-actions.html | Congressional Memo Debate Over Legislative Actions Is Renewed | By Anne E Kornblut | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/senate-panel-approves-nominee-to-lead-fda.html | Senate Panel Approves Nominee To Lead FDA | By Gardiner Harris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/white-house-tries-to-halt-gop-effort-to-withhold-un-dues.html | White House Tries to Halt GOP Effort to Withhold UN Dues | By Steven R Weisman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/realestate/the-trilliondollar-bet.html | The TrillionDollar Bet Homeowners Take Risks in a Bid for Lower Mortgage Payments | By David Leonhardt and Motoko Rich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/an-appraisal-baseball-at-the-new-yankee-stadium-its-the-good-the-bad.html | AN APPRAISAL BASEBALL At the New Yankee Stadium Its the Good the Bad the Uninspired | By Nicolai Ouroussoff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/baseball/a-gentler-boss-riding-into-the-sunset.html | Sports of The Times On His Way Out The Boss Shows a Soft Side | BY Harvey Araton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/baseball/bronx-is-up-as-yankees-unveil-stadium-plan.html | BASEBALL Bronx Is Up as Yanks Unveil Stadium Plan | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/baseball/giambis-approval-ratings-change-in-10th.html | BASEBALL Approval Ratings Change Abruptly in 10th | By Jack Curry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/baseball/giambis-bat-and-browns-back-both-flare-up.html | BASEBALL Giambis Bat and Browns Back Both Flare Up | By Joe Lapointe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/baseball/interleague-play-gives-the-nationals-a-new-rival.html | BASEBALL Nationals Gain Rival In Interleague Play | By Gabe Lacques | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/baseball/mets-are-still-looking-for-jolt-to-end-slump.html | BASEBALL Mets Continue to Look For Jolt to End Slump | By Lee Jenkins | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/baseball/real-mientkiewicz-is-still-missing-his-bat.html | BASEBALL The Real Mientkiewicz Is Still Missing His Bat | By Lee Jenkins | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/baseball/womack-prefers-second-base-to-second-fiddle.html | BASEBALL Womack Prefers Second Base to Second Fiddle | By Jack Curry | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/basketball/a-wobbly-ginobili-is-seeking-his-bounce.html | PRO BASKETBALL A Wobbly Ginbili Seeks His Bounce | By Howard Beck | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/basketball/two-share-familiar-song-and-dance.html | PRO BASKETBALL Two Share Familiar Song And Dance | By John Eligon | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/football/madden-to-join-nbc-in-06-for-sunday-night-football.html | PRO FOOTBALL Madden to Join NBC for Sunday Night Football | By Richard Sandomir | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/golf/a-gritty-15yearold-who-really-wants-to-play.html | GOLF A Gritty 15YearOld Who Really Wants to Play Golf | By Michelle York | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/golf/goal-for-the-usga-make-it-hard-but-fair.html | Sports of The Times Shinnecocks Ghost Lingers at Pinehurst | By Dave Anderson | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/golf/goosen-cant-understand-why-he-gets-no-respect.html | GOLF NOTEBOOK Goosen Doesnt Get Any Respect | By Damon Hack | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/golf/woodss-perch-at-the-top-is-becoming-crowded.html | GOLF Woodss Perch At the Top Is Crowded | By Damon Hack | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/othersports/state-issues-blistering-audit-of-nyra.html | HORSE RACING State Issues Blistering Audit of NYRA | By Joe Drape | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/sports-briefing-pro-football-jets-release-tongue.html | SPORTS BRIEFING PRO FOOTBALL Jets Release Tongue | By Richard Lezin Jones | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/style/fixed-position-great-and-small.html | Fixed Position Great and Small | By Seth Kugel | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/style/home-and-garden/currents-exhibitions-light-and-form-captured-in.html | CURRENTS EXHIBITIONS Light and Form Captured In Fragile Art | By Eve M Kahn | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/style/home-and-garden/currents-furnishings-the-bassamfellows-line-now-in.html | CURRENTS FURNISHINGS The BassamFellows Line Now in the United States | By Aric Chen | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/style/home-and-garden/currents-hotels-in-mexico-city-a-nouveau-slice-of.html | CURRENTS HOTELS In Mexico City A Nouveau Slice Of European Cool | By Mallery Roberts Lane | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/style/home-and-garden/currents-sculpture-making-a-downtown-address-a-little.html | CURRENTS SCULPTURE Making a Downtown Address A Little Easier to Find | By Eva Hagberg | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/style/home-and-garden/currents-web-watching-from-a-blogger-rants-and-dish-a.html | CURRENTS WEB WATCHING From a Blogger Rants and Dish About the Architecture World | By Eve M Kahn | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/style/home-and-garden/currents-who-knew-a-forgiving-picture-hanger-for-the.html | CURRENTS WHO KNEW A Forgiving Picture Hanger For the MeasurementChallenged | By Marianne Rohrlich | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/style/physical-culture-how-am-i-doing.html | Physical Culture How Am I Doing | By Catherine Saint Louis | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/circuits/a-pro-camera-that-amateurs-can-afford.html | A Pro Camera That Amateurs Can Afford | By David Pogue | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/circuits/getting-movies-when-you-want.html | Q  A | By Jd Biersdorfer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/circuits/good-vibrations-video-games-on-a-cellphone-with.html | CIRCUITS Good Vibrations Video Games On a Cellphone With Feedback | By Charles Herold | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/circuits/headbangers-buds-pump-subwoofer-bass-best-for-dry-ears.html | CIRCUITS Headbangers Buds Pump Subwoofer Bass Best for Dry Ears | By Charles Herold | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/circuits/ipod-speakers-made-for-parties-on-the-mother-ship.html | CIRCUITS IPod Speakers Made for Parties | By Andrew Zipern | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/circuits/jerky-pictures-and-sound-are-history-videoconferencing.html | BASICS Max Headroom No More | By Peter Wayner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/circuits/radio-shows-on-demand-with-a-tivolike-recorder.html | CIRCUITS Radio Shows on Demand With a TiVoLike Recorder | By Ian Austen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/circuits/ultraportable-ultracapacity-ultraquick.html | CIRCUITS Ultraportable Ultracapacity Ultraquick | By John Biggs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/plan-to-connect-rural-india-to-the-internet.html | Plan to Connect Rural India To the Internet | By John Markoff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/theater/reviews/some-russian-landed-gentry-are-about-to-become-less-so.html | THEATER REVIEW Some Russian Landed Gentry Are About to Become Less So | By Charles Isherwood | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/theater/reviews/the-tuna-fish-can-incident-and-other-injustices-of-life.html | THEATER REVIEW The Tuna Fish Can Incident And Other Injustices of Life | By Charles Isherwood | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/us/a-klan-confession-but-not-to-1964-civil-rights-murders.html | A Klan Confession but Not to 1964 Civil Rights Murders | By Shaila Dewan and Jerry Mitchell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/us/airport-device-to-ease-need-for-patdown.html | Airport Device To Ease Need For PatDown | By Eric Lipton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/us/deep-throat-sells-story.html | Deep Throat Sells Rights To His Story | By Edward Wyatt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/us/five-top-unions-join-forces-raising-threat-of-labor-rift.html | 5 Top Unions Join Forces Raising the Threat of a Labor Rift | By Steven Greenhouse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/us/indian-casino-revenues-grow-to-sizable-segment-of-industry.html | Indian Casino Revenues Grow To Sizable Segment of Industry | By Fox Butterfield | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/us/more-privacy-questions-for-air-safety-agency.html | More Privacy Questions for Air Safety Agency | By Eric Lipton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/us/naacp-chooses-retired-executive-as-new-leader.html | NAACP Chooses Retired Executive As New Leader | By Gary Gately | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/us/national-briefing-science-and-health-fewer-doses-of-flu-vaccine.html | National Briefing  Science and Health Fewer Doses Of Flu Vaccine | By Andrew Pollack NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/us/national-briefing-science-and-health-space-shuttle-gets-new-fuel-tank.html | National Briefing  Science and Health Space Shuttle Gets New Fuel Tank | By Stefano Coledan NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-16 | https://www.nytimes.com/2005/06/16/national-briefing-washington-committee-votes-to-cut-amtrak-subsidy.html | National Briefing  Washington Committee Votes To Cut Amtrak Subsidy | By Matthew L Wald NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/national-briefing-frist-opposes-stem-cell-bill.html | National Briefing  Washington Frist Opposes Stem Cell Bill | By Sheryl Gay Stolberg NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/national-briefing-west-california-settlement-in-discrimination-lawsuit.html | National Briefing  West California Settlement In Discrimination Lawsuit | By Jonathan D Glater NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/schiavo-autopsy-says-brain-withered-was-untreatable.html | Schiavo Autopsy Says Brain Withered Was Untreatable | By Abby Goodnough | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/world/americas/how-haitis-future-may-depend-on-a-starving-prisoner.html | How Haitis Future May Depend on a Starving Prisoner | By Ginger Thompson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/world/asia/chinese-city-emerges-as-model-in-aids-fight.html | Chinese City Emerges as Model in Nations Effort to Reverse Once Abysmal AIDS Record | By Jim Yardley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/world/europe/europes-next-problem-is-all-about-money.html | Europes Next Problem Is All About Money | By Elaine Sciolino | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/world/europe/iran-said-to-admit-tests-on-path-to-atom-arms.html | Iran Said to Admit Tests on Path to Atom Arms | By Richard Bernstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/world/middleeast/iraqi-forces-stage-a-raid-and-rescue-2-hostages.html | THE STRUGGLE FOR IRAQ BAGHDAD Iraqi Forces Stage a Raid And Rescue 2 Hostages | By John F Burns | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/world/middleeast/magnet-for-iraq-insurgents-is-a-crucial-test-of-new-us.html | Magnet for Iraq Insurgents Is Test for US Strategy | By Richard A Oppel Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/world/middleeast/tehran-both-festive-and-tense-with-campaign-near-its-end.html | Tehran Both Festive and Tense With Campaign Near Its End | By Michael Slackman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/world/pakistan-lifts-travel-restrictions-on-rape-victim.html | Pakistan Lifts Travel Restrictions on Rape Victim | By Salman Masood | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/world/the-struggle-for-iraq-detainees-kurds-are-illegally-jailing-arabs-and.html | THE STRUGGLE FOR IRAQ DETAINEES Kurds Are Illegally Jailing Arabs and Others US Says | By Eric Schmitt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/world/world-briefing-americas-canada-call-to-arm-border-agents.html | World Briefing  Americas Canada Call To Arm Border Agents | By Colin Campbell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/world/world-briefing-americas-mexico-expresident-can-be-charged.html | World Briefing  Americas Mexico ExPresident Can Be Charged | By Antonio Betancourt NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/world/world-briefing-americas-venezuela-move-on-extradition-of-bombing.html | World Briefing  Americas Venezuela Move On Extradition Of Bombing Suspect | By Juan Forero NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/world/world-briefing-asia-hong-kong-donald-tsang-set-to-be-leader.html | World Briefing  Asia Hong Kong Donald Tsang Set To Be Leader | By Keith Bradsher NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/world/world-briefing-europe-russia-court-takes-up-appeal-of-new-putin-law.html | World Briefing  Europe Russia Court Takes Up Appeal Of New Putin Law | By Steven Lee Myers NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://www.nytimes.com/2005/06/16/world/world-briefing-middle-east-west-bank-israel-arrests-palestinians-in.html | World Briefing  Middle East West Bank Israel Arrests Palestinians In Bomb Plot | By Christine Hauser NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/a-welcome-port-for-winged-wayfarers.html | Family Fare | By Laurel Graeber | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-17 | https://www.nytimes.com/2005/06/17/arts-in-review-ceremonial-textiles-and-wedding-objects-of-the-minority.html | Art in Review Ceremonial Textiles and Wedding Objects of the Minority Peoples of China | By Roberta Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/arts-in-review-joan-mitchell.html | Art in Review Joan Mitchell | By Holland Cotter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/arts-in-review-matthieu-ricard.html | Art in Review Matthieu Ricard | By Grace Glueck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/arts-in-review-okokay.html | Art in Review OKOkay | By Ken Johnson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/arts-in-review-randy-wray.html | Art in Review Randy Wray | By Ken Johnson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/arts-in-review-sylvia-sleigh.html | Art in Review Sylvia Sleigh | By Ken Johnson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/da nce/delicate-chemistry-of-ballet-casting.html | CRITICS NOTEBOOK Delicate Chemistry Of Ballet Casting | By John Rockwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/da nce/elusive-meaning-from-potent-movement.html | DANCE REVIEW Elusive Meaning From Potent Movement | By John Rockwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/da nce/ross-stretton-53-leading-dancer-at-ballet-theater-dies.html | Ross Stretton 53 Leading Dancer at Ballet Theater Dies | By Anna Kisselgoff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/de sign/america-in-its-photo-innocence.html | PHOTOGRAPHY REVIEW America in Its Photo Innocence | By Holland Cotter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/de sign/art-deco-relics-of-the-normandie.html | Antiques | By Wendy Moonan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/de sign/art-vs-fame-in-britain-will-kahlo-bemuse-or-beguile.html | Art vs Fame in Britain Will Kahlo Bemuse or Beguile | By Alan Riding | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/de sign/flash-dash-and-now-art.html | Flash Dash And Now Art | By Randy Kennedy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/de sign/the-modern-buys-rebus.html | Inside Art | By Carol Vogel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/de sign/the-photographers-eye-transformed-by-his-hands.html | PHOTOGRAPHY REVIEW The Photographers Eye Transformed by His Hands | By Roberta Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/mo vies/arts-briefly-holyfield-kod-in-dance.html | Arts Briefly Holyfield KOd in Dance | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/mo vies/arts-briefly-telling-it-to-city-hall-21stcentury-style.html | Arts Briefly Telling It to City Hall 21stCentury Style | By Robin Pogrebin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/mo vies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/mo vies/film-in-review-the-great-water.html | Film in Review The Great Water | By Dana Stevens | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/mo vies/the-listings-june-17-june-23-mary-ann-currier.html | The Listings June 17  June 23 MARY ANN CURRIER | By Ken Johnson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/mo vies/the-listings-june-17-june-23-new-york-international-ballet.html | The Listings June 17  June 23 NEW YORK INTERNATIONAL BALLET COMPETITION | By Jennifer Dunning | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/mo vies/the-listings-june-17-june-23-tom-wopat.html | The Listings June 17  June 23 TOM WOPAT | By Jason Zinoman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/mo vies/the-listings-june-17-june-23-vijay-iyer.html | The Listings June 17  June 23 VIJAY IYER | By Ben Ratliff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/mo vies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/music/alanis-revisits-her-hits-with-a-singalong.html | ROCK REVIEW Alanis Revisits Her Hits With a Singalong | By Kelefa Sanneh | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/music/for-an-everchanging-program-an-intense-final-result.html | CLASSICAL MUSIC REVIEW For an EverChanging Program an Intense Final Result | By James R Oestreich | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/music/no-selfpity-just-sad-songs-of-love-and-hope.html | POP REVIEW No SelfPity Just Sad Songs of Love and Hope | By Jon Pareles | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/music/plugging-in-to-the-elemental-by-playing-the-electric-bass.html | JAZZ REVIEW Plugging In to the Elemental By Playing the Electric Bass | By Ben Ratliff | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/music/when-opera-is-an-opera-is-an-opera-is-an-opera.html | CLASSICAL MUSIC REVIEW When Opera Is an Opera Is an Opera Is an Opera | By Anthony Tommasini | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/painting-rainbows-not-battle-scenes.html | Game Theory Painting Rainbows Not Battle Scenes | By Charles Herold | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/television/she-wrote-the-books-on-doityourself-finance.html | CRITICS NOTEBOOK For the Age of DoItYourself Finance She Wrote the Books and the Programs | By Virginia Heffernan | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/automobiles/street-ready-for-tokyo-that-is.html | DRIVING Street Ready For Tokyo That Is | By Michelle Higgins | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/books/arts/books-of-the-times-an-insiders-troubling-account-of-the-us-role.html | BOOKS OF THE TIMES An Insiders Troubling Account of the US Role in Iraq | By Michiko Kakutani | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/business/at-wells-fargo-big-results-by-catering-to-the-little-guy.html | Where Execution Is King | By Eric Dash | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/business/banks-file-suit-to-stop-spitzer-from-looking-at-lending-data.html | Banks File Suit to Stop Spitzer From Looking at Lending Data | By Eric Dash | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/business/delta-air-raises-fares-to-some-cities-above-its-selfimposed-cap.html | Delta Air Raises Fares to Some Cities Above Its SelfImposed Cap | By Micheline Maynard | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/business/departing-democrat-at-sec-agrees-to-remain-for-a-while.html | Departing Democrat at SEC Agrees to Remain for a While | By Stephen Labaton | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/business/fda-panel-approves-heart-remedy-for-blacks.html | FDA Panel Approves Heart Remedy for Blacks | By Stephanie Saul | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/business/fed-official-moves-up-and-into-politics.html | For a Fed Governor a Move Across Town and Into Politics | By Edmund L Andrews | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/business/goldman-quarterly-profit-falls-for-first-time-in-3-years.html | Goldman Quarterly Profit Falls for First Time in 3 Years | By Jenny Anderson | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/business/guidant-agrees-to-pay-for-defibrillator-replacements.html | Guidant Agrees to Pay for Defibrillator Replacements | By Barry Meier | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/business/kpmg-says-tax-shelters-involved-wrongdoing.html | KPMG Says Tax Shelters Involved Wrongdoing | By Lynnley Browning | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/business/media/a-worldcom-promotion-haunts-nasdaq.html | MEDIA ADVERTISING A WorldCom Promotion Haunts Nasdaq | By Kurt Eichenwald | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/business/pfizer-to-pay-19-billion-for-pharmaceutical-firm.html | Pfizer to Pay 19 Billion For Pharmaceutical Firm | By Alex Berenson | TX 6-511-639 | 2006-01-05 TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-17 | https://www.nytimes.com/2005/06/17/busines s/the-hot-investment-flavor-now-the-superreit.html | INSIDER The Hot Investment Flavor Now The SuperREIT | By Jenny Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/busines s/think-locally-flirt-globally.html | Think Locally Flirt Globally | By Leslie Wayne | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/busines s/world-business-briefing-europe-germany-utility-sells-a-unit.html | World Business Briefing  Europe Germany Utility Sells a Unit | By Petra Kappl NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/busines s/worldbusiness/china-growth-is-slowing-but-trend-is-moderating.html | China Growth Is Slowing But Trend Is Moderating | By Keith Bradsher | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/busines s/worldbusiness/disneyland-in-china-offers-a-soup-and-lands-in-a.html | Chinese Delicacy Has Disney in Turbulent Waters | By Keith Bradsher | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/busines s/worldbusiness/globalization-its-not-just-wages.html | Globalization Its Not Just Wages For Whirlpool HighCost Germany Can Still Have Advantages | By Louis Uchitelle | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/busines s/worldbusiness/guilty-plea-in-big-financial-scandal-in-japan.html | Guilty Plea in Big Financial Scandal in Japan | By Todd Zaun | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/busines s/worldbusiness/us-balks-at-german-chancellors-call-for-global.html | US Balks at German Chancellors Call for Global Regulations to Curb Hedge Funds | By Mark Landler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/busines s/worldbusiness/us-bank-buys-stake-in-china.html | US Bank Buys Stake In China | By Chris Buckley and Julie Creswell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/busines s/worldbusiness/will-airbus-be-the-next-lucent.html | Will Airbus Be the Next Lucent | By Floyd Norris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/dining/ applewood.html | Diners Journal | By Frank Bruni | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/educati on/city-schools-and-teachers-revise-plan-on-workday.html | City Schools and Teachers Revise Plan on Workday for 4th Time | By David M Herszenhorn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/educati on/nyu-moves-to-disband-graduate-students-union.html | NYU Moves to Disband Graduate Students Union | By Karen W Arenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/health/ many-still-seek-one-final-say-on-ending-life.html | Many Seeking One Final Say On End of Life | By John Schwartz and James Estrin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/movies /a-corporate-moral-slide-on-a-wartime-oil-slick.html | FILM REVIEW A Corporate Moral Slide on a Wartime Oil Slick | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/movies /a-long-day-for-brooding-and-yearning-in-the-city.html | FILM REVIEW A Long Day For Brooding And Yearning In the City | By Manohla Dargis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/movies /a-man-truly-made-to-order-for-a-husbandhungry-mom.html | FILM REVIEW A Man Truly Made to Order for a HusbandHungry Mom | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/movies /a-revenge-fantasy-for-spurned-children.html | Film in Review Ethan Mao | By Jeannette Catsoulis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/movies /an-artistic-eye-wide-open-observing-odd-lost-souls.html | FILM REVIEW An Artistic Eye Wide Open Observing Odd Lost Souls | By Ao Scott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/movies /cosmic-struggles-of-cultural-proportions.html | CRITICS NOTEBOOK Cosmic Struggles of Cultural Proportions | By Caryn James | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-17 | https://www.nytimes.com/2005/06/17/movies/united-by-a-sisterly-bond-friends-explore-teenage-love.html | FILM REVIEW United by a Sisterly Bond Friends Explore Teenage Love | By A O Scott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/movies/when-blurry-lines-divide-fact-fiction-and-family.html | FILM REVIEW When Blurry Lines Divide Fact Fiction and Family | By Manohla Dargis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/12-are-accused-in-mobrun-betting-scheme.html | 12 Are Accused in MobRun Betting Scheme | By Corey Kilgannon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/14yearold-kills-boy-15-in-harlem-police-say.html | 14YearOld Kills Boy 15 in Harlem Police Say | By Michelle ODonnell and Matthew Sweeney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/a-councilman-who-has-his-own-ideas-about-garbage.html | PUBLIC LIVES A Councilman Who Has His Own Ideas About Garbage | By Robin Finn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/and-enough-tomato-soup-to-drown-a-cow.html | BOLDFACE | By Campbell Robertson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/college-student-is-charged-with-more-financial-crimes.html | College Student Is Charged With More Financial Crimes | By Alan Feuer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/dr-zoltan-ovary-98-dies-broke-ground-with-allergy-research.html | Dr Zoltan Ovary 98 Broke Ground With Allergy Research | By Jeremy Pearce | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/drug-trials-on-children-broke-rules-officials-say.html | Drug Trials on Children Broke Rules Officials Say | By Janny Scott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/few-signs-of-violence-in-extrooper-who-killed-wife.html | Few Signs of Violence in ExTrooper Who Killed Wife | By Stacey Stowe and Avi Salzman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/former-yonkers-school-chief-will-probably-plead-guilty-his-lawyer.html | Former Yonkers School Chief Will Probably Plead Guilty His Lawyer Says | By Lisa W Foderaro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/frieda-zames-72-advocate-for-disabled-dies.html | Frieda Zames 72 Advocate for Disabled | By Margalit Fox | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/hybrid-taxis-encounter-catch22-of-regulation.html | Hybrid Taxis Encounter Catch22 Of Regulation | By Sewell Chan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/jewish-theological-seminary-to-lose-its-longtime-leader.html | Jewish Theological Seminary To Lose Its Longtime Leader | By Joseph Berger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/just-the-facts-about-sept-11-a-visitor-center-is-under-way.html | Just the Facts About Sept 11 A Visitor Center Is Under Way | By Glenn Collins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/killing-came-after-dispute-between-two-restaurateurs.html | Killing Came After Dispute Between Two Restaurateurs | By Kareem Fahim and Jennifer 8 Lee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/metro-briefing-new-jersey-trenton-state-to-miss-deadline-to-move.html | Metro Briefing  New Jersey Trenton State To Miss Deadline To Move Mentally Ill Youths | By Tina Kelley NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/metro-briefing-new-york-a-modest-job-increase.html | Metro Briefing  New York A Modest Job Increase | By Jennifer Steinhauer NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/metro-briefing-new-york-brooklyn-dead-offduty-officer-is.html | Metro Briefing  New York Brooklyn Dead OffDuty Officer Is Identified | By Michael Brick NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/metro-briefing-new-york-brooklyn-man-charged-in-bias-attack.html | Metro Briefing  New York Brooklyn Man Charged In Bias Attack | By Michael Brick NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/metro-briefing-new-york-manhattan-bellevue-rapist-sentenced.html | Metro Briefing  New York Manhattan Bellevue Rapist Sentenced | By Andrew Jacobs NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/metro-briefing-new-york-manhattan-board-recommends-rent-increases.html | Metro Briefing  New York Manhattan Board Recommends Rent Increases | By Anahad OConnor NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/metro-briefing-new-york-manhattan-man-burned-in-transformer-fire.html | Metro Briefing  New York Manhattan Man Burned In Transformer Fire | By Michelle ODonnell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/metro-briefing-new-york-manhattan-new-housing-slated-for-lower.html | Metro Briefing  New York Manhattan New Housing Slated For Lower Manhattan | By Jennifer Steinhauer NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/metro-briefing-new-york-teachers-lose-union-fight.html | Metro Briefing  New York Teachers Lose Union Fight | By David Herszenhorn NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/metrocampaigns/city-councils-web-sites-aid-speakers-quest-for.html | City Councils Web Sites Aid Speakers Quest for Mayor | By Nicholas Confessore | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/minister-faces-church-trial-for-performing-gay-wedding.html | Minister Faces Church Trial For Performing Gay Wedding | By Anthony Ramirez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/questions-bitterness-and-exile-for-queens-girl-in-terror-case.html | Questions Bitterness and Exile For Queens Girl in Terror Case | By Nina Bernstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/race-a-factor-in-job-offers-for-exconvicts.html | Study Shows More Job Offers For ExConvicts Who Are White | By Paul von Zielbauer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/ruling-upholds-ban-on-cameras-in-court.html | Ruling Upholds Ban on Cameras in Court | By Al Baker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/theres-a-reason-for-the-gate.html | Theres a Reason for the Gate Steppingstone Park in Great Neck Is for Residents Only | By Corey Kilgannon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/weeks-from-retirement-an-officer-wins-a-promotion-for-heroism.html | Weeks From Retirement an Officer Wins a Promotion for Heroism | By John Holl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/will-fans-still-go-to-shea-to-che-to-chez-touche.html | NYC Will Fans Still Go to Shea To Che To Chez Touch | By Clyde Haberman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/as-toyota-goes.html | As Toyota Goes | By Thomas L Friedman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/onward-moderate-christian-soldiers.html | Onward Moderate Christian Soldiers | By John C Danforth | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/turn-on-tune-in-veg-out.html | Turn On Tune In Veg Out | By Neal Stephenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/whats-the-matter-with-ohio.html | Whats The Matter With Ohio | By Paul Krugman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/bush-aid-initiative-for-poor-nations-faces-sharp-budget-cuts-and.html | Bush Aid Initiative for Poor Nations Faces Sharp Budget Cuts and Criticism of Slow Pace | By Celia W Dugger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/bush-begins-campaign-to-publicize-medicare-drug-benefit.html | Bush Begins Campaign to Publicize Medicare Drug Benefit | By Robert Pear | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/bushs-support-on-major-issues-tumbles-in-poll.html | BUSHS SUPPORT ON MAJOR ISSUES TUMBLES IN POLL | By Robin Toner and Marjorie Connelly | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/conservatives-promoting-anticlinton-book.html | Conservatives Promoting AntiClinton Book | By Raymond Hernandez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/effort-to-raise-3-billion-for-palestinians-in-postisrael-gaza.html | Effort to Raise 3 Billion for Palestinians in PostIsrael Gaza | By Steven R Weisman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/haggling-continues-on-bolton-vote-now-planned-for-monday.html | Haggling Continues on Bolton Vote Now Planned for Monday | By Sheryl Gay Stolberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/planning-for-a-tax-overhaul-will-have-to-wait-bush-says.html | Planning for a Tax Overhaul Will Have to Wait Bush Says | By Edmund L Andrews | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/senate-makes-environment-the-focus-of-energy-bill.html | Senate Makes Environment The Focus Of Energy Bill | By Carl Hulse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/senate-version-of-bill-pushes-states-to-adopt-stiff-drunken.html | Senate Version of Bill Pushes States to Adopt Stiff Drunken Driving Penalties | By Matthew L Wald | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/steep-cut-proposed-for-public-broadcasting.html | Steep Cut Proposed for Public Broadcasting | By Stephen Labaton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/realestate/antique-houses-going-for-the-charm-of-a-different-time.html | HAVENS LIVING HERE Antique Houses Going for the Charm of a Different Time | As told to Amy Gunderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/realestate/in-litchfield-county-a-25-million-explosion.html | HAVENS In Litchfield County a 25 Million Explosion | By Elizabeth Maker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/baseball/browns-availability-uncertain-again.html | BASEBALL YANKEES NOTEBOOK Browns Availability Uncertain Again | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/baseball/months-after-the-trade-johnson-finally-arrives.html | BASEBALL Johnson Finds Fire And Chills the Pirates | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/baseball/pinetar-dispute-stirs-the-fight-in-robinson.html | On Baseball PineTar Dispute Stirs the Fight In Robinson and His Nationals | By Murray Chass | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/baseball/randolphs-new-order-brings-timely-relief.html | BASEBALL Randolphs New Order Brings Timely Relief | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/basketball/feelings-cant-sway-jackson-to-knicks.html | PRO BASKETBALL Playing Glory Not Enough to Lure Jackson | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/basketball/pistons-defense-foils-spurs-once-more.html | PRO BASKETBALL Spurs Lose Game Their Series Lead And Their Way | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/basketball/pistons-put-wraps-on-spurs-big-guns.html | PRO BASKETBALL Pistons Put Wraps On Spurs Big Guns | By John Eligon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/football/giants-still-healing-from-last-year.html | PRO FOOTBALL Giants Still Healing From Last Year | By Richard Lezin Jones | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/golf/browne-almost-retired-but-hes-no-quitter.html | GOLF Browne Almost Left but Hes No Quitter | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/golf/it-was-fast-it-was-fair-but-most-of-all-it-was-early.html | GOLF NOTEBOOK It Was Fast and It Was Fair but Most of All It Was Early | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/golf/woods-has-to-measure-himself-against-the-field-and-sorenstam.html | Sports of The Times Its Woods Vs Sorenstam And the Field At the Open | By Dave Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/othersports/battered-by-tysons-sucker-punches.html | TV SPORTS Battered by Many Sucker Punches | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/othersports/nascar-may-have-found-its-very-own-danica-patrick.html | AUTO RACING Nascar May Have Its Own Patrick | By Viv Bernstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/othersports/track-body-approves-olympic-stadium-blueprint.html | OLYMPICS Track Body Approves Blueprint for Stadium | By Lynn Zinser | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/tennis/have-racket-will-travel-for-ticket-to-the-show.html | TENNIS Have Racket Will Travel | By Bruce Weber | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/theater/reviews/do-you-take-one-lump-of-resolve-or-two.html | THEATER REVIEW Do You Take One Lump Of Resolve or Two | By Charles Isherwood | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/travel/escapes/36-hours-in-toronto.html | JOURNEYS 36 Hours  Toronto | By Dave Bidini | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/travel/escapes/diving-into-the-fishbowl.html | JOURNEYS Diving Into the Fishbowl | By Bonnie Tsui | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/travel/escapes/midnight-sun.html | Ahead  Midnight Sun | By Bob Mackin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/travel/escapes/on-the-dolores-river-whitewater-running-deep-and-fast.html | ADVENTURER On the Dolores River Whitewater Running Deep and Fast | By Anne Goodwin Sides | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/travel/shopping-sleepaway-camp.html | Shopping  SleepAway Camp | By Caren Osten Gerszberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/us/a-new-challenge-to-samesex-marriages.html | A New Challenge to SameSex Marriages | By Pam Belluck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/us/child-molester-is-suspected-in-hundreds-of-cases.html | Child Molester Is Suspected in Hundreds of Cases | By Carolyn Marshall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/us/female-mp-wins-silver-star-for-bravery-in-iraq-firefight.html | First Woman in 6 Decades Gets the Armys Silver Star | By Eric Schmitt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/us/nasa-chief-says-schedule-for-shuttles-is-unrealistic.html | NASA Chief Says Schedule For Shuttles Is Unrealistic | By Warren Leary and John Schwartz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/us/national-briefing-new-england-massachusetts-shellfishing-disaster.html | National Briefing  New England Massachusetts Shellfishing Disaster | By Katie Zezima NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/us/national-briefing-washington-gephardt-joining-law-firm.html | National Briefing  Washington Gephardt Joining Law Firm | By Anne E Kornblut NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/us/national-briefing-west-california-two-indicted-in-terrorism-case.html | National Briefing  West California Two Indicted In Terrorism Case | By Dean E Murphy NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/us/no-injuries-in-minor-quake-near-los-angeles.html | No Injuries in Minor Quake Near Los Angeles | By Nick Madigan and Jonathan D Glater | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/us/widow-recalls-ghosts-of-64-at-rights-trial.html | Widow Recalls Ghosts Of 64 At Rights Trial | By Shaila Dewan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/washington/the-struggle-for-iraq-politics-sunnis-to-accept-offer-of-a-role.html | THE STRUGGLE FOR IRAQ POLITICS SUNNIS TO ACCEPT OFFER OF A ROLE IN CONSTITUTION | By Sabrina Tavernise | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/world/americas/at-cults-enclave-in-chile-guns-and-intelligence-files.html | At Cults Enclave in Chile Guns and Intelligence Files | By Larry Rohter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/world/americas/in-yukon-todays-con-men-mix-with-gold-rush-ghosts.html | Dawson Journal In Yukon Todays Con Men Mix With Gold Rush Ghosts | By Clifford Krauss | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/world/bush-says-irans-elections-ignore-basic-requirements.html | Bush Says Irans Elections Ignore Basic Requirements | By David E Sanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-17 | https://www.nytimes.com/2005/06/17/world/contractor-now-denies-he-talked-with-annan-on-oilforfood-bid.html | Contractor Now Denies He Talked With Annan on OilforFood Bid | By Warren Hoge and Judith Miller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/world/europe/european-leaders-give-up-on-ratifying-charter-by-2006.html | European Leaders Give Up on Ratifying Charter by 2006 | By Elaine Sciolino | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/world/europe/prosecutor-says-chechen-rebel-had-editor-killed.html | Prosecutor Says Chechen Rebel Had Editor Killed | By Steven Lee Myers | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/world/middleeast/gi-is-charged-in-iraq-deaths-of-2-superiors.html | THE STRUGGLE FOR IRAQ NEW YORK GUARDSMAN Guardsman Charged in Deaths Of 2 Superiors at Iraq Base | By Michelle ODonnell and Damien Cave | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/world/middleeast/iran-ends-a-campaign-mixing-violence-and-moderation.html | Iran Ends a Campaign Mixing Violence and Moderation | By Michael Slackman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/world/middleeast/syrian-influence-is-seen-in-lebanese-parliamentary-vote.html | Syrian Influence Is Seen in Lebanese Parliamentary Vote | By John Kifner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/world/middleeast/us-and-iraqi-troops-capture-a-top-militant-leader-in-mosul.html | THE STRUGGLE FOR IRAQ THE INSURGENCY US and Iraqi Troops Capture a Top Militant Leader in Mosul | By Richard A Oppel Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/he-struggle-for-iraq-washington-memo-shows-bush-misled-public.html | THE STRUGGLE FOR IRAQ WASHINGTON Memo Shows Bush Misled Public Antiwar Group Says | By Scott Shane | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/world/world-briefing-americas-guatemala-hillside-collapse-buries-homes.html | World Briefing  Americas Guatemala Hillside Collapse Buries Homes | By Antonio Betancourt NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/world/world-briefing-asia-indonesia-farmer-catches-bird-flu.html | World Briefing  Asia Indonesia Farmer Catches Bird Flu | By Evelyn Rusli NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/world/world-briefing-asia-pakistan-health-concern-for-father-of-bomb.html | World Briefing  Asia Pakistan Health Concern For Father Of Bomb | By Salman Masood NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/world/world-briefing-asia-russia-tigers-hold-their-ground.html | World Briefing  Asia Russia Tigers Hold Their Ground | By Cornelia Dean NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/world/world-briefing-asia-sri-lanka-coalition-partner-quits.html | World Briefing  Asia Sri Lanka Coalition Partner Quits | By Hari Kumar NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/world/world-briefing-europe-france-north-african-to-protect-french-language.html | World Briefing  Europe France North African To Protect French Language | By Craig S Smith NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/world/world-briefing-europe-france-prison-for-man-linked-to-shoe-bomber.html | World Briefing  Europe France Prison For Man Linked to Shoe Bomber | By John Tagliabue NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/a-cool-evening-of-sex-revolution-and-a-haircut.html | A Cool Evening of Sex Revolution and a Haircut | By Anne Midgette | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/arts-briefly-youth-is-served-by-the-nba.html | Arts Briefly Youth Is Served By the NBA | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/dance/dutifully-attempting-to-match-intense-music.html | DANCE REVIEW Dutifully Attempting To Match Intense Music | By Jack Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/dance/intimation-of-mortality-in-a-spooky-carnival.html | Intimation of Mortality in a Spooky Carnival | By Gia Kourlas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/dance/not-only-a-partner-a-dynamic-interpreter.html | CRITICS NOTEBOOK Not Only a Partner A Dynamic Interpreter | By Anna Kisselgoff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/dance/poetry-splendor-and-folk-life-from-a-rebel.html | BALLET THEATER REVIEW Poetry Splendor and Folk Life From a Rebel | By John Rockwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/design/museum-reopens-without-its-scream.html | Museum Reopens Without Its Scream | By Walter Gibbs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/music/a-cool-evening-of-sex-revolution-and-a-haircut.html | A Cool Evening of Sex Revolution and a Haircut | By Anne Midgette | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/music/a-feast-of-early-music-with-opera-as-the-entree.html | CRITICS NOTEBOOK A Feast of Early Music With Opera as the Entree | By Allan Kozinn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/music/leaving-them-all-in-the-dust.html | JAZZ REVIEW Leaving Them All in the Dust | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/music/the-sax-man-cometh-to-swing-in-new-york.html | JAZZ REVIEW The Sax Man Cometh To Swing In New York | By Ben Ratliff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/music/the-sound-of-one-masterwork-clapping.html | CLASSICAL MUSIC REVIEW The Sound of One Masterwork Clapping | By Anne Midgette | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/new-music-in-festival-spotlight-at-mannes.html | New Music in Festival Spotlight at Mannes | By Allan Kozinn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/step-right-up-folks-behold-what-amazes.html | Step Right Up Folks Behold What Amazes | By John Strausbaugh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/television/official-had-aide-send-data-to-white-house.html | Official Had Aide Send Data to White House | By Stephen Labaton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/books/review/ah-life-the-unread-unspent-undone.html | BOOKS OF THE TIMES Ah Life The Unread Unspent Undone | By Jenny Lyn Bader | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/and-wall-st-was-filled-with-settlements-and-lamentations.html | FIVE DAYS And Wall St Was Filled With Settlements and Lamentations | By Mark A Stein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/business-briefing-brazilian-airline-files-for-bankruptcy-court.html | Business Briefing  Brazilian Airline Files for Bankruptcy Court Protection | By Todd Benson NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/business-briefing-extension-in-case-of-china-aviation-oil.html | Business Briefing  Extension in Case of China Aviation Oil Executives | By Wayne Arnold NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/citing-flaws-maker-recalls-heart-devices.html | Citing Flaws Maker Recalls Heart Devices | By Barry Meier | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/cut-up-cards-make-a-budget-be-debtfree.html | Personal Business BASIC INSTINCTS Cut Up Cards Make a Budget Be DebtFree | By Mp Dunleavey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/designer-picks-a-president-for-his-label.html | Designer Picks A President For His Label | By Eric Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/exchief-and-aide-guilty-of-looting-millions-at-tyco.html | EXCHIEF AND AIDE GUILTY OF LOOTING MILLIONS AT TYCO | By Andrew Ross Sorkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/fda-restricts-access-to-cancer-drug-citing-ineffectiveness-232386.html | FDA Restricts Access to Cancer Drug Citing Ineffectiveness | By Andrew Pollack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/fda-restricts-access-to-cancer-drug-citing-ineffectiveness.html | FDA Restricts Access of Cancer Drug Citing Ineffectiveness | By Andrew Pollack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/gm-promotions-are-yielding-higher-sales-study-concludes.html | GM Promotions Are Yielding Higher Sales Study Concludes | By Jeremy W Peters | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/how-to-play-golf-like-a-billionaire.html | Personal Business EXECUTIVE PURSUITS How to Play Golf Like a Billionaire | By Harry Hurt Iii | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/in-business-tough-guys-finish-last.html | In Business Tough Guys Finish Last | By Joseph Nocera | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/its-getting-cheaper-to-tap-the-sun.html | Personal Business Its Getting Cheaper To Tap the Sun | By Barry Rehfeld | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/mastercard-says-40-million-files-put-at-risk.html | MASTERCARD SAYS 40 MILLION FILES ARE PUT AT RISK | By Eric Dash and Tom Zeller Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/media/she-watches-whos-watching-what.html | THE SATURDAY INTERVIEW  With Susan Whiting She Watches Whos Watching What | By Laura Rich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/quarterly-trade-gap-hits-195-billion.html | Quarterly Trade Gap Hits 195 Billion | By Elizabeth Becker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/rumors-put-oil-traders-on-edge.html | Rumors Put Oil Traders On Edge | By Simon Romero | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/spitzer-derides-regulators-suit-that-seeks-to-block-lending.html | Spitzer Derides Regulators Suit That Seeks to Block Lending Inquiry | By Eric Dash | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/treasury-yields-rise-again-spurring-talk-of-a-trend.html | THE MARKETS STOCKS  BONDS WEEKLY CLOSE Treasury Yields Rise Again Spurring Talk of a Trend | By Riva D Atlas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/us-attorney-subpoenas-2-insurers-in-widening-inquiry.html | US Attorney Subpoenas 2 Insurers in Widening Inquiry | By Joseph B Treaster | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/worldbusiness/at-paris-air-show-yachts-that-fly.html | At Paris Air Show Yachts That Fly | By Mark Landler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/worldbusiness/chinese-bank-takes-lead-in-privatizing.html | Chinese Bank Takes Lead In Privatizing | By David Barboza | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/you-need-a-vacation-no-really.html | Personal Business WHATS OFFLINE You Need a Vacation No Really | By Paul B Brown | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/crosswords/bridge/in-world-wide-pairs-contest-overtricks-can-be-gold-dust.html | Bridge In World Wide Pairs Contest Overtricks Can Be Gold Dust | By Phillip Alder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/movies/Moviesfeatures/an-artist-working-in-despairs-grip.html | CRITICS CHOICE An Artist Working in Despairs Grip | By Manohla Dargis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/8-aboard-rescued-in-another-east-river-chopper-crash.html | 8 Aboard Rescued in Another East River Helicopter Crash | By Marc Santora and Jess Wisloski | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/bolting-door-against-rival-with-clout.html | About New York Bolting Door Against Rival With Clout | By Dan Barry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/celebrating-the-powwow-way-of-life.html | In Brooklyn Celebrating Indian Tradition and the Powwow Way of Life | By Shadi Rahimi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/city-settles-with-family-of-91-victim.html | City Settles With Family Of 91 Victim | By Jennifer 8 Lee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/connecticut-finds-more-laborlaw-violations-at-walmart.html | Connecticut Finds More Labor Law Violations at WalMart | By Stacey Stowe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/exspokesman-for-taliban-pleads-guilty-to-tax-fraud.html | ExSpokesman For Taliban Pleads Guilty To Tax Fraud | By Alan Feuer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/family-of-slain-boy-15-grieves-as-suspect-13-is-charged-with.html | Slain Boys Family Grieves as Suspect 13 Is Charged | By Abeer Allam | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/hectic-rescue-effort-plays-out-as-unsuspecting-new-yorkers-follow.html | Hectic Rescue Effort Plays Out as Unsuspecting New Yorkers Follow Their Routines | By Michael Brick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/in-halls-of-albany-a-decidedly-unsqueaky-pair-of-wheels-get-the.html | In Albany Decidedly Unsqueaky Wheels Are the Ones Getting the Grease | By Al Baker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/judges-move-casts-doubt-in-ferry-case.html | Judges Move Casts Doubt In Ferry Case | By Sewell Chan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/killed-in-battle-or-in-betrayal-mystery-adds-to-grief.html | Killed in Battle Or in Betrayal A Mystery Adds to Grief | By Kareem Fahim and Damien Cave | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/minister-cited-for-performing-gay-wedding.html | Reformed Church Finds Minister Broke Rules by Officiating at Gay Marriage | By Anthony Ramirez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/new-york-gop-clashes-over-candidates-for-2006.html | Seeking Warriors for 06 Races New York GOP Battles Itself | By Patrick D Healy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/second-crash-in-a-week-raises-safety-questions.html | Second Crash in a Week Raises Safety Questions | By Patrick McGeehan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/tainted-gifts-the-giver-is-the-one-who-suffers.html | Tainted Gifts The Giver Is the One Who Suffers | By Michael Cooper | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/weirdness-and-beauty-set-in-stone.html | Weirdness And Beauty Set in Stone A Sculpture Garden In One Mans Image | By Iver Peterson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/yonkers-to-cease-paying-salary-of-indicted-school-superintendent.html | Yonkers to Halt Paying Indicted School Superintendent | By Lisa W Foderaro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/moving-forward-by-falling-back.html | Moving Forward by Falling Back | By Isaac Herzog | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/on-being-unable-to-resist-heartstopping-barbecue.html | Editorial Observer On Being Unable to Resist HeartStopping Barbecue | By Eleanor Randolph | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/our-little-women-problem.html | Our Little Women Problem | By Stacy Schiff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/standing-on-the-shoulders-of-cliches.html | Standing on the Shoulders of Clichs | By Guy Deutscher | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/the-doofus-dad.html | The Doofus Dad | By John Tierney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/the-train-the-train.html | The Train The Train | By Gene Russianoff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/politics/bid-to-rebuke-panel-head-fails.html | Bid to Rebuke Panel Head Fails | By Carl Hulse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/politics/bush-touting-drug-plan-encounters-protests-over-social-security.html | Bush Touting Drug Plan Encounters Protests Over Social Security | By Robert Pear | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/politics/cia-role-in-visit-of-sudan-intelligence-chief-causes-dispute.html | CIA Role in Visit of Sudan Intelligence Chief Causes Dispute Within Administration | By Scott Shane | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/politics/g8-draft-on-global-warming-is-weakened-at-us-behest.html | G8 Draft on Global Warming Is Weakened at US Behest | By By Andrew C Revkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-18 | https://www.nytimes.com/2005/06/18/politics/house-votes-to-set-conditions-on-un-to-avoid-cut-in-dues.html | House Votes to Set Conditions on UN to Avoid Cut in Dues | By Anne E Kornblut | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/politics/senator-seeks-details-on-nominees-87-speech.html | Senator Seeks Details on Nominees 87 Speech | By Carl Hulse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/baseball/an-alternative-for-talented-cadets.html | BASEBALL MINOR LEAGUE REPORT An Alternative for Talented Cadets | By Fred Bierman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/baseball/as-brown-heads-to-dl-henn-gets-another-shot.html | BASEBALL YANKEES NOTEBOOK Henn Is Set To Start For Brown | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/baseball/cubs-baker-knows-how-quickly-cheers-can-turn-to-boos.html | Sports of The Times Cubs Baker Knows How Quickly Cheers Can Turn to Boos | By William C Rhoden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/baseball/matsui-is-the-man-and-the-yankees-take-the-cubs-out.html | BASEBALL Matsui Is the Man And the Yankees Overtake the Cubs | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/baseball/reunion-with-suzuki-does-not-go-well-for-ishii.html | BASEBALL Reunion With Suzuki Does Not Go Well for Ishii | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/basketball/2-sides-report-progress-in-nba-labor-talks.html | PRO BASKETBALL 2 Sides Report Progress In NBA Labor Talks | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/basketball/star-remains-unruffled-but-spurs-are-unnerved.html | PRO BASKETBALL Star Remains Unruffled But Spurs Are Unnerved | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/football/williamss-road-back-to-nfl-has-a-few-detours-left.html | PRO FOOTBALL Williamss Road Back to NFL Has a Few Detours Left | By Karen Crouse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/golf/from-nationwide-tour-to-leading-the-open.html | GOLF NOTEBOOK From Nationwide Tour To Leading the Open | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/golf/mickelson-needs-to-go-back-to-the-laboratory.html | Sports of The Times Mickelson Needs to Go Back to the Laboratory | By Dave Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/golf/pinehurst-no-2-has-some-hanging-by-a-thread.html | GOLF Pinehurst Has Field Hanging By a Thread | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/othersports/a-hot-rod-champ-tries-to-overtake-a-titan.html | AUTO RACING Hot Rod Champ Tries to Overtake a Titan | By Dave Caldwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/othersports/all-it-takes-is-time-and-money.html | It Takes Plenty of Time and Money | By Bob Sherwin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/othersports/at-home-at-the-top-of-the-world.html | OUTDOORS At Home at the Top of the World | By Bob Sherwin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/othersports/ioc-looks-for-stadiums-with-lives-after-games.html | OLYMPICS IOC May Prefer Stadiums With Lives After the Games | By Lynn Zinser | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/sports-briefing-auto-racing-crocker-comes-in-7th.html | SPORTS BRIEFING AUTO RACING Crocker Comes In 7th | By Viv Bernstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/sports-briefing-pro-football-burress-faces-arrest.html | SPORTS BRIEFING PRO FOOTBALL Burress Faces Arrest | By Richard Lezin Jones | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/technology/file-swappers-get-creative-as-wheels-of-justice-turn.html | File Swappers Get Creative as Wheels of Justice Turn | By Roben Farzad | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-18 | https://www.nytimes.com/2005/06/18/technology/keeping-moviegoers-away-from-the-dark-side.html | Keeping Moviegoers Away From the Dark Side | By Steve Lohr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/technology/what-is-google-anyway.html | Personal Business WHATS ONLINE What Is Google Anyway | By Dan Mitchell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/theater/arts/arts-briefly-french-theater-in-new-york.html | Arts Briefly French Theater In New York | By Alan Riding | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/theater/newsandfeatures/on-miniature-stages-performances-crafted-from-heart.html | On Miniature Stages Performances Crafted From Heart and Paper | By Jason Zinoman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/theater/reviews/where-the-crowd-plays-too.html | THEATER REVIEW Where the Crowd Plays Too | By Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/us/bishops-continue-bars-on-abusive-priests-in-ministry.html | Bishops Keep Bar on Priests Who Commit Sexual Abuse | By Monica Davey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/us/eighty-years-after-scopes-a-professor-reflects-on-unabated-opposition-to.html | Beliefs Eighty years after Scopes a professor reflects on unabated opposition to evolutionists | By Peter Steinfels | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/us/gov-bush-seeks-another-inquiry-in-schiavo-case.html | Gov Bush Seeks Another Inquiry In Schiavo Case | By Abby Goodnough | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/us/iowa-governor-will-give-felons-the-right-to-vote.html | Iowa Governor Will Give Felons the Right to Vote | By Kate Zernike | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/us/joe-belden-90-dies-helped-modernize-opinion-polling.html | Joe Belden 90 Dies Helped Modernize Opinion Polling | By Wolfgang Saxon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/us/jury-hears-mother-of-rights-worker-slain-in-1964.html | Jury Hears Mother of Rights Worker Slain in 1964 | By Shaila Dewan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/us/national-briefing-south-georgia-governor-fined-1900.html | National Briefing  South Georgia Governor Fined 1900 | By Ariel Hart NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/us/national-briefing-west-california-man-convicted-in-nine-killings.html | National Briefing  West California Man Convicted In Nine Killings | By Carolyn Marshall NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/us/robert-maguire-jr-94-pilot-who-airlifted-yemenite-jews-dies.html | Robert Maguire Jr 94 Pilot Who Airlifted Yemenite Jews | By Margalit Fox | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/us/series-of-quakes-in-california-foreshadow-a-big-one-or-not.html | Recent Series of Earthquakes in California Foreshadows the Big One Or Maybe Not | By Dean E Murphy and Nick Madigan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/us/william-thaler-79-physicist-on-secret-project-for-the-navy-dies.html | William Thaler 79 Physicist On Secret Project for the Navy | By Jeremy Pearce | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/world/americas/top-aide-to-brazils-leader-quits-after-scandal-charge.html | Top Aide to Brazils Leader Quits After Scandal Charge | By Larry Rohter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/world/asia/a-voice-from-north-korea-echoes-in-the-white-house.html | THE SATURDAY PROFILE A Voice From North Korea Echoes in the White House | By James Brooke | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/world/asia/kyrgyz-police-oust-protesters-at-capital-offices.html | Kyrgyz Police Oust Protesters at Capital Offices | By Ethan WilenskyLanford | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/world/asia/north-koreas-leader-says-hes-ready-to-resume-talks-to-end.html | North Koreas Leader Says Hes Ready To Resume Talks to End Nuclear Standoff | By Norimitsu Onishi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-18 | https://www.nytimes.com/2005/06/18/world/asia/uzbek-ministries-in-crackdown-received-us-aid.html | Uzbek Ministries in Crackdown Received US Aid | By Cj Chivers and Thom Shanker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/world/european-unions-heated-budget-negotiations-collapse.html | European Unions Heated Budget Negotiations Collapse | By Elaine Sciolino | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/world/middleeast/just-across-the-river-in-iraq-expatriates-send-a-message.html | Just Across the River in Iraq Expatriates Send a Message Home | By Edward Wong | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/world/middleeast/second-round-is-forced-in-iranian-election.html | No Candidate Wins Majority in Iranian Presidential Election Forcing a Second Round | By Michael Slackman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/world/middleeast/us-troops-begin-new-offensive-in-iraqi-desert-near-syrian.html | US Troops Begin New Offensive in Iraqi Desert Near Syrian Border | By James Glanz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/world/world-briefing-americas-venezuela-chavez-fires-intelligence-chief.html | World Briefing  Americas Venezuela Chvez Fires Intelligence Chief | By Brian Ellsworth NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/world/world-briefing-europe-france-lafayette-we-are-leery.html | World Briefing  Europe France LaFayette We Are Leery | By Ariane Bernard NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/world/world-briefing-europe-france-vatican-suspends-beatification.html | World Briefing  Europe France Vatican Suspends Beatification | By John Tagliabue NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/world/world-briefing-europe-serbia-20year-term-in-massacre.html | World Briefing  Europe Serbia 20Year Term In Massacre | By Nicholas Wood NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/world/world-briefing-middle-east-us-assessing-palestinian-military-aid.html | World Briefing  Middle East US Assessing Palestinian Military Aid | By Steven R Weisman NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/classical-recordings-songs-of-norway-the-way-grieg-wanted-them-heard-198331.html | CLASSICAL RECORDINGS Songs of Norway the Way Grieg Wanted Them Heard | By Bernard Holland | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/classical-recordings-songs-of-norway-the-way-grieg-wanted-them-heard-198340.html | CLASSICAL RECORDINGS Songs of Norway the Way Grieg Wanted Them Heard | By Anthony Tommasini | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/classical-recordings-songs-of-norway-the-way-grieg-wanted-them-heard.html | CLASSICAL RECORDINGS Songs of Norway the Way Grieg Wanted Them Heard | By Anne Midgette | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/dance/swans-up-close.html | DIRECTIONS Swans Up Close | By Hanna Rubin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/dance/urban-bush-women-rough-and-proud-of-it.html | DANCE Rough and Proud of It | By Jennifer Dunning | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/design/for-the-ground-zero-memorial-death-by-committee.html | ARCHITECTURE For the Ground Zero Memorial Death by Committee | By Nicolai Ouroussoff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/design/sculpt-the-vote.html | DIRECTIONS Sculpt the Vote | By Michael Hoinski | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/design/when-a-neighborhood-fell-and-barely-made-a-sound.html | ART When a Neighborhood Fell And Barely Made a Sound | By Eric Banks | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/directions-the-shock-of-the-queue.html | DIRECTIONS The Shock Of the Queue | By Melena Z Ryzik | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/music/dj-bruce.html | DIRECTIONS DJ Bruce | By Jon Pareles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/music/evocative-music-to-string-pearls-by.html | CLASSICAL RECORDING Evocative Music to String Pearls By | By Anthony Tommasini | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/music/i-want-my-hyphenatedidentity-mtv.html | POP I Want My HyphenatedIdentity MTV | By Deborah Sontag | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/music/now-playing-at-the-dmv-renata-scotto.html | MUSIC Youll Never Guess Whos Playing At the DMV | By Matthew Gurewitsch | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/music/what-a-beatles-song-looks-like-what-a-starbucks-sounds-like.html | PLAYLIST What a Beatles Song Looks Like What a Starbucks Sounds Like | By Ben Ratliff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/television/a-groovy-little-thing-called-aids-prevention.html | COMMERCIAL A Groovy Little Thing Called AIDS Prevention | By Claire Dederer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/television/and-the-hot-tub-goes-to-austin.html | TELEVISION And the Hot Tub Goes to Austin | By Joe Nick Patoski | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/television/on-the-cover.html | On the Cover | By Neil Genzlinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/the-week-ahead-june-1925-art.html | THE WEEK AHEAD June 1925 ART | By Roberta Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/the-week-ahead-june-1925-classical-music.html | THE WEEK AHEAD June 1925 CLASSICAL MUSIC | By Anne Midgette | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/the-week-ahead-june-1925-dance.html | THE WEEK AHEAD June 1925 DANCE | By Jack Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/the-week-ahead-june-1925-film.html | THE WEEK AHEAD June 1925 FILM | By Manohla Dargis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/the-week-ahead-june-1925-popjazz.html | THE WEEK AHEAD June 1925 POPJAZZ | By Kelefa Sanneh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/the-week-ahead-june-1925-television.html | THE WEEK AHEAD June 1925 TELEVISION | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/the-week-ahead-june-1925-theater.html | THE WEEK AHEAD June 1925 THEATER | By Jesse McKinley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/automobiles/2005-chevrolet-cobalt-gms-smallcar-glass-is-now-half-full.html | BEHIND THE WHEEL2005 Chevrolet Cobalt GMs SmallCar Glass Is Now Half Full | By Jeff Sabatini | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/automobiles/if-the-s-stands-for-special-this-cobalt-deserves-2-of-them.html | If the S Stands for Special This Cobalt Deserves 2 of Them | By Jeff Sabatini | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/automobiles/making-a-case-for-ignitions-that-dont-need-keys.html | Making a Case for Keyless Ignitions | By Jeff Sabatini | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/books/arts/childrens-books-174394.html | CHILDRENS BOOKS | By Anne Scott MacLeod | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/childrens-books.html | CHILDRENS BOOKS | By Sarah Weeks | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/a-different-universe-you-are-more-important-than-a-quark.html | You Are More Important Than a Quark | By Keay Davidson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/acts-of-faith-the-military-option.html | The Military Option | By Lucian K Truscott Iv | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/doonesbury-at-war.html | Doonesbury at War | By Kurt Andersen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/imagined-cities-the-urban-mirror.html | The Urban Mirror | By Jed Perl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/lord-byrons-novel-mad-bad-and-dangerous-to-read.html | Mad Bad and Dangerous to Read | By Christopher Benfey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/miss-leavitts-stars-the-female-computer.html | The Female Computer | By Simon Singh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/moon-glass-and-magic-children.html | SCIENCE FICTION Moon Glass and Magic Children | By Gerald Jonas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/nonfiction-chronicle.html | NONFICTION CHRONICLE | By Nicholas Confessore | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/persona.html | ESSAY Persona | By Neal Pollack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/take-big-bites-and-dishing-the-spice-girls.html | The Spice Girls | By Jane and Michael Stern | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/the-closed-circle-the-pale-people.html | The Pale People | By Jenny Turner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/the-ethical-brain-mind-over-gray-matter.html | Mind Over Gray Matter | By Sally Satel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/up-front.html | UP FRONT | By The Editors | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/an-office-and-a-gentleman.html | An Office and a Gentleman | By Leslie Wayne | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/big-paychecks-are-exhibit-a-at-ceo-trials.html | Big Paycheck Is Exhibit A | By Kurt Eichenwald | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/databank-markets-surge-erases-losses-for-the-year.html | DataBank Markets Surge Erases Losses for the Year | By Jeff Sommer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/openers-suits-hes-learning-to-love-risk.html | OPENERS SUITS Hes Learning To Love Risk | By Eric Dash | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/openers-suits-starter-home.html | OPENERS SUITS STARTER HOME | By Mark A Stein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/openers-suits-timing-is-everything.html | OPENERS SUITS TIMING IS EVERYTHING | By Patrick McGeehan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/a-life-lived-aloft.html | OFFICE SPACE THE BOSS A Life Lived Aloft | By Joanne Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/a-romp-through-theories-more-fanciful-than-freaky.html | OFF THE SHELF A Romp Through Theories More Fanciful Than Freaky | By Roger Lowenstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/are-business-schools-failing-the-world.html | OFFICE SPACE ARMCHAIR MBA Are Business Schools Failing the World | By William J Holstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/check-the-currency-risk-then-multiply-by-100.html | SUNDAY MONEY INVESTING Check the Currency Risk Then Multiply by 100 | By Jack Egan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/durable-goods-the-thriller.html | MARKET WEEK Durable Goods the Thriller | By Conrad De Aenlle | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/go-on-ask-dad-about-muni-bonds-hell-be-so-happy.html | OPENERS THE COUNT Go On Ask Dad About Muni Bonds Hell Be So Happy | By Hubert B Herring | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/has-wall-street-changed-its-tune.html | Has Wall Street Changed Its Tune | By Andrew Ross Sorkin and Jeff Leeds | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/in-retirement-a-lifes-work.html | OPENERS REFRESH BUTTON In Retirement A Lifes Work | By Robert Johnson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/looking-long-term-get-your-glasses.html | STRATEGIES Looking Long Term Get Your Glasses | By Mark Hulbert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/shake-rattle-and-converse.html | OPENERS THE GOODS Shake Rattle and Converse | By Brendan I Koerner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/steve-cases-new-act-youve-got-revolution.html | MONEY TRAILS Steve Cases New Act Youve Got Revolution | By Nina Munk | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/that-looks-familiar-didnt-i-design-it.html | INSIDE THE NEWS That Looks Familiar Didnt I Design It | By Amy Kover | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/the-biker-next-door-shes-no-punk-rebel.html | SUNDAY MONEY SPENDING The Biker Next Door Shes No Punk Rebel | By Fara Warner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/these-stocks-are-short-on-glamour-long-on-returns.html | EVERYBODYS BUSINESS These Stocks Are Short on Glamour Long on Returns | By Ben Stein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/true-or-false-outsourcing-is-a-crisis.html | ECONOMIC VIEW True or False Outsourcing Is a Crisis | By Eduardo Porter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/yes-they-can-say-no-to-a-merger.html | Yes They Can Say No To a Merger | By Gretchen Morgenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/crosswords/chess/at-minneapolis-tournament-kamsky-is-back-and-still-sharp.html | CHESS At Minneapolis Tournament Kamsky Is Back and Still Sharp | By Robert Byrne | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/dining/aussie-accent-in-park-slope.html | WINE UNDER 20 Aussie Accent in Park Slope | By Howard G Goldberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/dining/the-realities-of-the-market.html | LONG ISLAND VINES The Realities Of the Market | By Howard G Goldberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/sundaystyles/ball-in-flight-and-other-jock-art.html | Ball in Flight and Other Jock Art | By Warren St John | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/sundaystyles/emily-blunt-and-natalie-press-their-summer-of-being.html | A NIGHT OUT WITH Natalie Press and Emily Blunt Their Summer of Being Loved | By Rachel Dodes | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/sundaystyles/gay-or-straight-hard-to-tell.html | Gay or Straight Hard to Tell | By David Colman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/sundaystyles/just-step-on-the-gas-and-say-om.html | POSSESSED Just Step on the Gas and Say Om | By David Colman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/sundaystyles/pleasure-domes-for-millionaires-and-other-lost-boys.html | Pleasure Domes for Millionaires and Other Lost Boys | By Michael J Lewis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/sundaystyles/sherif-may-like-it.html | SHAKEN AND STIRRED Sherif May Like It | By William L Hamilton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/sundaystyles/the-material-dad.html | THE AGE OF DISSONANCE The Material Dad | By Bob Morris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/sundaystyles/whos-that-lady-in-the-bedroom-daddy.html | MODERN LOVE Whos That Lady In the Bedroom Daddy | By Trey Ellis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/alice-roi-and-marc-beckman.html | WEDDINGSCELEBRATIONS VOWS Alice Roi and Marc Beckman | By Linda Lee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/lindsay-morris-and-stephen-munshin.html | STATE OF THE UNIONS Lindsay Morris Stephen Munshin  Featured in Vows June 23 1996 | By Lois Smith Brady | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/jobs/fundraising-wellpaid-jobs-that-sometimes-go-begging.html | FundRaising WellPaid Jobs That Sometimes Go Begging | By Ann Colin Herbst | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/jobs/to-know-what-your-job-means-put-it-on-paper.html | LIFES WORK To Know What Your Job Means Put It on Paper | By Lisa Belkin | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/deceiving-the-kids.html | THE WAY WE LIVE NOW 61905 THE ETHICIST Deceiving the Kids | By Randy Cohen | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/finger-painting.html | APPEARANCES Finger Painting | By Mary Tannen | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/florida-rooms.html | STYLE Florida Rooms | By Pilar Viladas | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/healthconscious.html | THE WAY WE LIVE NOW 61905 QUESTIONS FOR RICHARD CARMONA HealthConscious | By Deborah Solomon | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/kitchen-voyeur-chow-hound.html | KITCHEN VOYEUR Chow Hound | By Jonathan Reynolds | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/love-angel-product-baby.html | THE WAY WE LIVE NOW 61905 CONSUMED Love Angel Product Baby | By Rob Walker | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/movement.html | Movement | By Arthur Lubow | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/qualassurepurp.html | THE WAY WE LIVE NOW 61905 ON LANGUAGE Qualassurepurp | By William Safire | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/the-clowning-wildingout-battle-dancers-of-south-central-la.html | The Clowning RumpShaking WildingOut Battle Dancers of South Central LA | By Guy Trebay | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/the-measure-of-a-woman.html | LIVES The Measure of a Woman | By Abby Ellin | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/vomiting-hypertension-lethargy.html | THE WAY WE LIVE NOW 61905 DIAGNOSIS  Vomiting  Hypertension  Lethargy | By Lisa Sanders Md | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/war-and-weakness.html | THE WAY WE LIVE NOW 61905 THE SECURITY ADVISER War and Weakness | By Richard A Clarke | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/what-todays-dads-dont-do.html | THE WAY WE LIVE NOW 61905 What Todays Dads Dont Do | By Walter Kirn | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/whats-their-real-problem-with-gay-marriage-its-the-gay-part.html | Whats Their Real Problem With Gay Marriage Its the Gay Part | By Russell Shorto | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/movies/from-the-wachowski-brothers-an-ingenue-who-blows-up-parliament.html | The Ingnue Who Blows Up Parliament | By Sarah Lyall | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/movies/in-every-film-a-different-louis-malle.html | FILM In Every Film A Different Louis Malle | By Terrence Rafferty | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/movies/john-hughes-versus-the-vampires-the-dilemma-of-the-midnight-movie.html | FILM John Hughes Versus the Vampires The Dilemma Of the Midnight Movie | By Lewis Beale | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/movies/young-filmmaker-tells-hollywood-it-can-wait.html | FILM Hollywood Can Wait | By Karen Durbin | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/1200-voices-with-faith-in-a-formula-for-success.html | 1200 Voices With Faith In a Formula For Success | By Andy Newman | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/2nd-round-of-charges-against-doctors-killer.html | FOLLOWING UP | By Joseph P Fried | TX 6-511-639 | | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/a-beloved-nun-is-retiring-but-nobody-calls-her-shy.html | A Beloved Nun Is Retiring but Nobody Calls Her Shy | By Rosalie R Radomsky | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/a-legacy-and-a-library.html | A Legacy and a Library | By Jane Gordon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/after-the-roslyn-mess-who-audits-schools.html | After the Roslyn Mess Who Audits Schools | By Faiza Akhtar | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/ambassador-with-portfolio.html | Ambassador With Portfolio | By Benjamin Genocchio | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/an-ambassador-of-jazz-at-a-folk-festival.html | An Ambassador of Jazz at a Folk Festival | By Thomas Staudter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/backburner-issues-too-hot-to-handle.html | BackBurner Issues Too Hot to Handle | By Stacey Stowe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/bang-the-drum-slowly.html | Bang the Drum Slowly | By Jonathan Miller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/briefs-economy-unemployment-rate-declines.html | BRIEFS ECONOMY UNEMPLOYMENT RATE DECLINES | By John Holl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/briefs-gambling-harrahscaesars-merger-final.html | BRIEFS GAMBLING HARRAHSCAESARS MERGER FINAL | By Robert Strauss | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/by-the-way-all-art-is-local.html | BY THE WAY All Art Is Local | By Christine Contillo | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/communities-two-towns-two-strip-clubs-two-battles.html | COMMUNITIES Two Towns Two Strip Clubs Two Battles | By Ellen Rosen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/county-seeks-deal-on-indian-point-perhaps-in-vain.html | County Seeks Deal on Indian Point Perhaps in Vain | By Matthew L Wald | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/cross-westchester-an-unlikely-haven-for-highspeed-nature-lovers.html | CROSS WESTCHESTER An Unlikely Haven For HighSpeed Nature Lovers | By Debra West | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/dining-out-after-all-these-years.html | DINING OUT After All These Years | By Joanne Starkey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/divorced-fathers-push-for-a-greater-role.html | LONG ISLAND JOURNAL Divorced Fathers Push for a Greater Role | By Marcelle S Fischler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/entering-the-digital-age.html | Entering the Digital Age | By Dick Ahles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/folded-but-not-forgotten-brooklyns-leading-daily.html | Folded But Not Forgotten Brooklyns Leading Daily | By Corey Kilgannon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/footlights-753970.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/footlights.html | Footlights | By Arthur Bovino | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/for-illegal-immigrants-a-harsh-lesson.html | For Illegal Immigrants a Harsh Lesson | By Susan Donaldson James | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/from-nursing-student-to-teacher-quickly.html | From Nursing Student to Teacher Quickly | By Marek Fuchs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/go-east-young-man.html | THE NEW BROOKLYNSTIPPING POINTS Go East Young Man | By Jeff Vandam | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/hidden-talent-found-tucked-in-a-drawer.html | Lake Placid Journal Hidden Talent Found Tucked Away in a Desk Drawer | By Lisa W Foderaro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-brief-100-million-commitment-for-stem-cell-research.html | IN BRIEF 100 Million Commitment For Stem Cell Research | By Fran Silverman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-brief-court-ruling-village-can-shut-xrated-store.html | IN BRIEF COURT RULING Village Can Shut XRated Store | By Julia C Mead | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-brief-gardiner-estate-indian-bible-brings-84000-at-auction.html | IN BRIEF GARDINER ESTATE Indian Bible Brings 84000 at Auction | By Peter C Beller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-brief-green-fuel-suffolk-backs-biodiesel-plants.html | IN BRIEF GREEN FUEL Suffolk Backs Biodiesel Plants | By John Rather | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-brief-metronorth-ticket-scam-under-inquiry-by-mta.html | IN BRIEF MetroNorth Ticket Scam Under Inquiry by MTA | By Jeff Holtz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-brief-shad-population-in-state-may-be-lowest-in-25-years.html | IN BRIEF Shad Population in State May Be Lowest in 25 Years | By Jeff Holtz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-brief-southampton-free-shuttle-buses-to-two-beaches.html | IN BRIEF SOUTHAMPTON Free Shuttle Buses To Two Beaches | By Peter C Beller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-brief-strike-up-the-symphony-a-new-director-in-stamford.html | IN BRIEF Strike Up the Symphony A New Director in Stamford | By Brian Wise | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-business-housing-group-sees-bias-with-a-smile.html | IN BUSINESS Housing Group Sees Bias With a Smile | By Elsa Brenner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-islip-a-primary-battle-over-term-limits.html | In Islip a Primary Battle Over Term Limits | By Vivian S Toy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-person-out-of-overwhelming-evil-goodness.html | IN PERSON Out of Overwhelming Evil Goodness | By George James | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-seconds-a-routine-trip-became-a-fight-for-life.html | A Routine Trip Then a Struggle For Survival | By Alan Feuer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-the-schools-how-to-say-nap-time-in-two-languages.html | IN THE SCHOOLS How to Say Nap Time In Two Languages | By Carin Rubenstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/jersey-in-princeton-taking-on-harvards-fuss-about-women.html | JERSEY In Princeton Taking On Harvards Fuss About Women | By Fran Schumer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/li-work-youngest-entrepreneurs-company-president-at-16.html | LI WORK Youngest Entrepreneurs Company President at 16 | By Stacy Albin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/many-are-keeping-wary-eyes-on-the-tide.html | Many Are Keeping Wary Eyes on the Tide | By Joe Wojtas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/music-60th-concert-season-at-caramoor-with-beethoven-as-the.html | MUSIC 60th Concert Season at Caramoor With Beethoven as the Starter | By Roberta Hershenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/nine-people-survive-harrowing-escape-from-apartment-fire.html | Nine People Survive Harrowing Escape From Apartment Fire | By Jennifer 8 Lee and Ann Farmer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/nyregionspecial2/schools-out-but-scandal-and-discontent-are-hard.html | COUNTY LINES Schools Out but Scandal and Discontent Are Hard to Shake | By Kate Stone Lombardi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/on-politics-forrester-captures-washingtons-attention.html | ON POLITICS Forrester Captures Washingtons Attention | By Raymond Hernandez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/patakis-various-shades-of-green.html | Patakis Various Shades of Green Preserving Land but a Mixed Record on the Environment | By Anthony Depalma | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/political-memo-when-will-the-state-cash-in-on-horizon.html | Political Memo When Will the State Cash In on Horizon | By Josh Benson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/postcards-from-the-shore-icons-of-summer-face-extinction.html | Postcards From the Shore Icons of Summer Face Extinction | By Robert Strauss | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/quantum-theory-and-opera.html | Quantum Theory And Opera | By Brian Wise | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/quick-bite-union-make-that-a-double.html | QUICK BITE Union Make That a Double | By Liz Roberts | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/scrutinizing-the-state-of-the-africanamerican-male-and-how-to.html | Scrutinizing the State of the AfricanAmerican Male and How to Improve It | By Damien Cave | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/shining-beacon-or-a-spoiler-of-the-night-sky.html | Shining Beacon Or a Spoiler Of the Night Sky | By John Rather | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/soapbox-wheres-dad.html | SOAPBOX Wheres Dad | By Kevin Cahillane | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/something-and-lots-of-it-is-in-the-air.html | Something and Lots of It Is in the Air | By Avi Salzman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/southampton-chief-at-center-of-storm.html | Southampton Chief At Center of Storm | By Julia C Mead | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/stadium-deals-give-yankees-and-mets-benefits-and-breaks-to-be.html | More Costs To Taxpayers Seen in Stadium Plans | By Charles V Bagli | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/steven-spielberg-aside-mars-has-attacked-before.html | Mars Attacked Before | By Jill P Capuzzo | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/taking-candy-from-children-isnt-so-easy-after-all.html | Our Towns Taking Candy From Schoolchildren Isnt So Easy After All | By Peter Applebome | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/target-looks-into-ansonia-site.html | Target Looks Into Ansonia Site | By Jeff Holtz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/the-new-brooklynstipping-points-how-williamsburg-got-its-groove.html | THE NEW BROOKLYNSTIPPING POINTS How Williamsburg Got Its Groove | By Jake Mooney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/the-redvillage-bluevillage-problem.html | The RedVillage BlueVillage Problem | By Jennifer Medina | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/the-superlative-city-let-new-yorkers-count-the-ways-in-almost.html | The Superlative City Let New Yorkers Count the Ways in Almost Every Language | By Sam Roberts | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/theater-review-but-wheres-the-model-t.html | THEATER REVIEW But Wheres The Model T | By Naomi Siegel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/thecity/a-founding-mother.html | FYI | By Michael Pollak | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/thecity/a-moment-of-truth-in-dodgerless-brooklyn.html | THE NEW BROOKLYNSFACES OF A BOROUGH A Moment of Truth In Dodgerless Brooklyn | By Michael Shapiro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/thecity/because-its-there.html | THE NEW BROOKLYNSFACES OF A BOROUGH Because Its There | By Wendell Jamieson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/brooklyn-babes.html | THE NEW BROOKLYNSTHE FUTURE Brooklyn Babes | By John Freeman Gill | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/from-the-upper-west-side-paris-is-closer.html | THE NEW BROOKLYNSBACKLASH Theyll Take Manhattan | By Jenny Allen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/shell-take-manhattan-for-now.html | THE NEW BROOKLYNSBACKLASH Theyll Take Manhattan | By Alison Stateman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/the-accidental-landlord.html | THE NEW BROOKLYNSTIPPING POINTS The Accidental Landlord | By Alex Mindlin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/the-coney-island-of-their-mind.html | THE NEW BROOKLYNSFACES OF A BOROUGH The Coney Island Of Their Mind | By Humera Afridi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/the-great-awakening.html | THE NEW BROOKLYNSSIGNS OF CHANGING TIMES The Great Awakening | By Suketu Mehta | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/the-next-act.html | THE NEW BROOKLYNSTHE FUTURE The Next Act | By Joel Kotkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/the-next-the-last-and-everything-in-between.html | THE NEW BROOKLYNSTHE FUTURE The Next the Last And Everything in Between | By Jeff Vandam | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/the-surprise-move.html | THE NEW BROOKLYNSSIGNS OF CHANGING TIMES Two Guys From the Hood | By Steven Kurutz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/the-truth-about-cats-dogs-and-the-borough-president.html | THE NEW BROOKLYNSBY THE NUMBERS The Truth About Cats Dogs and the Borough President | Compiled by Lily Koppel and Toby Lyles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/two-guys-from-the-hood.html | THE NEW BROOKLYNSSIGNS OF CHANGING TIMES Two Guys from the Hood | By Jake Mooney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/who-hurts.html | THE NEW BROOKLYNSFACES OF A BOROUGH Who Hurts | By Ben Gibberd | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/update-bridge-to-open-just-as-strolling-season-heats-up.html | UPDATE Bridge to Open Just as Strolling Season Heats Up | By Gail Braccidiferro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/utilities-in-bid-for-pumping-station-water-company-warns-of.html | UTILITIES In Bid for Pumping Station Water Company Warns of Rationing | By Kirk Semple | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-a-dot-on-a-small-map.html | VOICES A Dot on a Small Map | By Will Eno | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-a-neighborhood-replete-with-ghosts.html | VOICES A Neighborhood Replete With Ghosts | By Edgardo Vega Yunque | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-cool-clothes-and-marimba-lessons.html | VOICES Cool Clothes and Marimba Lessons | By Jill Eisenstadt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-god-bless-the-gowanus.html | VOICES God Bless the Gowanus | By Swoon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-i-feel-like-a-native-son.html | VOICES I Feel Like a Native Son | By Nelson George | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-i-felt-the-cycle-of-life-complete-itself.html | VOICES I Felt the Cycle of Life Complete Itself | By Elizabeth Gaffney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-in-the-hardware-store-a-different-sort-of-judge-rules.html | VOICES In the Hardware Store a Different Sort of Judge Rules | By Bliss Broyard | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-marijuana-delivered-to-your-doorstep.html | VOICES Marijuana Delivered to Your Doorstep | By Tama Janowitz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-my-very-own-very-tame-rattlesnake.html | VOICES My Very Own Very Tame Rattlesnake | By Rachel Cline | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-the-melancholy-echoing-call-of-a-bird.html | VOICES The Melancholy Echoing Call of a Bird | By Jhumpa Lahiri | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/voices-the-sound-of-nestas-guitar.html | VOICES The Sound of Nestas Guitar | By Mohammed Naseehu Ali | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-who-needs-myth-when-we-have-the-real-thing.html | VOICES Who Needs Myth When We Have the Real Thing | By Susan Choi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-willynilly-part-of-a-great-social-movement.html | VOICES WillyNilly Part of a Great Social Movement | By Sol Yurick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/worth-noting-nets-go-yuppies-come-whats-he-thinking.html | WORTH NOTING Nets Go Yuppies Come Whats He Thinking | By Jessica Bruder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/worth-noting-newark-youngsters-on-a-field-of-dreams.html | WORTH NOTING Newark Youngsters On a Field of Dreams | By Bill Finley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/worth-noting-theres-also-a-bridge-but-its-not-for-sale.html | WORTH NOTING Theres Also a Bridge But Its Not for Sale | By George James | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/worth-noting-thus-spake-facenda-and-dont-you-forget-it.html | WORTH NOTING Thus Spake Facenda And Dont You Forget It | By Robert Strauss | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/nyon/you-have-to-get-their-attention-first.html | You Have to Get Their Attention First | By Julia C Mead | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/a-free-woman.html | A Free Woman | By Nicholas D Kristof | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/family-ties.html | Family Ties | By Edward Conlon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/father-knew-best.html | Father Knew Best | By Michael Rips | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/forest-tent-caterpillars.html | The Rural Life Forest Tent Caterpillars | By Verlyn Klinkenborg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregion/the-day-the-music-died-753976.html | The Day the Music Died | By Kevin Goldman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregion/the-day-the-music-died.html | The Day the Music Died | By Kevin Goldman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregionopinions/give-us-your-garbage.html | Give Us Your Garbage | By Ramon Cruz and Michael Singer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregionopinions/the-day-the-music-died.html | The Day the Music Died | By Kevin Goldman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/the-emptiest-cradle.html | The Emptiest Cradle | By PF Thomse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/the-thinking-behind-a-close-look-at-a-cia-operation.html | THE PUBLIC EDITOR The Thinking Behind a Close Look at a CIA Operation | By Byron Calame | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/two-top-guns-shoot-blanks.html | Two Top Guns Shoot Blanks | By Frank Rich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/what-makes-bill-frist-run.html | What Makes Bill Frist Run | By David Brooks | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/politics/lawmakers-trying-again-to-divide-ninth-circuit.html | Lawmakers Trying Again To Divide Ninth Circuit | By Jonathan D Glater | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | https://www.nytimes.com/2005/06/19/politics/political-leanings-were-always-factor-in-tobacco-suit.html | Political Leanings Were Always Factor in Tobacco Suit | By Eric Lichtblau | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/a-hairstylist-colors-his-apartment.html | HABITATSThe Chelsea Hotel A Hairstylist Colors His Apartment | By Penelope Green | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/a-lot-of-chemistry-even-more-patience.html | THE HUNT A Lot of Chemistry Even More Patience | By Joyce Cohen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/a-place-apart-becomes-a-place-discovered.html | LIVING INTudor City A Place Apart Becomes a Place Discovered | By Patrick OGilfoil Healy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/a-street-of-bright-colors-mixed-with-natural-brick.html | STREETSCAPESEast 101st Street Between Park and Lexington Avenues A Street of Bright Colors Mixed With Natural Brick | By Christopher Gray | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/a-tangible-gift-to-cancer-patients.html | IN THE REGIONNew Jersey A Tangible Gift to Cancer Patients | By Antoinette Martin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/as-the-population-ages-brokers-discover-a-new-specialty.html | NATIONAL PERSPECTIVES As the Population Ages Brokers Discover A New Specialty | By Vivian Marino | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/court-backs-condos-on-sale-restrictions.html | YOUR HOME Court Backs Condos On Sale Restrictions | By Jay Romano | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/how-to-sell-in-a-flash-hold-an-auction.html | IN THE REGIONLong Island How to Sell in a Flash Hold an Auction | By Valerie Cotsalas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/new-coop-for-soup-executive.html | BIG DEAL | By William Neuman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/plans-for-big-condo-project-in-norwalk.html | IN THE REGIONConnecticut Plans for Big Condo Project in Norwalk | By Eleanor Charles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/signs-of-style-on-a-mundane-commercial-strip.html | SQUARE FEETForest Hills Queens Signs of Style on a Mundane Commercial Strip | By Dennis Hevesi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/youre-single-and-tired-of-the-city-is-there-a-suburb-for-you.html | Youre single and tired of the city Is there a Suburb for you | By Elsa Brenner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/baseball/artless-ace-baffled-bats-equal-another-mets-loss.html | BASEBALL Artless Ace Baffled Bats Equal Another Mets Loss | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/baseball/brown-goes-on-disabled-list-rookie-to-start-in-his-place.html | BASEBALL YANKEES NOTEBOOK Brown Goes on Disabled List Rookie to Start in His Place | By Joe Lapointe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/baseball/fatherson-bond-remains-alive-in-wartime-diary.html | BackTalk FatherSon Bond Remains Alive In Wartime Diary | By Michael Shapiro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/baseball/for-mets-floyd-fielding-is-no-longer-a-failing.html | BASEBALL For Mets Floyd Fielding Is No Longer a Failing | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/baseball/for-piniella-home-is-where-the-heartburn-is.html | On Baseball For Piniella Home Is Where The Heartburn Is | By Murray Chass | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/baseball/mitre-is-latest-promising-pitcher-found-by-the-cubs.html | BASEBALL Mitre Is Latest Promising Pitcher Found by the Cubs | By David Picker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/baseball/offandon-yankees-get-jolt-of-power-from-jeter.html | BASEBALL A First Slam From Jeter Backs a Gem From Wang | By Joe Lapointe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/baseball/one-swing-four-runs-and-a-streak-vanishes.html | BASEBALL One Swing Four Runs And a Streak Vanishes | By Ira Berkow | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/baseball/when-the-stars-come-out-do-the-fans-always-follow.html | BASEBALL KEEPING SCORE When the Stars Come Out Do the Fans Follow | By Alan Schwarz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/basketball/billups-finds-a-perfect-union-with-brown-in-detroit.html | BASKETBALL Building Toward A Perfect Union | By John Eligon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/basketball/focus-on-mercurys-stars-yields-a-clear-result-for-the.html | BASKETBALL Focus on Phoenix Stars Yields a Clear Result | By Lena Williams | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/football/relentless-pursuit-buoniconti-keeps-promise-gives-hope.html | BackTalk Relentless Pursuit Buoniconti Keeps Promise Gives Hope | By Vincent M Mallozzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/golf/another-chance-is-fading-for-garcia.html | GOLF Another Chance Is Fading For Garca | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/golf/els-ponders-a-break-after-more-setbacks.html | GOLF US OPEN NOTEBOOK After Disappointments Els Ponders a Break to Rest His Body and Mind | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/golf/goosen-cracks-whip-and-pinehurst-bends.html | GOLF Goosen Cracks Whip and Pinehurst Bends | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/golf/when-green-is-the-color-of-trepidation.html | Sports of The Times When Green Is the Color Of Trepidation | By Dave Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/othersports/a-few-americans-take-a-shot-at-formula-one.html | AUTO RACING Young Americans Make Inroads in Formula One | By Brad Spurgeon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/othersports/court-has-big-caseload-and-new-home-in-a-castle.html | SPORTS LAW No Longer a Novelty A World Court Matures | By Nathaniel Vinton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/othersports/nascar-knows-logos-make-wheels-go-round.html | AUTO RACING Nascar Knows Logos Make Wheels Go Round | By Viv Bernstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/othersports/quiet-gives-way-to-a-big-brown.html | OUTDOORS Quiet Gives Way To a Big Brown | By Stephen C Sautner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/tennis/short-players-may-be-losing-their-place-in-womens-tennis.html | TENNIS Womens Tennis Becomes Taller at the Top | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/style/on-the-street-tiger-tiger.html | ON THE STREET Tiger Tiger | By Bill Cunningham | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/style/pulse-crocheted-critters-et-al.html | PULSE Crocheted Critters et al | By Ellen Tien | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/style/pulse-fresh-skin-take-a-number.html | PULSE Fresh Skin Take a Number | By Ellen Tien | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/style/pulse-slimming-down-in-the-easy-chair.html | PULSE Slimming Down In the Easy Chair | By Ellen Tien | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/style/pulse-what-im-wearing-now-the-dapper-rapper.html | PULSE WHAT IM WEARING NOW The Dapper Rapper | By Jennifer Tung | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/theater/newsandfeatures/from-very-private-schools-to-very-public-stages.html | THEATER From Very Private Schools to Very Public Stages | By Ada Calhoun | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/theater/newsandfeatures/starring-the-redgraveburtons.html | DIRECTIONS TIMELINE Starring the RedgraveBurtons | By Eric Grode | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | https://www.nytimes.com/2005/06/19/theater-newsandfeatures/the-redemption-of-elizabeth-berkley.html | THEATER The Redemption of Elizabeth Berkley | By Charles Isherwood | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/a-stylish-blend-of-asian-and-new-american.html | DINING A Stylish Blend of Asian and New American | By Patricia Brooks | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/advisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Marjorie Connelly | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/advisory-travel-notes-enhancing-the-night-away-on-the-isle-of-skye.html | ADVISORY TRAVEL NOTES Enhancing the Night Away On the Isle of Skye | By Pamela Kent | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/advisory-travel-notes-green-hotel-opens-doors-and-windows-734233.html | ADVISORY TRAVEL NOTES Green Hotel Opens Doors and Windows | By Susan G Hauser | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/advisory-travel-notes-green-hotel-opens-doors-and-windows.html | ADVISORY TRAVEL NOTES Green Hotel Opens Doors and Windows | By Susan G Hauser | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/advisory-travel-notes-mickey-mouse-looking-for-guinea-pigs-on-new.html | ADVISORY TRAVEL NOTES Mickey Mouse Looking for Guinea Pigs on New Disney Tours | By Amy Silverman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/bermuda.html | GOING TO Bermuda | By Julia Chaplin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/carnivorous-nights-by-margaret-mittelbach-and-michael-crewdson.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/chasing-summer-in-norway.html | Chasing Summer in Norway | By Gabriel Sherman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/chiang-mai-a-hippie-hideaway-goes-upscale.html | Chiang Mai a Hippie Hideaway Goes Upscale | By Matt Gross | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/datebook.html | DATEBOOK | By Austin Considine | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/hikes-in-europe-with-your-boots-on-the-ground-and-your-bed-above-it.html | Hikes in Europe With Your Boots on the Ground and Your Bed Above It | By Christopher Solomon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/hotel-vitale-in-san-francisco.html | CHECK INCHECK OUT SAN FRANCISCO HOTEL VITALE | By Bonnie Tsui | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/in-portugal-daring-design-in-a-laidback-city.html | SURFACING PORTUGAL Daring Design in a LaidBack City | By Fred A Bernstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/in-the-desert-where-lawrence-once-held-sway.html | In the Desert Where Lawrence Once Held Sway | By Iver Peterson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/master-cylinders.html | RESTAURANTS Master Cylinders | By Karla Cook | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/never-mind-the-concierge-wheres-the-dj.html | Never Mind the Concierge Wheres the DJ | By Daniel Altman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/salads-and-pasta-that-give-main-street-a-lift.html | DINING Salads and Pasta That Give Main Street a Lift | By Mh Reed | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/to-savor-the-parks-beauty-get-out-of-your-car.html | NEXT STOP YELLOWSTONE To Savor the Parks Beauty Get Out of Your Car | By Tim Neville | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/using-frequent-flier-miles-the-hudson-river-school.html | Q  A | By Susan Catto | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/using-your-cellphone-anywhere-in-the-world.html | PRACTICAL TRAVELER KEEPING IN TOUCH Using Your Cellphone Anywhere in the World | By David A Kelly | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/why-we-travel-kenya-off-lamu-island-march-14-2005.html | WHY WE TRAVEL KENYA OFF LAMU ISLAND MARCH 14 2005 | As told to Seth Kugel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/us/68000-mastercard-accounts-are-at-high-risk-in-breach.html | 68000 MasterCard Accounts Are at High Risk in Breach | By Eric Dash | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/us/adults-grab-for-gum-elbowing-children-aside.html | Adults Now Grab for Gum Elbowing the Children Aside | By Kim Severson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/us/envisioning-a-day-when-the-skies-will-teem-with-air-taxis.html | Envisioning a Day When the Skies Will Teem With Air Taxis | By Matthew L Wald | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/us/living-with-social-security-small-dreams-and-safety-nets.html | Living With Social Security Small Dreams and Safety Nets | By John Leland and Jodi Wilgoren | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/us/morris-cohen-93-professor-of-materials-science-is-dead.html | Morris Cohen 93 Professor of Materials Science Is Dead | By Stuart Lavietes | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/us/poll-finds-broad-pessimism-on-social-security-payments.html | Poll Finds Broad Pessimism On Social Security Payments | By Robin Toner and Marjorie Connelly | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/us/prosecution-completes-case-in-1964-civil-rights-killings.html | Prosecution Completes Case In 1964 Civil Rights Killings | By Shaila Dewan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/a-web-hoax-transformed.html | The Nation A Web Hoax Transformed | By Amy Harmon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/choose-more-troops-in-iraq-will-help-hurt.html | THE WORLD COUNTDOWN Choose More Troops in Iraq Will Help Hurt | By John F Burns | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/gee-fixing-welfare-seemed-like-a-snap.html | The Nation Medicaids Tentacles Gee Fixing Welfare Seemed Like a Snap | By Gardiner Harris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/kicking-the-euro-when-europe-is-down.html | The World Lira Nostalgia Kicking the Euro When Europe Is Down | By Roger Cohen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/the-basics-for-olympics-bid-a-spanish-lesson.html | The Basics For Olympics Bid A Spanish Lesson | By Charles V Bagli | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/the-basics-king-of-pop-outsells-a-prince.html | The Basics King of Pop Outsells a Prince | By Jeff Leeds | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/the-basics-livonian-spoken-here-for-now.html | The Basics Livonian Spoken Here for Now | By Bill Marsh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/the-hard-facts-behind-a-heartbreaking-case.html | Word for Word  Final Thoughts The Hard Facts Behind A Heartbreaking Case | By Denise Grady | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/the-senate-apologizes-mostly.html | The Nation The Senate Apologizes Mostly | By Sheryl Gay Stolberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/trade-you-one-babe-ruth-for-two-arthur-balfours.html | Ideas  Trends Trade You One Babe Ruth for Two Arthur Balfours | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/when-the-stadium-makes-a-statement.html | Ideas  Trends Critics Notebook When the Stadium Makes a Statement | By Nicolai Ouroussoff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | https://www.nytimes.com/2005/06/19/world/africa/wolfowitz-ending-african-tour-calls-for-changes.html | Wolfowitz Ending African Tour Calls for Changes | By Michael Wines | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/world/americas/accusations-by-tories-backfire-in-canada.html | Accusations By Tories Backfire In Canada | By Clifford Krauss | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/world/asia/deaths-and-a-doctors-past-transfix-australians.html | Deaths and a Doctors Past Transfix Australians | By Raymond Bonner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/world/asia/taliban-attack-afghan-officials.html | Taliban Attack Afghan Officials | By Carlotta Gall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/world/asia/test-of-wills-the-burmese-captive-who-will-not-budge.html | Test of Wills the Burmese Captive Who Will Not Budge | By Seth Mydans | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/world/chinas-new-frontiers-tests-of-democracy-and-dissent.html | Chinas New Frontiers Tests of Democracy and Dissent | By Howard W French | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/world/europe/spaniards-protest-bill-on-gay-marriage.html | Spaniards Protest Bill on Gay Marriage | By Renwick McLean | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/world/europe/summit-fight-shakes-europe.html | Summit Fight Shakes Europe | By Elaine Sciolino | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/world/europe/trade-and-aid-to-poorest-seen-as-crucial-on-agenda-for-richest.html | Trade and Aid to Poorest Seen as Crucial on Agenda for Richest Nations | By Celia W Dugger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/world/middleeast/americans-trade-fire-with-insurgents-in-western-iraq.html | THE STRUGGLE FOR IRAQ COMBAT Americans Trade Fire With Insurgents in Western Iraq | By Sabrina Tavernise and James Glanz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/world/middleeast/final-round-of-voting-will-be-decisive-in-lebanon.html | Bitter Final Round of Voting Will Be Decisive in Lebanon | By John Kifner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/world/middleeast/iran-moderate-says-hardliners-rigged-election.html | IRAN MODERATE SAYS HARDLINERS RIGGED ELECTION | By Michael Slackman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/world/middleeast/iraqis-found-in-torture-house-tell-of-brutality-of.html | THE STRUGGLE FOR IRAQ ABUSES Iraqis Found in Torture House Tell of Brutality of Insurgents | By Sabrina Tavernise | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/world/middleeast/rice-on-trip-tries-to-propel-israeli-and-palestinian-talks.html | Rice on Trip Tries to Propel Israeli and Palestinian Talks | By Steven R Weisman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/world/middleeast/us-and-allies-capture-more-foreign-fighters.html | THE STRUGGLE FOR IRAQ INSURGENT FORCES US and Allies Capture More Foreign Fighters | By Eric Schmitt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/arts-briefly-a-seventh-sopranos.html | Arts Briefly A Seventh Sopranos | By Joe Brescia | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/arts-briefly-batman-returns-strong.html | Arts Briefly Batman Returns Strong | By Catherine Billey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/arts-briefly-viewing-daytime-tv.html | Arts Briefly Viewing Daytime TV | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/dance/everythings-the-same-but-whats-different.html | BALLET THEATER REVIEW Everythings the Same but Whats Different | By Jack Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/dance/one-dancers-brave-return-anothers-intense-farewell.html | CITY BALLET REVIEW One Dancers Brave Return Anothers Intense Farewell | By Gia Kourlas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/music/hints-of-jazz-minimalism-and-mystery-from-abroad.html | CLASSICAL MUSIC REVIEW Hints of Jazz Minimalism And Mystery From Abroad | By Allan Kozinn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/music/long-live-a-beleaguered-tribute-to-britannia.html | OPERA REVIEW Long Live a Beleaguered Tribute to Britannia | By Anthony Tommasini | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/music/new-cds.html | Critics Choice New CDs | By Ben Ratliff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/music/playing-it-fast-furious-and-full-of-clarity.html | JAZZ FESTIVAL REVIEW Playing It Fast Furious And Full Of Clarity | By Jon Pareles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/music/quietly-commanding-and-subversive-by-stealth.html | JAZZ FESTIVAL REVIEW Quietly Commanding And Subversive by Stealth | By Ben Ratliff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/television/alacrity-on-parade-or-the-lack-thereof.html | TELEVISION REVIEW Alacrity on Parade or the Lack Thereof | By Alessandra Stanley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/automobiles/a-classics-look-but-a-hot-rods-heart.html | AUTOS ON MONDAYCollecting A Classics Look but a Hot Rods Heart | By Jerry Garrett | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/automobiles/hot-rodding-reaches-for-its-roots.html | Hot Rodding Reaches for Its Roots | By Jim McCraw | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/books/a-muslim-woman-a-story-of-sex.html | A Muslim Woman A Story Of Sex | By Alan Riding | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/books/miserys-company-for-a-confederacy-of-depressives-in-london.html | BOOKS OF THE TIMES Miserys Company for a Confederacy of Depressives in London | By Michiko Kakutani | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/business/ameritrade-close-to-deal-to-buy-td-waterhouse.html | Ameritrade Deal for Waterhouse Expected | By Andrew Ross Sorkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/business/at-tyco-trial-no-2-similarities-to-no-1.html | At Tyco Trial No 2 Similarities To No 1 | By Andrew Ross Sorkin and Roben Farzad | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/business/cablevision-seeks-to-go-private-and-spin-off-noncable-assets.html | Cablevision Seeks to Go Private Spinning Off Entertainment Units | By Andrew Ross Sorkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/business/conflict-at-morgan-stanley-continuesas-firm-seeks-a-new-chief.html | Succession Stirring New Discord at Morgan | By Landon Thomas Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/business/defective-heart-devices-force-some-scary-medical-decisions.html | Faulty Heart Devices Force Some Scary Decisions | By Barry Meier | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/business/im-in-love-why-shouldnt-i-be-paid.html | Im in Love Why Shouldnt I Be Paid | By David Carr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/business/media/a-drive-on-poverty-aligns-stars-and-ad-expertise.html | MARKETING A Drive on Poverty Aligns Stars and Ad Expertise | By Eric Pfanner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/business/media/associated-press-aims-to-expand-its-horizons.html | MEDIA AP Is Feeling Pressure for Change | By Doreen Carvajal | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/business/media/corporate-synergy-in-action-cnn-will-promote-hbo-movie.html | MEDIA TALK Corporate Synergy in Action CNN Will Promote HBO Movie | By Lia Miller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/business/media/kill-bill-did-it-lost-in-translation-did-too-now-mitsubishi.html | MARKETING ADVERTISING Kill Bill Did It Lost in Translation Did Too Now Mitsubishi Plays Up Japans Hip Factor | By Jeremy W Peters | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/business/media/networks-and-the-outside-producer-can-they-coexist.html | Networks and the Outside Producer Can They CoExist | By Lorne Manly | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-20 | https://www.nytimes.com/2005/06/20/business/media/wall-street-journal-plans-softer-edition-for-saturdays.html | On the Sixth Day They Published Can a Saturday Paper Pull Up Profit at The Journal | By Katharine Q Seelye | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/business/media/young-publishers-dominate-black-fiction.html | DRILLING DOWN Young Publishers Dominate Black Fiction | By Alex Mindlin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/technology/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/business/the-court-of-online-opinion-has-its-say-on-file-sharing.html | LINK BY LINK Before the Supreme Court Rules on Grokster The Court of Online Opinion Has Its Say | By Tom Zeller Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/worldbusiness/60-years-later-the-story-as-lived-in-nagasaki.html | 60 Years Later the Story As Lived in Nagasaki | By Louise Story | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/worldbusiness/a-canadian-catch-in-a-radio-ruling.html | MEDIA TALK A Canadian Catch In a Radio Ruling | By Ian Austen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/worldbusiness/heinz-is-said-to-be-near-a-deal-to-acquire-hp-foods.html | Heinz Is Said to Be Near a Deal To Acquire HP Foods of Britain | By Heather Timmons and Andrew Ross Sorkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/crosswords/bridge/cheating-scandal-from-65-rears-head-again.html | Bridge Cheating Scandal From 65 Rears Head Again | By Phillip Alder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/for-teenagers-a-tweak-on-just-say-no.html | BOYS For Teenagers a Tweak on Just Say No | By Dulcie Leimbach | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/its-no-contact-sport-but-golf-can-leave-a-duffer-banged.html | UP TOP ON THE LINKS Think Youre Safer With a Club in Your Hand Think Again | By Gregory Jordan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/like-charlemagne-youve-got-gout.html | TIME AND TIDE Like Charlemagne Youve Got Gout | By Timothy Gower | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/osteoporosis-its-not-just-for-women.html | TIME AND TIDE Osteoporosis Its Not Just For Women | By Susan Gilbert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/psa-test-no-longer-gives-clear-answers.html | PSA Test No Longer Gives Clear Answers | By Gina Kolata | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/robolegs.html | CYBERBODIES RoboLegs | By Michel Marriott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/sex-sprints-prostates-and-combat-new-studies-better-lives.html | UPDATE Sex Sprints Prostates and Combat New Studies Better Lives | By Nicholas Bakalar | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/synthetic-testosterone-seemed-like-a-good-idea-then-came.html | SEX Synthetic Testosterone Seemed Like a Good Idea Then Came Fertility Issues | By Karen Alexander | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/the-definition-of-this-problem-depends-on-a-stopwatch.html | SEX The Definition of This Problem Depends On a Stopwatch | By Leslie Berger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/thinning-on-top-lasers-hold-promise.html | UP TOP ON THE LINKS Sizzle on Your Head Lasers for Baldness | By Jack Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/whats-the-lure-of-the-edge.html | THRILLS Whats the Lure of the Edge The Answer Is All in Their Heads | By Richard A Friedman Md | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/movies/billy-jack-is-ready-to-fight-the-good-fight-again.html | Billy Jack Is Ready to Fight the Good Fight Again | By Sharon Waxman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-20 | https://www.nytimes.com/2005/06/20/movies/in-english-tati-confronts-modern-times.html | CRITICS CHOICE In English Tati Confronts Modern Times | By Dave Kehr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/a-place-for-a-cold-beer-and-a-chilling-view-of-the-past.html | A Place for a Cold Beer and a Chilling View of the Past | By Anahad OConnor | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/aspiring-hiphop-artist-killed-at-brooklyn-barbecue.html | Aspiring HipHop Artist Killed at Brooklyn Barbecue | By Thomas J Lueck and Ann Farmer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/cars-sold-friends-made-and-millions-in-taxes-owed.html | Cars Sold Friends Made and Millions Owed by Bronx Rainmaker | By Alan Feuer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/korean-word-for-golf-chances-are-youll-hear-it-here.html | Douglaston Journal Korean Word for Golf Theres a Place in Queens Youre Sure to Hear It | By Corey Kilgannon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/legislators-short-on-time-to-carry-out-reform-vows.html | Legislators Short on Time To Carry Out Reform Vows | By Michael Cooper | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/metro-briefing-new-jersey-cape-may-body-of-scout-is-identified.html | Metro Briefing  New Jersey Cape May Body Of Scout Is Identified | By Michelle ODonnell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/metro-briefing-new-york-lake-ronkonkoma-woman-dies-in-house-fire.html | Metro Briefing  New York Lake Ronkonkoma Woman Dies In House Fire | By Michelle ODonnell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/metro-briefing-new-york-manhattan-cause-of-copter-crash-remains.html | Metro Briefing  New York Manhattan Cause Of Copter Crash Remains Unclear | By Janon Fisher NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/metro-briefing-new-york-manhattan-man-shot-at-restaurant.html | Metro Briefing  New York Manhattan Man Shot At Restaurant | By Thomas J Lueck NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/metro-briefing-new-york-the-bronx-boy-shot.html | Metro Briefing  New York The Bronx Boy Shot | By Michelle ODonnell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/off-the-trail-2005-mayor-four-candidates-on-fifth-in-varying.html | OFF THE TRAIL 2005 MAYOR Four Candidates on Fifth in Varying Levels of Schmooze | By Patrick D Healy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/off-the-trail-2005-mayor-stirring-the-reporters-nest.html | OFF THE TRAIL 2005 MAYOR Stirring the Reporters Nest | By Al Baker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/off-the-trail-2005-mayor-the-miller-mugging-policy.html | OFF THE TRAIL 2005 MAYOR The Miller Mugging Policy | By Nicholas Confessore | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/on-l-train-drivers-perform-solo-without-conductors.html | On L Train Drivers Perform Solo Without Conductors | By Sewell Chan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/report-finds-disparity-in-city-aid-to-community-boards.html | Report Finds Disparity in City Aid to Community Boards | By Robin Shulman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/take-up-a-new-career-at-50-in-syracuse-life-after-layoffs.html | Start a New Career at 50 In Syracuse Life After Layoffs | By Steven Greenhouse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/where-time-is-stopped-at-sept-11.html | Where Time Is Stopped at Sept 11 At Condemned Deutsche Bank Building Eerie Emptiness | By David W Dunlap | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/not-on-faith-alone.html | Not on Faith Alone | By Mario M Cuomo | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/rise-of-the-political-machines.html | Rise of the Political Machines | By Jill Stewart | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/someone-elses-child.html | Someone Elses Child | By Bob Herbert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-20 | https://www.nytimes.com/2005/06/20/politics/bushs-road-gets-rougher.html | Bushs Road Gets Rougher | By Richard W Stevenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/politics/fbi-counterterror-officials-lack-experience-lawyer-says.html | FBI Counterterror Officials Lack Experience Lawyer Says | By David Johnston | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/politics/jj-pickle-91-texas-congressman-dies.html | JJ Pickle 91 Texas Congressman Dies | By Robert Pear | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/politics/libraries-say-yes-officials-do-quiz-them-about-users.html | Libraries Say Yes Officials Do Quiz Them About Users | By Eric Lichtblau | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/politics/posts-considered-for-commanders-after-abuse-case.html | Posts Considered For Commanders After Abuse Case | By Eric Schmitt and Thom Shanker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/baseball/for-the-yankees-the-numbers-havent-added-up.html | On Baseball For the Yankees the Numbers Havent Added Up | By Murray Chass | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/baseball/hotandcold-yanks-are-hot-again.html | BASEBALL The HotandCold Yankees Are Suddenly Hot Again | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/baseball/mariners-batter-the-mets-to-complete-a-3game-sweep.html | BASEBALL Mariners Batter the Mets and Complete a Sweep | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/basketball/its-horry-yet-again-who-hits-the-big-shot.html | PRO BASKETBALL Its Horry Yet Again Who Hits The Big Shot | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/basketball/late-misses-by-duncan-almost-do-in-the-spurs.html | PRO BASKETBALL Late Misses by Duncan Almost Do In the Spurs | By John Eligon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/basketball/nba-titles-dont-come-two-at-a-time-anymore.html | PRO BASKETBALL NOTEBOOK NBA Titles Dont Come Two at a Time Anymore | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/golf/campbell-survives-late-charge-from-woods-to-win-the-us-open.html | GOLF Par for the Course Is Good for a Title | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/golf/from-unknown-to-peoples-choice.html | GOLF NOTEBOOK How Does It Feel Unknown to Known | By David Picker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/golf/woods-watches-his-pursuit-go-badly-astray-on-the-greens.html | Sports of The Times Woods Watches His Pursuit Go Badly Astray on the Greens | By Dave Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/othersports/biffle-leads-way-as-four-roush-drivers-finish-in-top.html | AUTO RACING Biffle Leads Roush Rout at Michigan | By Viv Bernstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/othersports/riders-in-tour-de-suisse-look-ahead-to-tour-de-france.html | CYCLING Swiss Tour Provides Tuneup For France | By Nathaniel Vinton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/othersports/us-grand-prix-never-gets-into-gear.html | AUTO RACING US Grand Prix Never Gets Into First Gear | By Dave Caldwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/tennis/wimbledon-memory-suspended-in-time.html | TENNIS BorgMcEnroe in 1980 Final a Wimbledon Memory Suspended in Time | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/technology/google-said-to-plan-rival-to-paypal.html | Google Said To Plan Rival To PayPal | By Saul Hansell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/technology/lost-credit-data-improperly-kept-company-admits.html | LOST CREDIT DATA IMPROPERLY KEPT COMPANY ADMITS | By Eric Dash | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/technology/software-lets-bloggers-post-via-cellphone.html | Software Lets Bloggers Post Via Cellphone | By Matt Richtel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-20 | https://www.nytimes.com/2005/06/20/technology/the-missing-link-found-on-papers-site.html | MEDIA TALK The Missing Link Found on Papers Site | By David F Gallagher | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/technology/video-marches-on-without-a-standard.html | TECHNOLOGY Video Marches On Without a Standard | By Ken Belson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/theater/a-miners-son-who-dreams-then-dances.html | CRITICS NOTEBOOK A Miners Son Who Dreams Then Dances | By Ben Brantley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/theater/reviews/careers-pulled-out-of-hats-3-vaudevillians-who-could.html | THEATER REVIEW Careers Pulled Out of Hats 3 Vaudevillians Who Could | By Anne Midgette | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/theater/reviews/in-thrall-to-the-greeks-and-vengeance.html | THEATER REVIEW In Thrall to the Greeks and Vengeance | By Charles Isherwood | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/us/help-for-victims-of-landslide-may-further-delay-park-plan.html | Help for Victims of Landslide May Further Delay Park Plan | By Chris Dixon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/us/implant-troubles-could-affect-takeover-deal.html | Implant Troubles Could Affect Takeover Deal | By Andrew Ross Sorkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/us/rights-workers-honored-as-trial-in-their-killings-proceeds.html | Rights Workers Honored as Trial in Their Killings Proceeds | By Shaila Dewan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/us/white-house-letter-war-rooms-and-chests-ready-for-court-vacancy.html | White House Letter War Rooms and Chests Ready for Court Vacancy | By Elisabeth Bumiller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/washington/israelis-and-palestinians-agree-on-demolishing-houses-in-gaza.html | Israelis and Palestinians Agree On Demolishing Houses in Gaza | By Steven R Weisman and Greg Myre | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/washington/world/bombings-and-shootings-leave-30-dead-in-baghdad.html | Bombings and Shootings Leave 30 Dead in Baghdad | By John F Burns | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/washington/world/iraq-is-ready-for-foreign-aid-minister-says.html | Iraq Is Ready for Foreign Aid Minister Says | By James Glanz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/world/asia/afghan-fight-ends-in-death-of-20-rebels.html | Afghan Fight Ends In Death Of 20 Rebels | By Carlotta Gall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/world/asia/japan-and-south-korea-brace-for-a-tense-meeting.html | Japan and South Korea Brace for a Tense Summit Meeting | By Norimitsu Onishi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/world/asia/okinawa-suicides-and-japans-army-burying-the-truth.html | Itoman Journal Okinawa Suicides and Japans Army Burying the Truth | By James Brooke | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/world/asia/pressed-australian-leader-makes-changes-in-handling-of-refugees.html | Pressed Australian Leader Makes Changes in Handling of Refugees | By Raymond Bonner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/world/asia/south-korean-private-kills-8-soldiers-after-being-hazed.html | South Korean Private Kills 8 Soldiers After Being Hazed | By Norimitsu Onishi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/world/europe/basque-group-offers-partial-truce.html | Basque Group Offers Partial Truce | By Renwick McLean | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/world/europe/molding-europes-agenda.html | Molding Europes Agenda | By Alan Cowell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/world/middleeast/antisyrian-alliance-claimsvictory-in-lebanese-election.html | AntiSyria Alliance Claims Victory in Lebanese Voting | By John Kifner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-20 | https://www.nytimes.com/2005/06/20/world/middleeast/iranian-reform-party-hints-that-it-will-support-insider.html | Iranian Reform Party Hints That It Will Support Insider | By Michael Slackman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/world/middleeast/time-runs-short-to-settle-economics-of-gazas-future.html | Time Runs Short to Settle Economics of Gazas Future | By Steven Erlanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/arts-briefly-abc-gets-young-cbs-gets-more.html | Arts Briefly ABC Gets Young CBS Gets More | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/dance/he-moves-expertly-before-moving-on.html | CITY BALLET REVIEW He Moves Expertly Before Moving On | By Jack Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/design/2-columbus-circle-makes-groups-list-of-threatened-sites.html | 2 Columbus Circle Makes Groups List of Threatened Sites | By Robin Pogrebin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/design/digital-antigraffiti-peels-away-the-years.html | WEB SITE REVIEW Digital Antigraffiti Peels Away the Years | By Sarah Boxer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/external/in-littletrodden-territory-ensemble-makes-its-statement.html | CLASSICAL MUSIC REVIEW In LittleTrodden Territory Ensemble Makes Its Statement | By Jeremy Eichler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/in-chess-masters-again-fight-machines.html | In Chess Masters Again Fight Machines | By Dylan Loeb McClain | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/music/celebrating-a-birthday-on-his-terms.html | JAZZ FESTIVAL REVIEW Celebrating a Birthday on His Terms Onstage and Ready to Entertain | By Ben Ratliff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/television/an-avowed-virginuntilmarriage-turns-sex-ed-activist.html | TELEVISION REVIEW An Avowed VirginUntilMarriage Turns Sex Ed Activist | By Virginia Heffernan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/television/nonmilitary-workers-take-serious-risks-for-serious-money.html | TELEVISION REVIEW NonMilitary Workers Take Serious Risks for Serious Money | By Ned Martel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/television/they-got-video-game-nba-finals-can-wait.html | They Got Video Game NBA Finals Can Wait | By Seth Schiesel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/whats-on-tonight.html | Whats On Tonight | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/books/a-head-start-for-harry-potter.html | Arts Briefly A Head Start for Harry Potter | By Edward Wyatt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/books/conjuring-an-imaginary-friend-in-the-search-for-an-authentic-self.html | Conjuring an Imaginary Friend in the Search for an Authentic Self | By Felicia R Lee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/books/larry-collins-dies-at-75-author-of-is-paris-burning.html | Larry Collins 75 Author of Is Paris Burning | By Wolfgang Saxon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/books/taking-a-cruise-great-but-dont-read-this-book.html | BOOKS OF THE TIMES Taking a Cruise Great But Dont Read This Book | By Janet Maslin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/books/wordsworth-aficionados-have-a-new-destination.html | Wordsworth Aficionados Have a New Destination | By Alan Cowell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/business/banks-unsure-which-cards-were-exposed-in-breach.html | Banks Unsure Which Cards Were Exposed In Breach | By Julie Creswell and Eric Dash | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/business/depressed-domestic-fares.html | MEMO PAD | By Joe Sharkey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/business/jail-terms-for-2-at-top-of-adelphia.html | Jail Terms For 2 at Top Of Adelphia | By Roben Farzad | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-21 | https://www.nytimes.com/2005/06/21/business/judge-wont-bar-spitzer-from-seeking-bank-loan-data.html | Judge Wont Bar Spitzer From Seeking Bank Loan Data | By Louise Story | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/business/kpmg-may-dodge-one-bullet-only-to-face-another.html | KPMG May Dodge One Bullet Only to Face Another | By Jeff Bailey and Lynnley Browning | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/media/chug-milk-shed-pounds-not-so-fast.html | ADVERTISING Chug Milk Shed Pounds Not So Fast | By Melanie Warner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/media/gruner-jahr-said-to-sell-2-business-magazines.html | Gruner Jahr Said to Sell 2 Business Magazines | By Katharine Q Seelye | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/media/postings-of-obscene-photos-end-freeform-editorial-experiment.html | MEDIA Postings of Obscene Photos End FreeForm Editorial Experiment | By Alicia C Shepard | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/media/wall-street-scrambles-to-analyze-cable-deal.html | MARKET PLACE Wall Street Wondering Whats Up In Cable Deal | By Andrew Ross Sorkin and Jeff Bailey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/business/put-down-your-key-and-no-one-will-be-hurt.html | ITINERARIES ON THE ROAD Put Down Your Key And No One Will Be Hurt | By Joe Sharkey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/business/smart-moves-for-bad-knees.html | ITINERARIES FREQUENT FLIER Smart Moves for Bad Knees | As told to Christopher Elliott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/business/supreme-court-refuses-review-of-railroad-rightsofway-case.html | Supreme Court Refuses Review Of Railroad RightsofWay Case | By Dow Jones Ap | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/business/when-the-allowance-falls-short.html | ITINERARIES When the Allowance Falls Short | By Melinda Ligos | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/business/world-business-briefing-europe-france-heinz-to-buy-danone-sauces.html | World Business Briefing Europe France Heinz to Buy Danone Sauces | By Heather Timmons NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/worldbusiness/big-four-audit-firms-are-chided-in-britain.html | INTERNATIONAL BUSINESS Big Four Audit Firms Are Chided in Britain | By Floyd Norris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/worldbusiness/euro-tumbles-into-void-left-by-continents-rifts.html | Euro Tumbles Into Void Left by Continents Rifts | By Mark Landler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/worldbusiness/group-led-by-chinese-appliance-maker-bids-for-maytag.html | Group Led by Chinese Appliance Maker Bids for Maytag | By Andrew Ross Sorkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/worldbusiness/india-shares-rally-as-a-family-feud-ends.html | INTERNATIONAL BUSINESS India Shares Rally as a Family Feud Ends | By Saritha Rai | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/worldbusiness/outsourced-all-the-way.html | Outsourced All the Way | By Matt Richtel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/education/living-in-one-town-learning-in-another.html | Living in One Town Learning in Another Crossing District Lines in Connecticut | By Alison Leigh Cowan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/health/environment-linking-high-ozone-to-increased-death-rates.html | VITAL SIGNS ENVIRONMENT Linking High Ozone to Increased Death Rates | By Eric Nagourney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/health/exceptions-when-fish-may-not-be-good-for-your-heart.html | VITAL SIGNS EXCEPTIONS When Fish May Not Be Good for Your Heart | By Eric Nagourney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/health/in-the-operating-room-matters-of-heart-and-spirit.html | CASES In the Operating Room Matters of Heart and Spirit | By Larry Zaroff Md | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-21 | https://www.nytimes.com/2005/06/21/health/nutrition-a-calcium-clue-to-easing-premenstrual-distress.html | VITAL SIGNS NUTRITION A Calcium Clue to Easing Premenstrual Distress | By Eric Nagourney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/health/nutrition/bananas-maybe-peas-and-kale-dream-on.html | Bananas Maybe Peas and Kale Dream On | By Laurie Tarkan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/science/q-a.html | Q A | By C Claiborne Ray | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/health/sometimes-its-better-just-to-do-less-harm.html | BEHAVIOR Sometimes Its Better Just to Do Less Harm | By Richard A Friedman Md | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/health/the-claim-mosquitoes-attack-some-people-more-than-others.html | REALLY | By Anahad OConnor | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/health/treatment-homeless-but-far-from-voiceless.html | VITAL SIGNS TREATMENT Homeless but Far From Voiceless | By Eric Nagourney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/health/with-new-lease-on-life-dont-miss-the-fine-print.html | PERSONAL HEALTH With New Lease on Life Dont Miss the Fine Print | By Jane E Brody | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/a-neighborhood-fixture-too-gruff-to-not-love.html | Red Hook Journal A Neighborhood Fixture Too Gruff to Not Love | By Robin Shulman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/and-another-says-that-many-parks-have-problems-too.html | and Another Says That Many Parks Have Problems Too | By Timothy Williams | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/ceci-nest-pas-un-newspaper.html | BOLDFACE | By Campbell Robertson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/commission-devotes-session-to-hybrid-cabs.html | Taxi Commission Discusses Hybrid Cabs But Makes No Decisions | By Sewell Chan and Colin Moynihan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/digging-deep-for-a-slice-of-the-pie.html | NYC Digging Deep for a Slice Of the Pie | By Clyde Haberman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/in-new-york-billy-graham-will-find-an-evangelical-force.html | Billy Graham Returns to Find Evangelical Force in New York | By Michael Luo | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/it-was-a-hole-so-deep-and-wide-that-people-stopped-and-stared.html | It Was a Hole So Deep and Wide That People Stopped and Stared | By Anahad OConnor | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/li-home-held-up-to-64-men-authorities-say.html | LI Home Held Up to 64 Men Authorities Say | By Bruce Lambert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/metro-briefing-new-jersey-trenton-court-blocks-needle-exchange.html | Metro Briefing  New Jersey Trenton Court Blocks Needle Exchange | By Ronald Smothers NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/metro-briefing-new-jersey-trenton-panel-tinkers-with-mix-of-taxes.html | Metro Briefing  New Jersey Trenton Panel Tinkers With Mix Of Taxes | By David W Chen NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/metro-briefing-new-york-brooklyn-officer-answering-911-call-shoots.html | Metro Briefing  New York Brooklyn Officer Answering 911 Call Shoots Man | By William K Rashbaum NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/metrocampaigns/miller-urges-greater-effort-on-security.html | Miller Urges Greater Effort On Security | By Nicholas Confessore | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/metrocampaigns/political-process-reversed-these-candidates-give.html | Political Process Reversed These Candidates Give the Money | By Nicholas Confessore | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/metrocampaigns/weiner-accuses-bloomberg-of-lying-about-stadium.html | Weiner Accuses Bloomberg Of Lying About Stadium Site | By Patrick D Healy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/police-search-bronx-river-for-boy-who-fell-off-raft.html | Police Search Bronx River For Boy Who Fell Off Raft | By Michelle ODonnell and Matthew Sweeney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/relatives-protest-plan-for-museum-at-911-memorial-site.html | Relatives Protest Plan for Museum at 911 Memorial Site | By Janon Fisher | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/report-finds-filthiest-subway-stations-in-the-bronx.html | Report Finds Filthiest Subway Stations in the Bronx | By Sewell Chan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/school-playground-clear-a-bear-must-be-near.html | INK School Playground Clear A Bear Must Be Near | By Stacey Stowe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/schumer-calls-for-action-on-two-plans-for-west-side.html | Schumer Calls for Action on Two West Side Development Plans | By Charles V Bagli | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/top-court-backs-empire-blue-crosss-shift-to-profitmaking.html | Top Court Backs Empire Blue Crosss Shift to ProfitMaking | By Al Baker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/obituaries/cardinal-jaime-sin-a-champion-of-the-poor-in-the-philippines-is.html | Cardinal Jaime Sin a Champion of the Poor in the Philippines Is Dead at 76 | By Michelle ODonnell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/guantanamos-long-shadow.html | Guantanamos Long Shadow | By Anthony Lewis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/the-11yearold-wife.html | The 11YearOld Wife | By Nicholas D Kristof | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/the-adams-principle.html | The Adams Principle | By John Tierney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/politics/4089-billion-for-military-passes-house-after-a-dispute.html | 4089 Billion for Military Passes House After a Dispute | By Anne E Kornblut | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/politics/democrats-block-a-vote-on-bolton-for-the-second-time.html | DEMOCRATS BLOCK A VOTE ON BOLTON FOR THE 2ND TIME | By Sheryl Gay Stolberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/politics/firm-says-house-lawyers-approved-payments-for-trips.html | Firm Says House Lawyers Approved Payments for Trips | By Philip Shenon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/politics/iraq-strategy-will-work-bush-tells-europeans.html | Iraq Strategy Will Work Bush Tells Europeans | By David E Sanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/politics/justices-overturn-a-death-sentence-citing-an-inadequate-defense.html | Justices Overturn a Death Sentence Citing an Inadequate Defense Counsel | By Linda Greenhouse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/politics/public-broadcasting-monitor-had-worked-at-center-founded-by.html | Public Broadcasting Monitor Had Worked at Center Founded by Conservatives | By Stephen Labaton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/politics/settlement-talks-start-slowly-for-us-and-cigarette-makers.html | Settlement Talks Start Slowly For US and Cigarette Makers | By Michael Janofsky and Eric Lichtblau | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/science/archaeologists-discover-an-ancient-egyptian-glass-factory.html | Archaeologists Discover an Ancient Egyptian Glass Factory | By John Noble Wilford | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/science/opting-out-in-the-debate-on-evolution.html | Opting Out In the Debate On Evolution | By Cornelia Dean | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/science/patching-the-body-with-fabric-from-protein.html | Patching the Body With Fabric From Protein | By Brian Libby | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-21 | https://www.nytimes.com/2005/06/21/science/plain-simple-primitive-not-the-jellyfish.html | Plain Simple Primitive Not the Jellyfish | By Carl Zimmer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/science/rna-comes-out-of-the-shadow-of-its-famous-cousin.html | RNA Finally Comes Out of the Shadow of Its Famous Cousin | By Nicholas Wade | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/science/some-politics-may-be-etched-in-the-genes.html | Some Politics May Be Etched In the Genes | By Benedict Carey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/science/space/into-orbit-maybe-beyond-on-wings-of-giant-solar-sails.html | Into Orbit Maybe Beyond On Wings of Giant Solar Sails | By Warren E Leary | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/science/they-find-light-in-the-darkness.html | OBSERVATORY | By Henry Fountain | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/science/whats-in-that-face-a-candidates-future.html | Whats in That Face A Candidates Future | By Nicholas Bakalar | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/baseball/losing-makes-job-lonely-for-piniella.html | BASEBALL NOTEBOOK Losing Makes Job Lonely for Piniella | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/baseball/mets-manager-and-mentor-randolph-counsels-reyes.html | BASEBALL Mets Manager and Mentor Randolph Counsels Reyes | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/baseball/posadas-backup-emerges-as-the-catcher-to-a-star.html | BASEBALL Posadas Backup Emerges as the Catcher to a Star | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/baseball/punishments-require-suspension-of-disbelief.html | On Baseball Punishments Require Suspension of Disbelief | By Murray Chass | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/baseball/yankees-fall-into-a-hole-dug-by-a-rookie.html | BASEBALL Yanks Jump Into a Hole Dug by a Rookie | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/basketball/horns-blaring-is-like-music-to-spurs-ears.html | PRO BASKETBALL Horns Blaring Is Like Music To Spurs Ears | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/basketball/what-if-they-held-an-nba-finals-and-no-one-bothered-to.html | TV SPORTS What if They Held an NBA Finals And No One Bothered to Watch | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/golf/for-golfing-atonement-some-eye-st-andrews.html | GOLF Turning to St Andrews For Some Satisfaction | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/othersports/one-olympian-hopes-a-return-to-nothing-will-bring-a.html | OLYMPICS One Olympian Hopes a Return to Nothing Will Bring a Return to Glory | By Lynn Zinser | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/othersports/red-flags-posted-for-the-sixcar-us-grand-prix.html | AUTO RACING Red Flags Posted for the US Grand Prix | By Dave Caldwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/othersports/suspension-upheld-but-boxer-is-fighting-it.html | BOXING Suspension Upheld but Boxer Is Fighting It | By Ira Berkow | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/soccer/metrostars-look-to-change-tune.html | SOCCER REPORT MetroStars Look To Change Tune | By Jack Bell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/tennis/on-the-surface-attitudes-shift-at-wimbledon.html | TENNIS On the Surface Attitudes Shift At Wimbledon | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/technology/black-market-in-stolen-credit-card-data-thrives-on-internet.html | Black Market In Credit Cards Thrives on Web | By Tom Zeller Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-21 | https://www.nytimes.com/2005/06/21/technology/dialup-internet-going-the-way-of-rotary-phones.html | DialUp Internet Starts to Go the Way of Rotary Phones | By Ken Belson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/theater/reviews/shaved-soap-and-other-motivational-absurdity.html | THEATER REVIEW Shaved Soap And Other Motivational Absurdity | By Phoebe Hoban | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/theater/reviews/slam-artist-makes-the-leap.html | THEATER REVIEW Slam Artist Makes the Leap | By Jason Zinoman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/theater/reviews/the-threat-of-violence-compounded-by-more-violence.html | THEATER REVIEW The Threat of Violence Compounded by More Violence | By Jason Zinoman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/us/as-fire-season-begins-a-california-town-sniffs-nervously.html | As Fire Season Begins a California Resort Sniffs Nervously | By Nick Madigan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/us/at-dockets-end-moses-and-movie-studios.html | At Dockets End Moses and Movie Studios | By Linda Greenhouse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/us/california-investigates-lapses-in-a-tardy-tsunami-warning.html | California Investigates Lapses In a Tardy Tsunami Warning | By Carolyn Marshall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/us/in-a-small-town-a-trial-mirrors-familiar-divisions.html | In a Small Town a Trial Mirrors Familiar Divisions | By Shaila Dewan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/us/james-weinstein-dies-at-78-led-a-progressive-journal.html | James Weinstein 78 Led a Progressive Journal | By Margalit Fox | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/us/national-briefing-new-england-vermont-rare-murder-trial-begins.html | National Briefing  New England Vermont Rare Murder Trial Begins | By Katie Zezima NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/us/national-briefing-washington-labor-leaders-trade-criticisms.html | National Briefing  Washington Labor Leaders Trade Criticisms | By Steven Greenhouse NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/us/ray-budde-82-first-to-propose-charter-schools-dies.html | Ray Budde 82 First to Propose Charter Schools | By Susan Saulny | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/world/africa/rain-queen-is-dead-but-debate-over-her-power-lives-on.html | GaModjadji Journal Rain Queen Is Dead but Debate Over Her Power Lives On | By Michael Wines | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/world/asia/afghans-head-off-plot-to-kill-us-ambassador-officials-say.html | Afghans Head Off Plot to Kill US Ambassador Officials Say | By Carlotta Gall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/world/asia/japans-leader-under-pressure-on-war-shrine.html | Japans Leader Under Pressure On War Shrine | By Norimitsu Onishi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/world/asia/rape-in-china-a-nightmare-for-26-pupils.html | Rape in China A Nightmare For 26 Pupils | By Jim Yardley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/world/europe/blair-seeks-allies-in-rift-with-france.html | Blair Seeks Allies In Rift With France | By Alan Cowell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/world/middleeast/15-recruits-mostly-kurds-are-killed-by-car-bomb.html | 15 Recruits Mostly Kurds Are Killed By Car Bomb | By James Glanz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/world/middleeast/antisyria-coalitions-victory-in-lebanon-raises-new-tension.html | AntiSyria Coalitions Victory in Lebanon Raises New Tension | By John Kifner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/world/middleeast/irans-leaders-warn-candidate-who-charged-vote-fraud.html | Irans Leaders Warn Candidate Who Charged Vote Fraud | By Michael Slackman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-21 | https://www.nytimes.com/2005/06/21/world/middleeast/marines-see-signs-iraq-rebels-are-battling-foreign.html | Marines See Signs Iraq Rebels Are Battling Foreign Fighters | By Sabrina Tavernise | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/world/middleeast/rice-urges-egyptians-and-saudis-to-democratize.html | Rice Urges Egyptians and Saudis to Democratize | By Steven R Weisman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/world/middleeast/sharon-and-abbas-set-to-meet-tuesday-as-violence-continues.html | Sharon and Abbas Set to Meet Today as Violence Continues | By Greg Myre | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/world/world-briefing-africa-south-africa-exdeputy-facing-charges.html | World Briefing  Africa South Africa ExDeputy Facing Charges | By Michael Wines NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/world/world-briefing-africa-zimbabwe-shake-well-very-well.html | World Briefing  Africa Zimbabwe Shake Well Very Well | By Michael Wines NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/world/world-briefing-americas-nicaragua-president-offers-early-elections.html | World Briefing  Americas Nicaragua President Offers Early Elections | By Agence FrancePresse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/world/world-briefing-asia-uzbekistan-europeans-renew-call-for-inquiry.html | World Briefing  Asia Uzbekistan Europeans Renew Call For Inquiry | By Cj Chivers NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/world/world-briefing-australia-surgeon-failed-to-wash-hands-nurse-tells.html | World Briefing  Australia Surgeon Failed To Wash Hands Nurse Tells Inquiry | By Raymond Bonner NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/world/world-briefing-europe-spain-crackdown-on-soviet-mafia.html | World Briefing  Europe Spain Crackdown On Soviet Mafia | By Renwick McLean NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/world/world-briefing-europe-turkey-life-term-in-plot-to-end-secular-state.html | World Briefing  Europe Turkey Life Term In Plot To End Secular State | By Sebnem Arsu NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/s-briefly-cashing-in-on-jackson-case.html | Arts Briefly Cashing In on Jackson Case | By Edward Wyatt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/s-briefly-idol-judge-as-radio-host.html | Arts Briefly Idol Judge as Radio Host | By Phil Sweetland | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/s-briefly-redesign-approved-for-avery-fisher-hall.html | Arts Briefly Redesign Approved For Avery Fisher Hall | By Robin Pogrebin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/s-briefly-repeats-make-cbss-night.html | Arts Briefly Repeats Make CBSs Night | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/s-briefly-roundtheclock-tut.html | Arts Briefly RoundtheClock Tut | By Sharon Waxman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/s-briefly-smithsonian-renovations.html | Arts Briefly Smithsonian Renovations | By Robin Pogrebin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/s-briefly-stars-illness-could-close-on-golden-pond.html | Arts Briefly Stars Illness Could Close On Golden Pond | By Jesse McKinley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/s-briefly.html | Arts Briefly | By Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/dance/riches-of-american-dance-in-tangible-form.html | CRITICS NOTEBOOK Riches of American Dance in Tangible Form | By John Rockwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/design/accident-as-art-and-artifice.html | Accident As Art And Artifice A Media Mixer Creates Uneasy Rubberneckers | By Sewell Chan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/design/cyril-nelson-78-collector-of-american-folk-art-is-dead.html | Cyril Nelson 78 Collector of American Folk Art | By Margalit Fox | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/music/pinpointing-a-composer-in-the-act-of-metamorphosis.html | CLASSICAL MUSIC REVIEW Pinpointing a Composer In the Act of Metamorphosis | By Allan Kozinn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/television/celebrities-working-hard-to-seem-light-on-their-feet.html | Celebrities Working Hard To Seem Light on Their Feet | By Deborah Starr Seibel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/vindication-nears-for-reluctant-freespeech-crusader.html | Vindication Nears for Reluctant FreeSpeech Crusader | By Matt Reynolds | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/automobiles/ford-plans-to-cut-5-of-salaried-work-force.html | Ford Plans To Cut 5 Of Salaried Work Force | By Jeremy W Peters | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/automobiles/foreign-makers-settled-in-southpace-car-industry.html | Shifting Michigan Southward Foreign Automakers Settled in South Set Industrys Pace | By Micheline Maynard | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/books/for-this-author-writing-is-only-the-beginning.html | For This Author Writing Is Only the Beginning | By Edward Wyatt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/books/heartless-robber-baron-or-visionary-financier.html | BOOKS OF THE TIMES Heartless Robber Baron Or Visionary Financier | By William Grimes | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/a-hot-2005-for-offices-so-far.html | Square Feet A Hot 2005 for Offices So Far | By John Holusha | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/appeals-court-tells-sec-to-reconsider-directors-rule.html | Appeals Court Tells SECDirector Rule Needs Review | By Jenny Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/blank-tape-confounds-grasso-case.html | Blank Tape Confounds Grasso Case | By Jenny Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/fda-warns-medtronic-on-external-defibrillators.html | FDA Warns Medtronic On External Defibrillators | By Barnaby J Feder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/green-tinge-is-attracting-seed-money-to-ventures.html | Green Tinge Is Attracting Seed Money To Ventures | By Gary Rivlin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/grocery-store-chain-to-cut-22000-jobs-and-close-326-stores.html | Grocery Store Chain to Cut 22000 Jobs and Close 326 Stores | By Ken Belson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/jack-s-kilby-an-inventor-of-the-microchip-is-dead-at-81.html | Jack S Kilby an Inventor of the Microchip Is Dead at 81 | By John Markoff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/johnson-johnson-wins-one-round-in-stent-battle.html | Johnson Johnson Wins One Round in Stent Battle | By Barnaby J Feder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/krispy-kreme-fires-6-executives-in-overhaul.html | Krispy Kreme Fires 6 Executives in Overhaul | By Melanie Warner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/media/ama-to-study-effect-of-marketing-drugs-to-consumers.html | MEDIA ADVERTISING AMA to Study Effect of Marketing Drugs to Consumers | By Stephanie Saul | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/media/an-executive-demurs-then-tells-all-anyway.html | An Executive Demurs Then Tells All Anyway | By Katharine Q Seelye | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/media/no-2-and-no-3-movie-theater-chains-plan-to-merge.html | MEDIA MARKET PLACE No 2 and No 3 Movie Theater Chains Plan to Merge | By Jennifer Bayot | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/media/warner-venture-with-investors.html | Warner Venture With Investors | By Laura M Holson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By John Holusha | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/taking-chances-on-two-sides-of-a-river.html | SQUARE FEET Taking Chances on Two Sides of a River | By Maureen Milford | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/two-to-leave-toys-r-us-if-investors-takeover-is-completed.html | Two to Leave Toys R Us if Investors Takeover Is Completed | By Louise Story | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/world-business-briefing-americas-brazil-currentaccount-surplus.html | World Business Briefing  Americas Brazil CurrentAccount Surplus Narrows | By Todd Benson NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/worldbusiness/alabama-is-said-to-win-out-as-site-for-aircraft.html | Alabama Is Said to Win Out As Site for Aircraft Maker | By Leslie Wayne | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/worldbusiness/chief-of-havas-agency-quits-after-clash-with-big.html | Chief of Havas Agency Quits After Clash With Big Investor | By Heather Timmons | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/worldbusiness/china-oil-giant-expected-to-vote-wednesday-on-unocal.html | China Oil Giant Expected to Vote Today on Unocal Bid | By Heather Timmons | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/business/worldbusiness/from-china-a-new-bid-for-maytag-and-status.html | From China A New Bid For Maytag And Status | By David Barboza | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/dining/24-restaurants-and-still-hungry.html | 24 Restaurants And Still Hungry | By Adam Nagourney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/dining/in-the-world-of-sweets-gross-is-good.html | In the World of Sweets Gross Is Good | By Kim Severson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/dining/meals-in-the-bush-now-with-fine-wines.html | Meals in the Bush Now With Fine Wines | By Rw Apple Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/dining/reviews/a-trip-to-the-maine-coast-at-the-back-of-a-bar.html | 25 AND UNDER A Trip to the Maine Coast at the Back of a Bar | By Peter Meehan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/dining/reviews/not-the-place-to-wear-hot-pink.html | RESTAURANTS Not a Place to Sport Hot Pink | By Frank Bruni | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/dining/wines-have-feelings-too.html | THE POUR Wines Have Feelings Too | By Eric Asimov | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/education/how-does-their-garden-grow-very-well-say-junior-farmers-at-bronx.html | ON EDUCATION How Does Their Garden Grow Very Well Say Junior Farmers at Bronx Science | By Samuel G Freedman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/education/taught-at-home-but-seeking-to-join-activities-at-public-schools.html | Schooled at Home They Want to Play in School | By James Dao | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/movies/lord-love-a-vw-bug-that-knows-its-mind.html | FILM REVIEW Lord Love a VW Bug That Knows Its Mind | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/movies/tales-of-the-poor-working-to-survive-in-america.html | FILM REVIEW Tales of the Poor Working to Survive in America | By Jeannette Catsoulis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/3year-federal-study-of-911urges-safer-skyscraper-rules.html | 3Year Federal Study of 911 Urges Rules for Safer Towers | By Jim Dwyer and Eric Lipton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/a-reformed-tough-guy-with-a-sharp-knife-and-a-soft-spot.html | Our Towns A Reformed Tough Guy With a Sharp Knife and a Soft Spot | By Peter Applebome | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/a-shocking-thing-happened-to-the-big-popsicle-it-melted.html | A Shocking Thing Happened To The Big Popsicle It Melted | By Anthony Ramirez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/accord-in-albany-on-lobbying-and-ethics-rules.html | ACCORD IN ALBANY ON ETHICS RULES | By Michael Cooper | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/albany-closer-to-agreement-on-new-voting-machines.html | Albany Closer to Agreement On New Voting Machines | By Al Baker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/city-rent-board-approves-rise-of-up-to-55-percent.html | City Rent Board Approves Rise of Up to 55 Percent | By Thomas J Lueck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/for-busy-police-dive-team-long-hours-in-dark-waters.html | For Busy Police Dive Team Long Hours in Dark Waters | By Kareem Fahim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/for-graham-a-crusade-with-a-little-less-fire.html | For an Ailing Graham a Crusade With a Little Less Fire | By Andy Newman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/how-the-lure-of-a-cool-river-led-to-grief-for-a-boys-kin.html | How the Lure Of a Cool River Led to Grief For A Boys Kin | By Robert F Worth and Matthew Sweeney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/in-an-old-west-virginia-tunnel-a-team-of-city-rescuers-rehearses.html | In an Old West Virginia Tunnel a Team of City Rescuers Rehearses for the Worst | By Patrick McGeehan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/lens-tribes-of-new-york.html | LENS Tribes of New York | By Fred R Conrad | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/lobbyist-has-a-dual-role-at-city-hall.html | Lobbyist Has A Dual Role At City Hall | By Mike McIntire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/losing-a-few-steps-gratefully.html | About New York Losing A Few Steps Gratefully | By Dan Barry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/metro-briefing-new-jersey-hammonton-helicopter-wreckage-found.html | Metro Briefing  New Jersey Hammonton Helicopter Wreckage Found | By John Holl NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/metro-briefing-new-york-brooklyn-motorcyclist-trapped-under-fire.html | Metro Briefing  New York Brooklyn Motorcyclist Trapped Under Fire Truck | By Michelle ODonnell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/metro-briefing-new-york-manhattan-de-niros-maid-is-accused-of.html | Metro Briefing  New York Manhattan De Niros Maid Is Accused Of Theft | By Michelle ODonnell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/metro-briefing-new-york-manhattan-financier-free-on-bail.html | Metro Briefing  New York Manhattan Financier Free On Bail | By Daniel J Wakin NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/metro-briefing-new-york-manhattan-medical-school-settles-suit.html | Metro Briefing  New York Manhattan Medical School Settles Suit | By Alan Feuer NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/metrocampaigns/bloomberg-tries-to-woo-democratic-donors-away-from.html | Bloomberg Tries to Woo Democratic Donors Away From His Rivals in the Race for Mayor | By Jim Rutenberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/metrocampaigns/candidates-arrest-record-makes-news-and-the.html | Candidates Arrest Record Makes News and the Stamford GOP Thinks Again | By Alison Leigh Cowan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/metrocampaigns/gop-puts-heavyweight-behind-the-forrester-campaign.html | GOP Puts Heavyweight Behind the Forrester Campaign | By David W Chen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/networking-a-love-story.html | BOLDFACE | By Campbell Robertson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/queens-muslim-group-says-it-opposes-violence-and-america.html | Queens Muslim Group Says It Opposes Violence and America | By Andrea Elliott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/state-agrees-for-28-schools-to-stay-free-of-regents-tests.html | State Agrees For 28 Schools To Stay Free Of Regents Tests | By David M Herszenhorn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/the-last-of-the-jewish-farmgirls.html | The Last of the Jewish Farmgirls Nearing 100 Survivor Recalls a New Jersey Colony | By Andy Newman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/to-dershowitz-its-just-clutter-to-brooklyn-college-its-priceless.html | To Dershowitz Its Just Clutter To Brooklyn College Its Priceless | By Marek Fuchs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/hope-and-gloom-out-west.html | Hope and Gloom Out West | By Patricia Nelson Limerick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/run-dick-run.html | Run Dick Run | By Thomas L Friedman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/six-months-after.html | Six Months After | By William Jefferson Clinton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/the-reward-of-good-weather.html | The City Life The Reward of Good Weather | By Verlyn Klinkenborg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/air-force-chaplain-submits-resignation.html | Air Force Chaplain Submits Resignation | By Thom Shanker and Laurie Goodstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/bush-backed-a-limited-bill-on-benefits-senator-says.html | Bush Backed a Limited Bill On Benefits Senator Says | By David Rosenbaum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/bush-wants-a-new-effort-for-bolton-in-the-senate.html | Bush Wants New Effort on Bolton Vote in Senate | By Sheryl Gay Stolberg and Richard W Stevenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/congress-again-debates-protecting-the-flag.html | Congress Again Debates Protecting the Flag | By David D Kirkpatrick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/crucial-witnesses-are-set-for-testimony-on-lobbyist.html | Crucial Witnesses Are Set For Testimony on Lobbyist | By Anne E Kornblut and Philip Shenon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/gonzales-is-seeking-to-stem-light-sentences.html | Gonzales Is Seeking to Stem Light Sentences | By Eric Lichtblau | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/leading-democrat-apologizes-for-prisoner-abuse-remark.html | Leading Democrat Apologizes For Prisoner Abuse Remark | By Sheryl Gay Stolberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/protests-mark-visit-a-first-by-a-leader-of-vietnam.html | Protests Mark Visit a First By a Leader Of Vietnam | By David E Sanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/senate-passes-amendment-to-combat-climate-change.html | Senate Passes Amendment To Combat Climate Change | By David D Kirkpatrick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/social-security-opened-its-files-for-911-inquiry.html | Social Security Opened Its Files For 911 Inquiry | By Eric Lichtblau | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/some-republicans-seek-prison-abuse-panel.html | Some Republicans Seek Prison Abuse Panel | By Douglas Jehl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/us-borders-vulnerable-witnesses-say.html | US Borders Vulnerable Officials Say | By Eric Lipton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/baseball/in-eighth-piniella-watched-hopefully-for-that-last-out.html | BASEBALL In Eighth Piniella Watched Hopefully for That Last Out | By David Picker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/baseball/is-your-bat-speed-a-bit-off-try-a-titanium-necklace.html | BASEBALL Your Bat Speed Off Try This Necklace | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/baseball/its-money-for-nothing-as-yanks-starters-labor.html | On Baseball Its Money for Nothing As Yanks Starters Labor | By Murray Chass | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/baseball/mets-bats-awaken-against-phillies.html | BASEBALL Mets Bats Are Cured by a Trip to Philadelphia | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/baseball/yankees-explode-for-13-in-8th-as-devil-rays-implode.html | BASEBALL Yankees Explode for 13 in 8th as Devil Rays Implode | By Joe Lapointe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/basketball/nba-and-players-union-agree-to-a-sixyear-deal.html | PRO BASKETBALL NBA and Players Union Agree to a SixYear Deal | By Howard Beck and Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/basketball/pistons-keep-pumping-taking-finals-to-finale.html | PRO BASKETBALL Pistons Keep Pumping Taking Finals to Finale | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/basketball/winwin-situation-overlooks-the-losers.html | Sports of The Times A WinWin Situation Overlooks the Losers | By William C Rhoden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/golf/amateur-pays-the-price-to-play-for-pay.html | GOLF Amateur Pays the Price to Play for Pay | By Jason Diamos | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/othersports/gatti-looking-for-an-upset-of-unbeaten-mayweather.html | BOXING Gatti Is Looking for an Upset of Mayweather | By Clifton Brown | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/tennis/heninhardenne-loses-in-first-round-of-wimbledon.html | TENNIS HeninHardenne Loses in First Round | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/dining/apple-pie-fourth-of-july-and-pad-thai.html | Apple Pie Fourth of July And Pad Thai | By Marian Burros | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/style/dining/food-stuff-for-a-slice-extraordinaire-an-extraordinary-slice.html | FOOD STUFF For a Slice Extraordinaire An Extraordinary Slice Joint | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/style/dining/food-stuff-from-the-catskills-a-rakish-italian-visitor.html | FOOD STUFF From the Catskills a Rakish Italian Visitor | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/style/dining/food-stuff-jerk-pork-to-dim-sum-a-queens-dining-tour.html | FOOD STUFF Jerk Pork to Dim Sum A Queens Dining Tour | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/style/dining/food-stuff-take-a-sip-from-a-giraffe.html | FOOD STUFF Take a Sip From a Giraffe | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/style/dining/the-chef-traci-des-jardins-a-comforting-breakfast-starts-with.html | THE CHEF TRACI DES JARDINS A Comforting Breakfast Starts With Salsa | By Kim Severson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/style/dining/the-minimalist-from-korea-a-salad-with-attitude.html | THE MINIMALIST From Korea A Salad With Attitude | By Mark Bittman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/technology/regulators-start-inquiry-in-data-loss.html | Regulators Start Inquiry In Data Loss | By Eric Dash | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/theater/newsandfeatures/student-who-made-good-on-avenue-q-gives-back.html | Student Who Made Good On Avenue Q Gives Back | By Julie Salamon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/theater/reviews/from-south-africa-to-new-jersey-where-things-go-no-better.html | THEATER REVIEW From South Africa to New Jersey Where Things Go No Better | By Neil Genzlinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/theater/reviews/love-triangle-at-the-garden.html | THEATER REVIEW Love Triangle at the Garden | By Jason Zinoman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/theater/reviews/norma-by-any-other-name.html | THEATER REVIEW Norma by Any Other Name | By Jason Zinoman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-22 | https://www.nytimes.com/2005/06/22/theater-reviews/surprise-for-a-sharptongued-socialite-who-is-quite-happy.html | THEATER REVIEW Surprise for a SharpTongued Socialite Who Is Quite Happy Being in Denial | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/us/23-arrested-in-raids-on-gang-in-california.html | 23 Arrested in Raids on Gang in California | By Jonathan D Glater | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/us/after-four-days-a-boy-scout-missing-in-utah-is-found-alive.html | After Four Days a Boy Scout Missing in Utah Is Found Alive | By John Clarke Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/us/democrats-call-for-firing-of-broadcast-chairman.html | Democrats Call for Firing Of Broadcast Chairman | By Stephen Labaton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/us/drilling-in-west-pits-republican-policy-against-republican-base.html | Drilling in West Pits Republican Policy Against Republican Base | By Timothy Egan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/us/former-klansman-guilty-of-manslaughter-in-1964-deaths.html | ExKlansman Guilty of Manslaughter in 1964 Deaths | By Shaila Dewan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/us/inquiry-touches-dallas-officials.html | Inquiry Touches Dallas Officials | By Eric OKeefe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/us/national-briefing-midwest-illinois-segregation-and-racial-inequality.html | National Briefing  Midwest Illinois Segregation And Racial Inequality | By Gretchen Ruethling NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/us/national-briefing-new-england-massachusetts-presidential-plans-for-2008.html | National Briefing  New England Massachusetts Presidential Plans For 2008 | By Katie Zezima NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/washington/the-struggle-for-iraq-insurgents-iraqi-insurgents-refining-bombs.html | THE STRUGGLE FOR IRAQ INSURGENTS Iraqi Insurgents Refining Bombs GI Deaths Rise | By David S Cloud | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/washington/world/the-struggle-for-iraq-capitol-hill-lawmakers-including.html | THE STRUGGLE FOR IRAQ CAPITOL HILL Lawmakers Including Republicans Criticize Pentagon on Disputed Billing by Halliburton | By Erik Eckholm | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/world/asia/a-war-shrine-for-a-japan-seeking-a-not-guilty-verdict.html | LETTER FROM ASIA A War Shrine for a Japan Seeking a Not Guilty Verdict | By Norimitsu Onishi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/world/europe/british-link-arrest-to-iraq-bombing.html | British Link Arrest to Iraq Bombing | By Alan Cowell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/world/europe/european-leaders-caustically-blame-one-another.html | European Leaders Caustically Blame One Another | By Elaine Sciolino | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/world/middleeast/car-bomb-kills-another-antisyria-politician-in-beirut.html | Car Bomb Kills Another AntiSyria Politician in Beirut | By John Kifner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/world/middleeast/frontrunner-in-iran-finds-students-to-be-a-tough-audience.html | FrontRunner in Iran Finds Students to Be a Tough Audience | By Michael Slackman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/world/middleeast/iraq-may-be-prime-place-for-training-of-militants-cia.html | THE STRUGGLE FOR IRAQ COMBATANTS Iraq May Be Prime Place For Training of Militants CIA Report Concludes | By Douglas Jehl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/world/middleeast/rice-urges-arab-states-to-send-envoys-to-baghdad.html | Rice Urges Arab States to Send Envoys to Baghdad | By Steven R Weisman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/world/middleeast/sharon-and-abbas-unable-to-agree-on-measures-to-bolster.html | Sharon and Abbas Unable to Agree on Measures to Bolster Truce | By Greg Myre | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/world/un-relief-official-condemns-use-of-rape-in-african-wars.html | UN Relief Official Condemns Use of Rape in African Wars | By Warren Hoge | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-22 | https://www.nytimes.com/2005/06/22/world/world-briefing-americas-brazil-governor-vetoes-wall-around-rio-slums.html | World Briefing  Americas Brazil Governor Vetoes Wall Around Rio Slums | By Larry Rohter NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/world/world-briefing-americas-brazil-iron-lady-is-new-chief-of-staff.html | World Briefing  Americas Brazil Iron Lady Is New Chief Of Staff | By Larry Rohter NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/world/world-briefing-americas-mexico-zapatista-rebels-go-on-alert.html | World Briefing  Americas Mexico Zapatista Rebels Go On Alert | By Ginger Thompson NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/world/world-briefing-asia-afghanistan-floods-kill-51.html | World Briefing  Asia Afghanistan Floods Kill 51 | By Carlotta Gall NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/world/world-briefing-asia-japan-nuclear-energy-project-ceded-to-france.html | World Briefing  Asia Japan Nuclear Energy Project Ceded To France | By Agence FrancePresse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/world/world-briefing-asia-the-philippines-vote-fraud-inquiry-against-leader.html | World Briefing  Asia The Philippines Vote Fraud Inquiry Against Leader | By Carlos H Conde NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/world/world-briefing-middle-east-israel-7-killed-100-hurt-in-train-crash.html | World Briefing  Middle East Israel 7 Killed 100 Hurt In Train Crash | By Greg Myre NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/arts-briefly-abcs-action-beats-cbss-words-barely.html | Arts Briefly ABCs Action Beats CBSs Words Barely | By Kate Arthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/arts-briefly-canadas-premier-is-scolded.html | Arts Briefly Canadas Premier Is Scolded | By Colin Campbell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/arts-briefly-pop-charts-coldplay-holds-at-no-1.html | Arts Briefly Pop Charts Coldplay Holds at No 1 | By Ben Sisario | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/arts-prizes-just-for-women-are-still-useful-spotlights-in-a.html | ESSAY Arts Prizes Just for Women Still Useful Spotlights in a PostFeminist World | By Alan Riding | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/dance/starcrossed-lovers-magically-unscrambled.html | CITY BALLET REVIEW StarCrossed Lovers Magically Unscrambled | By Gia Kourlas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/dance/troupe-celebrates-spiritual-and-geographical-journeys.html | DANCE REVIEW Troupe Celebrates Spiritual and Geographical Journeys | By Jack Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/design/croatian-artists-set-their-sights-on-new-york.html | Eager to Be Noticed Croatian Artists Set Their Sights on New York | By Carol Kino | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/music/after-idol-sinatra-loyalist-is-swingin-nice-and-easy.html | CABARET REVIEW After Idol Sinatra Loyalist Is Swingin Nice and Easy | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/music/an-ensemble-of-moonlighters-and-other-manipulations-of-time.html | CLASSICAL MUSIC REVIEW An Ensemble of Moonlighters and Other Manipulations of Time | By Bernard Holland | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/music/billy-bauer-89-an-early-modern-jazz-guitarist-dies.html | Billy Bauer 89 an Early Modern Jazz Guitarist | By Peter Keepnews | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/music/financier-makes-bail-with-conductors-help.html | Financier Makes Bail With Conductors Help | By Daniel J Wakin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/music/sometimes-snarkiness-is-preferable-to-sincerity.html | CRITICS NOTEBOOK Sometimes Snarkiness Is Preferable To Sincerity | By Kelefa Sanneh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/television/bobby-brown-is-back-in-reality-tv.html | Bobby Brown is Back in Reality TV | By Lola Ogunnaike | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/television/public-broadcasters-tightrope-over-funds.html | Public Broadcasters Tightrope Over Funds | By Lorne Manly | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/automobiles/a-uaw-chief-awaits-a-gm-showdown.html | A UAW Chief Awaits a GM Showdown | By Danny Hakim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/automobiles/suvs-improve-their-safety-ratings-in-latest-rollover-tests.html | SUVs Improve Their Safety Ratings in Latest Rollover Tests | By Danny Hakim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/books/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/books/gold-diggers-and-starlets-claws-out-and-clothes-off.html | BOOKS OF THE TIMES Gold Diggers and Starlets Claws Out and Clothes Off | By Janet Maslin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/business/a-choice-for-the-heart.html | A Choice for the Heart Its Easier to Get Data on a Car Than on a Medical Device | By Barry Meier | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/business/are-collectibles-the-new-real-estate.html | ECONOMIC SCENE Are Collectibles the New Real Estate | By Alan Krueger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/business/bank-in-utah-says-its-data-was-at-risk-in-intrusion.html | Bank in Utah Says Its Data Was at Risk In Intrusion | By Eric Dash | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/business/citigroup-and-legg-mason-said-to-be-near-a-deal-to-swap-assets.html | Citigroup and Legg Mason Said to Be Near a Deal to Swap Assets Worth 4 Billion | By Jenny Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/business/fraudtrial-jury-is-told-to-restart-for-an-alternate.html | FraudTrial Jury Is Told to Restart For an Alternate | By Simon Romero | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/business/inquiry-into-french-insurer.html | Inquiry Into French Insurer | By Dow Jones | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/business/kpmg-trying-to-cut-deal-on-liabilities-filing-states.html | KPMG Trying To Cut Deal On Liabilities Filing States | By Gretchen Morgenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/business/media/classic-icons-seek-fresh-fame.html | MEDIA ADVERTISING Classic Icons Seek Fresh Fame | By Roben Farzad | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/business/name-seems-familiar-at-morgan.html | MARKET PLACE Old Name New Interest At Morgan | By Landon Thomas Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/business/new-scrutiny-on-auditing-of-pensions.html | New Scrutiny On Auditing Of Pensions | By Mary Williams Walsh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/business/pools-of-angels-make-the-money-hunt-easier.html | SMALL BUSINESS Pools of Angels Make the Money Hunt Easier | By Anne Field | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/business/sec-to-revisit-fund-rule.html | SEC to Revisit Fund Rule | By Dow Jones Ap | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/business/td-waterhouse-usa-is-sold-to-ameritrade.html | TD Waterhouse USA Is Sold to Ameritrade | By Ian Austen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/chinese-oil-giant-in-takeover-bid-for-us-corporation.html | CHINESE OIL GIANT IN TAKEOVER BID FOR US COMPANY | By David Barboza and Andrew Ross Sorkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/europes-plan-on-subsidies-aims-to-cut-sugar-prices.html | Europes Plan on Subsidies Aims to Cut Sugar Prices | By Graham Bowley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/shells-chief-reaffirms-goal-of-30-more-output-by.html | Shells Chief Reaffirms Goal Of 30 More Output by 2015 | By Heather Timmons | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/sonys-chief-pledges-to-halt-company-slide.html | Sonys Chief Pledges to Halt Company Slide | By Todd Zaun | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/crosswords/bridge/one-deal-proves-to-be-decisive-at-the-gatlinburg-regional.html | Bridge One Deal Proves to Be Decisive At the Gatlinburg Regional | By Phillip Alder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/fashion/thursdaystyles/add-that-youthful-glow-but-watch-the-wattage.html | Skin Deep Add That Youthful Glow But Watch the Wattage | By Christine Lennon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/fashion/thursdaystyles/destinys-mom.html | Front Row Destinys Mom | By Eric Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/fashion/thursdaystyles/fat-ok-and-having-a-blast.html | Fat OK And Having A Blast | By Stephanie Rosenbloom | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/fashion/thursdaystyles/flight-suits.html | Flight Suits | By Eric Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/fashion/thursdaystyles/grownup-boys-wear-for-bar-or-barricades.html | Critical Shopper GrownUp Boys Wear for Bar or Barricades | By Penelope Green | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/fashion/thursdaystyles/into-the-light-beyond-a-fear-of-fixtures.html | Online Shopper Into the Light Beyond a Fear of Fixtures | By Michelle Slatalla | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/fashion/thursdaystyles/kick-off-your-shoes-and-run-awhile.html | Kick Off Your Shoes and Run Awhile | By Christopher McDougall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/fashion/thursdaystyles/new-york-and-southampton.html | OPEN FOR BUSINESS New York and Southampton | By Stephanie Rosenbloom | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/fashion/thursdaystyles/sophia-is-that-you-behind-the-shades.html | Sophia Is That Really You | By Ruth La Ferla | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/fashion/thursdaystyles/the-twinkle-of-an-eyelash-with-a-blink-of-mink.html | The Twinkle of an Eyelash With a Blink of Mink | By Mary Roach | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/garden/all-that-glitters-is-not-silicon.html | AT HOME WITH SANDY LERNER All That Glitters Is Not Silicon | By Ginia Bellafante | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/garden/an-affair-of-their-art.html | An Affair Of Their Art | By Joyce Wadler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/garden/back-to-nature-and-what-a-mess.html | CUTTINGS Back to Nature And what a Mess | By Anne Raver | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/garden/in-paris-romancing-the-deal.html | In Paris Romancing the Deal | By Deborah Baldwin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/garden/new-math-for-summer-the-cost-of-chill.html | New Math For Summer The Cost Of Chill | By Matthew L Wald | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/garden/transient-decor.html | Room to Improve | By Stephen Treffinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/garden/usurping-the-natives.html | GARDEN Q  A | By Leslie Land | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/health/eugene-stead-jr-96-innovative-medical-educator-dies.html | Eugene Stead Jr 96 Innovative Medical Educator | By David Tuller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/health/studies-lead-to-big-changesin-lung-cancer-treatments.html | Major Changes For Treatment Of Lung Cancer | By Denise Grady | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/movies/a-joke-too-blue-to-repeat-and-the-movie-that-dares-to-tell-it-repeat.html | A Joke Too Blue to Repeat and the Movie That Dares to Tell It Repeatedly | By Sharon Waxman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/albany-legislators-back-giving-morningafter-pill-without.html | Bill Allows Sales of Pill Over Counter | By Michael Cooper and Marc Santora | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/businesswoman-known-as-sister-ping-is-found-guilty-on-federal.html | Businesswoman Known as Sister Ping Is Found Guilty on Federal Conspiracy Charges | By Alan Feuer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/crime-is-down-in-6-schools-on-citys-mosttroubled-list.html | Crime Is Down in 6 Schools On Citys MostTroubled List | By David M Herszenhorn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/in-language-of-albany-webster-is-notwithstood.html | In Albanyese Webster Is Notwithstood | By Michael Cooper | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/it-wasnt-murder-husband-says-on-tape-played-in-court.html | It Wasnt Murder Husband Says on Tape Played in Court | By Jonathan Miller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/jury-deliberates-lawsuit-over-death-of-dick-schaap.html | Jury Deliberates Lawsuit Over Death of Dick Schaap | By Andrew Jacobs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/mayor-wins-test-over-his-trash-disposal-plan-as-council-drops-veto.html | Mayor Wins Test of Wills On Trash Plan | By Nicholas Confessore | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/metro-briefing-new-york-brooklyn-crime-boss-to-be-sentenced.html | Metro Briefing  New York Brooklyn Crime Boss To Be Sentenced | By Robert F Worth NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/metro-briefing-new-york-manhattan-court-hearing-on-felons-voting.html | Metro Briefing  New York Manhattan Court Hearing On Felons Voting | By Alan Feuer NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/metro-briefing-new-york-manhattan-cyclist-killed-in-truck-accident.html | Metro Briefing  New York Manhattan Cyclist Killed In Truck Accident | By Kareem Fahim NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/metro-briefing-new-york-manhattan-driver-arrested-in-hitrun-after.html | Metro Briefing  New York Manhattan Driver Arrested In HitRun After Chase | By Michelle ODonnell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/metro-briefing-new-york-mineola-lawyer-sentenced-for-theft-from.html | Metro Briefing  New York Mineola Lawyer Sentenced For Theft From Clients | By Julia C Mead NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/metro-briefing-new-york-wantagh-3-dead-and-12-hurt-in-crash.html | Metro Briefing  New York Wantagh 3 Dead And 12 Hurt In Crash | By Michelle ODonnell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/metrocard-failures-blame-the-system-or-the-swiper.html | MetroCard Failures Blame the System or the Swiper | By Sewell Chan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/mounting-a-billy-graham-crusade-takes-prayers-mailings-and-many.html | A Crusade Cannot Thrive By Faith Alone | By Andy Newman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/please-dont-pick-the-roses-let-the-chain-alone-too.html | INK Please Dont Pick the Roses And Dont Touch the Chain | By Peter Khoury | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/police-say-20yearold-stole-a-plane-and-flew-it-drunk.html | Police Say Man Stole Plane and Flew Drunk | By Lisa W Foderaro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/public-fears-threaten-mtas-5year-plan.html | Opposition on Long Island Threatens MTAs 5Year Plan | By Sewell Chan and Al Baker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/rell-says-decision-on-race-could-come-by-labor-day.html | Rell Says Her Decision on Race Could Come by Labor Day | By William Yardley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/schools-superintendent-reverses-position-on-critics-ability-to.html | Schools Superintendent Reverses Position on Critics Ability to Serve on Parent Panel | By Susan Saulny and David M Herszenhorn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/teacher-is-arrested-in-sex-case-on-long-Island.html | Teacher Is Arrested In Sex Case On Long Island | By Michelle ODonnell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/theres-one-thing-about-those-nudes-theyre-really-nude.html | Theres One Thing About Those Nudes Theyre Really Nude | By Stacey Stowe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/those-little-birds-on-the-beach-mean-no-fireworks-in-the-sky.html | Those Little Birds on the Beach Mean No Fireworks in the Sky | By Julia C Mead | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/two-people-are-found-killed-at-an-apartment-in-queens.html | Two People Are Found Killed At an Apartment in Queens | By Kareem Fahim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/us-audit-faults-speech-therapy-in-city-schools.html | US AUDIT FAULTS SPEECH THERAPY IN CITY SCHOOLS | By Clifford J Levy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/what-ashton-is-to-alec-wilmer-is-to.html | BOLDFACE | By Campbell Robertson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/cruel-and-unusual.html | Cruel And Unusual | By Bob Herbert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/from-the-ashes.html | From the Ashes | By Daniel Libeskind | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/iraq-and-the-polls.html | Iraq and the Polls | By David Brooks | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/veiled-praise.html | Veiled Praise | By Fatina Abdrabboh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/politics/air-force-academy-staff-found-promoting-religion.html | Air Force Academy Staff Found Promoting Religion | By Laurie Goodstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/politics/house-ethics-chairman-may-quit-officials-report.html | House Ethics Chairman May Quit Officials Report | By Philip Shenon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/politics/in-ohio-vote-woes-yes-fraud-no.html | In Ohio Vote Woes Yes Fraud No | By James Dao | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/politics/new-plan-on-benefits-urges-use-of-surplus.html | New Plan for Social Security Calls for Using Cash Surplus | By David E Rosenbaum and Robin Toner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/politics/on-a-rare-visit-bush-talks-up-atomic-power.html | On a Rare Visit Bush Talks Up Atomic Power | By Matthew L Wald | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/politics/senator-asks-ultimatum-be-given-iraq-on-charter.html | THE STRUGGLE FOR IRAQ STRATEGY Senator Asks Ultimatum Be Given Iraq On Charter | By Douglas Jehl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/politics/senators-hear-of-a-winkwink-lobbyist-move.html | Senators Hear of a WinkWink Lobbyist Move | By Anne E Kornblut | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/politics/u2-spy-pilot-dies-in-crash-in-the-mideast.html | U2 Spy Pilot Dies in Crash In the Mideast | By Eric Schmitt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/politics/us-plans-to-renew-its-offer-of-food-aid-to-north-korea.html | US Plans to Renew Its Offer of Food Aid to North Korea | By David E Sanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/science/charles-d-keeling-77-who-raised-global-warming-issue-dies.html | Charles D Keeling 77 Dies Raised Global Warming Issue | By Kenneth Chang | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/science/space/report-says-space-program-is-lacking-money-and-focus.html | Report Says Space Program Is Lacking Money and Focus | By John Schwartz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/baseball-notebook-johnson-is-fine-torre-says.html | BASEBALL NOTEBOOK Johnson Is Fine Torre Says | By Dave Caldwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/baseball-notebook-on-the-day-after-the-fiasco-piniella-still-doesnt.html | BASEBALL NOTEBOOK On the Day After the Fiasco Piniella Still Doesnt Feel Like Talking | By David Picker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/baseball/after-the-stretch-the-mets-pull-up-lame.html | BASEBALL After the Stretch the Mets Pull Up Lame | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/baseball/new-yankee-stadium-needs-same-old-feeling.html | Sports of The Times New Yankee Stadium Needs Same Old Feeling | By George Vecsey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/baseball/pavano-finds-out-close-isnt-good-enough-with-yankees.html | BASEBALL Pavano Learns Being Close Isnt Enough | By Dave Caldwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/basketball/deal-makes-it-easier-for-the-knicks-to-release-houston.html | PRO BASKETBALL Deal Makes It Easier for the Knicks to Release Houston | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/basketball/the-pistons-are-getting-one-more-second-chance.html | PRO BASKETBALL Second Chances Are Nothing New for the Pistons | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/basketball/wallace-and-duncan-are-leaders-with-different-decibel.html | Sports of The Times Wallace and Duncan Are Leaders With Different Decibel Levels | By William C Rhoden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/golf/after-pinehurst-singh-and-garcia-are-happy-to-return-to-normal.html | GOLF Singh and Garca Find PostPinehurst Relief | By Jason Diamos | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/golf/twosome-for-history-annika-and-arnold.html | Sports of The Times Two for History Annika and Arnold | By Dave Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/othersports/a-fighter-aims-to-take-a-knockout-to-the-bank.html | BOXING A Fighter Aims to Take A Knockout to the Bank | By Clifton Brown | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/othersports/us-and-europe-differ-on-testing-athletes-for-rare-heart.html | SPORTS MEDICINE US and Europe Differ on Testing Athletes for Rare Heart Ailment | By Jere Longman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/tennis/safin-enjoys-his-surprisingly-swift-run-on-the-grass.html | TENNIS Safin Enjoys Surprisingly Swift Run on Grass | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/style/fixed-position-castles-in-the-air.html | Fixed Position Castles in the Air | By Seth Kugel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/style/home and garden/currents-airport-art-for-plane-travelers-up-up-and.html | CURRENTS AIRPORT ART For Plane Travelers Up Up and Away In a Crystal Chandelier | By Eva Hagberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/style/home and garden/currents-chairs-standing-or-sitting-on-the-shoulders.html | CURRENTS CHAIRS Standing or Sitting on the Shoulders of Three Women | By Marianne Rohrlich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/style/home and garden/currents-exhibition-in-london-see-me-feel-me-touch-me.html | CURRENTS EXHIBITION In London See Me Feel Me Touch Me | By Elaine Louie | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/style/home and garden/currents-recycled-banners-museumquality-advertising.html | CURRENTS RECYCLED BANNERS MuseumQuality Advertising To Dress Up the Walls | By Marianne Rohrlich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/style/home and garden/currents-swimming-a-pool-once-a-playground-for-stars.html | CURRENTS SWIMMING A Pool Once a Playground for Stars Is Restored in Saratoga Springs | By Eve M Kahn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/style/home and garden/currents-who-knew-the-thrill-of-the-chase-an.html | CURRENTS WHO KNEW The Thrill of the Chase An Alternative to Ikea | By Marianne Rohrlich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/style/home and garden/personal-shopper-when-breezes-beckon-set-a-table.html | PERSONAL SHOPPER When Breezes Beckon Set a Table Outdoors | By Marianne Rohrlich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-23 | https://www.nytimes.com/2005/06/23/style/physical-culture-a-sound-body.html | Physical Culture A Sound Body | By Stefani Jackenthal | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/circuits/a-camera-that-seems-as-thin-as-the-prints.html | CIRCUITS A Camera That Seems As Thin as the Prints | By Andrew Zipern | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/circuits/a-dizzying-array-of-options-for-using-the-web-on.html | Basics Not Just for Talking Anymore | By Sandeep Junnarkar | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/circuits/a-singleuse-camcorder-that-is-used-over-and-over.html | CIRCUITS A SingleUse Camcorder That Is Used Over and Over | By Thomas J Fitzgerald | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/circuits/beyond-wifi-laptop-heaven-but-at-a-price.html | Beyond WiFi Laptop Heaven But at a Price | By David Pogue | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/circuits/bigcapacity-storage-for-cameras-at-a-small-size-and.html | CIRCUITS BigCapacity Storage for Cameras at a Small Size and Price | By Stephen C Miller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/circuits/carry-an-mp3-tune-on-the-open-road.html | CIRCUITS Carry an MP3 Tune On the Open Road | By Andrew Zipern | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/circuits/on-the-go-with-music-and-now-video.html | CIRCUITS On the Go With Music And Now Video | By Ian Austen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/circuits/youve-got-mail-where-you-want-it.html | CIRCUITS Q  A Youve Got Mail Where You Want It | By | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/microsoft-will-pay-legal-costs-if-technology-partners-are-sued.html | Microsoft Will Pay Legal Costs If Technology Partners Are Sued | By Steve Lohr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/sony-buys-warner-brothers-matrix-game.html | Sony Buys Warner Brothers Matrix Game | By Laura M Holson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/theater/newsandfeatures/bucking-a-trend-theater-for-15.html | Bucking A Trend Theater For 15 | By Jesse McKinley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/us/arrests-follow-searches-in-medical-marijuana-raids.html | Arrests Follow Searches in Medical Marijuana Raids | By Dean E Murphy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/us/charity-panel-urges-oversight-and-accountability-increase.html | Charity Panel Urges Oversight And Accountability Increase | By Stephanie Strom | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/us/gettysburg-casino-plan-starts-whole-new-battle.html | Gettysburg Casino Plan Starts Whole New Battle | By Fox Butterfield | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/us/national-briefing-new-england-massachusetts-shellfish-ban-extended.html | National Briefing  New England  Massachusetts Shellfish Ban Extended | By Katie Zezima NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/us/national-briefing-science-and-health-sunlightpowered-spacecraft-may-be.html | National Briefing  Science And Health  SunlightPowered Spacecraft May Be Lost | By Warren E Leary NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/us/rove-criticizes-liberals-on-911.html | Rove Criticizes Liberals on 911 | By Patrick D Healy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/us/rules-altered-on-depletion-of-fish-stocks.html | Rules Altered On Depletion Of Fish Stocks | By Cornelia Dean | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/us/technology/chicago-police-put-arrest-photos-of-prostitution-suspects.html | Chicago Police Put Arrest Photos Of Prostitution Suspects Online | By Gretchen Ruethling | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/world/americas/new-colombia-law-grants-concessions-to-paramilitaries.html | New Colombia Law Grants Concessions to Paramilitaries | By Juan Forero | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-23 | https://www.nytimes.com/2005/06/23/world/asia/usafghan-force-reports-killing-40-taliban.html | USAfghan Force Reports Killing 40 Taliban | By Carlotta Gall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/world/europe/european-leaders-intensify-criticism-of-blairs-priorities.html | European Leaders Intensify Criticism of Blairs Priorities | By Graham Bowley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/world/europe/international-donors-pledge-to-step-up-their-efforts-to.html | THE STRUGGLE FOR IRAQ ECONOMIC ASSISTANCE International Donors Pledge to Step Up Their Efforts to Provide Financial Aid for Iraq | By Steven R Weisman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/world/europe/law-backfires-stranding-orphans-in-romania.html | Romanian Law Backfires Leaving Orphans in Limbo | By Elisabeth Rosenthal | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/world/europe/scooting-here-scooting-there-gosh-theyre-everywhere.html | Paris Journal Scooting Here Scooting There Gosh Theyre Everywhere | By John Tagliabue | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/world/middleeast/3-car-bombs-leave-18-dead-and-46-hurt-in-a-suburb-of.html | THE STRUGGLE FOR IRAQ THE CARNAGE 3 Car Bombs Leave 18 Dead and 46 Hurt in a Shiite Suburb of Baghdad | By John F Burns | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/world/middleeast/flight-15-to-basra-fewperks-but-no-bombs.html | THE STRUGGLE FOR IRAQ TRANSPORTATION Flight 15 to Basra Few Perks But No Bombs No Complaints | By Edward Wong | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/world/middleeast/upstart-in-iran-election-campaigns-as-champion-of-poor.html | Upstart in Iran Election Campaigns as Champion of Poor | By Michael Slackman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/world/paris-journal-scooting-here-scooting-there-gosh-theyre-everywhere.html | Paris Journal Scooting Here Scooting There Gosh Theyre Everywhere | By John Tagliabue | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/world/un-supply-officer-quits-under-a-cloud.html | UN Supply Officer Quits Under a Cloud | By Warren Hoge and Judith Miller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/world/world-briefing-africa-south-africa-mbeki-picks-mines-minister-as.html | World Briefing  Africa South Africa Mbeki Picks Mines Minister As Deputy | By Michael Wines NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/world/world-briefing-asia-uzbekistan-return-sought-for-131-who-fled.html | World Briefing  Asia Uzbekistan Return Sought For 131 Who Fled | By Cj Chivers NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/world/world-briefing-europe-cyprus-un-envoy-cautious-of-new-initiative.html | World Briefing  Europe Cyprus UN Envoy Cautious Of New Initiative | By Warren Hoge NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/world/world-briefing-europe-italy-berlusconi-angers-finns.html | World Briefing  Europe Italy Berlusconi Angers Finns | By Ian Fisher NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/world/world-briefing-europe-spain-bombing-report-harshly-critical-of-aznar.html | World Briefing  Europe Spain Bombing Report Harshly Critical Of Aznar | By Renwick McLean NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/world/world-briefing-europe-switzerland-power-failure-shuts-rail-network.html | World Briefing  Europe Switzerland Power Failure Shuts Rail Network | By Tom Wright NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/world/world-briefing-europe-vatican-city-pope-to-call-synod-on-africa.html | World Briefing  Europe Vatican City Pope To Call Synod On Africa | By Ian Fisher NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/an-unusual-triple-header-playing-in-central-park.html | Family Fare | By Laurel Graeber | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/art-in-review-dana-frankfort-whats-so-funny.html | ART IN REVIEW Dana Frankfort  Whats So Funny | By Roberta Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/art-in-review-homomuseum-heroes-and-monuments.html | ART IN REVIEW Homomuseum  Heroes and Monuments | By Holland Cotter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/art-in-review-jesse-bercowetz-matt-bua-and-carrie-dashow-pentup-and.html | ART IN REVIEW Jesse Bercowetz Matt Bua and Carrie Dashow  PentUp and Under Gone | By Roberta Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/art-in-review-john-cederquist-kosode-built-as-in-a-dream.html | ART IN REVIEW John Cederquist  Kosode Built as in a Dream | By Grace Glueck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/arts-briefly.html | Arts Briefly | By Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/critics-notebook-big-ideas-little-books-what-a-concept.html | CRITICS NOTEBOOK Big Ideas Little Books What a Concept | By William Grimes | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/dance/balanchines-don-quixote-revived-by-his-dulcinea.html | BALLET REVIEW Balanchines Don Quixote Revived by His Dulcinea | By John Rockwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/dance/saratogas-bid-to-start-anew.html | Saratogas Bid To Start Anew | By Daniel J Wakin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/a-carpets-ride-from-mughal-india.html | Antiques A Carpets Ride From Mughal India | By Wendy Moonan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/design/how-a-renowned-painter-found-inspiration-in-cloth.html | ART REVIEW How a Renowned Painter Found Inspiration in Cloth | By Roberta Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/design/portrait-of-washington-by-peale-to-be-sold.html | Inside Art | By Carol Vogel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/design/sculpture-from-the-earth-but-never-limited-by-it.html | ART REVIEW Sculpture From the Earth But Never Limited by It | By Michael Kimmelman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/design/the-innovative-odd-couple-of-cezanne-and-pissarro.html | ART REVIEW The Innovative Odd Couple Of Czanne and Pissarro | By Holland Cotter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/movies/arts-briefly-new-director-is-chosen-for-canadian-ballet.html | Arts Briefly New Director Is Chosen For Canadian Ballet | By Daniel J Wakin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/movies/arts-briefly-the-ubiquitous-publisher.html | Arts Briefly The Ubiquitous Publisher | By Edward Wyatt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/movies/arts-briefly-wardrobe-malfunction-is-quickly-averted.html | Arts Briefly Wardrobe Malfunction Is Quickly Averted | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/movies/film-in-review-dallas-362.html | FILM IN REVIEW Dallas 362 | By Dana Stevens | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/movies/the-listings-june-24july-1-arthur-simms.html | THE LISTINGS JUNE 24JULY 1 ARTHUR SIMMS | By Ken Johnson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/movies/the-listings-june-24july-1-maverick-concerts-299910.html | THE LISTINGS JUNE 24JULY 1 MAVERICK CONCERTS | By Jeremy Eichler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/movies/the-listings-june-24july-1-maverick-concerts.html | THE LISTINGS JUNE 24JULY 1 MAVERICK CONCERTS | By Jeremy Eichler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/movies/the-listings-june-24july-1-tony-waags-tap-city.html | THE LISTINGS JUNE 24JULY 1 TONY WAAGS TAP CITY | By Jennifer Dunning | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/music/a-slight-touch-of-piano-pedal-and-bach-is-illuminated.html | CLASSICAL MUSIC REVIEW A Slight Touch of Piano Pedal and Bach Is Illuminated | By By Allan Kozinn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/music/band-of-brothers-but-without-much-brotherly-love.html | ROCK REVIEW Band of Brothers but Without Much Brotherly Love | By Kelefa Sanneh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/music/elegant-pianism-poised-and-mostly-quiet.html | JAZZ FESTIVAL REVIEW Elegant Pianism Poised and Mostly Quiet | By Jon Pareles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/music/the-ways-that-maazel-knows-his-mahler.html | CLASSICAL MUSIC REVIEW The Ways That Maazel Knows His Mahler | By By Anthony Tommasini | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/music/trying-to-solve-a-bass-puzzle.html | JAZZ FESTIVAL REVIEW Trying to Solve a Bass Puzzle | By Ben Ratliff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/television/boytoy-hopefuls-put-themselves-through-the-beefcake-grinder.html | CRITICS NOTEBOOK Pick Me BoyToy Hopefuls Put Themselves Through the Beefcake Grinder | By Virginia Heffernan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/television/just-add-a-competition-for-host-and-mix.html | TV WATCH A Cooking Show in the Reality Age Just Add a Competition for Host and Mix | By Alessandra Stanley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/automobiles/muscle-rvs-off-the-road-again.html | DRIVING Muscle RVs Off the Road Again | By Chris Dixon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/books/arts-briefly-not-bad-for-starters.html | Arts Briefly Not Bad for Starters | By Edward Wyatt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/books/sacred-tree-or-pet-plant-he-brought-it-crashing-down.html | BOOKS OF THE TIMES Sacred Tree or Pet Plant He Brought It Crashing Down | By William Grimes | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/business/delphi-picks-a-new-chief-who-pledges-to-cut-costs.html | Delphi Picks A New Chief Who Pledges To Cut Costs | By Jeremy W Peters | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/business/for-some-just-following-orders-is-a-good-defense.html | STREET SCENE LEGAL BEAT For Some Just Following Orders Is a Good Defense | By Jonathan D Glater | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/business/ge-realigns-its-11-businesses-into-6-and-shuffles-executives.html | GE Realigns Its 11 Businesses Into 6 and Shuffles Executives | By Jeff Bailey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/business/investment-firm-apparently-loses-battle-with-hedge-fund.html | Investment Firm Apparently Loses Battle With Hedge Fund | By Riva D Atlas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/business/media/name-brands-embrace-some-lesswelloff-kinfolk.html | THE MEDIA BUSINESS ADVERTISING Name Brands Embrace Some LessWellOff Kinfolk | By Claudia H Deutsch | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/business/partner-companies-fighting-over-rights-to-avian-flu-drug.html | Partner Companies Fighting Over Rights to Avian Flu Drug | By Andrew Pollack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/business/power-players-from-the-heartland.html | Street Scene Power Players From the Heartland | By Landon Thomas Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/business/protesters-win-a-case-over-irs.html | Protesters Win a Case Over IRS | By David Cay Johnston and Carolyn Marshall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/business/shares-take-a-heavy-hit-as-oil-briefly-touches-60.html | THE MARKETS STOCKS  BONDS Shares Take a Heavy Hit as Oil Briefly Touches 60 | By Roben Farzad | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/business/toyota-is-said-to-be-planning-its-second-factory-in-canada.html | Toyota Is Said to Be Planning Its Second Factory in Canada | By Ian Austen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/business/world-business-briefing-americas-brazil-interest-rates-to-remain.html | World Business Briefing  Americas Brazil Interest Rates to Remain High | By Todd Benson NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/business/world-business-briefing-americas-mexico-tax-fraud-charges-dropped.html | World Business Briefing  Americas Mexico Tax Fraud Charges Dropped | By Elisabeth Malkin NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-24 | https://www.nytimes.com/2005/06/24/business/world-business-briefing-europe-britain-bank-settles-with-parmalat.html | World Business Briefing  Europe Britain Bank Settles With Parmalat | By Heather Timmons NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/business/capital-nearly-speechless-on-big-china-bid.html | Capital Nearly Speechless on Big China Bid | By Edmund L Andrews | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/business/does-business-need-a-new-bottom-line.html | Does Business Need a New Bottom Line | By Floyd Norris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/business/france-is-offering-stake-in-stateowned-gas-giant.html | France Is Offering Stake In StateOwned Gas Giant | By James Kanter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/business/unocal-deal-a-lot-more-than-money-is-at-issue.html | Unocal Deal A Lot More Than Money Is at Issue | By Leslie Wayne and David Barboza | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/dining/blt-prime.html | Diners Journal | By Frank Bruni | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/education/louis-r-lucas-70-lawyer-in-school-desegregation-era-dies.html | Louis R Lucas 70 Lawyer In School Desegregation Era | By Wolfgang Saxon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/education/unclear-on-american-campus-what-the-foreign-teacher-said.html | Unclear on American Campus What the Foreign Teacher Said | By Alan Finder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/health/fda-approves-a-heart-drug-for-africanamericans.html | FDA Approves a Heart Drug for AfricanAmericans | By Stephanie Saul | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/movies/adulterous-romance-in-a-fractious-world.html | FILM REVIEW Adulterous Romance In a Fractious World | By By A O Scott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/movies/against-povertys-backdrop-a-burning-desire-to-dance.html | FILM REVIEW Against Povertys Backdrop A Burning Desire to Dance | By A O Scott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/movies/and-now-for-something-completely-wacky.html | FILM IN REVIEW The War on the War on Drugs | By Jeannette Catsoulis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/movies/not-just-roaming-zombies-rise-up.html | FILM REVIEW Not Just Roaming Zombies Rise Up | By Manohla Dargis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/movies/paramount-before-the-code.html | THE LISTINGS JUNE 24JULY 1 PARAMOUNT BEFORE THE CODE | By Dave Kehr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/movies/teenage-coquetry-and-seduction-across-a-deep-divide.html | FILM REVIEW Teenage Coquetry and Seduction Across a Deep Divide | By A O Scott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/movies/the-lives-and-loves-perhaps-of-emperor-penguins.html | FILM REVIEW The Lives and Loves Perhaps of Emperor Penguins | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/the-outtakes-of-brandos-large-life.html | CRITICS NOTEBOOK The Outtakes Of Brandos Large Life | By Caryn James | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/trying-to-update-the-60s-just-a-twitch-at-a-time.html | FILM REVIEW Trying to Update the 60s Just a Twitch at a Time | By Manohla Dargis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/3-boys-playing-near-river-missing-in-camden.html | 3 Boys Playing Near River Missing in Camden | By John Holl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/bannerbearing-protester-at-convention-is-acquitted.html | BannerBearing Protester At Convention Is Acquitted | By Andrew Jacobs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/billy-graham-and-the-city-a-later-look-at-his-words.html | In a Diverse City A Look Back At Some Words In Grahams Past | By Daniel J Wakin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/bonanno-crime-boss-is-sentenced-to-2-life-terms.html | Bonanno Crime Boss Is Sentenced to 2 Life Terms | By Robert F Worth | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/city-budget-agreement-expected-next-week.html | City Budget Agreement Expected Next Week | By Mike McIntire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/closure-or-something-close-enough.html | Closure Or Something Close Enough | By Clyde Haberman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/council-passes-bills-to-aid-lowincome-residents.html | Council Passes Bills to Aid LowIncome Residents | By Robin Shulman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/doctor-admits-to-lying-about-si-ferry-pilots-medical-history.html | Doctor Admits to Lying About SI Ferry Pilots Medical History | By Sewell Chan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/faith-and-70000-folding-chairs.html | PUBLIC LIVES Faith Micromanagement and 70000 Folding Chairs | By Robin Finn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/goodbye-south-bronxblight-hello-sobro.html | Goodbye South Bronx Blight Hello Trendy SoBro | By Joseph Berger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/hartford-brings-in-troopers-to-help-fight-gun-violence.html | Hartford Brings in Troopers To Help Fight Gun Violence | By Stacey Stowe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/huge-haul-of-counterfeits-seized-in-warehouse.html | Huge Haul of Counterfeits Seized in Warehouse | By Anthony Ramirez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/issues-remain-as-albany-tries-to-end-session.html | Issues Remain as Albany Tries to End Session | By Michael Cooper and Al Baker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/jane-benedict-93-unionist-and-public-housing-advocate-dies.html | Jane Benedict 93 Unionist And Public Housing Advocate | By Margalit Fox | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/jets-hang-on-to-stadium-dream.html | Jets Cling To Dream Of Stadium On West Side | By Charles V Bagli | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/metro-briefing-new-york-albany-hudson-river-cleanup-delayed.html | Metro Briefing  New York Albany Hudson River Cleanup Delayed | By Anthony Depalma NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/metro-briefing-new-york-brooklyn-teenager-stabbed-on-subway.html | Metro Briefing  New York Brooklyn Teenager Stabbed On Subway | By Michelle ODonnell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/metro-briefing-new-york-manhattan-city-sued-over-antidance-law.html | Metro Briefing  New York Manhattan City Sued Over AntiDance Law | By Andrew Jacobs NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/metro-briefing-new-york-manhattan-hybrid-taxi-bill-reintroduced.html | Metro Briefing  New York Manhattan Hybrid Taxi Bill Reintroduced | By Sewell Chan NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/metro-briefing-new-york-manhattan-on-golden-pond-to-close.html | Metro Briefing  New York Manhattan On Golden Pond To Close | By Jesse McKinley NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/metro-briefing-new-york-manhattan-rape-suspect-sought.html | Metro Briefing  New York Manhattan Rape Suspect Sought | By Michelle ODonnell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/metrocampaigns-a-politician-in-connecticut-makes-appeals-for-his.html | A Politician in Connecticut Makes Appeals for His Base | By William Yardley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/new-jersey-moves-to-hold-early-primary.html | New Jersey Moves to Hold Early Primary | By David W Chen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/time-for-drastic-changes-in-tall-buildings-experts-disagree.html | Time for Drastic Changes in Tall Buildings Experts Disagree | By Eric Lipton and Jim Dwyer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/towers-should-have-had-one-more-staircase-report-finds.html | Towers Should Have Had One More Staircase Report Finds | By Jim Dwyer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/under-a-bridge-and-on-top-of-the-world.html | Under a Bridge And on Top of the World A Skateboarder Gets a Voice In the Redesign of a Beloved Spot | By Justin Porter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/your-questions-answered.html | BOLDFACE | By Campbell Robertson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/one-nation-divisible.html | One Nation Divisible | By Norman Ornstein and Barry McMillion | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/the-best-of-enemies.html | The Best of Enemies | By Jack Valenti | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/the-war-president.html | The War President | By Paul Krugman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/we-are-all-french-now.html | We Are All French Now | By Thomas L Friedman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/air-controllers-in-dallas-covered-up-errors-federal-report-says.html | Air Controllers in Dallas Covered Up Errors Federal Report Says | By Matthew L Wald | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/biography-of-senator-clinton-has-a-few-unexpected-critics.html | Biography of Senator Clinton Has a Few Unexpected Critics | By Edward Wyatt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/democrats-demand-rove-apologize-for-911-remarks.html | Democrats Demand Rove Apologize for 911 Remarks | By Raymond Hernandez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/gen-bernard-schriever-94-air-force-missile-chief-dies.html | Gen Bernard Schriever 94 Air Force Missile Chief Dies | By David Stout | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/global-group-backs-antiterror-customs-standards.html | Global Group Backs Antiterror Customs Standards | By Eric Lipton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/justices-uphold-taking-property-for-development.html | JUSTICES UPHOLD TAKING PROPERTY FOR DEVELOPMENT | By Linda Greenhouse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/poll-shows-modest-changes-in-levels-of-antius-mood.html | Poll Shows Modest Changes In Levels of AntiUS Mood | By Brian Knowlton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/public-broadcasting-chief-is-named-raising-concerns.html | ExGOP Official Becomes Public Broadcasting Chief | By Stephen Labaton and Anne E Kornblut | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/the-06-vote-is-echoing-in-the-social-security-war.html | Congressional Memo The 06 Vote Is Echoing In the Social Security War | By Robin Toner and David E Rosenbaum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/us-general-sees-no-ebb-in-fight.html | THE STRUGGLE FOR IRAQ INSURGENCY US GENERAL SEES NO EBB IN FIGHT | By David S Cloud and Eric Schmitt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/realestate/time-shares-if-you-need-only-three-weeks-why-own.html | LIVING HERE Time Shares If You Need Only Three Weeks Why Own 52 | As told to Bethany Lyttle | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/realestate/weekender-westerly-ri.html | HAVENS Weekender  Westerly RI | By Maura J Casey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/science/researchers-say-ocean-evidence-points-to-a-millionyear-el-nino.html | Researchers Say Ocean Evidence Points to a MillionYear El Nio | By Kenneth Chang | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/baseball/florida-advances-to-play-texas-as-arizona-state-finally.html | BASEBALL COLLEGE WORLD SERIES Gators Advance to Play Longhorns As the Sun Devils Finally Go Cold | By Pat Borzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/baseball/for-reyes-and-wright-highlights-and-bloopers.html | BASEBALL For Reyes and Wright Highlights and Bloopers | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/baseball/randolph-and-martinez-make-series-with-yankees-personal.html | BASEBALL Randolph and Martnez Make Series Personal | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/baseball/spirited-revival-of-the-past-is-about-to-hit-the-mound.html | BASEBALL YANKEES NOTEBOOK Spirited Revival of the Past Is About to Hit the Mound | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/baseball/yankees-stumbling-into-the-main-event.html | BASEBALL The Yanks Stumble as Martnez Looms | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/basketball/game-7-means-happily-or-haunted-ever-after.html | Sports of The Times Game 7 Means Happily Or Haunted Ever After | By William C Rhoden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/basketball/in-final-hour-star-shines-brightest.html | PRO BASKETBALL In Final Hour Duncan Carries Spurs to Title | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/basketball/knicks-and-suns-talk-about-trade-for-thomas.html | PRO BASKETBALL The Knicks May Trade Thomas To the Suns | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/golf/sorenstams-experience-overcomes-shaky-start.html | GOLF Sorenstam Overcomes Her Shaky Start | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/golf/still-climbing-back-furyk-pushes-to-the-front.html | GOLF Still Climbing Back Furyk Pushes to Front | By Bill Pennington | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/othersports/boxers-find-pain-relief-for-hands.html | BOXING Boxers Find Pain Relief For Hands | By Geoffrey Gray | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/othersports/fighters-now-choosing-the-gloves-they-wear.html | BOXING Fighters Now Choosing The Gloves They Wear | By Geoffrey Gray | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/soccer/everything-ac-milan-is-coming-over-here.html | SPORTS BUSINESS Everything AC Milan Is Heading This Way | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/sports-briefing.html | Sports Briefing | By Viv Bernstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/tennis/a-champion-and-the-peoples-champion-fall.html | TENNIS Early Exits for a Champion And the Peoples Champion | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/technology/an-army-of-soulless-1s-and-0s.html | An Army of Soulless 1s and 0s | By Stephen Labaton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/technology/cutting-here-but-hiring-over-there.html | Cutting Here But Hiring Over There | By Steve Lohr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/technology/flaw-is-found-in-software-used-to-accredit-hospitals.html | Flaw Is Found in Software Used to Accredit Hospitals | By Milt Freudenheim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/technology/new-ebay-service-aims-to-stem-merchant-exodus.html | New EBay Service Aims to Stem Merchant Exodus | By Gary Rivlin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/theater/arts-briefly-help-for-mambo-kings.html | Arts Briefly Help for Mambo Kings | By Jesse McKinley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/travel/escapes/36-hours-in-the-san-juan-islands.html | JOURNEYS 36 Hours  San Juan Islands | By Bob Mackin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/travel/escapes/a-worryfree-hike-a-contented-family.html | JOURNEYS A WorryFree Hike a Contented Family | By By Caren Osten Gerszberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/travel/escapes/at-your-request-a-bespoke-adventure.html | JOURNEYS At Your Request a Bespoke Adventure | By Caren Osten Gerszberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-24 | https://www.nytimes.com/2005/06/24/travel/escapes/looking-for-refuge-in-the-hudson-valley.html | DAY TRIP Looking for Refuge in the Hudson Valley | By Susan Hodara | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/travel/escapes/on-wings-of-warbirds.html | RITUALS On Wings of Warbirds | By Sarah Tuff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/travel/escapes/openair-shakespeare.html | Ahead  OpenAir Shakespeare | By Jennifer Margulis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/travel/shopping-fourth-of-july.html | Shopping  Fourth of July | By Bethany Lyttle | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/us/41-years-later-exklansman-gets-60-years-in-civil-rights-deaths.html | 41 Years Later ExKlansman Gets 60 Years in Civil Rights Deaths | By Ariel Hart | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/us/age-16-to-25-the-pentagon-has-your-number-and-more.html | Age 16 to 25 The Pentagon Has Your Number and More | By Damien Cave | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/us/almost-all-librariesoffer-free-web-access.html | Almost All Libraries in US Offer Free Access to Internet | By Gretchen Ruethling | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/us/cheney-says-detainees-are-well-treated.html | Cheney Says Detainees Are Well Treated | By Agence FrancePresse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/us/for-homeowners-frustration-and-anger-at-court-ruling.html | For Homeowners Frustration and Anger at Court Ruling | By Avi Salzman and Laura Mansnerus | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/us/interrogators-cite-doctors-aid-at-guantanamo.html | INTERROGATORS CITE DOCTORS AID AT GUANTANAMO | By Neil A Lewis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/us/national-briefing-midatlantic-maryland-guard-pleads-guilty-in-arsons.html | National Briefing  MidAtlantic Maryland Guard Pleads Guilty In Arsons | By Gary Gately NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/us/national-briefing-new-england-massachusetts-shellfishing-disaster-claim.html | National Briefing  New England Massachusetts Shellfishing Disaster Claim Denied | By Katie Zezima NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/us/national-briefing-washington-energy-debate-closed.html | National Briefing  Washington Energy Debate Closed | By David D Kirkpatrick NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/us/national-briefing-washington-payment-for-capitol-addition.html | National Briefing  Washington Payment For Capitol Addition | By John Files NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/us/officials-say-drug-raids-found-clubs-were-a-front.html | Officials Say Drug Raids Found Clubs Were a Front | By Dean E Murphy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/washington/us-sees-consensus-that-syria-foments-strife-in-lebanon-and.html | US Sees Consensus That Syria Foments Strife in Lebanon and Iraq | By Steven R Weisman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/bbc-to-use-time-delay-device-to-weed-out-upsetting-images.html | BBC to Use Time Delay Device to Weed Out Upsetting Images | By Alan Cowell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/bbcs-new-weather-report-look-its-raining-brickbats.html | London Journal BBCs New Weather Report Look Its Raining Brickbats | By Sarah Lyall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/belgrade-says-it-is-working-toward-surrender-of-bosnian-serb.html | Belgrade Says It Is Working Toward Surrender of Bosnian Serb | By Nicholas Wood and David Rohde | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/polands-plea-to-europe-can-we-all-get-along.html | Polands Plea to Europe Can We All Get Along | By Richard Bernstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/prison-changes-milosevic-but-not-his-version-of-events.html | Prison Changes Milosevic but Not His Version of Events | By Marlise Simons | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-24 | https://www.nytimes.com/2005/06/24/world/middleeast/four-car-bombs-explode-in-central-baghdad-killing-17.html | THE STRUGGLE FOR IRAQ THE CARNAGE Four Car Bombs Explode in Central Baghdad Killing 17 | By John F Burns and James Glanz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/world/middleeast/iraqis-tallying-range-of-graft-in-rebuilding.html | THE STRUGGLE FOR IRAQ THE BILLIONS Iraqis Tallying Range of Graft In Rebuilding | By James Glanz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/world/middleeast/news-analysis-darkhorse-rises-in-iran-vote.html | Iran Vote Dark Horse Rises | By Michael Slackman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/world/world-briefing-africa-malawi-pandemonium-thwarts-impeachment-bid.html | World Briefing  Africa Malawi Pandemonium Thwarts Impeachment Bid | By Michael Wines NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/world/world-briefing-africa-south-africa-5-lawmakers-resign-in-fraud.html | World Briefing  Africa South Africa 5 Lawmakers Resign In Fraud Scandal | By Michael Wines NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/world/world-briefing-africa-zimbabwe-children-crushed-in-eviction-campaign.html | World Briefing  Africa Zimbabwe Children Crushed In Eviction Campaign | By Michael Wines NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/world/world-briefing-asia-north-korea-meeting-with-defector-condemned.html | World Briefing  Asia North Korea Meeting With Defector Condemned | By James Brooke NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/world/world-briefing-asia-uzbekistan-kyrgyzstan-to-expel-more-uzbeks.html | World Briefing  Asia Uzbekistan Kyrgyzstan To Expel More Uzbeks | By Ethan WilenskyLanford NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/world/world-briefing-europe-russia-rights-body-criticizes-belarus.html | World Briefing  Europe Russia Rights Body Criticizes Belarus | By Steven Lee Myers NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/world/world-briefing-middle-east-west-bank-nablus-gunmen-agree-to-security.html | World Briefing  Middle East West Bank Nablus Gunmen Agree To Security Jobs | By Greg Myre NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/arts-briefly-montreal-symphony-strike-erodes-summer-season.html | Arts Briefly Montreal Symphony Strike Erodes Summer Season | By Daniel J Wakin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/arts-briefly-victories-for-abc-and-spurs.html | Arts Briefly Victories for ABC And Spurs | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/dance/evoking-the-delicacy-of-life-in-a-subtle-dance-of-death.html | DANCE REVIEW Evoking the Delicacy of Life In a Subtle Dance of Death | By Jack Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/dance/yoga-hulahoops-and-a-dress-shimmering-like-a-wave.html | DANCE REVIEW Yoga HulaHoops and a Dress Shimmering Like a Wave | By Gia Kourlas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/design/a-happy-pirate-5-composers-but-hardly-a-brain-in-its-pretty.html | BALLET REVIEW A Happy Pirate 5 Composers but Hardly a Brain in Its Pretty Head | By John Rockwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/design/where-drawing-is-what-counts.html | CRITICS NOTEBOOK Where Drawing Is What Counts | By Holland Cotter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/music/an-acoustic-project-with-memories-of-electric-days.html | Jazz Festival Review An Acoustic Project With Memories of Electric Days | By Ben Ratliff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/music/chris-griffin-89-trumpeter-who-played-in-historic-concert-dies.html | Chris Griffin 89 Trumpeter Who Played in Historic Concert | By Peter Keepnews | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/music/decline-in-listeners-worries-orchestras.html | Decline In Listeners Worries Orchestras | By Anne Midgette | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/music/invoking-liszt-mystical-showman.html | CLASSICAL MUSIC REVIEW Invoking Liszt Mystical Showman | By Bernard Holland | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-25 | https://www.nytimes.com/2005/06/25/music/timing-in-search-of-timelessness.html | ROCK REVIEW Timing in Search of Timelessness | By Jon Pareles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/television/shana-alexander-79-dies-passionate-debater-on-tv.html | Shana Alexander 79 Dies Passionate Debater on TV | By Margalit Fox | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/television/talk-show-rarity-a-true-believers-candor.html | THE TV WATCH Talk Show Rarity A True Believers Candor | By Alessandra Stanley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/television/the-g8s-no-match-for-this-girl.html | TELEVISION REVIEW The G8s No Match for This Girl | By Alessandra Stanley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/books/a-view-of-classical-music-in-america-as-lofty-and-dead.html | BOOKS OF THE TIMES A View of Classical Music in America as Lofty and Dead | By Greg Sandow | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/business/age-80-in-guernsey-forget-about-renting-a-car.html | PERSONAL BUSINESS SHORT CUTS Age 80 in Guernsey Forget About Renting a Car | By Alina Tugend | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/business/auditors-too-few-to-fail.html | Auditors Too Few To Fail | By Joseph Nocera | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/business/boston-scientific-to-pay-74-million-to-settle-us-stent-case.html | Boston Scientific to Pay 74 Million to Settle US Stent Case | By Barnaby J Feder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/business/business-briefs-exxon-mobil-will-take-a-charge-in-second-quarter.html | Business Briefs  Exxon Mobil Will Take a Charge in Second Quarter | By Dow Jones | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/business/business-briefs-next-windows-system-to-use-a-new-internet-link.html | Business Briefs  Next Windows System to Use a New Internet Link Tool | By Louise Story NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/business/business-briefs-pernod-takeover-of-allied-domecq-is-approved-in.html | Business Briefs  Pernod Takeover of Allied Domecq Is Approved in Europe | By Heather Timmons NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/business/citigroup-and-legg-mason-release-details-of-asset-swap.html | Citigroup and Legg Mason Release Details of Asset Swap | By Julie Creswell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/business/exofficials-urge-sec-to-postpone-a-vote.html | ExOfficials Urge SEC to Postpone a Vote | By Riva D Atlas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/business/good-news-for-oil-producers-not-so-good-for-shares.html | THE MARKETS STOCKS  BONDS Good News for Oil Producers Not So Good for Shares | By Riva D Atlas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/business/guidant-says-flaw-is-found-in-more-types-of-heart-units.html | Guidant Says Flaw Is Found In More Types Of Heart Units | By Barry Meier | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/business/life-in-energy-after-enron.html | THE SATURDAY INTERVIEW With Bruce A Williamson Life in Energy After Enron | By Jad Mouawad | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/media/bill-gates-as-anthropologist.html | WHATS OFFLINE Bill Gates as Anthropologist | By Paul B Brown | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/media/shark-soup-is-off-the-menu-at-hong-kong-disneyland.html | Shark Soup Is Off the Menu At Hong Kong Disneyland | By Keith Bradsher | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/business/morgan-in-talks-to-bring-back-expresident.html | Morgan in Talks to Bring Back ExPresident | By Landon Thomas Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/business/orders-for-durable-goods-off-when-planes-are-excluded.html | Orders for Durable Goods Off When Planes Are Excluded | By Jennifer Bayot | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-25 | https://www.nytimes.com/2005/06/25/business/personal-business-teenagers-and-their-plastic-the-rites-of-passage.html | Personal Business Teenagers and Their Plastic the Rites of Passage | By Jennifer Alsever | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/business/shifting-gears-and-funds-into-equities.html | PERSONAL BUSINESS MARKET VALUES Shifting Gears And Funds Into Equities | By Conrad De Aenlle | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/chevron-criticizes-rival-suitor.html | Chevron Criticizes Rival Suitor | By Alexei Barrionuevo and Andrew Ross Sorkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/china-decides-to-show-it-can-buy-as-well-as-sell.html | FIVE DAYS China Decides to Show It Can Buy as Well as Sell | By Mark A Stein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/group-of-democrats-back-pact-on-central-american.html | Group of Democrats Back Pact On Central American Trade | By Eduardo Porter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/next-wave-from-china-exporting-cars-to-the-west.html | Next Wave From China Exporting Cars to the West | By Keith Bradsher | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/crosswords/bridge/when-14-cards-bring-defeat-and-13-would-have-worked.html | Bridge When 14 cards Bring Defeat And 13 Would Have Worked | By Phllip Alder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/education/philadelphia-mandates-black-history-for-graduation.html | Philadelphia Mandates Black History for Graduation | By Michael Janofsky | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/health/brazil-to-copy-aids-drug-made-by-abbott.html | Brazil to Copy AIDS Drug Made by Abbott | By Todd Benson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/3-camden-boys-found-dead-in-trunk-of-car-in-yard.html | 3 Camden Boys Missing 2 Days Are Found Dead in Car Trunk | By Jeffrey Gettleman and John Holl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/3-sexual-assault-cases-may-be-linked-to-ones-in-new-jersey.html | 3 Sexual Assault Cases May Be Linked to Ones in New Jersey | By Kareem Fahim and William K Rashbaum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/a-simple-message-with-an-invitation-to-the-faithful-to-be-born.html | A Simple Message With an Invitation to the Faithful to Be Born Again | By Andy Newman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/a-watery-ritual-to-erase-bad-luck-and-reverse-it.html | A Watery Ritual to Reverse Bad Luck | By Robin Shulman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/albany-passes-aid-for-lower-manhattan.html | Albany Passes Aid for Lower Manhattan | By Charles V Bagli | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/arbitration-points-to-10-raise-for-city-police.html | Arbitration Points to 10 Raise for City Police | By Steven Greenhouse and William K Rashbaum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/at-crusade-spirit-meets-science-in-the-altar-call.html | At Crusade Spirit Meets Science in the Altar Call | By Andy Newman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/bloomberg-urges-pataki-to-veto-bill-to-arbitrate-school-disputes.html | Bloomberg Urges Pataki to Veto Bill to Arbitrate School Disputes | By Steven Greenhouse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/for-this-class-remember-when-mingles-with-never-forget.html | About New York Remember When but Also Never Forget | By Dan Barry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/mob-bosss-lawyer-charged-with-aiding-murder-plot.html | Mob Bosss Lawyer Charged With Aiding Murder Plot | By Robert F Worth | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/nahum-sarna-82-a-translator-of-the-torah-is-dead.html | Nahum Sarna 82 a Translator of the Torah | By Wolfgang Saxon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/new-york-state-to-shine-light-into-shadows.html | Lawmakers To Shine Light Into Shadows | By Al Baker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/pataki-warns-cultural-groups-for-museum-at-ground-zero.html | Pataki Warns Cultural Groups For Museum At Ground Zero | By Patrick D Healy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/rice-to-help-new-yorks-olympic-effort.html | Rice to Help New Yorks Olympic Effort | By Jim Rutenberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/state-lowers-passing-score-for-a-regents-math-exam.html | State Lowers Passing Score For a Regents Math Exam | By David M Herszenhorn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/surf-claims-long-island-teenager-off-an-unguarded-beach.html | Surf Claims Long Island Teenager Off an Unguarded Beach | By Patrick OGilfoil Healy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/the-little-school-that-could-with-a-patrons-help.html | The Little School That Could With a Patrons Help Sweat Dedication and a Law Firms Generosity Contribute to Early Success | By Elissa Gootman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/dining-with-jeff.html | Dining With Jeff | By Patricia Nelson Limerick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/four-easy-pieces.html | Four Easy Pieces | By Jeffrey D Sachs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/tax-cheats-at-the-government-trough.html | Tax Cheats at the Government Trough | By Norm Coleman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/the-last-wound.html | The Last Wound | By John Wheeler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/the-mild-mild-west.html | The Mild Mild West | By John Tierney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/politics/house-rejects-coverage-of-impotence-pills.html | House Rejects Coverage of Impotence Pills | By Sheryl Gay Stolberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/politics/senate-approves-nominee-to-tend-americas-image.html | Senate Approves Nominee to Tend Americas Image | By Steven R Weisman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/politics/senate-committee-head-wants-bush-to-stand-by-bolton.html | Senate Committee Head Wants Bush to Stand By Bolton | By Douglas Jehl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/politics/us-court-backs-bushs-changes-on-clean-air-act.html | US COURT BACKS BUSHS REVISIONS IN CLEAN AIR ACT | By Michael Janofsky | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/science/experts-reject-some-therapies.html | Experts Reject Some Therapies | By Gardiner Harris and Anahad OConnor | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/science/on-autisms-cause-its-parents-vs-research.html | On Autisms Cause Its Parents vs Research | By Gardiner Harris and Anahad OConnor | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/baseball-notebook-back-pain-may-be-causing-johnson-to-struggle.html | BASEBALL NOTEBOOK Back Pain May Be Causing Johnson to Struggle | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/baseball-notebook-putting-a-face-to-the-voice.html | BASEBALL NOTEBOOK Putting a Face to the Voice | By Jack Curry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/baseball-notebook-randolph-returns.html | BASEBALL NOTEBOOK Randolph Returns | By David Picker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/baseball/a-close-encounter-stirred-a-pitchers-mind.html | On Baseball A Close Encounter Stirred A Yankees Pitchers Mind | By Murray Chass | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/baseball/against-yankees-martinez-doesnt-need-a-road-map.html | BASEBALL Against Yankees Martinez Doesnt Need a Road Map | By David Picker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/baseball/beltran-is-low-profile-in-a-highprofile-job.html | Sports of The Times Beltran Is Low Profile in a HighProfile Job | By Harvey Araton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/baseball/black-players-often-stand-alone-in-college-baseball.html | BASEBALL In College Black Ballplayers Often Stand Alone | By Pat Borzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/baseball/instead-of-catching-fire-the-yankees-drop-the-ball.html | BASEBALL Instead of Catching Fire The Yankees Drop the Ball | By Jack Curry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/baseball/the-mets-have-grabbed-the-momentum.html | BASEBALL The Mets Have Grabbed the Momentum | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/basketball/knicks-want-assurance-on-richardsons-health.html | PRO BASKETBALL Knicks Want Assurance On Richardsons Health | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/basketball/pieces-are-in-place-for-more-spurs-titles.html | PRO BASKETBALL Spurs Have the Pieces To Collect More Titles | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/golf/teenagers-are-giving-sorenstam-hard-time.html | GOLF Teenagers Are Giving Sorenstam Hard Time | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/golf/with-eagle-furyk-leads-by-a-stroke.html | GOLF At a Fickle Westchester Furyk Holds Off Field | By Bill Pennington | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/othersports/in-gatti-country-visitor-plans-to-treat-host-rudely.html | BOXING In Gatti Country a Plan to Mistreat the Host | By Clifton Brown | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/othersports/inside-americas-other-favorite-pastime.html | POKER Inside Americas Other Favorite Pastime | By James McManus | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/tennis/rain-returns-and-some-clouds-develop.html | TENNIS Rain Returns and Some Clouds Develop | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/technology/a-broadband-beatdown.html | WHATS ONLINE A Broadband BeatDown | By Dan Mitchell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/technology/shareholders-approve-symantecveritas-software-merger.html | Shareholders Approve SymantecVeritas Software Merger | By Laurie J Flynn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/technology/to-catch-a-thief.html | To Catch a Thief | By Tom Zeller Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/theater/newsandfeatures/a-prix-fixe-for-oneacts-sandwiches-and-thoughts-on.html | A Prix Fixe for OneActs Sandwiches and Thoughts on Theater | By Felicia R Lee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/theater/newsandfeatures/for-disney-all-the-sea-is-a-stage.html | For Disney All the Sea Is a Stage | By Irene Lacher | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/us/child-molesting-case-leads-to-a-national-investigation.html | Child Molesting Case Leads To a National Investigation | By Carolyn Marshall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/us/exlawyer-is-indicted-on-kickbacks-in-lawsuits.html | ExLawyer Is Indicted On Kickbacks In Lawsuits | By John M Broder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/us/explosion-at-st-louis-gas-plant-creates-a-fiery-display.html | Explosion at St Louis Gas Plant Creates a Fiery Display | By Ellen Harris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/us/fire-season-is-under-way-with-a-fury-in-the-west.html | Fire Season Is Under Way With a Fury In the West | By Jonathan D Glater and John Dougherty | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-25 | https://www.nytimes.com/2005/06/25/us/loui s-wilson-85-exmarine-commandant-dies.html | Louis Wilson 85 ExMarine Commandant | By Richard Goldstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/us/nasa confident-on-managing-shuttle-ice-problem.html | NASA Confident on Managing Shuttle Ice Problem | By Warren E Leary | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/us/nati onal-briefing-new-england-vermont-man-guilty-of-murder.html | National Briefing  New England Vermont Man Guilty Of Murder | By Katie Zezima NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/us/nati onal-briefing-southwest-texas-lottery-officials-hid-shortfalls.html | National Briefing  Southwest Texas Lottery Officials Hid Shortfalls | By Steve Barnes NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/us/testi ng-changes-ordered-after-us-mad-cow-case.html | Mad Cow Case Confirmed US Testing Will Change | By Donald G McNeil Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/us/wor ship-dark-and-steamy-for-murderers-and-rapists.html | Religion Journal Worship Dark and Steamy for Murderers and Rapists | By Marek Fuchs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/world/ americas/relatives-of-colombian-victims-protest-concessions-to.html | Relatives of Colombian Victims Protest Concessions to Militias | By Juan Forero | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/world/ asia/a-vision-of-stars-grounded-in-the-dust-of-rural-india.html | COMING OF AGE A Vision of Stars Grounded in the Dust of Rural India | By Somini Sengupta | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/world/ europe/anglicans-consider-divesting-in-solidarity-with-palestinians.html | Anglicans Consider Divesting in Solidarity With Palestinians | By Lizette Alvarez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/world/ europe/thirteen-with-the-cia-sought-by-italy-in-a-kidnapping.html | 13 WITH THE CIA SOUGHT BY ITALY IN A KIDNAPPING | By Stephen Grey and Don van Natta | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/world/ europe/us-said-to-bar-spanish-from-terror-detainee.html | US Said to Bar Spanish From Terror Detainee | By Renwick McLean | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/world/ middleeast/iraq-bombing-kills-4-us-women-a-record-toll.html | THE STRUGGLE FOR IRAQ INSURGENCY Suicide Car Bomb Attack on Military Convoy Kills Record 4 American Women in Iraq | This article was reported by James Glanz John F Burns and Eric Schmitt and Written By Mr Glanz and Mr Burns | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/world/ middleeast/palestinian-gunmen-open-fire-near-hebron-killing-israeli.html | Palestinian Gunmen Open Fire Near Hebron Killing Israeli 17 | By Greg Myre | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/world/ middleeast/victory-is-seen-for-hardliner-in-iranian-vote.html | Victory Is Seen For HardLiner In Iranian Vote | By Michael Slackman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/world/t he-struggle-for-iraq-the-white-house-bush-vows-hes-not-giving-up-in.html | THE STRUGGLE FOR IRAQ THE WHITE HOUSE Bush Vows Hes Not Giving Up in Iraq | By David E Sanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/world/ world-briefing-africa-africans-reject-call-to-condemn-mugabe.html | World Briefing  Africa Africans Reject Call To Condemn Mugabe | By Michael Wines NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/world/ world-briefing-europe-bosnia-11-arrested-in-srebrenica-massacre.html | World Briefing  Europe Bosnia 11 Arrested In Srebrenica Massacre | By Nicholas Wood NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/world/ world-briefing-europe-northern-ireland-ira-admits-girls-killing.html | World Briefing  Europe Northern Ireland IRA Admits Girls Killing | By Brian Lavery NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/world/ world-briefing-europe-switzerland-us-moves-to-extradite-russian.html | World Briefing  Europe Switzerland US Moves to Extradite Russian | By John Tagliabue NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-25 | https://www.nytimes.com/2005/06/25/world/world-briefing-europe-ukraine-jail-for-pilots-in-air-show-disaster.html | World Briefing  Europe Ukraine Jail For Pilots In Air Show Disaster | By Cj Chivers NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/dance/a-heightened-perspective-on-dance-language.html | DANCE A Heightened Perspective on Dance Language | By Kathryn Shattuck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/dance/shoes-in-the-night-how-the-festival-took-over-tap.html | DANCE Shoes in the Night How the Festival Took Over Tap | By Jane Goldberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/design/art-that-has-to-sleep-in-the-garage.html | ART Art That Has To Sleep in the Garage | By Edward Lewine | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/design/black-and-white.html | DIRECTIONS Black and White | By Ellen Maguire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/design/jeb-bush-a-fan-of-surrealism.html | DIRECTIONS Jeb Bush a Fan of Surrealism | By Dominic Patten | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/design/life-is-short-but-good-publicity-lasts-forever.html | ART CLOSE READING Life Is Short but Good Publicity Lasts Forever | By Annette Grant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/music/a-rapper-renounces-his-rocks.html | DIRECTIONS A Rapper Renounces His Rocks | By Kelefa Sanneh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/music/an-unborn-fetus-with-a-message-for-mom.html | MUSIC PLAYLIST An Unborn Fetus With a Message for Mom | By Kelefa Sanneh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/music/hiphops-raiders-of-the-lost-archives.html | MUSIC HipHops Raiders Of the Lost Archives | By Jon Caramanica | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/music/tan-duns-opera-a-special-delivery-from-the-spirit-world.html | MUSIC Special Delivery From the Spirit World | By Robert Lipsyte and Lois B Morris | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/television/media-activists-who-smile-and-throw-cheese.html | TELEVISION Media Activists Who Smile and Throw Cheese | By Mark Lasswell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/television/the-kid-left-out-in-the-hall.html | DVD The Kid Left Out in the Hall | By Jon Caramanica | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/the-week-ahead-june26july-2-artarchitecture.html | THE WEEK AHEAD June 26July 2 ARTARCHITECTURE | By Randy Kennedy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/the-week-ahead-june-26july-2-classical-music.html | THE WEEK AHEAD June 26July 2 CLASSICAL MUSIC | By Jeremy Eichler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/the-week-ahead-june-26july-2-dance.html | THE WEEK AHEAD June 26July 2 DANCE | By John Rockwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/the-week-ahead-june-26july-2-film.html | THE WEEK AHEAD June 26July 2 FILM | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/the-week-ahead-june-26july-2-popjazz.html | THE WEEK AHEAD June 26July 2 POPJAZZ | By Jon Pareles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/the-week-ahead-june-26july-2-television.html | THE WEEK AHEAD June 26July 2 TELEVISION | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/the-week-ahead-june-26july-2-theater.html | THE WEEK AHEAD June 26July 2 THEATER | By Charles Isherwood | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/upward-mobility.html | DIRECTIONS Upward Mobility | By Mark Wallace | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/automobiles/2006-infiniti-m35-and-m45-the-japanese-take-the-drivers-seat.html | BEHIND THE WHEEL2006 Infiniti M35 and M45 The Japanese Take the Drivers Seat | By Michelle Krebs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/automobiles/an-odd-duck-from-harleydavidson.html | An Odd Duck From HarleyDavidson | By Jerry Garrett | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | https://www.nytimes.com/2005/06/26/automobiles/mtvs-tangerineflake-streamline-baby-via-new-jersey.html | MTVs TangerineFlake Streamline Baby Via New Jersey | By Melissa Meisel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/fiction-chronicle.html | FICTION CHRONICLE | By Mark Schone | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/how-to-be-idle-being-and-donothingness.html | Being and DoNothingness | By Jeffrey Steingarten | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/its-all-right-now-the-untalented-mr-ripple.html | The Untalented Mr Ripple | By Allison Pearson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/king-of-the-jews-the-man-who-fixed-the-world-series.html | The Man Who Fixed the World Series | By Luc Sante | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/mean-girls.html | CRIME Mean Girls | By Marilyn Stasio | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/running-the-world-in-the-war-room.html | In the War Room | By Evan Thomas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/sands-of-empire-civilizations-and-their-discontents.html | Civilizations and Their Discontents | By Laura Secor | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/shed-be-great-on-tv.html | ESSAY Shed Be Great on TV | By Rachel Donadio | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/south-park-conservatives-bullying-liberals-back.html | Bullying Liberals Back | By Liesl Schillinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/specimen-days-manahatta-my-city.html | Manahatta My City | By Terrence Rafferty | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/the-elements-of-murder-csi-st-helena.html | CSI St Helena | By Dick Teresi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/the-passions-of-robert-lowell.html | Tumultuous Lowell | By Walter Kirn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/the-washingtonienne-dc-horizontal.html | Washington Horizontal | By Alexandra Jacobs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/the-woman-from-hamburg-the-one-who-survived.html | The One Who Survived | By Elena Lappin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/up-front.html | UP FRONT | By The Editors | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/who-needs-mace-whip-out-that-sonnet.html | ON POETRY Who Needs Mace Whip Out That Sonnet | By David Orr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/databank-this-time-wall-st-doesnt-like-higher-oil-prices.html | DataBank This Time Wall St Doesnt Like Higher Oil Prices | By Jeff Sommer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/openers-suits-paying-more-at-payless.html | OPENERS SUITS Paying More At Payless | By Patrick McGeehan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/openers-suits-peoplesoft-landings.html | OPENERS SUITS PEOPLESOFT LANDINGS | By Laurie J Flynn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/openers-suits-playing-it-safe.html | OPENERS SUITS PLAYING IT SAFE | By Mark A Stein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/openers-suits-trial-balloon.html | OPENERS SUITS TRIAL BALLOON | By Roben Farzad | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/with-bid-for-unocal-us-struggles-on-china-policies.html | White House Memo In Unocal Bid US Struggles With China Policies | By Richard W Stevenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/a-green-tea-for-happy-hour.html | OPENERS THE GOODS A Green Tea for Happy Hour | By Brendan I Koerner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/a-merger-anyone-tell-the-board.html | A Merger Anyone Tell The Board | By Gretchen Morgenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/at-partygaming-everythings-wild.html | At PartyGaming Everythings Wild | By Kurt Eichenwald | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/from-staples-to-shanghai.html | OPENERS REFRESH BUTTON From Staples To Shanghai | By Robert Johnson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/how-home-prices-can-be-hot-but-inflation-cool.html | ECONOMIC VIEW How Home Prices Can Be Hot but Inflation Cool | By Daniel Gross | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/look-thats-our-portfolio-in-the-winners-circle.html | SUNDAY MONEY INVESTING Look Thats Our Portfolio in the Winners Circle | By Tim Gray | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/love-the-web-love-your-privacy-you-cant-have-both.html | OPENERS THE COUNT Love the Web Love Your Privacy You Cant Have Both | By Hubert B Herring | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/maybe-saving-money-is-just-for-chumps.html | ON THE CONTRARY Maybe Saving Money Is Just for Chumps | By Daniel Akst | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/minnesota-nice-at-the-top.html | OFFICE SPACE THE BOSS Minnesota Nice at the Top | By Jim Weber | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/picking-up-the-sword-purely-for-recreation.html | SUNDAY MONEY SPENDING Picking Up the Sword Purely for Recreation | By Tanya Mohn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/the-fed-under-a-microscope.html | MARKET WEEK The Fed Under a Microscope | By Conrad De Aenlle | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/the-hidden-benefits-of-chinas-shopping-spree.html | DEALBOOK The Hidden Benefits of Chinas Shopping Spree | By Andrew Ross Sorkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/the-newspaper-of-the-future.html | The Newspaper of the Future | By Timothy L OBrien | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/the-reviews-are-in-and-yours-isnt-pretty.html | OFFICE SPACE CAREER COUCH The Reviews Are In And Yours Isnt Pretty | By Matt Villano | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/the-unfamiliar-name-found-around-the-house.html | SUNDAY INTERVIEW WITH MARTIN E FRANKLIN The Unfamiliar Name Found Around the House | By Laura Rich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/when-a-wine-collection-outgrows-the-rack.html | SUNDAY MONEY SPENDING When a Wine Collection Outgrows the Rack | By Kate Murphy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/you-may-own-more-real-estate-than-you-think.html | FUNDAMENTALLY You May Own More Real Estate Than You Think | By Paul J Lim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/crosswords/chess/chess-after-bad-start-against-adams-leko-wins-3-straight-for-a.html | CHESS After Bad Start Against Adams Leko Wins 3 Straight for a Tie | By Robert Byrne | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-26 | https://www.nytimes.com/2005/06/26/dining/a-summer-star-in-salmon-pink.html | WINE UNDER 20 A Summer Star In Salmon Pink | By Howard G Goldberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/dining/a-toast-to-the-fourth-of-july-from-lieb.html | LONG ISLAND VINES A Toast to the Fourth of July From Lieb | By Howard G Goldberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/dining/lower-east-side-walk-on-the-mild-side.html | GOOD EATINGLOWER EAST SIDE Walk on the Mild Side | Compiled by Kris Ensminger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/sundaystyles/a-red-flag-that-comes-in-many-colors.html | A Red Flag That Comes in Many Colors | By Warren St John | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/sundaystyles/a-song-here-a-stitch-there.html | A NIGHT OUT WITH Marjorie Fair A Song Here a Stitch There | By Monica Corcoran | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/sundaystyles/influencers-are-forever.html | SOCIAL DIARY Influencers Are Forever | By Guy Trebay | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/sundaystyles/shivering-for-luxury.html | Shivering For Luxury | By Allen Salkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/sundaystyles/soul-of-pagliacci-on-a-hanger.html | POSSESSED Soul of Pagliacci On a Hanger | By David Colman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/sundaystyles/the-boy-king-has-left-the-table.html | The Boy King Has Left the Table | By Alex Williams | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/sundaystyles/where-the-girls-are.html | BOTE Where the Girls Are | By Rachel Dodes | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/heidi-vanderbiltbrown-and-drew-popper.html | WEDDINGSCELEBRATIONS VOWS Heidi VanderbiltBrown and Drew Popper | By Anna Jane Grossman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/misery-loves-fried-chicken-too.html | MODERN LOVE Misery Loves Fried Chicken Too | By Mark McDevitt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/jobs/saving-a-career-threatened-by-911.html | HOME FRONT Saving a Career Threatened by 911 | By Joseph P Fried | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/emailapropism.html | THE WAY WE LIVE NOW 62605 ON LANGUAGE EMailapropism | By Charlton Reynders Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/king-of-the-hill-democrats.html | THE WAY WE LIVE NOW 62605 King Of The Hill Democrats | By Matt Bai | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/look-smart.html | THE WAY WE LIVE NOW 62605 CONSUMED Look Smart | By Rob Walker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/stadium-anyone.html | THE WAY WE LIVE NOW 62605 QUESTIONS FOR BRUCE RATNER Stadium Anyone | By Deborah Solomon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/style-sharp-shooters.html | STYLE Sharp Shooters | By Sandra Ballentine | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/subject-to-research.html | THE WAY WE LIVE NOW 62605 THE ETHICIST Subject to Research | By Randy Cohen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/the-apolitical-israeli.html | THE WAY WE LIVE NOW 62605 ENCOUNTER The Apolitical Israeli | By Nancy Updike | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/the-industry-message-in-a-bottle.html | THE INDUSTRY Message in a Bottle | By Matt Lee and Ted Lee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/the-star-maker-of-the-semipopular.html | The Star Maker of the Semipopular | By Jaime Wolf | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/their-unexpected-adolescence.html | Their Unexpected Adolescence | By Jonathan Dee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/who-are-americans-to-think-that-freedom-is-theirs-to-spread.html | Who Are Americans To Think That Freedom Is Theirs To Spread | By Michael Ignatieff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/wild-night.html | LIVES Wild Night | By Cinthia Ritchie | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/movies/on-the-right-side-of-the-theater-aisle.html | The Right Side Of the Theater | By James Ulmer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | https://www.nytimes.com/2005/06/26/movies/the-fabulist-who-confounded-cannes.html | FILM The Fabulist Who Confounded Cannes | By Manohla Dargis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/movies/the-rise-of-the-winnertakeall-documentary.html | FILM The Rise of the WinnerTakeAll Documentary | By Ao Scott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/3-boys-deaths-are-called-an-accident.html | 3 Boys Deaths Are Called An Accident | By Jeffrey Gettleman and John Holl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/art-review-images-of-reality-in-three-dimensions.html | ART REVIEW Images of Reality In Three Dimensions | By Benjamin Genocchio | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/art-review-in-a-field-of-grass-illusions-in-steel.html | ART REVIEW In a Field of Grass Illusions in Steel | By Benjamin Genocchio | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/art-reviews-landscapes-real-and-imaginary-intimate-and-expansive.html | ART REVIEWS Landscapes Real and Imaginary Intimate and Expansive | By Helen A Harrison | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/briefs-health-needle-exchange-blocked.html | BRIEFS HEALTH NEEDLE EXCHANGE BLOCKED | By Ronald Smothers | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/by-the-way-thats-a-writer-under-the-bridge.html | BY THE WAY Thats a Writer Under the Bridge | By Robert Strauss | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/casino-interest-in-land-bid-divides-tribe-in-hamptons.html | Casino Interest in Land Bid Divides Tribe in Hamptons | By William L Hamilton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/communities-merchants-say-tgif-and-really-mean-it.html | COMMUNITIES Merchants Say TGIF And Really Mean It | By Carin Rubenstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/cross-westchester-political-environment.html | CROSS WESTCHESTER Political Environment | By Debra West | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/education-another-closing-still-no-closure.html | EDUCATION Another Closing Still No Closure | By David Scharfenberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/everybody-in-the-waters-fine-but-cold.html | Everybody in The Waters Fine but Cold | By Anthony Ramirez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/everyone-knows-them-but-no-celebrity-status.html | Everyone Knows Them But No Celebrity Status | By Jane Gordon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/fight-and-death-inquiries-linked.html | Fight and Death Inquiries Linked | By Kareem Fahim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/finally-an-upgrade-for-an-old-bridge.html | FOLLOWING UP | By Joseph P Fried | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/he-minds-everyones-beeswax.html | He Minds Everyones Beeswax | By Carolyn Battista | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-brief-artistic-director-named-for-westport-playhouse.html | IN BRIEF Artistic Director Named For Westport Playhouse | By Jeff Holtz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-brief-lipa-optimism-on-power-use.html | IN BRIEF LIPA Optimism on Power Use | By Stewart Ain | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-brief-sag-harbor-principals-unionize.html | IN BRIEF SAG HARBOR Principals Unionize | By Peter C Beller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-brief-seaford-teacher-honored.html | IN BRIEF SEAFORD Teacher Honored | By Linda Saslow | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-brief-wagering-otbs-set-records.html | IN BRIEF WAGERING OTBs Set Records | By Stewart Ain | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-business-paper-maker-writes-it-on-the-wind.html | IN BUSINESS Paper Maker Writes It On the Wind | By Jeff Grossman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-person-a-hoop-dream-about-to-be-realized.html | IN PERSON A Hoop Dream About to Be Realized | By Bill Finley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-the-character-of-a-village-its-property-vs-religion.html | Our Towns In the Character of a Village Its Property vs Religion | By Peter Applebome | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-the-schools-papiermache-aside-pupils-study-sculptures.html | IN THE SCHOOLS PapierMch Aside Pupils Study Sculptures | By Merri Rosenberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/it-was-built-they-are-coming.html | It Was Built They Are Coming | By Harlan J Levy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/jersey-some-summer-moments-to-remember-or-perhaps-forget.html | JERSEY Some Summer Moments to Remember or Perhaps Forget | By Neil Genzlinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/john-sahag-53-stylist-whose-cuts-became-stars-dies.html | John Sahag 53 Stylist Whose Cuts Became Stars | By Eric Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/li-work-going-the-way-of-the-picture-tube-and-the-typewriter.html | LI WORK Going the Way of the Picture Tube and the Typewriter | By Stewart Ain | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/long-island-footlights.html | LONG ISLAND FOOTLIGHTS | By Arthur Bovino | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/long-island-journal-celebrating-the-crooner-italian-and-otherwise.html | LONG ISLAND JOURNAL Celebrating the Crooner Italian and Otherwise | By Marcelle S Fischler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/many-are-keeping-wary-eyes-on-the-tide.html | Many Are Keeping Wary Eyes on the Tide | By Joe Wojtas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/metal-menu-this-lamb-of-god-is-brash-and-loud.html | Metal Menu This Lamb of God Is Brash and Loud | By Tammy La Gorce | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/metrocampaigns/spending-more-mayor-refines-voter-strategy.html | Spending More Mayor Refines Voter Strategy | By Jim Rutenberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/no-soup-franchise-for-you.html | No Soup Franchise for You | By George James | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/noticed-listen-theyre-chirping-our-song.html | NOTICED Listen Theyre Chirping Our Song | By Gail Braccidiferro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/nyregionspecial2/a-rank-habit-in-a-county-full-of-achievers.html | COUNTY LINES A Rank Habit in a County Full of Achievers | By Kate Stone Lombardi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/nyregionspecial2/big-spaces-in-need-of-deep-pockets.html | Big Spaces In Need Of Deep Pockets | By Jane Gordon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/nyregionspecial2/burglaries-decrease-in-nassau-but-police-feel.html | Burglaries Decrease In Nassau But Police Feel Strain | By Phillip Lutz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/nyregionspecial2/the-islands-missing-highway-links.html | Missing Links | By Richard Korman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/nyregionspecial2/the-problem-with-greenburghs-problem-solver.html | The Problem With Greenburghs Problem Solver | By David Scharfenberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/nyregionspecial2/the-sierra-clubs-gadfly-in-the-age-of-hardball.html | At the Heart of the States Environmental Wars The Sierra Clubs Gadfly in the Age of Hardball | By Josh Benson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/nyregionspecial2/these-days-a-commissioner-is-under-siege.html | At the Heart of the States Environmental Wars These Days a Commissioner Is Under Siege | By Laura Mansnerus | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/nyregionspecial2/welcome-to-asbury-park-a-work-in-progress.html | Welcome to Asbury Park a Work in Progress | By Robert Strauss | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/nyregionspecial2/when-the-courtroom-cant-contain-a-divorce-case.html | When the Courtroom Cant Contain a Divorce Case | By Avi Salzman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/nyregionspecial2/where-worlds-gently-collide.html | Where Worlds Gently Collide | By Anemona Hartocollis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/on-li-raid-stirs-dispute-over-influx-of-immigrants.html | On LI Raid Stirs Dispute Over Influx Of Immigrants | By Bruce Lambert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/on-politics-forget-governor-the-senate-race-is-on.html | ON POLITICS Forget Governor The Senate Race Is On | By Raymond Hernandez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/on-roads-where-they-fell-bicyclists-are-remembered.html | On Roads Where They Fell Bicyclists Are Remembered | By Colin Moynihan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/quick-bite-elizabeth-lemon-ice-ice-baby.html | QUICK BITE Elizabeth Lemon Ice Ice Baby | By Jack Silbert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/revenge-of-the-sniff.html | Revenge Of the Sniff | By Tammy La Gorce | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/school-board-votes-to-oust-a-member.html | School Board Votes To Oust a Member | By Linda Saslow | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/soapbox-that-was-a-strike-hon.html | SOAPBOX That Was a Strike Hon | By Grant Glickson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/take-that-evil-in-queens-park-a-superhero-prevails.html | Take That Evil In Queens Park a Superhero Prevails | By Andy Newman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thar-she-blows-a-sculpture-trail.html | Thar She Blows A Sculpture Trail | By Gail Bracciferro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/the-civil-rights-school-of-painting.html | The Civil Rights School of Painting | By Margo Nash | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/theater-review-sailing-through-life-on-a-sea-of-bons-mots.html | THEATER REVIEW Sailing Through Life On a Sea of Bons Mots | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/theater-review-things-in-glocca-morra-are-just-fine.html | THEATER REVIEW Things in Glocca Morra Are Just Fine | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/a-bridge-not-quite-far-enough.html | NEIGHBORHOOD REPORT MANHATTAN BEACH A Bridge Not Quite Far Enough | By Jake Mooney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/art-at-your-feet.html | FYI | By Michael Pollak | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/exit-the-iceman.html | NEIGHBORHOOD REPORT HELLS KITCHEN Exit the Iceman | By Steven Kurutz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/for-bargain-hunters-the-game-grows-scarce.html | NEIGHBORHOOD REPORT CHELSEA For Bargain Hunters The Game Grows Scarce | By Steven Kurutz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/heres-looking-at-you-103rd-street.html | COPING Heres Looking At You 103rd Street | By Anemona Hartocollis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/in-a-dark-discreet-bar-the-rustle-of-spreadsheets.html | THE CHASE In a Dark Discreet Bar the Rustle of Spreadsheets | By Steven Kurutz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/in-some-eyes-one-board-chairman-may-have-stepped-a-little.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE In Some Eyes One Board Chairman May Have Stepped a Little Too Lively | By Alex Mindlin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/in-the-nick-of-time-welcome-news-from-the-judge.html | NEIGHBORHOOD REPORT EAST SIDE In the Nick of Time Welcome News From the Judge | By Jake Mooney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/it-takes-two-to-tango.html | It Takes Two To Tango | By Jennifer Weiss | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/nancys-new-hair.html | NEW YORK OBSERVED Nancys New Hair | By Jan Benzel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/smashing-and-slashing-in-the-still-of-a-spring-night.html | NEIGHBORHOOD REPORT MASPETH Smashing and Slashing in the Still of a Spring Night | By Alex Mindlin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/the-color-of-money-the-faint-smell-of-blood.html | NEIGHBORHOOD REPORT COEXISTING The Color of Money the Faint Smell of Blood | By Andrea Elliott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/time-magazine-gets-down-with-it.html | NEIGHBORHOOD REPORT SOHO Time Magazine Gets Down With It | By Jake Mooney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/urban-history-to-go-black-no-sugar.html | CITY LORE Urban History to Go Black No Sugar | By John Freeman Gill | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/westchester-footlights.html | WESTCHESTER FOOTLIGHTS | By Roberta Hershenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/which-came-first-the-chickens-or-the-angry-neighbors.html | Which Came First the Chickens or the Angry Neighbors | By Rosamaria Mancini | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/worth-noting-coming-soon-another-primary.html | WORTH NOTING Coming Soon Another Primary | By Josh Benson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/worth-noting-star-of-stage-and-screen-if-not-the-ballot-box.html | WORTH NOTING Star of Stage and Screen If Not the Ballot Box | By Josh Benson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/worth-noting-stone-harbor-gets-a-coat-of-many-colors.html | WORTH NOTING Stone Harbor Gets A Coat of Many Colors | By Robert Strauss | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/worth-noting-whats-in-a-name-perhaps-a-skybox.html | WORTH NOTING Whats in a Name Perhaps a Skybox | By Kevin Davit | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/yesterdays-special-good-cheap-dining.html | Yesterdays Special Good Cheap Dining The Reasonable OneStar Grows Rarer in Manhattan | By Jennifer Steinhauer and Jo Craven McGinty | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/obituaries/vera-komarkova-mountaineer-dies-at-62.html | Vera Komarkova Mountaineer Dies at 62 | By Monica Potts | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/a-city-of-hard-knocks-and-hardwood.html | A City of Hard Knocks and Hardwood | By Paul Clemens | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/a-glide-path-to-ruin.html | A Glide Path To Ruin | By Nicholas D Kristof | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/a-voice-in-a-crowded-wilderness.html | A Voice in a Crowded Wilderness | By Kenneth L Woodward | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/face-to-face-with-the-foie-gras-problem.html | Editorial Observer Face to Face With the Foie Gras Problem | By Lawrence Downes | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/liberals-conservatives-and-aid.html | Liberals Conservatives and Aid | By David Brooks | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/shortchanged-by-good-intentions-795682.html | Shortchanged by Good Intentions | By Sharon Lerner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/shortchanged-by-good-intentions.html | Shortchanged by Good Intentions | By Sharon Lerner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregionopinions/changing-tides-on-the-hudson.html | Changing Tides on the Hudson | By Julia VitulloMartin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregionopinions/the-risk-pool.html | The Risk Pool | By Eva S Moskowitz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregionopinions/this-land-is-my-land.html | This Land Is My Land | By Walter Olson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/the-armstrong-williams-newshour.html | The Armstrong Williams NewsHour | By Frank Rich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/politics/endangered-species-act-faces-broad-new-challenges.html | Endangered Species Act Faces Broad New Challenges | By Felicity Barringer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/politics/troops-will-carry-generals-common-sense-rules-on-walletsize-cards.html | THE STRUGGLE FOR IRAQ DOS AND DONTS Troops Will Carry Generals Common Sense Rules on WalletSize Cards | By Eric Schmitt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/a-farewell-to-pale-male-and-lola.html | BIG DEAL A Farewell to Pale Male and Lola | By William Neuman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/a-green-building-custommade-for-two-families.html | HABITATSEast First Street A Green Building CustomMade For Two Families | By Penelope Green | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/a-smorgasbord-of-architectural-diversity.html | STREETSCAPESFashion Institute of Technology A Smorgasbord Of Architectural Diversity | By Christopher Gray | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/everybody-out.html | Everybody Out | By Dennis Hevesi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/in-buying-a-home-you-are-what-you-do.html | In Buying A Home You Are What You Do | By Teri Karush Rogers | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/keeping-cool-the-portable-way.html | YOUR HOME Keeping Cool The Portable Way | By Jay Romano | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/planning-the-final-stages-of-a-parks-makeover.html | SQUARE FEETUnion Square Park Planning the Final Stages of a Parks Makeover | By Lisa Chamberlain | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/repositioning-a-riverfront-town.html | IN THE REGIONNew Jersey Repositioning a Riverfront Town | By Antoinette Martin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/sharing-housing-costs-and-herb-gardens-in-oregons-largest-city.html | NATIONAL PERSPECTIVES Sharing Housing Costs And Herb Gardens In Oregons Largest City | By Linda Baker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/singing-the-praises-of-country-life.html | LIVING INPatterson NY Singing the Praises of Country Life | By Elsa Brenner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/the-most-marvelous-decision.html | THE HUNT The Most Marvelous Decision | By Joyce Cohen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/baseball-notebook-a-caution-for-johnson.html | BASEBALL NOTEBOOK A Caution for Johnson | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/baseball-notebook-a-debut-for-benson.html | BASEBALL NOTEBOOK A Debut for Benson | By David Picker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/baseball-notebook-tino-martinez-has-lead-that-he-does-not-want.html | BASEBALL NOTEBOOK Tino Martinez Has Lead That He Does Not Want | By Jack Curry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/baseball/mets-identity-receives-two-boosts-from-floyd.html | BASEBALL Mets Identity Gets Two Big Boosts From Floyds Bat | By Jack Curry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/baseball/not-yet-a-kingpin-in-baltimore.html | BASEBALL Not Quite A Kingpin With Baltimore | By Jack Curry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/baseball/same-record-different-temperature.html | BASEBALL Same Record Different Temperature | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/baseball/surging-white-sox-show-staying-power.html | On Baseball Surging White Sox Show Staying Power | By Murray Chass | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/baseball/texas-picks-the-right-pitcher-to-put-wraps-on-florida.html | BASEBALL Texas Closer Opens Door Then Shuts It | By Pat Borzi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/baseball/williams-is-attracting-attention-in-center-but-for-the.html | BASEBALL Williams Is Attracting Attention in Center but for the Wrong Reasons | By David Picker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/basketball/alchemy-follows-golden-age-of-nba-draft.html | PRO BASKETBALL Deep Talent and Profound Uncertainty This Draft Will Be the Last of Its Kind | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/basketball/its-not-where-nba-teams-draft-but-whom-they-draft.html | KEEPING SCORE Its Not Where NBA Teams Draft but Whom They Draft | By David Leonhardt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/basketball/witnesses-to-history-in-hershey-pa.html | BackTalk Witnesses to History in Hershey Pa | By Gary M Pomerantz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/football/redskins-redesign-plays-to-launch-portis.html | PRO FOOTBALL Portis Is Focus of Redesign by the Redskins | By Dave Curtis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/gatti-is-no-match-for-mayweather.html | BOXING Gatti Is No Match for Mayweather | By Clifton Brown | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/golf/2-teenagers-let-veterans-see-future.html | GOLF 2 Teenagers Let Veterans See Future | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/golf/faxon-shakes-off-slump-and-makes-run-at-lead.html | GOLF Faxon Shakes Off Slump And Makes Run at Lead | By Jason Diamos | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/othersports/action-athletes-are-familiar-with-woodward.html | EXTREME SPORTS An Abode for Those Who Would Defy Gravity | By Matt Higgins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/othersports/an-overhaul-of-the-horse-racing-industry-in-new-york-is.html | HORSE RACING An Overhaul of the Horse Racing Industry in New York Is Recommended in a Study | By Joe Drape | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/othersports/bike-race-as-psychological-battle-armstrong-against-the.html | Sports of The Times Bike Race as Battle Armstrong vs World | By George Vecsey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/othersports/joness-withdrawal-at-nationals-stirs-doubts.html | TRACK AND FIELD Joness Exit at Nationals Stirs Doubts | By Jere Longman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/othersports/nascar-speculation-is-on-overdrive.html | AUTO RACING As the Wheel Turns Nascar Speculation Is in Overdrive | By Viv Bernstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/pro-basketball-with-its-lottery-pick.html | PRO BASKETBALL With Its Lottery Pick | By By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/tennis/a-struggling-star-rediscovers-a-simple-rhythm.html | TENNIS A Struggling Star Rediscovers a Simple Rhythm | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/t he-lights-dim-again-for-serena-williams.html | TENNIS Lights Dim For Williams Once Again | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/style/o n-the-street-precious.html | ON THE STREET Precious | By Bill Cunningham | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/style/p ulse-coverups-in-full-detail.html | PULSE CoverUps In Full Detail | By Ellen Tien | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/style/s ocial-diary-influencers-are-forever.html | SOCIAL DIARY Influencers Are Forever | By Guy Trebay | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/theater/ newsandfeatures/an-extinct-species-may-walk-broadway-again.html | THEATER An Extinct Species May Walk Broadway Again | By Jesse McKinley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/theater/ newsandfeatures/characters-who-are-more-than-the-sum-of-their-tics.html | THEATER Characters Who Are More Than the Sum Of Their Tics | By Jesse Green | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/theater/ the-drinks-the-thing.html | DIRECTIONS The Drinks The Thing | By Sylviane Gold | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/a bistro-that-blends-flavors-with-style.html | DINING OUT A Bistro That Blends Flavors With Style | By Emily Denitto | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/a classic-honeymoon-spot-welcomes-the-family.html | WEEKEND WITH THE KIDS NIAGARA FALLS A Classic Honeymoon Spot Welcomes the Family | By Susan Catto | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/a dvisory-travel-notes-arubacase-prompts-concerns.html | ADVISORY TRAVEL NOTES ArubaCase Prompts Concerns | By Bill Finley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/a dvisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Marjorie Connelly | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/a dvisory-travel-notes-resplendent-goya-ceiling-bringing-visitors-to.html | ADVISORY TRAVEL NOTES Resplendent Goya Ceiling Bringing Visitors to Madrid Chapel | By Lisa Abend | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/a dvisory-travel-notes-the-early-bird-can-get-a-hot-ticket-in-london.html | ADVISORY TRAVEL NOTES The Early Bird Can Get a Hot Ticket in London | By Jennifer Conlin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/ bern.html | GOING TO Bern | By Alex Cerniglia | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/ datebook.html | DATEBOOK | By Austin Considine | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/ deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/f or-ultraracers-its-no-pain-no-vacation.html | For Ultraracers Its No Pain No Vacation | By Stefani Jackenthal | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/f rom-drinks-to-desserts-a-lively-experience.html | DINING From Drinks to Desserts a Lively Experience | By Stephanie Lyness | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/ hotel-du-petit-moulin-in-paris.html | CHECK INCHECK OUT PARIS HTEL DU PETIT MOULIN | By Ann M Morrison | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/i stanbul-glass.html | FORAGING Istanbul Glass | By Daniel Altman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/ koreatown-revived-and-upscale.html | SURFACING LOS ANGELES Koreatown Revived and Upscale | By Sharon Waxman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/ off-to-the-caribbean.html | DINING OUT Off to the Caribbean | BY Joanne Starkey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/ on-a-holy-road-punkd-pilgrims-and-a-man-who-barked-at-dogs.html | ESSAY SPAIN On a Holy Road Punkd Pilgrims And a Man Who Barked at Dogs | By Jack Hitt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/ on-the-thames-where-the-food-matches-the-view.html | CHOICE TABLES LONDON On the Thames Where the Food Matches the View | By Mark Bittman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/the-olympics-havent-begun-but-the-party-has.html | NEXT STOP BEIJING The Olympics Havent Begun but the Party Has | By Andrew Yang | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/he-race-to-alaska-before-it-melts.html | The Race to Alaska Before It Melts | By Timothy Egan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/watch-your-step-vs-step-right-in.html | PRACTICAL TRAVELER ADVISORIES Watch Your Step vs Step Right In | By Amy Gunderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/while-supplies-last-three-natural-wonders-that-are-feeling-the-heat.html | While Supplies Last Three Natural Wonders That Are Feeling the Heat | By Nick Kaye | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/wishful-cooking.html | RESTAURANTS Wishful Cooking | By David Corcoran | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/us/florida-county-ending-official-support-of-gay-events.html | Florida County Ending Official Support of Gay Events | By Lynn Waddell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/us/for-months-agriculture-department-delayed-announcing-result-of-mad-cow-test.html | For Months Agriculture Department Delayed Announcing Result of Mad Cow Test | By Donald G McNeil Jr and Alexei Barrionuevo | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/us/for-mer-executive-chosen-to-lead-naacp.html | Former Executive Chosen to Lead NAACP | By Anne Berryman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/us/helping-inmates-kick-drugs-and-the-prison-habit.html | In Illinois Kicking Drugs And the Prison Habit | By Kate Zernike | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/us/two-years-after-killings-painful-search-is-revived.html | Two Years After Killings Painful Search Is Revived | By Pam Belluck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/a-fine-line-between-civil-war-and-politics.html | THE WORLD A Fine Line Between Civil War and Politics | By John Kifner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/as-spaniards-lose-their-religion-church-leaders-struggle-to.html | IDEAS  TRENDS As Spaniards Lose Their Religion Church Leaders Struggle to Hold On | By Samuel Loewenberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/billy-graham-a-hard-act-to-follow.html | THE NATION Billy Graham a Hard Act to Follow | By Michael Luo | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/not-so-sweet-for-europe-germany-is-no-sugar-daddy-now.html | THE WORLD Disunion Not So Sweet for Europe Germany Is No Sugar Daddy Now | By Mark Landler | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/simplicity-takes-a-star-turn-in-washington.html | THE NATION Simplicity Takes a Star Turn in Washington | By Sheryl Gay Stolberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/the-basics-im-shocked-and-outraged.html | The Basics Im Shocked And Outraged | By Patrick D Healy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/the-basics-the-first-martians.html | The Basics The First Martians | By Thomas Vinciguerra | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/used-suvs-come-loaded-with-safety-concerns.html | THE NATION Used SUVs Come Loaded With Safety Concerns | By Danny Hakim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/worry-but-dont-stress-out.html | IDEAS  TRENDS HACKED Worry But Dont Stress Out | By Henry Fountain | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/world/africa/hesitantly-congolese-take-initial-step-to-national-elections.html | Hesitantly Congolese Take Initial Step to National Elections | By Marc Lacey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/world/asia/after-the-tsunami-rebuilding-homes-and-social-fabric.html | After the Tsunami Rebuilding Homes and Social Fabric | By Seth Mydans | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/world/asia/kazakh-president-takes-steps-to-ensure-an-easy-reelection.html | Kazakh President Takes Steps To Ensure an Easy Reelection | By Christopher Pala | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-26 | https://www.nytimes.com/2005/06/26/world/europe/bombs-hurt-8-in-a-russian-republic.html | Bombs Hurt 8 in a Russian Republic | By Cj Chivers | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/world/europe/in-italy-anger-at-us-tactics-colors-spy-case.html | In Italy Anger At US Tactics Colors Spy Case | By Stephen Grey and Don van Natta Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/world/europe/socialists-lead-in-bulgarian-vote-but-will-need-coalition.html | Socialists Lead in Bulgarian Vote but Will Need Coalition Partner | By Nicholas Wood | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/world/europe/turkeys-growing-sex-trade-snares-many-slavic-women.html | Turkeys Growing Sex Trade Snares Many Slavic Women | By Craig S Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/world/europe/unlikely-hero-in-europes-spat-the-polish-plumber.html | Unlikely Hero in Europes Spat The Beckoning Polish Plumber | By Elaine Sciolino | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/world/iranian-upset-us-challenge.html | US Challenge in Iran | By David E Sanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/world/middleeast/along-the-syriairaq-border-victory-is-fleeting-in-an.html | THE STRUGGLE FOR IRAQ THE INSURGENCY Along the SyriaIraq Border Victory Is Fleeting in an Effort to Rout Out Foreign Fighters | By Sabrina Tavernise | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/world/middleeast/blacksmiths-son-emphasized-his-modest-roots.html | Blacksmiths Son Emphasized His Modest Roots | By Nazila Fathi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/world/middleeast/riverbank-promenade-in-basra-pulses-anew-with-life.html | THE STRUGGLE FOR IRAQ CITY LIVING Riverbank Promenade in Basra Pulses Anew With Life | By Edward Wong | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/world/middleeast/safer-vehicles-for-soldiers-a-tale-of-delays-and-glitches.html | THE STRUGGLE FOR IRAQ SUPPLY LINES Safer Vehicles for Soldiers A Tale of Delays and Glitches | By Michael Moss | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/world/middleeast/suicide-car-bomb-kills-6-at-home-of-iraqi-officer.html | THE STRUGGLE FOR IRAQ THE CARNAGE Suicide Car Bomb Kills 6 At Home of Iraqi Officer | By John F Burns | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/world/middleeast/winner-in-iran-calls-for-unity-reformists-reel.html | WINNER IN IRAN CALLS FOR UNITY REFORMISTS REEL | By Michael Slackman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/arts/design/not-quite-barney-but-showing-a-softer-side.html | CONNECTIONS Not Quite Barney But Showing A Softer Side | By Edward Rothstein | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/business/low-rates-could-be-around-for-long-term.html | Low Rates Could Be Around for Long Term | By Edmund L Andrews | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media-talk-reuters-seeking-brand-awareness-to-offer-g8-news-online.html | MEDIA TALK Reuters Seeking Brand Awareness To Offer G8 News Online and Direct | By Katharine Q Seelye | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media/a-liquor-maker-keeps-a-close-watch-on-its-ads.html | A Liquor Maker Keeps A Close Watch on Its Ads | By Melanie Warner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media/advertisers-pour-more-money-into-the-big-screen.html | ADVERTISING Batman Has to Wait For the Ads to Finish | By Jane L Levere | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media/at-mcgrawhill-an-heir-takes-over-and-the-company-flourishes.html | At McGrawHill an Heir Takes Over and the Company Flourishes | By Geraldine Fabrikant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media/the-lawsuit-of-the-rings.html | The Lawsuit of the Rings A Director Says Studio SelfDealing Cut His Pay | By Ross Johnson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media/the-tellall-steven-florio-wont-sell.html | The TellAll Steven Florio Wont Sell | By David Carr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-27 | https://www.nytimes.com/2005/06/27/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/business/worldbusiness/chinas-costly-quest-for-energy-control.html | Behind Chinas Bid for Unocal A Costly Quest for Energy Control | By Joseph Kahn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/business/worldbusiness/chinas-economic-brawn-unsettles-japanese.html | Chinas Economic Brawn Unsettles Japanese | By James Brooke | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/movies/john-fiedler-80-stage-actor-and-film-voice-of-poohs-piglet-dies.html | John Fiedler 80 Stage Actor And Film Voice of Poohs Piglet | By Michelle ODonnell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/movies/youve-read-the-gossip-still-want-to-see-the-movie.html | Youve Read the Gossip Still Want to See the Movie | By Sharon Waxman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/nyregion/graham-ends-crusade-in-city-urging-repentance-and-hope.html | Graham Ends Crusade in City Urging Repentance and Hope | By Andy Newman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/nyregion/some-ran-and-others-rolled-but-all-were-driven-by-hope.html | How Far Does Hope Go Five Miles Is a Good Start | By Campbell Robertson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/opinion/reading-writing-retailing.html | Reading Writing Retailing | By Dave Eggers Nnive Calegari and Daniel Moulthrop | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/opinion/the-armys-hard-sell.html | The Armys Hard Sell | By Bob Herbert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/opinion/the-chinese-challenge.html | The Chinese Challenge | By Paul Krugman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/evicted-denver-three-gain-support-in-quest.html | White House Letter Evicted Denver Three Gain Support in Quest | By Elisabeth Bumiller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/exfbi-chief-calls-deep-throats-unmasking-a-shock.html | ExFBI Chief Calls Deep Throats Unmasking a Shock | By David Johnston | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/experts-doubt-cia-operatives-will-stand-trial-in-italy.html | Experts Doubt Accused CIA Operatives Will Stand Trial in Italy | By Adam Liptak | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/in-battle-to-pick-next-justice-right-says-avoid-a-kennedy.html | In Battle to Pick Next Justice Right Says Avoid a Kennedy | By Jason Deparle | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/in-effort-to-pare-medicaid-longterm-care-is-focus.html | In Effort to Pare Medicaid Rolls LongTerm Care Is the Focus | By Jane Gross | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/some-in-gop-call-on-bush-to-focus-on-governing.html | Some in GOP Call on Bush to Focus on Governing | By Richard W Stevenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/two-groups-charge-abuse-of-witness-law.html | Two Groups Charge Abuse of Witness Law | By Eric Lichtblau | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/us-has-plans-to-again-make-own-plutonium.html | US Has Plans To Again Make Own Plutonium | By William J Broad | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/golf/birdie-helps-an-unknown-player-make-a-name.html | Sports of The Times Birdie Helps an Unknown Player Make a Name | By Dave Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/othersports/now-a-tough-trick-attempting-a-union.html | EXTREME SPORTS Now a Tough Trick Attempting a Union | By Matt Higgins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/us/normally-quiet-a-military-town-talks-of-casualties.html | Normally Quiet a Military Town Talks of Casualties | By Damien Cave | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-27 | https://www.nytimes.com/2005/06/27/us/up-close-a-plutonium-pellet-and-a-minor-slip-of-the-tongs.html | Up Close a Plutonium Pellet And a Minor Slip of the Tongs | By William J Broad | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/world/asia/from-the-rubble-a-city-of-old-or-all-shiny-and-new.html | Kabul Journal From the Rubble A City of Old Or All Shiny and New | By Carlotta Gall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/world/europe/free-speech-and-hate-speech-french-ruling-roils-the-waters.html | Free Speech and Hate Speech French Ruling Roils the Waters | By Craig S Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/world/middleeast/amid-the-turmoil-iraqis-who-seek-historical-perspective.html | Amid the Turmoil Iraqis Who Seek Historical Perspective Skills and Solace Turn to Books | By Sabrina Tavernise | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/world/middleeast/bombing-attacks-on-iraqi-forces-kill-38-in-north.html | BOMBING ATTACKS ON IRAQI FORCES KILL 38 IN NORTH | By Richard A Oppel Jr and Eric Schmitt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/world/middleeast/irans-new-leader-takes-tough-line-and-then-softens-it.html | Irans New Leader Takes Tough Line and Then Softens It | By Michael Slackman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/world/middleeast/israeli-cabinet-approves-new-home-for-evacuated-gaza.html | Israeli Cabinet Approves New Community for Evacuated Settlers North of Gaza Strip | By Greg Myre | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/world/middleeast/new-zealand-and-israel-end-passport-battle.html | New Zealand And Israel End Passport Battle | By Greg Myre | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/arts-briefly-sunday-ratings.html | Arts Briefly Sunday Ratings | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/dance/awards-and-a-gala-show-for-dancers-of-19-countries.html | BALLET REVIEW Awards and a Gala Show For Dancers of 19 Countries | By Jack Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/design/making-the-brutal-fdr-unsentimentally-humane.html | CRITICS NOTEBOOK Making the Brutal FDR Unsentimentally Humane | By Nicolai Ouroussoff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/design/web-works-that-insist-on-your-full-attention.html | ART REVIEW Web Works That Insist On Your Full Attention | By Sarah Boxer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/he artland-america-will-have-a-sweetheart.html | Heartland America Will Have a Sweetheart | By Iver Peterson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/music/a-snare-drum-solo-why-not-and-then-lets-hear-it-for-the-marimba.html | CLASSICAL MUSIC REVIEW A Snare Drum Solo Why Not And Then Lets Hear It for the Marimba | By Allan Kozinn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/music/isidore-cohen-82-violinist-in-premier-chamber-groups-is-dead.html | Isidore Cohen 82 Violinist In Premier Chamber Groups | By Allan Kozinn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/music/met-opera-to-test-90minute-flute.html | Met Opera to Test 90Minute Flute | By Daniel J Wakin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/music/something-old-something-new-something-wacky.html | MUSIC REVIEW Something Old Something New Something Wacky | By Anne Midgette | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/television/guys-perpetually-in-suits-and-perpetually-silly-ok.html | Guys Perpetually in Suits and Perpetually Silly OK | By Lola Ogunnaike | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/television/living-with-memories-of-abuse.html | TELEVISION REVIEW Living With Memories of Abuse | By Virginia Heffernan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/television/logo-a-new-gay-channel-looks-beyond-sexuality.html | Logo a New Gay Channel Looks Beyond Sexuality | By Julie Salamon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/television/the-rome-of-caesar-beautiful-and-buff.html | TELEVISION REVIEW The Rome Of Caesar Beautiful And Buff | By Alessandra Stanley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/whats-on-tonight-807133.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/books/poets-escaping-the-shadows-of-greats-who-preceded-them.html | BOOKS OF THE TIMES Escaping the Shadows of Greats Who Preceded Them | By Michiko Kakutani | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/books/while-excavating-past-john-irving-finds-his-family.html | While Excavating Past Writer Finds His Family | By Dinitia Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/business/aig-provides-details-of-executive-compensation.html | AIG Provides Details Of Executive Compensation | By Gretchen Morgenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/business/boston-scientific-heads-back-to-court.html | Boston Scientific Heads Back to Court | By Barnaby J Feder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/business/candidate-said-to-want-board-shifts-at-morgan.html | MARKET PLACE Candidate Said to Want Board Shifts At Morgan | By Landon Thomas Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/business/convenience-but-not-for-everyone.html | Itineraries Convenience but Not for Everyone | By Christopher Elliott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/business/for-the-cellphoneweary-some-unexpected-support.html | ITINERARIES ON THE ROAD For the CellphoneWeary Some Unexpected Support | By Joe Sharkey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/business/media/how-to-market-hummers-to-the-masses.html | MEDIA ADVERTISING How to Market Hummers to the Masses | By Jeremy W Peters | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/business/media/with-deal-comcast-to-offer-digital-customers-more-films.html | With Deal Comcast to Offer Digital Customers More Films | By Ken Belson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/business/new-to-the-starbucks-menu-exclusive-dylan.html | MEDIA New to the Starbucks Menu Exclusive Dylan | By Robert Levine | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/business/no-pot-of-gold-in-court-ruling-for-the-studios.html | THE SUPREME COURT THE STUDIOS No Pot of Gold In Court Ruling For the Studios | By Jeff Leeds and Steve Lohr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/business/sec-chief-defends-timing-of-fund-vote.html | SEC Chief Defends Timing of Fund Vote | By Jenny Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/business/that-giant-sucking-sound.html | MEMO PAD | By Joe Sharkey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/business/thomas-g-pownall-aerospace-executive-dies-at-83.html | Thomas G Pownall Aerospace Executive Dies at 83 | By Louise Story | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/business/world-business-briefing-americas-canada-reviewing-foreign-bids.html | World Business Briefing Americas Canada Reviewing Foreign Bids | By Ian Austen NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/business/world-business-briefing-americas-mexico-banks-return-bailout-money.html | World Business Briefing Americas Mexico Banks Return Bailout Money | By Elisabeth Malkin NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/business/worldbusiness/china-economy-rising-at-pace-to-rival-us.html | China Economy Rising at Pace to Rival US | By Keith Bradsher | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/business/worldbusiness/oil-settles-over-60-a-barrel-as-iran-news-rattles.html | Oil Settles Over 60 a Barrel As Iran News Rattles Market | By Jad Mouawad | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/business/worldbusiness/unocals-chinese-suitor-wants-us-review.html | Unocals Chinese Suitor Wants US Review | By Jad Mouawad | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-28 | https://www.nytimes.com/2005/06/28/health/a-military-hospital-may-itself-become-a-casualty.html | ESSAY A Military Hospital May Itself Become a Casualty | By Howard Markel Md | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/health/fallacies-what-americans-dont-know-about-cancer.html | VITAL SIGNS FALLACIES What Americans Dont Know About Cancer | By Nicholas Bakalar | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/health/gauging-body-mass-index-in-a-changing-body.html | Gauging Body Mass Index in a Changing Body | By Gina Kolata | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/health/longevity-bonds-of-friendship-not-family-may-add-years.html | VITAL SIGNS LONGEVITY Bonds of Friendship Not Family May Add Years | By Nicholas Bakalar | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/health/nutrition-dubious-results-for-clean-your-plate-syndrome.html | VITAL SIGNS NUTRITION Dubious Results for Clean Your Plate Syndrome | By Nicholas Bakalar | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/health/nutrition/for-overweight-children-are-fat-camps-a-solution.html | For Overweight Children Are Fat Camps a Solution | By Abby Ellin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/health/nutrition/know-your-numbers-and-improve-your-odds.html | PERSONAL HEALTH Know Your Numbers and Improve Your Odds | By Jane E Brody | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/health/policy/new-ideas-in-global-health-get-a-437-million-assist.html | New Ideas in Global Health Get a 437 Million Assist | By Donald G McNeil Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/health/policy/to-vaccinate-or-not-sorting-out-the-confusion-over-meningitis.html | THE CONSUMER To Vaccinate or Not Sorting Out the Confusion Over Meningitis Shots | By Deborah Franklin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/health/psychology/a-portrait-of-pain-is-drawn-with-care.html | A CONVERSATION WITH Bebe Moore Campbell From the Family Album a Portrait of Pain Is Drawn With Care | By Claudia Dreifus | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/health/he-claim-never-swim-after-eating.html | REALLY | By Anahad OConnor | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/health/weighing-the-risks-sunbathing-for-your-prostate-dont-bother.html | VITAL SIGNS WEIGHING THE RISKS Sunbathing for Your Prostate Dont Bother | By Nicholas Bakalar | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/health/with-treatment-for-rabies-a-new-chapter-in-medical-history-is.html | THE DOCTORS WORLD With Treatment for Rabies a New Chapter in Medical History Is Written | By Lawrence K Altman Md | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/movies/new-dvds.html | New DVDs | By Dave Kehr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/crimes-grip-hard-to-break-at-site-of-2-killings-in-queens.html | Crimes Grip Hard to Break At Site of 2 Killings in Queens | By Robert F Worth | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/cunys-graduate-center-elevates-provost-to-president.html | CUNYs Graduate Center Elevates Provost to President | By Karen W Arenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/genuflect-or-die-has-a-nicer-ring-to-it.html | BOLDFACE | By Campbell Robertson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/gold-star-mothers-to-let-noncitizens-join.html | Gold Star Mothers to Let Noncitizens Join | By Jennifer Medina | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/higher-student-test-scores-mean-progress-council-wants-proof.html | Higher Student Test Scores Mean Progress Council Wants Proof | By Susan Saulny | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/how-area-activists-kept-parks-restaurant-a-seasonal-one.html | How Area Activists Kept Parks Restaurant a Seasonal One | By Timothy Williams | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/in-camden-prayer-and-anger-at-deaths-of-3-boys-in-trunk.html | In Camden Prayer and Anger at 3 Deaths | By Jeffrey Gettleman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/its-scarface-but-newly-legit-upmarket-too.html | INK Its Scarface But Newly Legit Upmarket Too | By Robin Finn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/li-school-official-helped-son-cheat-on-test-investigators-say.html | LI School Official Helped Son Cheat on Test Investigators Say | By Bruce Lambert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/metro-briefing-new-york-brooklyn-developer-promises-benefits.html | Metro Briefing  New York Brooklyn Developer Promises Benefits | By Robin Shulman NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/metro-briefing-new-york-franklin-square-man-dies-from-stabbing.html | Metro Briefing  New York Franklin Square Man Dies From Stabbing | By Michelle ODonnell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/metro-briefing-new-york-manhattan-mta-approves-bus-experiment.html | Metro Briefing  New York Manhattan MTA Approves Bus Experiment | By Sewell Chan NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/metro-briefing-new-york-manhattan-panel-approves-hybridtaxi-bill.html | Metro Briefing  New York Manhattan Panel Approves HybridTaxi Bill | By Sewell Chan NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/metrocampaigns-a-man-for-all-boroughs.html | The Ad Campaign A Man for All Boroughs | By Jim Rutenberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/metrocampaigns-in-manhattan-diversity-shapes-race-for-borough.html | In Manhattan Diversity Shapes Race for Borough President | By Jonathan P Hicks | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/morning-action-at-the-doughnut-shop-a-robbery-attempt-is-caught-on.html | Morning Action at the Doughnut Shop A Robbery Attempt Is Caught on Camera | By William K Rashbaum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/mta-says-5year-plan-faces-delays.html | MTA Says 5Year Plan Faces Delays | By Sewell Chan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/no-escape-from-degrees-of-nixon.html | No Escape From Degrees Of Nixon | By Clyde Haberman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/on-the-new-waterfront-a-place-for-the-old.html | CITYWIDE On the New Waterfront a Place for the Old | By David Gonzalez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/seeking-help-on-costly-upkeep-museum-offers-its-antique-ships-for.html | Seeking Help on Upkeep Seaport Museum Offers Antique Ships for Adoption | By Abeer Allam | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/singleengine-plane-crashes-in-the-sound-killing-four.html | SingleEngine Plane Crashes in the Sound Killing Four | By Stacey Stowe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/watch-those-changing-rules-finish-sodas-on-the-platform.html | Watch Those Changing Rules Finish Sodas on the Platform | By Sewell Chan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/what-parking-ticket-quota-police-prefer-to-call-it-an-expectation.html | What Parking Ticket Quota Police Prefer to Call It an Expectation | By Mike McIntire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/bureaucrats-and-indians.html | Bureaucrats And Indians | By John Tierney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/the-notsolong-gray-line.html | The NotSoLong Gray Line | By Lucian K Truscott Iv | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/the-speech-the-president-should-give.html | The Speech the President Should Give | By John F Kerry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/to-catch-a-thief.html | To Catch A Thief | By Nicholas D Kristof | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/anticipation-of-a-vacancy-but-silence-says-not-yet.html | THE SUPREME COURT THE CHIEF JUSTICE Anticipation Of a Vacancy But Silence Says Not Yet | By Todd S Purdum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/bush-hears-endorsement-from-schroder-about-iran.html | Bush Hears Endorsement From Schrder About Iran | By Anne E Kornblut | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/bush-to-tell-why-he-sees-a-clear-path-to-victory.html | Bush to Tell Why He Sees a Clear Path to Victory | By Richard W Stevenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/court-declines-to-rule-on-case-of-reporters-refusal-to-testify.html | THE SUPREME COURT REPORTERS Court Declines to Rule on Case Of Reporters Refusal to Testify | By Adam Liptak | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/courts-grow-increasingly-skeptical-of-any-special-protections-for.html | THE SUPREME COURT THE CONTEXT Courts Grow Increasingly Skeptical of Any Special Protections for the Press | By Adam Liptak | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/democrats-step-up-criticism-of-halliburton-billing-in-iraq.html | Democrats Step Up Criticism Of Halliburton Billing in Iraq | By Erik Eckholm | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/justices-allow-a-commandments-display-bar-others.html | THE SUPREME COURT THE OVERVIEW Justices Allow a Commandments Display Bar Others | By Linda Greenhouse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/justices-rule-police-do-not-have-a-constitutional-duty-to-protect.html | THE SUPREME COURT DOMESTIC VIOLENCE Justices Rule Police Do Not Have a Constitutional Duty to Protect Someone | By Linda Greenhouse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/split-rulings-on-displays-draw-praise-and-dismay.html | THE SUPREME COURT THE DISPLAYS Split Rulings On Displays Draw Praise And Dismay | By Ralph Blumenthal | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/us-report-faults-states-medicaid-tactics.html | US Report Criticizes States Use of Medicaid Consultants | By Robert Pear | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/science/a-trip-forward-in-time-your-travel-agent-einstein.html | A Trip Forward in Time Your Travel Agent Einstein | By Dennis Overbye | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/science/panel-says-nasa-still-falls-short-on-safety-issues.html | Panel Says NASA Falls Short on Safety | By John Schwartz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/science/remembrance-of-things-future-the-mystery-of-time.html | Remembrance of Things Future The Mystery of Time | By Dennis Overbye | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/science/space/spacecraft-is-on-a-collision-course-with-a-comet.html | Spacecraft Is on a Collision Course With a Comet Intentionally | By Warren E Leary | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/science/what-other-people-say-may-change-what-you-see.html | What Other People Say May Change What You See | By Sandra Blakeslee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/science/you-call-it-music-they-call-it-an-air-raid.html | OBSERVATORY | By Henry Fountain | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/baseball/another-comeback-break-up-the-yankees.html | BASEBALL Another Comeback Break Up the Yankees | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/baseball/beltway-cable-dispute-fans-paying-the-price.html | TV SPORTS In Beltway Cable Bickering The Fans Lose in a Shutout | By Richard Sandomir | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/baseball/holes-in-the-bullpen-will-help-deflate-the-mets-playoff.html | On Baseball Holes in the Bullpen Could Help Deflate the Mets Hopes for a Postseason Spot | By Murray Chass | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/baseball/rivera-is-certain-yankees-will-soon-follow-his-lead.html | BASEBALL Strength in His Numbers and Faith in His Teammates | By Jack Curry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/baseball/steinbrenner-summons-yankees-brain-trust.html | BASEBALL Steinbrenner Summons Yankees Brain Trust | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/basketball/cavaliers-move-while-brown-waits.html | PRO BASKETBALL Cavaliers Move While Brown Waits | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/basketball/nba-draft-will-close-book-on-high-school-stars.html | PRO BASKETBALL Draft Will Close Book on High School Stars | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/basketball/nets-pursuing-the-probable-among-the-many-possibles.html | PRO BASKETBALL Nets Pursuing the Probable Among the Many Possibles | By Jason Diamos | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/basketball/the-knicks-have-3-picks-and-3-issues-to-address.html | PRO BASKETBALL Knicks Have 3 Picks And 3 Issues to Address | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/basketball/versatile-bogut-is-on-the-inside-looking-out.html | PRO BASKETBALL Versatile Bogut Is on the Inside Looking Out | By John Eligon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/othersports/as-stakes-rise-more-parents-are-directing-rage.html | YOUTH SPORTS As Stakes Rise More Parents Are Directing Rage at Coaches | By Bill Pennington | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/soccer/drama-never-ends-for-mexican-teams.html | SOCCER REPORT Drama Never Ends For Mexican Teams | By Jack Bell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/sports-briefing-golf-reardon-leads-by-two-shots.html | SPORTS BRIEFING GOLF Reardon Leads by Two Shots | By Bernie Beglane | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/tennis/preserving-the-williams-familys-honor.html | TENNIS Big Sister Wins One For Family | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/tennis/roddick-appreciates-all-that-is-wimbledon.html | Sports of The Times Feeling Warm And Fuzzy At Wimbledon | By George Vecsey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/at-300-a-share-google-looks-pricey-and-still-irresistible.html | TECHNOLOGY At 300 a Share Google Looks Pricey And Still Irresistible | By Gary Rivlin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/cable-wins-internetaccess-ruling.html | THE SUPREME COURT THE SERVICE PROVIDERS Cable Wins InternetAccess Ruling | By Saul Hansell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/ibm-agrees-to-modify-its-software-for-sun-line.html | TECHNOLOGY IBM Agrees To Modify Its Software For Sun Line | By John Markoff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/ibms-announcements-draw-sec-inquiry.html | TECHNOLOGY IBMs Announcements Draw SEC Inquiry | By Steve Lohr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/justices-reinstate-suits-on-internet-file-sharing.html | THE SUPREME COURT THE OVERVIEW Justices Reinstate Suits on Internet File Sharing | By Linda Greenhouse and Lorne Manly | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/microsoft-and-toshiba-cut-research-deal.html | TECHNOLOGY Microsoft and Toshiba Cut Research Deal | By Todd Zaun | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/online-gambling-shares-climb-11-in-debut-day.html | INTERNATIONAL BUSINESS Online Gambling Shares Climb 11 in Debut Day | By Heather Timmons and Eric Pfanner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/online-maps-that-steer-you-wrong.html | ITINERARIES SOUNDING OFF Online Maps That Steer You Wrong | By Christopher Elliott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/sharing-culture-likely-to-pause-but-not-wither.html | THE SUPREME COURT THE FILE SHARERS Trying to Tame an Unruly Technology | By Tom Zeller Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-28 | https://www.nytimes.com/2005/06/28/theater/arts/arts-briefly-nathan-lanes-summer-plans.html | Arts Briefly Nathan Lanes Summer Plans | By Jesse McKinley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/theater/reviews/when-love-calls-for-yellow-stockings-get-a-tank-top.html | THEATER REVIEW When Love Calls for Yellow Stockings Get a Tank Top | By Jason Zinoman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/us/donald-buchanan-82-designer-of-nasas-rocket-carriers-dies.html | Donald Buchanan 82 Designer Of NASAs Rocket Carriers | By Jeremy Pearce | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/us/kansas-suspect-pleads-guilty-in-10-murders.html | KANSAS SUSPECT PLEADS GUILTY IN 10 MURDERS | By Jodi Wilgoren | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/us/national-briefing-new-england-rhode-island-exlawmaker-pleads-guilty-to.html | National Briefing  New England Rhode Island ExLawmaker Pleads Guilty To Fraud | By Katie Zezima NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/us/reduced-salmon-season-is-felt-at-wharf-and-table.html | Reduced Salmon Season Is Felt at Wharf and Table | By Dean E Murphy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/washington/us/senators-laud-treatment-of-detainees-in-guantanamo.html | Senators Laud Treatment Of Detainees In Guantanamo | By David D Kirkpatrick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/washington/world/aiming-to-reduce-violence-shiite-hints-at-wider-voting.html | Aiming to Reduce Violence Shiite Hints at Wider Voting Role for Sunnis | By Sabrina Tavernise | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/world/americas/mexican-forces-rescue-dozens-apparently-held-by-kidnappers.html | Mexican Forces Rescue Dozens Apparently Held by Kidnappers | By Ginger Thompson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/world/asia/pakistans-high-court-reviewing-officially-ordered-gang-rape.html | Pakistans High Court Reviewing Officially Ordered Gang Rape | By Salman Masood | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/world/asia/roll-over-godzilla-korea-rules.html | Roll Over Godzilla Korea Rules | By Norimitsu Onishi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/world/asia/visiting-saipan-japans-emperor-honors-dead.html | Visiting Saipan Japans Emperor Honors Dead | By James Brooke | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/world/europe/where-the-british-may-reign-but-the-monkeys-rule.html | Gibraltar Journal Where the British May Reign but the Monkeys Rule | By Lizette Alvarez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/world/middleeast/from-great-satan-to-estranged-cousin.html | From Great Satan to Estranged Cousin | By Michael Slackman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/world/white-house-is-said-to-reject-panels-call-for-a-greater-pentagon-role.html | White House Is Said to Reject Panels Call for a Greater Pentagon Role in Covert Operations | By Douglas Jehl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/world/world-briefing-africa-zimbabwe-britain-to-continue-deportations.html | World Briefing  Africa Zimbabwe Britain To Continue Deportations | By Alan Cowell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/world/world-briefing-americas-colombia-president-says-errors-led-to-attacks.html | World Briefing  Americas Colombia President Says Errors Led To Attacks | By Juan Forero NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/world/world-briefing-asia-the-philippines-arroyo-apology-for-vote-lapse.html | World Briefing  Asia The Philippines Arroyo Apology For Vote Lapse | By Carlos H Conde NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/world/world-briefing-middle-east-israel-soldier-guilty-of-killing-british.html | World Briefing  Middle East Israel Soldier Guilty Of Killing British Activist | By Greg Myre NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/arts-briefly-twicetold-tales-win.html | Arts Briefly TwiceTold Tales Win | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| Date | URL | Title | Author | Reg1 | Date1 | Reg2 | Date2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/dance/kicking-up-a-storm-where-water-is-a-given.html | DANCE REVIEW Kicking Up a Storm Where Water Is a Given | By Jack Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/dance/martha-graham-center-wins-another-round-in-legal-fight.html | Martha Graham Center Wins Another Round in Legal Fight | By Daniel J Wakin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/music/drive-and-insecurity-meet-creating-sparks-at-the-piano.html | CABARET REVIEW Drive and Insecurity Meet Creating Sparks at the Piano | By Stephen Holden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/music/less-poetry-and-a-more-booming-beat.html | ROCK REVIEW Less Poetry and a More Booming Beat | By Jon Pareles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/music/the-court-has-ruled-so-enter-the-geeks.html | Critics Notebook The Court Ruled So Enter The Geeks | By Jon Pareles | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/technology/arts-briefly-machine-clobbers-man.html | Arts Briefly Machine Clobbers Man | By Dylan Loeb McClain | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/television/out-of-the-shadows-of-funkytown-into-rap-city.html | Out of the Shadows of Funkytown Into Rap City | By Angela Frucci | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/television/public-broadcasting-and-political-balance-a-new-twist.html | Public Broadcasting and Political Balance A New Twist | By Elizabeth Jensen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/television/union-plans-to-file-suit-for-reality-tv-workers.html | Union Plans To File Suit For Reality TV Workers | By Sharon Waxman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/books/a-man-of-many-facets-all-of-them-monstrous.html | BOOKS OF THE TIMES A Man of Many Facets All of Them Monstrous | By William Grimes | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/books/shelby-foote-historian-and-novelist-dies-at-88.html | Shelby Foote Historian Who Made the Civil War Real for Millions Dies at 88 | By Douglas Martin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/books/women-writing-novels-emerge-as-stars-in-iran.html | Women Writing Novels Emerge as Stars in Iran | By Nazila Fathi | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/a-style-that-connected-with-hometown-jurors.html | CORPORATE CONDUCT THE FALLOUT A Style That Connected With Hometown Jurors | By Reed Abelson and Jonathan Glater | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/a-trial-ends-but-the-tribulations-and-hard-feelings-at.html | CORPORATE CONDUCT THE COMPANY A Trial Ends but the Tribulations and Hard Feelings at Headquarters Dont Abate | By Milt Freudenheim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/aig-posts-44-earnings-rise-under-new-leader.html | AIG Posts 44 Earnings Rise Under New Leader | By Jenny Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/bank-one-is-sued-by-illinois-investors-over-two-tax-shelters.html | Bank One Is Sued by Illinois Investors Over Two Tax Shelters | By Lynnley Browning | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/deal-seen-by-makers-of-household-goods.html | Deal Seen by Makers Of Household Goods | By Andrew Ross Sorkin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/determined-to-find-guilt-but-expecting-acquittal.html | CORPORATE CONDUCT THE DISMISSED JUROR Determined to Find Guilt But Expecting Acquittal | By Kyle Whitmire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/exbroker-guilty-of-fraud-in-bank-offering.html | ExBroker Guilty of Fraud in Bank Offering | By Stacey Stowe | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/former-chief-of-healthsouth-acquitted-in-27-billion-fraud.html | CORPORATE CONDUCT THE OVERVIEW Former Chief of HealthSouth Acquitted in 27 Billion Fraud | By Simon Romero and Kyle Whitmire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/house-bill-toughens-rules-on-marketing-to-military.html | House Bill Toughens Rules On Marketing to Military | By Diana B Henriques | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/media/sbc-offering-free-services-to-fight-cable.html | SBC Offering Free Services to Fight Cable | By Louise Story | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/media/yet-more-setbacks-for-interpublic.html | MEDIA ADVERTISING Yet More Setbacks for Interpublic | By Melanie Warner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/medtronic-to-acquire-a-treatment-for-obesity.html | Medtronic To Acquire A Treatment For Obesity | By Barnaby J Feder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/outside-investors-to-control-merged-airline.html | Outside Investors to Control Merged Airline | By Micheline Maynard | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/seeking-deterrent-us-wants-a-life-prison-term-for-ebbers.html | CORPORATE CONDUCT THE WORLDCOM SENTENCING Seeking Deterrent US Wants A Life Prison Term for Ebbers | By Jonathan D Glater | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/shift-seen-atop-millennium-pharmaceuticals.html | Shift Seen Atop Millennium Pharmaceuticals | By Andrew Pollack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By John Holusha | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/tax-protester-pleads-guilty-to-filing-false-claim.html | Tax Protester Pleads Guilty To Filing False Claim | By David Cay Johnston | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/the-gray-middle-market.html | Square Feet The Gray Middle Market | By Terry Pristin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/wary-of-stocks-property-is-an-ira-option.html | SQUARE FEET INVESTING Wary of Stocks Property Is an IRA Option | By Vivian Marino | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/asian-reaction-to-unocal-bid-is-muted.html | INTERNATIONAL BUSINESS Asian Reaction to Unocal Bid Is Muted | By Wayne Arnold | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/bond-trades-far-too-agile-cost-citigroup-25-million.html | MARKET PLACE Bond Trades Far Too Agile Cost Citigroup 25 Million | By Heather Timmons | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/judge-in-italy-sentences-11-in-collapse-of-parmalat.html | INTERNATIONAL BUSINESS Judge in Italy Sentences 11 In Collapse Of Parmalat | By Eric Sylvers | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/name-goods-in-china-but-brand-x-elsewhere.html | INTERNATIONAL BUSINESS Name Goods In China But Brand X Elsewhere | By David Barboza | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/sugar-prices-are-barrier-to-securing-trade-pact.html | Sugar Still A Barrier To Securing Trade Pact | By Edmund L Andrews | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/dining/a-little-guidance-a-lot-of-nostalgia.html | THE BOOKS A Little Guidance a Lot of Nostalgia | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/dining/a-zippy-salmon-cake-fourth-of-july-tradition-with-a-twist.html | PAIRING A Zippy Salmon Cake Fourth of July Tradition With a Twist | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/dining/crisp-complex-and-refreshing.html | THE SUMMER COOK ALES OF THE TIMES  THE BEER Cool Head Sharp Tongue | By Eric Asimov | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-29 | https://www.nytimes.com/2005/06/29/dining/reviews/a-place-in-the-mood-for-anything.html | RESTAURANTS A Place in the Mood for Anything | By Frank Bruni | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/dining/reviews/in-the-heart-of-a-store-a-playfully-posh-cafe.html | 25 AND UNDER In the Heart of a Store a Playfully Posh Cafe | By Dana Bowen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/education/summer-camp-thats-a-piece-of-heaven-for-the-children-but-please.html | Summer Camp Thats a Piece of Heaven for the Children but Please No Worshiping | By Susan Hansen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/front page/world/the-struggle-for-iraq-the-response-among-soldiers-and.html | THE STRUGGLE FOR IRAQ THE RESPONSE Among Soldiers and Families Applause Mixes With Doubts | By Kirk Johnson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/movies/another-terror-attack-but-not-by-humans.html | FILM REVIEW Another Terror Attack but Not by Humans | By Ao Scott | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/movies/protest-and-politics-good-guys-and-bad-guys-fact-and-fiction.html | FILM REVIEW Protest and Politics Good Guys and Bad Guys Fact and Fiction | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/movies/when-preaching-globalized-ethics-is-just-corporate-pr.html | FILM REVIEW When Preaching Globalized Ethics Is Just Corporate PR | By Manohla Dargis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/2-suspects-in-qaeda-case-plead-not-guilty.html | 2 Suspects in Qaeda Case Plead Not Guilty | By William K Rashbaum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/a-special-club-no-mother-needs-to-join.html | OUR TOWNS A Special Club No Mother Needs to Join | By Peter Applebome | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/city-budget-deal-would-provide-tax-breaks-and-new-programs.html | City Budget Deal Would Provide Tax Breaks and New Programs | By Mike McIntire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/city-pressures-shelters-to-find-regular-homes-for-families.html | City Pressures Shelters to Find Regular Homes For Families | By Andy Newman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/crabs-beckon-but-danger-lurks-in-mud.html | Crabs Beckon but Danger Lurks in Mud Brooklyn Youth Fighting for Life After 20 Minutes Under Water | By Corey Kilgannon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/front page/big-issues-lift-mayors-rating-to-a-new-high.html | Big Issues Lift Mayors Rating To a New High | By Patrick D Healy and Marjorie Connelly | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/in-citizenship-class-american-music-is-a-universal-language.html | In Citizenship Class American Music Is a Universal Language | By Michael Brick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/its-all-touched-on-in-her-memoir.html | BOLDFACE | By Campbell Robertson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/klein-calls-school-year-a-success-but-the-council-disagrees.html | Klein Calls School Year a Success but a Council Report Differs | By Susan Saulny and David M Herszenhorn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/lens-tribes-of-new-york.html | LENS Tribes of New York | By Fred R Conrad | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/metro-briefing-new-jersey-newark-foundation-forms-stem-cell.html | METRO BRIEFING New Jersey  Newark Foundation Forms Stem Cell Partnership | By Tina Kelley NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/metro-briefing-new-york-elmont-man-is-arraigned-in-teenagers.html | Metro Briefing New York  Elmont Man Is Arraigned In Teenagers Killing | By Michael Luo NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/metro-briefing-new-york-manhattan-cayuga-nation-loses-land-claim.html | Metro Briefing New York  Manhattan Cayuga Nation Loses Land Claim Appeal | By Julia Preston NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/metro-briefing-new-york-manhattan-escort-service-owner-pleads.html | Metro Briefing New York  Manhattan Escort Service Owner Pleads Guilty | By Andrew Jacobs NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/metro-briefing-new-york-manhattan-manhunt-in-midtown.html | Metro Briefing New York  Manhattan Manhunt In Midtown | By Michael Luo NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/metrocampaigns/forrester-attacks-corzine-on-environment-for-views.html | Forrester Attacks Corzine on Environment for Views on Pettys Island Project | By David Kocieniewski and David W Chen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/mta-scales-back-lower-manhattan-transit-complex-citing-cost.html | MTA Scales Back Lower Manhattan Transit Complex Citing Cost | By Sewell Chan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/museum-and-publisher-are-partners-in-science.html | Museum and Publisher Are Partners in Science | By Nina Siegal | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/nassau-parks-deputy-resigns-amid-inquiry-into-aides-pay.html | Nassau Parks Deputy Resigns Amid Inquiry Into Aides Pay | By Bruce Lambert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/new-york-city-is-set-for-the-games-not-those-games.html | New York City Is Set for the Games No Not Those Games | By Thomas J Lueck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/new-york-patrolmen-awarded-10-raise.html | Arbitration Panel Grants Police 10 Raise Lifting Stakes in City Contract Talks | By Steven Greenhouse and William K Rashbaum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/newsday-exchief-indicted-in-child-pornography-case.html | Newsday ExChief Indicted In Child Pornography Case | By Julia Preston | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/out-of-the-bronx-to-iraq-and-never-to-come-home.html | Out of the Bronx to Iraq And Never to Come Home | By Jennifer 8 Lee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/plaza-owner-details-plans-for-penthouses-and-stores.html | Plaza Owner Details Plans For Penthouses and Stores | By Anthony Ramirez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/rice-cheers-on-citys-team-as-decision-on-olympics-nears.html | Rice Cheers On Citys Team as Decision on Olympics Nears | By Jim Rutenberg and Lynn Zinser | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/suspect-is-doughnut-shop-attack-is-caught-a-day-later-in-virginia.html | Suspect in Doughnut Shop Attack Is Caught a Day Later in Virginia | By Michael Luo | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/test-scores-are-up-so-why-isnt-everybody-cheering.html | ON EDUCATION Test Scores Up Cheer Dont Analyze | By Michael Winerip | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/the-tale-of-the-two-norwegians-and-the-holdup-in-the-park.html | The Tale of the Two Norwegians and the Holdup in the Park | By Kareem Fahim and Matthew Sweeney | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/trenton-moves-to-eradicate-race-profiling-by-local-police.html | Trenton Moves To Eradicate Race Profiling By Local Police | By Ronald Smothers | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/arrested-development.html | Arrested Development | By Arlie Hochschild | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/live-free-and-soar.html | Live Free And Soar | By Patricia Nelson Limerick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/the-end-of-the-rainbow.html | The End Of the Rainbow | By Thomas L Friedman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/the-jailing-of-judith-miller.html | The Jailing of Judith Miller | By William Safire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/bush-acknowledges-difficulties-insisting-on-fight-to-the-end.html | THE STRUGGLE FOR IRAQ THE CHALLENGE Staying the Course in Iraq Acknowledging Difficulties Insisting on a Fight to the Finish | By Richard W Stevenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/bush-declares-sacrifice-in-iraq-to-be-worth-it.html | THE STRUGGLE FOR IRAQ THE PRESIDENT BUSH DECLARES SACRIFICE IN IRAQ TO BE WORTH IT | By David E Sanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/conservatives-to-seek-voters-support-for-commandments.html | Conservatives to Seek Voters Support for Commandments | By David D Kirkpatrick | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/homeland-security-adviser-gets-high-marks-in-a-tough-job.html | Overhauling US Intelligence Gathering | By Elisabeth Bumiller | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/judges-affirm-decision-that-found-4-reporters-in-contempt.html | Judges Affirm Decision That Found 4 Reporters in Contempt | By Adam Liptak | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/paper-describes-potential-poisoning-of-milk.html | Paper Describes Potential Poisoning of Milk | By Scott Shane | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/republicans-pledge-to-add-to-spending-for-veterans.html | Republicans Vow to Add To Spending For Veterans | By Sheryl Gay Stolberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/test-faults-processing-of-passports.html | Test Faults Processing Of Passports | By Eric Lipton | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/us-requests-14-billion-in-tobacco-rackets-case.html | Tobacco Case Request Rises To 14 Billion | By Michael Janofsky | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/science/despite-concerns-nasa-is-planning-to-go-ahead-with-shuttle.html | Despite Concerns NASA Is Planning to Go Ahead With Shuttle Launching | By John Schwartz | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/baseball/roberts-brings-fast-relief-to-mazzilli.html | BASEBALL Roberts Brings Fast Relief To Mazzilli | By Jack Curry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/baseball/stanton-throws-a-sinker-and-the-yankees-go-under.html | BASEBALL Stanton Throws a Sinker and the Yankees Go Under | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/baseball/the-mets-manufacture-hits-runs-and-some-hope.html | BASEBALL The Mets Manufacture Hits Runs and Some Hope | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/baseball/yanks-talk-and-decide-the-answer-lies-within.html | BASEBALL Yankees Talk It Out But Action Will Wait | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/basketball/bogut-and-tar-heels-give-nba-draft-a-college-flavor.html | PRO BASKETBALL Bogut and Tar Heels Give NBA Draft A College Flavor | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/basketball/knicks-pick-frye-and-finally-trade-thomas.html | PRO BASKETBALL The Knicks Draft Frye And Finally Trade Thomas | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/basketball/nets-need-a-rebounder-but-cant-pass-up-a-shooter.html | PRO BASKETBALL Nets Need a Rebounder but Cant Pass Up a Shooter | By John Eligon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/basketball/williams-makes-case-both-ways-on-age-limit.html | Sports of The Times Williams Makes Case Both Ways on Age Limit | By William C Rhoden | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/golf/06-masters-will-play-longer-after-alterations-to-six-holes.html | GOLF 06 Masters Will Play Longer After Alterations to Six Holes | By Damon Hack | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/othersports/michelin-offers-refunds-to-us-grand-prix-fans.html | AUTO RACING Michelin Offering Refunds on Tickets to US Grand Prix | By Dave Caldwell | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/sports-briefing.html | Sports Briefing | By Bernie Beglane | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/tennis/davenports-retirement-never-quite-happened.html | Sports of The Times Davenports Retirement Never Quite Happened | By George Vecsey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/tennis/with-a-touch-of-relief-the-survivors-move-on.html | TENNIS With a Touch of Relief the Survivors Move Into the Semifinals | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/style/dining/calendar.html | Calendar | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/style/dining/dressing-the-bun-why-stop-at-yellow.html | Dressing the Bun Why Stop at Yellow | By Marian Burros | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/style/dining/food-stuff-an-attache-case-for-days-when-the-boss-is-out.html | FOOD STUFF An Attach Case for Days When the Boss Is Out | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/style/dining/food-stuff-down-to-the-corner-for-a-taco.html | FOOD STUFF Down to the Corner for a Taco | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/style/dining/food-stuff-first-you-see-the-stars-and-then-you-have-the-drink.html | FOOD STUFF First You See the Stars and Then You Have the Drink | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/style/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/style/dining/food-stuff-pies-to-make-the-earl-of-sandwich-think-again.html | FOOD STUFF Pies to Make the Earl of Sandwich Think Again | By Florence Fabricant | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/style/dining/the-minimalist-for-summer-baking-take-the-top-down.html | The Minimalist For Summer Baking Take the Top Down | By Mark Bittman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/style/dining/the-summer-cook-the-meat-burgers-without-borders.html | THE SUMMER COOK THE MEAT Burgers Without Borders | By Julia Moskin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/style/dining/the-summer-cook-the-sides-no-longer-a-wet-noodle.html | THE SUMMER COOK THE SIDES No Longer A Wet Noodle | By Matt Lee and Ted Lee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/technology/amd-suit-says-intel-bullied-clients.html | AMD Suit Says Intel Bullied Clients | By Laurie J Flynn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/technology/apple-offers-new-access-to-podcasts.html | TECHNOLOGY Apple Offers New Access To Podcasts | By John Markoff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/technology/web-content-by-and-for-the-masses.html | TECHNOLOGY By and for the Masses | By John Markoff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/theater/arts/arts-briefly-another-neil-simon-couple.html | Arts Briefly Another Neil Simon Couple | By Jesse McKinley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/theater/reviews/its-one-of-those-romantic-stories-about-sharkmeetsgirl.html | THEATER REVIEW Its One of Those Romantic Stories About SharkMeetsGirl | By Neil Genzlinger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/us/after-fleeing-polygamist-community-an-opportunity-for-influence.html | After Fleeing Polygamist Community an Opportunity for Influence | By Nick Madigan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/us/national-briefing-new-england-rhode-island-marijuana-bill-gains.html | National Briefing  New England Rhode Island Marijuana Bill Gains | By Katie Zezima NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/us/senate-bill-strives-to-balance-oil-and-alternatives.html | Senate Bill Strives to Balance Oil and Alternatives | By Carl Hulse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/us/shadows-at-home-living-where-btk-killed.html | Shadows at Home Living Where BTK Killed | By Michael Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-29 | https://www.nytimes.com/2005/06/29/us/supreme-court-roundup-justices-to-review-rules-for-death-case-appeals.html | Supreme Court Roundup Justices to Review Rules For Death Case Appeals | By Linda Greenhouse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/world/africa/5000-sudanese-refugees-walking-hundreds-of-miles-to-homes.html | 5000 Sudanese Refugees Walking Hundreds of Miles to Homes | By Agence FrancePresse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/world/americas/gay-marriage-is-extended-nationwide-in-canada.html | Gay Marriage Is Extended Nationwide In Canada | By Clifford Krauss | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/world/americas/lawmakers-in-mexico-approve-absentee-voting-for-migrants.html | Lawmakers in Mexico Approve Absentee Voting for Migrants | By James C McKinley Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/world/asia/pakistans-high-court-suspends-acquittals-in-village-gang-rape.html | Pakistans High Court Suspends Acquittals in Village Gang Rape | By Salman Masood | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/world/europe/france-will-get-fusion-reactor-to-seek-a-future-energy-source.html | France Will Get Fusion Reactor To Seek a Future Energy Source | By Craig S Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/world/europe/frances-new-foreign-minister-says-he-has-a-lot-to-learn.html | Frances New Foreign Minister Says He Has a Lot to Learn | By Elaine Sciolino | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/world/europe/milan-mystery-did-italy-have-role-in-kidnapping-case.html | Milan Mystery Did Italy Have Role in Kidnapping Case | By Ian Fisher | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/world/middleeast/army-moves-to-advance-2-linked-to-abu-ghraib.html | Army Moves to Advance 2 Linked to Abu Ghraib | By Eric Schmitt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/world/middleeast/mubarak-opponent-in-court-rejects-charge-of-electoral.html | Mubarak Opponent in Court Rejects Charge of Electoral Forgery | By Neil MacFarquhar | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/world/middleeast/some-iraqis-optimistic-about-sovereignty.html | THE STRUGGLE FOR IRAQ VOICES Some Iraqis Optimistic About Sovereignty | By John F Burns and Edward Wong | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/world/middleeast/syria-ally-reelected-to-lebanons-no-3-post.html | Syria Ally Reelected to Lebanons No 3 Post | By John Kifner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/world/the-struggle-for-iraq-the-response-facing-possible-return.html | THE STRUGGLE FOR IRAQ THE RESPONSE Facing Possible Return | By Abby Goodnough | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/world/the-struggle-for-iraq-the-response-recruiting-goals.html | THE STRUGGLE FOR IRAQ THE RESPONSE Recruiting Goals | By Damien Cave | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/world/the-struggle-for-iraq-the-response-support-from-relatives.html | THE STRUGGLE FOR IRAQ THE RESPONSE Support From Relatives | By Shaila Dewan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/us/helicopter-in-afghanistan-down-bearing-1520-aboard.html | US Helicopter In Afghanistan Down Bearing 1520 Aboard | By David S Cloud | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/world/world-briefing-africa-zimbabwe-300000-miss-school-in-evictions.html | World Briefing  Africa Zimbabwe 300000 Miss School In Evictions | By Agence FrancePresse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/world/world-briefing-americas-canada-court-orders-rwandan-deported.html | World Briefing  Americas Canada Court Orders Rwandan Deported | By Colin Campbell NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/world/world-briefing-europe-germany-exofficial-admits-to-bribes.html | World Briefing  Europe Germany ExOfficial Admits To Bribes | By Victor Homola NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-29 | https://www.nytimes.com/2005/06/29/world/world-briefing-europe-russia-selfinjury-prison-protest.html | World Briefing  Europe Russia SelfInjury Prison Protest | By Cj Chivers NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/arts-briefly-bush-rattles-ratings.html | Arts Briefly Bush Rattles Ratings | By Kate Aurthur | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/arts-briefly-pop-charts-holding-steady.html | Arts Briefly Pop Charts Holding Steady | By Ben Sisario | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/dance/a-joyful-summer-thunderstorm-of-busy-happy-feet.html | DANCE REVIEW A Joyful Summer Thunderstorm of Busy Happy Feet | By Gia Kourlas | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/design/a-mexican-architect-at-home-in-new-york.html | A Mexican Architect At Home in New York | By Robin Pogrebin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/design/access-to-art-with-a-metrocard-swipe.html | Access to Art With a MetroCard Swipe | By Sewell Chan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/design/al-loving-dies-at-69-abstract-artist-created-vibrant-work.html | Al Loving Dies at 69 Abstract Artist Created Vibrant Work | By Margalit Fox | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/music/fricks-concert-tickets-go-from-free-to-20.html | Fricks Concert Tickets Go From Free to 20 | By Daniel J Wakin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/music/reggaetons-rise-on-radio-shows-change-isnt-bad.html | CRITICS NOTEBOOK Reggaetons Rise on Radio Shows Change Isnt Bad | By Kelefa Sanneh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/struggling-to-keep-the-band-and-legend-of-sun-ra-alive.html | Keeping A Legend Alive The Struggle to Sustain The Sun Ra Arkestra | By Corey Kilgannon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/television/talk-show-washout-tries-again.html | THE TV WATCH Next Try New Show For Carlson | By Alessandra Stanley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/television/the-more-famous-singer-takes-a-supporting-role.html | TELEVISION REVIEW The More Famous Singer Takes a Supporting Role | By Virginia Heffernan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/books/traveling-a-bumpy-road-to-recover-stolen-art.html | BOOKS OF THE TIMES Traveling a Bumpy Road To Recover Stolen Art | By Janet Maslin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/books/vulnerability-of-paris-library-gains-attention-in-france.html | Vulnerability of Paris Library Gains Attention in France | By Alan Riding | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/business/boeing-names-3m-chief-as-its-new-top-executive.html | 3M Chief Said to Get Boeing Job | By Eric Dash | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/business/chevron-says-sec-approves-its-contested-offer-for-unocal.html | Chevron Bid For Unocal Is Cleared By the SEC | By Jad Mouawad | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/business/for-gm-retirees-a-growing-sense-of-unease.html | For GM Retirees A Growing Sense of Unease | By Danny Hakim and Jeremy W Peters | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/business/freed-of-court-restraints-scrushy-plans-a-vacation.html | Freed of Court Restraints Scrushy Plans a Vacation | By Kyle Whitmire | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/business/gm-tops-list-as-study-questions-pension-accounting.html | MARKET PLACE GM Tops List as Study Questions Pension Accounting | By Mary Williams Walsh | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/business/media/abc-drops-show-after-complaints-by-civil-rights-groups.html | ABC Drops Show After Complaints by Civil Rights Groups | By Felicia R Lee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-30 | https://www.nytimes.com/2005/06/30/business/media/moneys-tight-unless-youre-a-competitive-phone-or-cable.html | THE MEDIA BUSINESS ADVERTISING Moneys Tight Unless Youre a Competitive Phone or Cable Provider | By Ken Belson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/business/media/sony-bmg-licenses-music-for-online-service.html | Sony BMG Licenses Music for Online Service | By Jeff Leeds | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/business/morgan-stanley-plans-torehire-its-expresident.html | MORGAN REHIRING ITS EXPRESIDENT | By Landon Thomas Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/business/small-banking-in-a-big-bank-world.html | SMALL BUSINESS Small Banking in a Big Bank World | By Eve Tahmincioglu | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/business/strife-aplenty-at-sec-chiefs-farewell-session.html | Strife Aplenty at SEC Chiefs Farewell Session | By Jenny Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/worldbusiness/new-chief-in-line-at-ubs.html | New Chief Is Expected to Be Named for UBSs Investment Banking Operation | By Jenny Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/worldbusiness/trade-pacts-to-the-south-losing-appeal.html | Trade Pacts To the South Losing Appeal | By Juan Forero | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/crosswords/bridge/a-cheating-charge-is-upheld-at-european-championships.html | Bridge A Cheating Charge Is Upheld At European Championships | By Phillip Alder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/harry-potter-and-the-preordering-of-the-prince.html | Online Shopper Harry Potter and the Preordering of the Prince | By Michelle Slatella | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/thursdaystyles/are-men-ready-for-the-5step-10minute-shave.html | SKIN DEEP Are Men Ready For the 5Step 10Minute Shave | By Nick Burns | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/thursdaystyles/are-these-parties-for-real.html | Are These Parties For Real | By Tamar Lewin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/thursdaystyles/insiders-insider-poised-to-rule-a-greater-empire.html | Fashion Review Insiders Insider Poised to Rule A Greater Empire | By Cathy Horyn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/thursdaystyles/new-york-and-capri.html | OPEN FOR BUSINESS New York And Capri | By Stephanie Rosenbloom | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/thursdaystyles/outfitting-the-hamptons-apres-puffy.html | Critical Shopper Outfitting the Hamptons Aprs Puffy | By Alex Kuczynski | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/thursdaystyles/the-guilty-pleasure-of-smelling-like-vanilla-and.html | The Guilty Pleasure of Smelling Like Vanilla and Peach | By Ruth La Ferla | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/thursdaystyles/the-sweet-smell-of-celebrity.html | The Sweet Smell Of Celebrity | By Cathy Horyn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/thursdaystyles/toward-smoother-more-kissable-cheeks.html | Toward Smoother More Kissable Cheeks | By Mary Duenwald | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/thursdaystyles/versaces-medusa-over-miami.html | Fashion Review Versaces Medusa Over Miami | By Guy Trebay | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/thursdaystyles/wombs-on-wheels.html | Physical Culture Wombs on Wheels | By Yishane Lee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/garden/always-room-for-a-hundred-more-hostas.html | CUTTINGS Always Room For a Hundred More Hostas | By Ken Druse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/garden/inspiring-chandeliers.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-30 | https://www.nytimes.com/2005/06/30/garden/the-buyouts-versus-the-holdouts.html | TURF The Buyouts Versus The Holdouts | By Motoko Rich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/garden/the-garlic-harvest.html | Garden QA | By Leslie Land | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/garden/with-vulcan-as-my-landscaper.html | With Vulcan As My Landscaper | By Patricia Leigh Brown | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/movies/like-the-film-or-get-a-refund-pay-for-popcorn-regardless.html | Like the Film or Get a Refund Pay for Popcorn Regardless | By Felicia R Lee | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/an-appraisal-a-tower-of-impregnability-the-sort-politicians-love.html | AN APPRAISAL A Tower of Impregnability The Sort Politicians Love | By Nicolai Ouroussoff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/crowds-gather-at-boys-funeral-to-mourn-and-to-vent.html | Crowds Gather at Boys Funeral to Mourn and to Vent | By Jeffrey Gettleman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/employees-at-village-voice-are-poised-for-union-strike.html | Employees at Village Voice Are Poised for Union Strike | By Abeer Allam | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/enclave-is-called-more-tolerant-than-in-86.html | Enclave Is Called More Tolerant Than in 86 | By Thomas J Lueck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/front-page/redesign-puts-freedom-tower-on-a-fortified-base.html | Redesign Puts Freedom Tower on a Fortified Base | By David W Dunlap and Glenn Collins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/mayor-agrees-to-councils-review-of-revenue-source-he-uses.html | Mayor Agrees to Councils Review of Revenue Source He Uses | By Robin Shulman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/metro-briefing-connecticut-hartford-rells-transportation-plan.html | Metro Briefing  Connecticut Hartford Rells Transportation Plan Approved | By Stacey Stowe NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/metro-briefing-connecticut-seymour-powerball-winner-announced.html | Metro Briefing  Connecticut Seymour Powerball Winner Announced | By Stacey Stowe NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/metro-briefing-new-jersey-newark-transit-fare-increase-scheduled.html | Metro Briefing  New Jersey Newark Transit Fare Increase Scheduled | By Patrick McGeehan NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/metro-briefing-new-york-albany-appeals-court-upholds-judges.html | Metro Briefing  New York Albany Appeals Court Upholds Judges Removal | By Michael Cooper NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/metro-briefing-new-york-brooklyn-ikea-project-advances.html | Metro Briefing  New York Brooklyn Ikea Project Advances | By Michael Brick NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/metro-briefing-new-york-manhattan-critical-mass-bicyclist.html | Metro Briefing  New York Manhattan Critical Mass Bicyclist Acquitted | By Patrick OGilfoil Healy NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/metro-briefing-new-york-manhattan-fields-outlines-economic-plan.html | Metro Briefing  New York Manhattan Fields Outlines Economic Plan | By Patrick D Healy NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/metro-briefing-new-york-manhattan-rape-suspect-arrested.html | Metro Briefing  New York Manhattan Rape Suspect Arrested | By Kareem Fahim NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/metrocampaigns/senate-hopeful-casts-clinton-as-a-carpetbagger.html | Senate Hopeful Casts Clinton As a Carpetbagger Again | By Patrick D Healy | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/new-jersey-lawmakers-struggle-to-end-impasse-on-budget-one-day.html | New Jersey Senate and Assembly Still Deadlocked on Budget a Day Before It Is Due | By David W Chen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/no-coffee-on-subway-mta-holds-that-order.html | No Coffee Aboard MTA Holds That Order | By Sewell Chan | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/permit-issued-for-longdisputed-work-at-2-columbus-circle.html | Permit Issued for LongDisputed Work at 2 Columbus Circle | By Robin Pogrebin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/rain-floods-westchester-stranding-travelers.html | Rain Floods Westchester Stranding Travelers | By Lisa W Foderaro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/suspect-in-five-sexual-attacks-is-arrested-in-hamptons.html | Suspect in Five Sexual Attacks Is Arrested in Hamptons | By Julia C Mead | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/the-decline-and-uplifting-fall-of-morris-high.html | The Decline and Uplifting Fall of Morris High On a Positive Note a Bronx Institution Graduates Its Last Class | By David M Herszenhorn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/two-dozen-hot-dogs-please-and-no-theyre-not-to-go.html | Two Dozen Hot Dogs Please and No Theyre Not to Go | By Anthony Ramirez | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/us/us-said-to-plan-rackets-lawsuit-over-dockworkers-union.html | US Said to Plan Rackets Lawsuit On Dock Union | By William K Rashbaum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/wearing-toe-shoes-saying-stinky-feet.html | INK En Pointe and Click | By Tina Kelley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/whipple-the-new-lipton.html | BOLDFACE | By Campbell Robertson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/white-men-attacked-3-black-men-in-howard-beach-hate-crime-the.html | 3 Black Men Attacked in Howard Beach Hate Crime the Police Say | By Michelle ODonnell and William K Rashbaum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/white-powder-so-alarming-turns-out-to-be-a-cooking-aid.html | White Powder So Alarming Turns Out to Be A Cooking Aid | By Kareem Fahim | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/woman-is-stabbed-to-death-near-busy-westchester-mall.html | Woman Is Stabbed to Death Near Busy Westchester Mall | By Lisa W Foderaro | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/a-more-perfect-union.html | A More Perfect Union | By Ruth Milkman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/dangerous-incompetence.html | Dangerous Incompetence | By Bob Herbert | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/the-silver-lining-in-iran.html | The Silver Lining in Iran | By Abbas Milani | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/politics/guantanamo-thorny-issue-for-democrats-on-committee.html | Guantanamo Thorny Issue For Democrats On Committee | By Neil A Lewis | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/politics/house-ethics-panel-near-accord-to-end-stalemate.html | House Ethics Panel Near Accord to End Stalemate | By Carl Hulse | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/politics/house-gop-promises-vote-on-social-security.html | House GOP Promises Vote on Social Security | By David E Rosenbaum | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/politics/judge-warns-reporters-they-face-jail-in-a-week.html | Judge Gives Reporters One Week to Testify or Face Jail | By Adam Liptak | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/politics/limits-sought-on-testing-for-pesticides.html | Limits Sought On Testing For Pesticides | By Michael Janofsky | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/politics/troops-silence-at-fort-bragg-starts-a-debate-all-its-own.html | THE STRUGGLE FOR IRAQ THE PRESIDENT Troops Silence At Fort Bragg Starts a Debate All Its Own | By David E Sanger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/where-baseball-has-become-a-political-football.html | In the Nations Capital Baseball Has Become a Political Football | By Sheryl Gay Stolberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-06-30 | https://www.nytimes.com/2005/06/30/politics/writer-in-sources-case-laments-threat-to-jail-2-reporters.html | Writer in Sources Case Laments Threat to Jail 2 | By Jacques Steinberg | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/baseball/ishii-may-be-walking-his-way-out-of-the-mets-rotation.html | BASEBALL Ishii May Be Walking His Way Out of the Mets Rotation | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/baseball/major-talent-still-stuck-biding-time-in-the-minors.html | BASEBALL A Major Talent Is Still Stuck In the Minors | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/baseball/minaya-a-likely-trading-partner.html | BASEBALL Minaya A Likely Trading Partner | By Lee Jenkins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/baseball/quantrill-and-stanton-may-be-let-go-thursday.html | BASEBALL Quantrill and Stanton May Be Let Go Today | By Tyler Kepner | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/baseball/sheffield-warns-29-teams-you-dont-want-me.html | BASEBALL Sheffield Warns 29 Teams You Dont Want Me | By Jack Curry | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/basketball/a-nice-guy-finishes-first-for-the-knicks.html | PRO BASKETBALL A Nice Guy Finishes First for the Knicks | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/basketball/knicks-keep-williams-in-limbo-and-in-camp.html | PRO BASKETBALL NOTEBOOK Williams Is Remaining In Limbo and in Camp | By Howard Beck | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/basketball/nba-draftology-only-time-will-tell.html | PRO BASKETBALL NBA Draftology Only Time Will Tell | By Liz Robbins | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/othersports/ali-returns-to-where-the-gloves-had-to-go-away-to-jail.html | Sports of The Times Ali Is Back Where Gloves Went to Jail | By Dave Anderson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/othersports/hopkins-says-bout-may-be-his-last-as-middleweight.html | BOXING Hopkins Says Bout May Be His Last As Middleweight | By John Eligon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/othersports/over-at-10-downing-street-all-politics-are-global.html | Sports of The Times Over at 10 Downing Street All Politics Are Global | By George Vecsey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/tennis/roddick-at-22-aims-to-show-that-he-can-still-be-a-factor.html | TENNIS Roddick at 22 Aims to Show That He Can Still Be a Factor | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/tennis/sharapovas-will-to-win-and-desire-to-sell.html | TENNIS Sharapovas Will to Win and Desire to Sell | By Christopher Clarey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/style/front-row-passing-on-a-hilton-cameo.html | Front Row Passing On a Hilton Cameo | By Eric Wilson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/style/front-row-these-kittens-have-whiskers.html | Front Row These Kittens Have Whiskers | By William Van Meter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/style/home-and-garden/currents-architecture-ecofriendly-and-now-worldly-too.html | CURRENTS ARCHITECTURE EcoFriendly and Now Worldly Too | By Alan G Brake | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/style/home-and-garden/currents-decor-backsplashes-that-take-50-million.html | CURRENTS DCOR Backsplashes That Take 50 Million Years To Make | By Elaine Louie | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/style/home-and-garden/currents-furniture-a-fast-chair-for-indoors-outdoors.html | CURRENTS FURNITURE A Fast Chair for Indoors Outdoors and Quick Getaways | By Aric Chen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/style/home-and-garden/currents-real-estate-how-hot-the-hamptons.html | CURRENTS REAL ESTATE How Hot the Hamptons | By Julia C Mead | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-30 | https://www.nytimes.com/2005/06/30/style/home and garden/currents-tableware-serving-up-memories-of-dessert-and.html | CURRENTS TABLEWARE Serving Up Memories of Dessert and Mother | By Elaine Louie | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/style/home and garden/currents-who-knew-shopping-like-a-design-insider-a.html | CURRENTS WHO KNEW Shopping Like a Design Insider A Sample Sale for Furniture | By Marianne Rohrlich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/style/home and garden/show-house-shopper-no-need-to-match-just-mix.html | SHOW HOUSE SHOPPER No Need To Match Just Mix | By Marianne Rohrlich | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/style/on-the-street-then.html | On the Street Then | By Ruth La Ferla | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/style/sweating-your-way-to-serenity.html | Sweating Your Way to Serenity | By Jennie Yabroff | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/circuits/a-system-for-files-and-security.html | Q  A | By Jd Biersdorfer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/circuits/a-used-printer-no-its-a-refurb.html | CIRCUITS A Used Printer No Its a Refurb | By Marcia Biederman | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/circuits/an-inexpensive-laser-printer-gives-the-inkjets-a-run.html | CIRCUITS An Inexpensive Laser Printer Gives the Inkjets a Run for Their Money | By Jd Biersdorfer | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/circuits/camcorder-weds-hard-drive-photos-to-follow.html | CIRCUITS Camcorder Weds Hard Drive Photos to Follow | By John Biggs | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/circuits/nice-fit-old-lens-on-a-new-digital-slr.html | CIRCUITS Nice Fit Old Lens on a New Digital SLR | By Ian Austen | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/circuits/the-awkward-smart-phone-grows-up.html | Circuits The Awkward Smart Phone Grows Up | By David Pogue | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/circuits/when-the-song-sounds-familiar-but-you-cant-place-the.html | CIRCUITS When the Song Sounds Familiar But You Cant Place the Singer | By Ivan Berger | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/circuits/workout-gear-for-the-ears-and-for-the-heart-as-well.html | CIRCUITS Workout Gear for the Ears And for the Heart as Well | By Andrew Zipern | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/in-first-full-quarter-after-merger-oracle-beats-expectations.html | In First Full Quarter After Merger Oracle Beats Expectations | By Laurie J Flynn | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/microsoft-said-to-be-in-talks-to-buy-adware-developer.html | Microsoft Said to Be in Talks To Buy Adware Developer | By Steve Lohr and Gary Rivlin | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/online-dating-thin-and-rich-works-here-too.html | ECONOMIC SCENE Online Dating Thin and Rich Works Here Too | By Hal R Varian | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/weakness-in-the-data-chain.html | Take a Number | By Eric Dash | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/theater/newsandfeatures/rediscovering-a-playwright-lost-to-time.html | Rediscovering a Playwright Lost to Time | By Dinitia Smith | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/theater/reviews/disappointment-for-sale-at-the-corner-store-then-and-now.html | THEATER REVIEW Disappointment for Sale at the Corner Store Then and Now | By Lawrence Van Gelder | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/us/at-fort-hood-rearranging-the-first-cavalry-division.html | At Fort Hood Rearranging The First Cavalry Division | By Thom Shanker | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/us/case-of-mad-cow-in-texas-is-first-to-originate-in-us.html | Mad Cow Case First to Have Origin in US | By Donald G McNeil Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-30 | https://www.nytimes.com/2005/06/30/us/for-first-time-in-months-army-meets-its-recruiting-goal.html | For First Time in Months Army Meets Its Recruiting Goal | By Eric Schmitt | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/us/front page/bush-to-create-new-unit-in-fbi-for-intelligence.html | BUSH TO CREATE NEW UNIT IN FBI FOR INTELLIGENCE | By Douglas Jehl | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/us/in-rhode-island-uncertainty-about-medical-marijuana-law.html | In Rhode Island Uncertainty About Medical Marijuana Law | By Katie Zezima | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/us/national-briefing-new-england-new-hampshire-drain-at-school-continues.html | National Briefing  New England New Hampshire Drain At School Continues | By Stephanie Strom NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/us/national-briefing-new-england-rhode-island-vote-for-felons.html | National Briefing  New England Rhode Island Vote For Felons | By Kate Zernike NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/us/national-briefing-washington-senators-seek-inquiry.html | National Briefing  Washington Senators Seek Inquiry | By Carl Hulse NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/us/tho mas-clark-101-chronicler-of-the-history-of-kentucky-dies.html | Thomas Clark 101 Chronicler Of the History of Kentucky | By Wolfgang Saxon | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/us/to-the-chagrin-of-detroit-top-10-no-longer.html | To the Chagrin of Detroit Top 10 No Longer More People Know the Way to San Jose | By Jeremy Peters | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/world/africa/bush-to-seek-more-aid-for-war-on-malaria-in-subsaharan-africa.html | Bush to Seek More Aid for War on Malaria in SubSaharan Africa | By Richard W Stevenson | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/world/africa/on-way-to-life-in-britain-with-a-years-airport-layover.html | Nairobi Journal On Way to Life in Britain With a Years Airport Layover | By Marc Lacey | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/world/americas/brazilians-streaming-into-us-through-mexican-border.html | Brazilians Streaming Into US Through Mexican Border | By Larry Rohter | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/world/americas/canada-is-drafting-regulations-to-curb-bulk-drug-exports-to.html | Canada Is Drafting Regulations to Curb Bulk Drug Exports to US | By Clifford Krauss | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/world/americas/new-racial-gaffe-in-mexico-this-time-its-a-tasteless-stamp.html | New Racial Gaffe in Mexico This Time Its a Tasteless Stamp Set | By James C McKinley Jr | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/world/asia/afghan-insurgent-fire-seen-as-causing-us-copter-crash.html | Afghan Insurgent Fire Seen As Causing US Copter Crash | By Carlotta Gall and David S Cloud | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/world/asia/mood-of-anxiety-engulfs-afghans-as-violence-rises.html | MOOD OF ANXIETY ENGULFS AFGHANS AS VIOLENCE RISES | By Carlotta Gall | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/world/asia/north-korean-diplomat-to-meet-with-us-officials-and-their-allies.html | North Korean Diplomat to Meet With US Officials and Their Allies | By Joel Brinkley | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/world/middleeast/banned-saddam-hussein-the-literary-lion-roars-again.html | THE STRUGGLE FOR IRAQ THE PRISONER Banned Then Bootlegged Saddam Hussein the Literary Lion Roars Again | By Hassan M Fattah | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/world/middleeast/secular-shiites-in-iraq-seek-autonomy-in-oilrich-south.html | THE STRUGGLE FOR IRAQ POLITICS Secular Shiites in Iraq Seek Autonomy in OilRich South | By Edward Wong | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/world/world-briefing-africa-south-africa-exno-2-in-court-on-graft-charges.html | World Briefing  Africa South Africa ExNo 2 In Court On Graft Charges | By Sharon Lafraniere NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-06-30 | https://www.nytimes.com/2005/06/30/world/world-briefing-africa-zimbabwe-un-envoy-meets-with-mugabe.html | World Briefing  Africa Zimbabwe UN Envoy Meets With Mugabe | By Sharon Lafraniere NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/world/world-briefing-americas-venezuela-caribbean-oil-alliance.html | World Briefing  Americas Venezuela Caribbean Oil Alliance | By Juan Forero NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/world/world-briefing-asia-the-philippines-leaders-husband-to-go-into-exile.html | World Briefing  Asia The Philippines Leaders Husband To Go Into Exile | By Carlos H Conde NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/world/world-briefing-asia-uzbekistan-support-from-russia.html | World Briefing  Asia Uzbekistan Support From Russia | By Cj Chivers NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/world/world-briefing-europe-monaco-prince-wins-case-against-magazine.html | World Briefing  Europe Monaco Prince Wins Case Against Magazine | By Craig S Smith NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/world/world-briefing-europe-turkeys-road-to-europe-to-be-long-and-difficult.html | World Briefing  Europe Turkeys Road To Europe To Be Long and Difficult | By Graham Bowley IHT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/world/world-briefing-mideast-gaza-withdrawal-protests-pick-up.html | World Briefing  Mideast Gaza Withdrawal Protests Pick Up | By Greg Myre NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/world/world-briefing-united-nations-annan-to-submit-council-papers-to.html | World Briefing  United Nations Annan To Submit Council Papers To Volcker Panel | By Warren Hoge NYT | TX 6-511-639 | 2006-01-05 | TX 6-683-902 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/a-colorful-holiday-buzzing-in-the-bronx.html | Family Fare | By Laurel Graeber | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/art-in-review-banks-violette.html | Art in Review Banks Violette | By Roberta Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/art-in-review-dual-vision.html | Art in Review Dual Vision | By Ken Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/art-in-review-elizabeth-heyert.html | Art in Review Elizabeth Heyert | By Grace Glueck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/art-in-review-exceeding-paintexpanding-painting.html | Art in Review Exceeding PaintExpanding Painting | By Ken Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/art-in-review-john-beech.html | Art in Review John Beech | By Ken Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/art-in-review-lucia-pagliari-and-others-after-hopper.html | Art in Review Lucia Pagliari and Others After Hopper | By Grace Glueck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/art-in-review-momus-and-mai-ueda.html | Art in Review Momus and Mai Ueda | By Roberta Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/art-in-review-vitaly-komar.html | Art in Review Vitaly Komar | By Ken Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/dance/stepping-gracefully-through-a-memorable-history.html | DANCE REVIEW Stepping Gracefully Through a Memorable History | By Jack Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/design/a-curvy-klee-museum-sprouting-from-the-swiss-hills.html | A Curvy Klee Museum Sprouting From the Swiss Hills | By Alan Riding | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/design/a-london-pavilion-connecticutbound.html | Inside Art | By Carol Vogel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/design/how-a-japanese-master-enlightened-the-west.html | ART REVIEW How a Japanese Master Enlightened the West | By Ken Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/design/mannerism-and-mapplethorpe-muscles-in-tight-embrace.html | ART REVIEW Body Heat Mannerism and Mapplethorpe Muscles in Tight Embrace | By Roberta Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/design/mystery-sculptures-of-a-regal-couple.html | Antiques | By Wendy Moonan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/design/with-music-for-the-eye-and-colors-for-the-ear.html | ART REVIEW With Music for the Eye and Colors for the Ear | By Michael Kimmelman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/arts-briefly-abc-dances-to-a-triumph.html | Arts Briefly ABC Dances to a Triumph | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/arts-briefly-controversial-clinton-book-tops-list.html | Arts Briefly Controversial Clinton Book Tops List | By Edward Wyat | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/arts-briefly-kindred-spirits-on-view.html | Arts Briefly Kindred Spirits on View | By Carol Voge | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/arts-briefly.html | Arts Briefly | By Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season-dvds-culled-from-tvs-past-844462.html | Hitting Rewind in Rerun Season DVDs Culled From TVs Past | By Alessandra Stanley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season-dvds-culled-from-tvs-past-844470.html | Hitting Rewind in Rerun Season DVDs Culled From TVs Past | By Virginia Heffernan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season-dvds-culled-from-tvs-past-844489.html | Hitting Rewind in Rerun Season DVDs Culled From TVs Past | By Ned Martel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season-dvds-culled-from-tvs-past-844497.html | Hitting Rewind in Rerun Season DVDs Culled From TVs Past | By Ned Artel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season-dvds-culled-from-tvs-past-844500.html | Hitting Rewind in Rerun Season DVDs Culled From TVs Past | By Ned Martel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season-dvds-culled-from-tvs-past-844519.html | Hitting Rewind in Rerun Season DVDs Culled From TVs Past | By Billy Altman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season-dvds-culled-from-tvs-past-844527.html | Hitting Rewind in Rerun Season DVDs Culled From TVs Past | By George Gene Gustines | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season-dvds-culled-from-tvs-past-844535.html | Hitting Rewind in Rerun Season DVDs Culled From TVs Past | By George Gene Gustines | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season-dvds-culled-from-tvs-past-844543.html | Hitting Rewind in Rerun Season DVDs Culled From TVs Past | By Matt Hurwitz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season-dvds-culled-from-tvs-past.html | Hitting Rewind in Rerun Season DVDs Culled From TVs Past | By Dave Itzkof | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season.html | Hitting Rewind In Rerun Season | By Ned Martel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/the-listings-july-1-july-7-glimmerglass-opera.html | The Listings July 1  July 7 GLIMMERGLASS OPERA | By Anne Midgette | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/the-listings-july-1-july-7-khaled-and-friends.html | The Listings July 1  July 7 KHALED AND FRIENDS | By Jon Pareles | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/the-listings-july-1-july-7-lynn-redgrave.html | The Listings July 1  July 7 LYNN REDGRAVE | By Charles Isherwood | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/the-listings-july-1-july-7-visual-glossolalia.html | The Listings July 1  July 7 VISUAL GLOSSOLALIA | By Roberta Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/music/a-musician-taking-cues-from-worlds-near-and-far.html | POP MUSIC REVIEW A Musician Taking Cues From Worlds Near and Far | By Ben Ratliff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/music/plush-like-lite-radio-but-serious-nonetheless.html | ROCK REVIEW Plush Like Lite Radio but Serious Nonetheless | By Jon Pareles | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/oliver-jensen-91-magazine-founder-dies.html | Oliver Jensen 91 Magazine Founder Dies | By Margalit Fox | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/automobiles/nature-and-new-hampshire.html | DRIVING Nature and New Hampshire | By Paul Schneider | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/books/arts/books-of-the-times-in-russia-a-free-market-less-freedom.html | BOOKS OF THE TIMES In Russia a Free Market Less Freedom | By William Grimes | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/a-scary-crash-a-thwarted-deal-and-then-plan-b.html | CREDIT CARD MERGER THE DEAL Scary Crash Failed Deal Then Plan B | By Andrew Ross Sorkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/against-expectations-bank-resumes-its-buying-ways.html | CREDIT CARD MERGER THE MAKER Against Expectations Bank Resumes Its Buying Ways | By Riva D Atlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/bank-of-america-to-buy-mbna-a-prime-issuer-of-credit-cards.html | CREDIT CRAD MERGER THE OVERVIEW Bank of America to Buy MBNA A Prime Issuer of Credit Cards | By Julie Creswell and Eric Dash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/can-a-rainmaker-be-morgan-stanleys-peacemaker.html | INSIDER Can a Rainmaker Be Morgan Stanleys Peacemaker | By Jenny Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/change-or-end-urged-for-terror-insurance-law.html | Change or End Urged for Terror Insurance Law | By Terry Pristin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/conventional-wisdom-not-always-right.html | Conventional Wisdom Not Always Right | By Floyd Norris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/ebbers-set-to-shed-his-assets.html | Ebbers Set To Shed His Assets | By Gretchen Morgenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/fed-stays-its-course-a-9th-time.html | Fed Board Keeps Its Measured Pace for 9th Time | By Edmund L Andrews | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/fired-officer-is-suing-walmart.html | Fired Officer Is Suing WalMart | By Steven Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/homecoming-at-morgan-stanley.html | Homecoming at Morgan Stanley A Returning Chief Executive Starts Mending Fences Again | By Landon Thomas Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/hopes-and-shares-rise-as-boeing-names-chief.html | A Change of Heart Sends A Chief to Boeing From 3M | By Jeff Bailey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/macks-next-challenge-to-make-peace-and-a-profit.html | Macks Next Challenge To Make Peace and a Profit | By Jenny Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/media/consumers-long-the-targets-become-the-shapers-of-campaigns.html | ADVERTISING Consumers Long the Targets Become the Shapers of Campaigns | By Louise Story | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/shares-finish-slow-quarter-as-oil-and-bonds-move-up.html | THE MARKETS STOCKS  BONDS Shares Finish Slow Quarter As Oil and Bonds Move Up | By Roben Farzad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/study-examines-sales-to-soldiers.html | Study Examines Sales to Soldiers | By Diana B Henriques | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/world-business-briefing-americas-brazil-central-bank-lowers.html | World Business Briefing  Americas Brazil Central Bank Lowers Forecast | By Todd Benson NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/world-business-briefing-asia-india-growth-still-strong-slows.html | World Business Briefing  Asia India Growth Still Strong Slows | By Saritha Rai NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/big-indian-outsourcing-company-loses-executive-to-a-us-firm.html | Big Indian Outsourcing Company Loses Executive to a US Firm | By Saritha Rai | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/foreign-suitors-nothing-new-in-us-oil-patch.html | Foreign Suitors Nothing New in US Oil Patch | By Alexei Barrionuevo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/germany-looks-forward-to-world-cup-and-fans-money.html | Germany Looks Forward to World Cup and Fans Money | By Mark Landler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/open-outcry-and-very-british.html | Open Outcry and Very British | By Heather Timmons | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/report-criticizes-labor-standards-in-central-america.html | Report Criticizes Labor Standards in Central America | By Juan Forero | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/dining/share.html | Diners Journal | By Eric Asimov | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/health/new-booster-vaccine-urged-to-fight-whooping-cough.html | New Booster Vaccine Urged To Fight Whooping Cough | By Lawrence K Altman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/health/report-of-ritalin-risks-prompts-a-federal-study.html | Report on Risks of Ritalin Prompts a Federal Study | By Gardiner Harris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/movies/a-set-of-canterbury-tales-for-exploits-of-romance-and-sex.html | FILM REVIEW A Set of Canterbury Tales for Exploits of Romance and Sex | By Dana Stevens | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/movies/amid-the-pulp-a-meditation-on-fathers-sons-and-the-ties-that-choke.html | FILM REVIEW Amid the Pulp a Meditation on Fathers Sons and the Ties That Choke | By Manohla Dargis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/movies/friendship-as-a-frail-bridge-across-the-chasm-of-class.html | FILM REVIEW Friendship as a Frail Bridge Across the Chasm of Class | By Stephen Holden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/movies/next-spielbergs-biggest-gamble.html | Next Spielbergs Biggest Gamble | By David M Halbfinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/movies/piling-on-the-paint-with-a-trowel-in-paris-or-romania.html | FILM REVIEW Piling on the Paint With a Trowel in Paris or Romania | By Stephen Holden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/movies/reluctant-coach-bad-team-and-of-course-redemption.html | FILM REVIEW Reluctant Coach Bad Team And of Course Redemption | By Stephen Holden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/movies/slapstick-zombies-run-amok-in-australia.html | FILM REVIEW Slapstick Zombies Run Amok In Australia | By Laura Kern | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/2-men-with-differences-and-many-similarities.html | AN ATTACK WITH ECHOES THE ADVERSARIES 2 Men With Differences And Many Similarities | By Marc Santora and William K Rashbaum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/a-type-a-personality-for-grade-a-disasters.html | PUBLIC LIVES A Type A Personality for Grade A Disasters | By Robin Finn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/ad-hoc-panel-to-investigate-boys-deaths-in-camden.html | Ad Hoc Panel Is Being Formed in Death of 3 Camden Boys | By Jeffrey Gettleman and John Holl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/an-attack-with-echoes-where-they-are-today.html | AN ATTACK WITH ECHOES Where They Are Today | By Anthony Ramirez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/bloomberg-claims-a-victory-in-battling-homelessness.html | Bloomberg Claims a Victory in Battling Homelessness | By Andrew Jacobs | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/bloomberg-vows-strong-response-in-bias-attack.html | AN ATTACK WITH ECHOES THE OVERVIEW Bloomberg Vows Strong Response In Bias Attack 2nd Man Charged | By Jim Rutenberg and Corey Kilgannon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/council-speaker-is-accused-of-retaliatory-budget-cuts.html | Council Speaker Is Accused Of Retaliatory Budget Cuts | By Mike McIntire | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/ever-tried-to-get-bullet-grease-out-of-linen.html | BOLDFACE | By Campbell Robertson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/exconvict-admits-killing-jeweler-on-long-island.html | ExConvict Admits Killing Jeweler on Long Island | By Thomas J Lueck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/girls-just-want-a-bargain-apartment-court-favors-lauper.html | Girls Just Want a Bargain Apartment Court Favors Lauper | By Michael Cooper | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/health-dept-issues-warning-on-tap-water.html | Health Dept Issues Warning On Tap Water | By RICHARD PREZPEA | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/homeless-sex-offender-held-in-stabbing-death-near-mall.html | Homeless Man a Convicted Rapist Is Held in Killing | By Lisa W Foderaro | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/its-not-86-residents-say-seeing-a-river-of-blame-that-flows-two.html | AN ATTACK WITH ECHOES THE COMMUNITY Its Not 86 Residents Say Seeing a River of Blame That Flows Two Ways | By Jim Dwyer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/leaders-reach-budget-deal-in-new-jersey.html | Leaders Reach Budget Deal In New Jersey | By David W Chen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/louis-j-sigel-81-a-rabbi-and-a-force-for-integration-is-dead.html | Louis J Sigel 81 a Rabbi And a Force for Integration | By George James | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/metro-briefing-connecticut-stamford-mayoral-candidate-withdraws.html | Metro Briefing  Connecticut Stamford Mayoral Candidate Withdraws | By Alison Leigh Cowan NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/metro-briefing-new-jersey-newark-police-estimate-large-gang.html | Metro Briefing  New Jersey Newark Police Estimate Large Gang Presence | By Ronald Smothers NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/metro-briefing-new-york-brooklyn-fatal-shooting-in-seagate.html | Metro Briefing  New York Brooklyn Fatal Shooting In Seagate | By Michelle ODonnell NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/metro-briefing-new-york-haverstraw-small-plane-crashes-in-hudson-inlet.html | Metro Briefing  New York Haverstraw Small Plane Crashes In Hudson Inlet | By Anahad OConnor NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/metro-briefing-new-york-insurer-ordered-to-pay-22-million.html | Metro Briefing  New York Insurer Ordered To Pay 22 Million | By Michael Cooper NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/metro-briefing-new-york-manhattan-a-nominee-for-us-attorney.html | Metro Briefing  New York Manhattan A Nominee For US Attorney | By Raymond Hernandez NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/metro-briefing-new-york-manhattan-council-approves-taxi-bill.html | Metro Briefing  New York Manhattan Council Approves Taxi Bill | By Sewell Chan NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/metro-briefing-new-york-manhattan-spitzer-sues-immigration.html | Metro Briefing  New York Manhattan Spitzer Sues Immigration Counselors | By Abeer Allam NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/metro-briefing-new-york-white-plains-flooding-leaves-damage.html | Metro Briefing  New York White Plains Flooding Leaves Damage | By Jenny Medina NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/nassau-officials-try-a-different-approach-to-house-filled-with.html | Nassau Officials Try a Different Approach to House Filled With Immigrants | By Bruce Lambert | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/new-airport-may-be-due-officials-say.html | New Airport May Be Due Officials Say | By Patrick McGeehan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/principal-hid-fraud-on-tests-in-brooklyn-officials-say.html | Principal Hid Fraud on Tests In Brooklyn Officials Say | By David M Herszenhorn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/protected-birds-are-back-with-a-vengeance-cormorants-take-over.html | Protected Birds Are Back With a Vengeance Cormorants Take Over Making Some Enemies | By Lisa W Foderaro | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/reading-this-over-coffee-all-aboard.html | NYC Reading This Over Coffee All Aboard | By Clyde Haberman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/skipping-class-to-wrestle-teacher-lands-in-trouble.html | Skipping Class to Wrestle Teacher Lands in Trouble | By David M Herszenhorn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/america-held-hostage.html | America Held Hostage | By Paul Krugman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/five-ways-to-win-back-iraq.html | Five Ways to Win Back Iraq | By Kenneth M Pollack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/follow-the-leapin-leprechaun.html | Follow The Leapin Leprechaun | By Thomas L Friedman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/war-of-words.html | War of Words | By Brooke Shields | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/bush-selects-admiral-for-no-2-post-at-cia.html | Bush Selects Admiral for No 2 Post at CIA | By Douglas Jehl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/epa-proposes-regulations-for-diesel-engines-at-plants.html | EPA Proposes Regulations For Diesel Engines at Plants | By Michael Janofsky | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/gop-democrats-in-its-sights-is-grooming-black-candidates.html | Republican Party Is Backing Black Candidates in Bid to Attract Votes | By James Dao | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/republican-lawmakers-fire-back-at-judiciary.html | Republican Lawmakers Fire Back at Judiciary | By Sheryl Gay Stolberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/researchers-appraisals-of-commentators-are-released.html | Researchers Appraisals of Commentators Are Released | By Sheryl Gay Stolberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/senate-approves-central-american-free-trade-pact.html | SENATE APPROVES FREE TRADE PACT | By Edmund L Andrews | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/spending-bills-done-house-votes-money-for-veterans.html | Spending Bills Done House Votes Money for Veterans | By Carl Hulse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/time-inc-to-yield-files-on-sources-relenting-to-us.html | TIME INC TO YIELD FILES ON SOURCES RELENTING TO US | By Adam Liptak | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/top-editor-at-time-inc-made-a-difficult-decision-his-own.html | Top Editor at Time Inc Made a Difficult Decision His Own | By Lorne Manly and David D Kirkpatrick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/realestate/a-wildwood-makeover.html | HAVENS Change Hits the Beach | By Louise Tutelian | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-01 | https://www.nytimes.com/2005/07/01/realestate/houses-on-flyfishing-streams-a-vacation-at-your-doorstep.html | HAVENS LIVING HERE Houses on FlyFishing Streams A Vacation at Your Doorstep | As told to Amy Gunderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/science/after-2-years-on-ground-shuttle-is-set-to-fly.html | After 2 Years on Ground Shuttle Is Set to Fly in July | By John Schwartz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/baseball/every-fifth-day-martinez-makes-the-mets-interesting.html | BASEBALL Every Fifth Day the Mets Are Interesting | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/baseball/in-yank-shakeup-2-pitchers-are-out-and-columbus-is-in.html | BASEBALL In Yank ShakeUp 2 Pitchers Are Out And Columbus Is In | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/baseball/sheffield-is-suspended-2-games-for-outburst-at-umpire.html | BASEBALL Sheffield Suspended 2 Games After Arguing With Umpire | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/baseball/theres-been-too-much-quiet-on-the-steinbrenner-front.html | On Baseball Theres Too Much Quiet on the Steinbrenner Front | By Murray Chass | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/baseball/voice-of-the-boss-and-a-voice-of-reason.html | BASEBALL The Voice of the Boss Is Often a Voice of Reason | By Richard Sandomir | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/basketball/plenty-of-role-players-highlight-free-agency.html | PRO BASKETBALL Plenty of Role Players Highlight Free Agency | By Liz Robbins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/basketball/thomas-now-looking-for-a-few-big-men.html | PRO BASKETBALL Thomas Now Looking for a Few Big Men | By Howard Beck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/golf/fame-strikes-quickly-for-us-open-champ.html | GOLF Fame Strikes Quickly For US Open Champ | By David Picker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/othersports/age-joins-the-pack-in-pursuit-of-armstrong.html | CYCLING Age Joins the Pack in Pursuit of Armstrong | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/othersports/searching-for-a-gear-to-be-like-armstrong.html | CYCLING Searching for a Gear To Be Like Armstrong | By Andrew Hood | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/tennis/untethered-and-back-on-top-of-her-game.html | Sports of The Times Untethered And Back on Top Of Her Game | By George Vecsey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/tennis/venus-williams-reborn-blasts-her-way-back-into-the-finals.html | TENNIS Venus Williams Reborn Blasts Her Way Back Into the Finals | By Christopher Clarey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/technology/hewlett-cites-progress-on-quantum-computer.html | Hewlett Cites Progress on Quantum Computer | By John Markoff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/theater/reviews/a-story-of-unusual-love-minus-all-the-complications.html | THEATER REVIEW A Story of Unusual Love Minus All the Complications | By Anne Midgette | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/theater/reviews/old-and-ghostly-but-still-a-hoot.html | THEATER REVIEW Old and Ghostly But Still a Hoot | By Jason Zinoman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/travel/escapes/duck-nc.html | JOURNEYS 36 Hours  Duck NC | By Cindy Price | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/travel/escapes/from-the-scrap-heap-to-luxury.html | HAVENS From the Scrap Heap to Luxury | By Sam Roberts | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/travel/escapes/in-the-garden-of-yin-yang-and-yeats.html | DAY TRIP In the Garden of Yin Yang and Yeats | By Ellen Maguire | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/travel/escapes/long-distance-biking.html | Ahead  Long Distance Biking | By Nick Kaye | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-01 | https://www.nytimes.com/2005/07/01/travel/journeys-scene-shifts-on-cape-cod.html | JOURNEYS Scene Shifts On Cape Cod | By Joshua Kurlantzick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/travel/shopping-haute-camping.html | Shopping  Haute Camping | By Wendy Knight | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/us/officials-ignored-houston-labs-troubles-report-finds.html | Officials Ignored Houston Labs Troubles Report Finds | By Ralph Blumenthal | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/us/rhode-island-drops-dupont-from-suit-over-paint-in-deal.html | Rhode Island Drops DuPont From Suit Over Paint in Deal | By Katie Zezima | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/washington/us-pursuing-reports-that-link-iranian-to-embassy-seizure-in-79.html | US Pursuing Reports That Link Iranian to Embassy Seizure in 79 | By Nazila Fathi and Joel Brinkley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/washington/world/16-bodies-recovered-in-afghan-copter-crash.html | 16 Bodies Recovered in Afghan Copter Crash | By David S Cloud and Carlotta Gall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/world/africa/a-setback-for-egypts-case-against-mubarak-foe.html | A Setback for Egypts Case Against Mubarak Foe | By Neil MacFarquhar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/world/africa/bush-proposes-new-spending-to-assist-poor-africans.html | Bush Proposes New Spending To Assist Poor Africans | By Richard W Stevenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/world/africa/celebrities-embrace-of-africa-has-critics.html | Celebrities Embrace of Africa Has Critics | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/world/africa/several-squatters-die-as-zimbabwe-police-destroy-camp.html | Several Squatters Die as Zimbabwe Police Destroy Camp | By Michael Wines | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/world/asia/the-mao-myth-thrives-but-dont-mention-its-dark-side.html | Yenan Journal The Mao Myth Thrives but Dont Mention Its Dark Side | By Howard W French | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/world/british-scientists-say-carbon-dioxide-is-turning-the-oceans-acidic.html | British Scientists Say Carbon Dioxide Is Turning the Oceans Acidic | By Kenneth Chang | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/world/europe/italy-denies-any-role-in-seizure-of-terror-suspect.html | Italy Denies Having Role In Seizure of Terror Suspect | By Ian Fisher and Douglas Jehl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/world/europe/spain-legalizes-gay-marriage-law-is-among-the-most-liberal.html | Spain Legalizes Gay Marriage Law Is Among the Most Liberal | By Renwick McLean | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/world/middleeast/afghan-warlord-says-hes-underfed-in-us-jail.html | Afghan Warlord Says Hes Underfed in US Jail | By Julia Preston | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/world/middleeast/baathists-may-be-joining-iraqs-constitution-drafters.html | Baathists May Be Joining Iraqs Constitution Drafters | By James Glanz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/world/middleeast/israeli-troops-drag-prosettler-squatters-from-stronghold.html | Israeli Troops Drag ProSettler Protesters From Stronghold | By Greg Myre | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/world/middleeast/us-freezes-assets-of-two-senior-syrian-officials.html | US Freezes Assets of Two Senior Syrian Officials | By Douglas Jehl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/world/world-briefing-africa-congo-police-break-up-protest-over-election.html | World Briefing  Africa Congo Police Break Up Protest Over Election Delay | By Marc Lacey NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/world/world-briefing-africa-somalia-pirates-seize-tsunami-aid-ship.html | World Briefing  Africa Somalia Pirates Seize Tsunami Aid Ship | By Marc Lacey NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-01 | https://www.nytimes.com/2005/07/01/world/world-briefing-europe-russia-long-sentences-for-killers-of-liberal.html | World Briefing  Europe Russia Long Sentences For Killers Of Liberal Lawmaker | By Sophia Kishkovsky NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/world/world-briefing-middle-east-israel-3-stabbed-at-jerusalem-gay-parade.html | World Briefing  Middle East Israel 3 Stabbed At Jerusalem Gay Parade | By Greg Myre NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/arts-briefly-on-the-opry.html | Arts Briefly On the Opry | By Phil Sweetland | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/arts-briefly-ratings-bounce-for-cbs.html | Arts Briefly Ratings Bounce for CBS | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/dance/in-summer-modern-dance-rises-to-all-occasions-watch-out-ballet.html | DANCE REVIEW In Summer Modern Dance Rises to All Occasions Watch Out Ballet | By John Rockwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/dance/never-ruffling-the-feathers-of-a-tchaikovsky-classic.html | BALLET REVIEW Never Ruffling the Feathers of a Tchaikovsky Classic | By John Rockwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/music/in-the-dark-of-night-strange-spirits-fill-the-air.html | CLASSICAL MUSIC REVIEW In the Dark Of Night Strange Spirits Fill the Air | By Anthony Tommasini | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/music/luther-vandross-smooth-crooner-of-rb-is-dead-at-54.html | Luther Vandross Smooth Crooner of RB Is Dead at 54 | By Jeff Leeds | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/music/musicians-forced-into-fakery.html | CRITICS NOTEBOOK Musicians Forced Into Fakery | By Anthony Tommasini | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/music/obie-benson-69-the-original-bass-voice-of-the-four-tops-dies.html | Obie Benson 69 the Original Bass Voice of the Four Tops | By Micheline Maynard | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/music/ranchers-burden-of-dreams-staging-opera-about-blackfeet.html | Ranchers Burden of Dreams Staging Opera About Blackfeet | By Joe Ashbrook Nickell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/music/slithering-somberly-through-a-solitary-sea-of-wistful.html | ROCK REVIEW Slithering Somberly Through a Solitary Sea of Wistful Introspection | By Kelefa Sanneh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/music/the-rise-of-gypsy-punkers.html | The Rise Of Gypsy Punkers | By Ben Sisario | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/television/welcome-whatever-was-abc-thinking.html | THE TV WATCH Welcome Whatever Was ABC Thinking | By Alessandra Stanley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/books/an-enigma-on-a-bike-in-a-race-for-control.html | Books of the Times An Enigma On a Bike In a Race For Control | By Bruce Weber | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/books/philip-hobsbaum-72-british-poet-and-critic-dies.html | Philip Hobsbaum 72 Poet and Critic | By Wolfgang Saxon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/business/a-bond-maven-consults-his-crystal-ball.html | SATURDAY INTERVIEWWith William H Gross A Bond Maven Consults His Crystal Ball | By Riva D Atlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/business/business-briefs-brazil-posts-a-record-trade-surplus-for-june.html | Business Briefs Brazil Posts a Record Trade Surplus for June | By Todd Benson NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/business/business-briefs-telecom-italia-may-give-up-pursuit-of-brasil.html | Business Briefs Telecom Italia May Give Up Pursuit of Brasil Telecom | By Todd Benson NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/business/fda-says-flaws-in-heart-devices-pose-high-risks.html | FDA Says Flaws in Heart Devices Pose High Risks | By Barry Meier | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-02 | https://www.nytimes.com/2005/07/02/business/gm-sales-surge-on-offer-to-sell-at-employee-price.html | GM Sales Surge on Offer To Sell at Employee Price | By Danny Hakim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/business/jurors-doubted-scrushys-colleagues.html | Jurors Doubted Scrushys Colleagues | By Kyle Whitmire | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/business/jury-finds-infringements-on-patents-on-stents.html | Jury Finds Infringements On Patents On Stents | By Barnaby J Feder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/business/making-it-harder-to-swap-a-great-song-or-even-a-mediocre-one.html | FIVE DAYS Making It Harder to Swap a Great Song or Even a Mediocre One | By Mark A Stein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/business/media/hot-stocks-and-hooters-inc.html | WHATS OFFLINE Hot Stocks and Hooters Inc | By Paul B Brown | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/business/media/louis-friedland-92-television-executive-dies.html | Louis Friedland 92 Television Executive | By Wolfgang Saxon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/business/new-rules-make-it-easier-to-charge-executives-but-not-to-send-them.html | New Rules Make It Easier to Charge Executives but Not to Send Them to Prison | By Jonathan D Glater | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/business/shares-rebound-from-rate-increase-to-finish-week-flat.html | STOCKS  BONDS WEEKLY CLOSE Shares Rebound From Rate Increase to Finish Week Flat | By Riva D Atlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/business/the-lawyer-companies-love-to-hate.html | The Lawyer Companies Love to Hate | By Joseph Nocera | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/business/the-next-heavyweight-champion-of-banks.html | The Next Heavyweight Champion Of Banks Differing Tactics By 2 Juggernauts Of Finance | By Julie Creswell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/business/two-1000horsepower-motors-but-no-cloud-of-dust.html | EXECUTIVE PURSUITS Two 1000Horsepower Motors but No Cloud of Dust | By Harry Hurt Iii | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/business/worldbusiness/chinese-company-asks-us-to-review-its-bid-for-unocal.html | Chinese Company Asks US To Review Its Bid for Unocal | By Jad Mouawad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/business/worldbusiness/drug-lobby-got-a-victory-in-trade-pact-vote.html | Drug Lobby Got a Victory in Trade Pact Vote | By Stephanie Saul | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/business/worldbusiness/japan-corporate-survey-finds-optimism-is-up.html | Japan Corporate Survey Finds Optimism Is Up | By Todd Zaun | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/crosswords/bridge/how-to-undermine-opponents-even-with-good-intentions.html | Bridge How to Undermine Opponents Even With Good Intentions | By Phillip Alder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/movies/MoviesFeatures/film-about-despair-in-south-africa-and-school-that.html | Film About Despair in South Africa and School That Offers Hope | By Richard Sandomir | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/averted-two-infrastructure-disasters-waiting-to-happen.html | Averted Two Infrastructure Disasters Waiting to Happen | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/back-in-howard-beach-the-pot-and-the-kettle-are-both-black.html | About New York The Pot And Kettle Both Black | By Dan Barry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/bridgeport-woman-mailed-poison-to-justices-fbi-says.html | Bridgeport Woman Mailed Poison to Justices FBI Says | By Stacey Stowe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/bronx-man-found-dead-after-attack-at-his-apartment.html | Bronx Man Found Dead After Attack at His Apartment | By Janon Fisher | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/city-drinking-water-safe-officials-say-after-tests.html | City Drinking Water Is Safe Officials Say After Tests | By RICHARD PREZPEA | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/clash-of-beachnesting-species-plover-and-human.html | Clash of BeachNesting Species Plover and Human | By Paul Vitello | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/disagreements-in-albany-sink-hospital-aid-package.html | Disagreements in Albany Sink Hospital Aid Package | By Lisa W Foderaro | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/family-went-about-daily-lives-as-body-lay-in-hall-police-say.html | Family Went About Daily Lives As Body Lay in Hall Police Say | By Jennifer 8 Lee and Matthew Sweeney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/five-injured-as-transformer-blast-creates-a-terror-scene.html | Five Injured When Transformer Explodes in Brooklyn | By Robert F Worth | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/for-potential-juror-honest-response-to-judge-backfires.html | Potential Juror Faces Day In Court for His Candor | By Andrew Jacobs | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/howard-beach-then-and-now-conditions-and-voices-grow-calmer.html | Like Sharpton Himself City and Its Fears Have Calmed Since 86 | By Patrick D Healy and Sam Roberts | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/jury-awards-family-195-million-in-dick-schaaps-death.html | Jury Awards Family 195 Million in Dick Schaaps Death | By Andrew Jacobs | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/man-says-robbery-fears-preceded-attack-with-bat.html | Man Says Robbery Fears Preceded Attack With Bat | By William K Rashbaum and Kareem Fahim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/metrocampaigns/2-democrats-seek-early-start-to-raising-money-for.html | 2 Democrats Seek Early Start To Raising Money for Runoff | By Nicholas Confessore | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/senator-clinton-to-deliver-pitch-for-olympics.html | Senator Clinton To Deliver Pitch For Olympics | By Raymond Hernandez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/they-want-the-sharks-to-bite.html | They Want The Sharks To Bite Northeastern Fishermen Have Hard Time Finding Prey | By Iver Peterson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/veto-of-mta-capital-plan-stalls-repairs-and-construction.html | Veto of MTA Capital Plan Stalls Repairs and Construction | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/village-voice-reaches-agreement-with-union-averting-a-strike.html | Village Voice Reaches Agreement With Union Averting a Strike | By Abeer Allam | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/william-j-brink-editor-is-dead-at-89-credited-with-vivid-headline.html | William J Brink Editor 89Credited With Vivid Headline | By Margalit Fox | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/dr-johnsons-revolution.html | Dr Johnsons Revolution | By Jack Lynch | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/get-out-you-damned-one.html | Get Out You Damned One | By John Tierney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/make-way-for-angels.html | Make Way For Angels | By Patricia Nelson Limerick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/robed-in-mystery.html | Robed in Mystery | By Dahlia Lithwick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/new-book-on-watergate-fleshes-out-deep-throat.html | New Book on Watergate Fleshes Out Deep Throat | By Michael Janofsky | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/pentagon-is-asked-to-justify-parts-of-baseclosing-plan.html | Pentagon Is Asked to Justify Parts of BaseClosing Plan | By Eric Schmitt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/politicsspecial1/amid-vows-of-opposition-senate-braces-for.html | COURT IN TRANSITION THE SENATE Amid Vows of Opposition Senate Braces for Disarray | By Carl Hulse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/politicsspecial1/at-white-house-surprise-is-borne-out-in-name-only.html | COURT IN TRANSITION THE PRESIDENT At White House Surprise Is Borne Out in Name Only | By Douglas Jehl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/politicsspecial1/in-list-of-potential-justices-many-kinds-of.html | COURT IN TRANSITION POSSIBLE NOMINEES In List of Potential Justices Many Kinds of Conservative | By Neil A Lewis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/politicsspecial1/oconnor-held-balance-of-power.html | COURT IN TRANSITION NEWS ANALYSIS Consistently A Pivotal Role | By Linda Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/politicsspecial1/oconnor-to-retire-touching-off-battle-over-court.html | COURT IN TRANSITION THE OVERVIEW OConnor to Retire Touching Off Battle Over Court | By Richard W Stevenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/politicsspecial1/personal-and-political-concerns-in-a-closely-held.html | COURT IN TRANSITION THE TIMING Personal and Political Concerns Lie in a Closely Held Decision | By Anne E Kornblut | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/reporters-facing-jail-time-submit-preferences.html | Reporters Facing Jail Time Submit Preferences | By Adam Liptak | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/senate-leader-calls-for-limits-on-drug-ads.html | Senate Leader Calls for Limits on Drug Ads | By Stephanie Saul | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/senate-votes-to-shut-down-laser-meant-for-fusion-study.html | Senate Votes to Shut Down Laser Meant for Fusion Study | By William J Broad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/realestate/schools-that-train-real-estate-agents-are-booming-too.html | Personal Business Schools That Train Real Estate Agents Are Booming Too | By Louise Story | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/baseball/college-closers-find-short-route-to-majors.html | MINOR LEAGUE REPORT College Closers Find a Short Route to the Big Leagues | By Fred Bierman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/baseball/forget-fame-and-fortune-trade-talk-is-personal.html | Sports of The Times Forget Fame And Fortune Trade Talk Is Personal | By William C Rhoden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/baseball/johnson-fades-fast-yankees-quickly-follow.html | BASEBALL Johnson Fades Fast Yankees Quickly Follow | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/baseball/randolph-is-molding-ring-into-setup-man.html | BASEBALL Randolph Is Molding Ring Into Setup Man | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/baseball/sheffield-is-facing-tough-pair-of-battles.html | BASEBALL YANKEES NOTEBOOK Sheffield Is Facing Tough Pair Of Battles | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/baseball/with-his-glove-then-his-bat-floyd-states-his-allstar-case.html | BASEBALL With His Glove Then His Bat Floyd States His AllStar Case | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/basketball/with-knicks-rebuilding-could-marbury-be-next.html | PRO BASKETBALL With Knicks Rebuilding Could Marbury Be Next | By Howard Beck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/golf/barrett-keeps-it-close-but-sorenstam-moves-on.html | GOLF Barrett Keeps It Close But Sorenstam Moves On | By David Picker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/othersports/for-many-path-to-big-one-begins-with-low-stake.html | GAME THEORY POKER For Many Path to Big One Begins With Low Stake | By James McManus | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/othersports/in-bid-for-recruits-military-has-allies-in-nascar-and.html | AUTO RACING In Bid for Recruits Military Has Allies In Nascar and Fans | By Viv Bernstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/othersports/that-drunken-red-squirrel-whomps-again.html | GAME THEORY VIDEO GAMES That Drunken Red Squirrel Whomps Again | By Charles Herold | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/sportsspecial/armstrong-victory-formula-ride-fast-but-dodge-disaster.html | Armstrong Victory Formula Ride Fast but Dodge Disaster | By Edward Wyatt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/tennis/federer-dominates-hewitt-again-to-reach-final.html | TENNIS Federer Dominates Hewitt Again to Reach Final | By Christopher Clarey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/tennis/rain-and-familiar-names-give-wimbledon-a-retro-look.html | TENNIS Familiar Names Give Wimbledon Retro Look | By Christopher Clarey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/technology/big-medias-power-plays.html | WHATS ONLINE Big Medias Power Plays | By Dan Mitchell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/technology/dont-let-data-theft-happen-to-you.html | BASIC INSTINCTS Dont Let Data Theft Happen to You | By Mp Dunleavey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/technology/microsoft-to-pay-ibm-775-million-in-settlement.html | Microsoft To Pay IBM 775 Million In Settlement | By John Markoff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/theater/newsandfeatures/a-theaters-tiffany-past-uncovered-tile-by-tile.html | A Theaters Tiffany Past Uncovered Tile by Tile | By Anthony Ramirez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/theater/reviews/no-gravitas-please-theyre-british.html | THEATER REVIEW No Gravitas Please Theyre British | By Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/us/a-national-crisis-of-values.html | Beliefs A national crisis of values One vast analysis finds that it exists if at all largely in perception | By Peter Steinfels | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/us/agents-said-to-dismantle-a-korean-sex-ring.html | Agents Said to Dismantle a Korean Sex Ring | By Carolyn Marshall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/us/eve-poolside-casinos-entice-by-handheld.html | Losing Shirt At Casino Pool Its Wireless | By Fox Butterfield | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/us/families-mourn-as-names-of-crash-victims-emerge.html | Names of Crash Victims Emerge and Families Mourn | By Rick Lyman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/front page/court-in-transition-filling-the-vacancy-after-a-brief-shock-a.html | COURT IN TRANSITION FILLING THE VACANCY After a Brief Shock Advocates Quickly Mobilize | By Robin Toner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/us/in-mississippi-soaring-costs-force-deep-medicaid-cuts.html | In Mississippi Soaring Costs Force Deep Medicaid Cuts | By Shaila Dewan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/us/new-mayors-request-to-los-angeles-dream-with-me.html | New Mayors Request to Los Angeles Dream With Me | By John M Broder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/world/americas/fight-grows-over-a-stamp-us-sees-as-racist-and-mexico-adores.html | Fight Grows Over a Stamp US Sees as Racist and Mexico Adores | By Elisabeth Malkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/world/asia/us-troops-still-missing-after-crash-in-afghanistan.html | American Troops Search For Unit in Afghan Hills | By Carlotta Gall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/world/europe/10-russian-commandos-killed-by-bombing-in-restive-region.html | 10 Russian Commandos Killed By Bombing in Restive Region | By Cj Chivers | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/world/europe/a-scotsman-with-the-gifts-of-gab-and-jab.html | THE SATURDAY PROFILE A Scotsman With the Gifts of Gab and Jab | By Lizette Alvarez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-02 | https://www.nytimes.com/2005/07/02/world/europe/clashes-in-the-georgian-capital-point-to-continued-instability.html | Clashes in the Georgian Capital Point to Continued Instability | By Cj Chivers | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/world/europe/italian-leader-chastises-us-in-kidnapping-case-in-milan.html | Italian Leader Chastises US In Kidnapping Case in Milan | By Elisabetta Povoledo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/world/europe/schroder-loses-confidence-vote-early-election-is-likely.html | Schrder Loses Confidence Vote Early Election Is Likely | By Mark Landler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/world/middleeast/for-former-tehran-hostages-a-tangle-of-anger-at-both.html | For Former Tehran Hostages a Tangle Of Anger at Both Captors and the US | By Felicity Barringer and Joel Brinkley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/world/middleeast/iranian-leader-denies-he-took-embassy-hostages.html | The Guy Up the Alley Just a Neighbor Chats Gives Parties Will Be Running Iran | By Michael Slackman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/world/middleeast/kurds-emboldened-by-lebanon-rise-up-in-tense-syria.html | Kurds Emboldened by Lebanon Rise Up in Tense Syria | By Hassan M Fattah | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/world/middleeast/top-shiite-clerics-aide-killed-and-shiite-office-attacked.html | Top Shiite Clerics Aide Killed and Shiite Office Attacked | By James Glanz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/world/world-briefing-americas-colombia-court-urged-to-bar-reelection.html | World Briefing  Americas Colombia Court Urged To Bar ReElection | By Juan Forero NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/world/world-briefing-americas-colombia-indians-forced-to-flee.html | World Briefing  Americas Colombia Indians Forced To Flee | By Juan Forero NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/world/world-briefing-americas-mexico-kidnapping-victims-to-stay-in-custody.html | World Briefing  Americas Mexico Kidnapping Victims To Stay In Custody | By Elisabeth Malkin NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/world/world-briefing-asia-hong-kong-fewer-march-for-democracy.html | World Briefing  Asia Hong Kong Fewer March For Democracy | By Keith Bradsher NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/world/world-briefing-asia-india-monsoon-floods-kill-94.html | World Briefing  Asia India Monsoon Floods Kill 94 | By Hari Kumar NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/world/world-briefing-europe-britain-takes-on-european-presidency.html | World Briefing  Europe Britain Takes On European Presidency | By Graham Bowley IHT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/world/world-briefing-europe-turkey-bombing-suspect-is-killed.html | World Briefing  Europe Turkey Bombing Suspect Is Killed | By Sebnem Arsu NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-02 | https://www.nytimes.com/2005/07/02/world/world-briefing-middle-east-gaza-strip-israel-reopens-settlements.html | World Briefing  Middle East Gaza Strip Israel Reopens Settlements | By Greg Myre NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/classical-recordings-did-you-hear-the-one-about-handel-and-the-cuban-817341.html | CLASSICAL RECORDINGS Did You Hear the One About Handel and the Cuban | By Allan Kozinn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/classical-recordings-did-you-hear-the-one-about-handel-and-the-cuban-817350.html | CLASSICAL RECORDINGS Did You Hear the One About Handel and the Cuban | By James R Oestreich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/classical-recordings-did-you-hear-the-one-about-handel-and-the-cuban.html | CLASSICAL RECORDINGS Did You Hear the One About Handel and the Cuban | By Jeremy Eichler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/dance/a-dance-diaspora.html | DIRECTIONS A Dance Diaspora | By Sylviane Gold | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/dance/a-dancers-long-road-to-tradition.html | DANCE A Dancers Long Road To Tradition | By Sylviane Gold | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/dance/paris-sends-out-for-a-festival.html | DANCE Paris Sends Out for a Festival | By Allan Ulrich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/design/first-come-the-dealers-and-then-the-diplomas.html | ART First Come the Dealers And Then the Diplomas | By Jori Finkel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/design/on-the-matter-of-the-paintings-the-jury-is-still-out.html | DIRECTIONS On the Matter of the Paintings the Jury Is Still Out | By Andrew Ross Sorkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/design/sol-lewitts-nonmemorial.html | DIRECTIONS Nonmemorial | By Melena Z Ryzik | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/design/the-artists-in-the-hazmat-suits.html | ART The Artists in the Hazmat Suits | By Randy Kennedy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/design/modernist-masterpiece-and-soon-a-prime-building-site.html | DIRECTIONS Modernist Masterpiece And Soon a Prime Building Site | By Thomas de Monchaux | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/music/an-afternoon-like-america-cognitive-dissonance-and-all.html | CONCERTS FOR AFRICA REVIEW FROM PHILADELPHIA An Afternoon Like America Cognitive Dissonance and All | By Kelefa Sanneh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/music/choice-words-in-protest-of-spelling-it-all-out.html | MUSIC Choice Words In Protest of Spelling It All Out | By Anthony Tommasini | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/music/finally-def-leppard-without-the-pretensions.html | MUSIC PLAYLIST Finally Def Leppard Without the Pretensions | By Adam Schlesinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/music/grete-sultan-99-a-pianist-and-mentor-to-cage-is-dead.html | Grete Sultan 99 a Pianist And Mentor to Cage Is Dead | By Anne Midgette | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/music/like-a-complete-unknown-in-fact-like-a-rolling-stone.html | MUSIC Like a Complete Unknown In Fact Like a Rolling Stone | By Peter Applebome | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/music/musical-cry-to-help-africas-poor-is-heard-around-globe.html | CONCERTS FOR AFRICA THE OVERVIEW Musical Cry to Help Africas Poor Is Heard at Concerts Around Globe | By Sarah Lyall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/music/on-britains-main-stage-a-mix-of-hoping-and-moping.html | CONCERTS FOR AFRICA REVIEW FROM LONDON Some Hoping And Moping On Big Stage In Britain | By Jon Pareles | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/national-lampoon-grows-up-by-dumbing-down.html | COMEDY Go Ahead Shoot the Dog | By Jake Tapper | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/television/highlights-on-the-cover.html | HIGHLIGHTS On the Cover | By Neil Genzlinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/television/television-that-leaps-off-the-screen.html | Television That Leaps Off the Screen | By Michael Krantz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/television/the-genies-are-out-of-the-bottle.html | TELEVISION The Genies Are Out of the Bottle | By Chris Norris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/television/working-in-a-coal-mine-lord-i-am-so-tired-but-goodlooking.html | COMMERCIAL Working in a Coal Mine Lord I Am So Tired but GoodLooking | By Josh Ozersky | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/the-week-ahead-july-3-july-9-art.html | THE WEEK AHEAD July 3  July 9 ART | By Michael Kimmelman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/the-week-ahead-july-3-july-9-classical-music.html | THE WEEK AHEAD July 3  July 9 CLASSICAL MUSIC | By Bernard Holland | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/the-week-ahead-july-3-july-9-dance.html | THE WEEK AHEAD July 3  July 9 DANCE | By Jack Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/the-week-ahead-july-3-july-9-film.html | THE WEEK AHEAD July 3  July 9 FILM | By Ao Scott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | https://www.nytimes.com/2005/07/03/the-week-ahead-july-3-july-9-popjazz.html | THE WEEK AHEAD July 3  July 9 POPJAZZ | By Ben Ratliff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/the-week-ahead-july-3-july-9-television.html | THE WEEK AHEAD July 3  July 9 TELEVISION | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/the-week-ahead-july-3-july-9-theater.html | THE WEEK AHEAD July 3  July 9 THEATER | By Jesse Green | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/automobiles/2005-suzuki-reno-the-united-nations-of-hatchbacks.html | BEHIND THE WHEEL2005 Suzuki Reno The United Nations of Hatchbacks | By Nick Kurczewski | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/automobiles/the-car-is-for-kids-but-gramps-is-driving.html | The Car Is for Kids But Gramps Is Driving | By George P Blumberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/a-day-a-night-another-day-summer-lives-of-quiet-desperation.html | Lives of Quiet Desperation | By David Kirby | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/breath-and-bones-and-the-painted-kiss-portrait-of-a-lady.html | Portrait of a Lady | By Dawn Drzal | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/review/electing-justice-the-peoples-court.html | The Peoples Court | By Ann Althouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/review/fiction-chronicle.html | FICTION CHRONICLE | By Gregory Cowles | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/review/music-chronicle.html | MUSIC CHRONICLE | By Dave Itzkoff and Alan Light | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/nobody-here-but-us-liberals.html | ESSAY Nobody Here but Us Liberals | By Alan Wolfe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/radical-evolution-and-more-than-human-the-incredibles.html | The Incredibles | By Annie Murphy Paul | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/the-boss-bibliography.html | The Boss Bibliography | By A O Scott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/review/the-disappointment-artist-it-takes-a-village.html | It Takes a Village | By Brent Staples | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/review/the-genius-factory-testtube-superbabies.html | TestTube Superbabies | By Polly Morrice | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/review/the-grail-bird-new-hope-from-arkansas.html | New Hope From Arkansas | By Alan Burdick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/review/the-hummingbirds-daughter-a-saint-with-grit.html | A Saint With Grit | By Stacey DErasmo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/review/three-billion-new-capitalists-consider-the-outsource.html | Consider the Outsource | By Henry Blodget | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/review/two-trains-running-no-1-with-a-bullet.html | No 1 With a Bullet | By Mark Kamine | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/review/up-front.html | UP FRONT | By The Editors | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/databank-a-little-spark-for-stocks-ahead-of-the-holiday.html | DataBank A Little Spark for Stocks Ahead of the Holiday | By Jeff Sommer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/moonlighting-sure-pays-off-at-aig.html | Moonlighting Sure Pays Off at AIG | By Gretchen Morgenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/openers-suits-eoops.html | OPENERS SUITS EOOPS | By Micheline Maynard | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/openers-suits-for-one-blogger-fun-and-profit.html | OPENERS SUITS For One Blogger Fun and Profit | By Ken Belson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/openers-suits-word-man.html | OPENERS SUITS WORD MAN | By Riva D Atlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/profits-not-jobs-on-the-rebound-in-silicon-valley.html | Profits Not Jobs On the Rebound In Silicon Valley | By John Markoff and Matt Richtel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/a-long-road-from-ecuador.html | OFFICE SPACE THE BOSS A Long Road From Ecuador | By Napoleon Barragan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/a-stock-market-riddle-may-have-an-easy-answer.html | STRATEGIES A Stock Market Riddle May Have an Easy Answer | By Mark Hulbert | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/blockbuster-drugs-are-so-last-century.html | Blockbuster Drugs Are So Last Century | By Alex Berenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/chasing-the-joneses-in-a-fish-tank.html | OPENERS THE GOODS Chasing the Joneses in a Fish Tank | By Brendan I Koerner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/could-a-few-hedge-funds-spoil-the-party.html | ECONOMIC VIEW Could a Few Hedge Funds Spoil the Party | By Anna Bernasek | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/cutting-the-losses-from-outsourcing.html | OFFICE SPACE ARMCHAIR MBA Cutting the Losses From Outsourcing | By William J Holstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/fireworks-may-resume-on-friday.html | MARKET WEEK Fireworks May Resume On Friday | By Conrad De Aenlle | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/in-seat-12c-speak-kindly-and-carry-a-big-candy-bar.html | EVERYBODYS BUSINESS In Seat 12C Speak Kindly and Carry a Big Candy Bar | By Ben Stein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/my-dog-our-wardrobe.html | SUNDAY MONEY My Dog Our Wardrobe | By Tracie Rozhon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/on-the-ledger-florida-football.html | OPENERS REFRESH BUTTON On the Ledger Florida Football | By Robert Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/some-people-pick-the-stock-others-choose-the-moment.html | SUNDAY MONEY INVESTING Some People Pick the Stock Others Choose the Moment | By Conrad De Aenlle | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/the-battle-for-eardrums-begins-with-podcasts.html | DIGITAL DOMAIN The Battle for Eardrums Begins With Podcasts | By Randall Stross | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/these-days-it-has-to-do-a-lot-more-than-roll.html | SUNDAY MONEY SPENDING These Days It Has to Do a Lot More Than Roll | By Dan Berrett | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/were-the-good-old-days-that-good.html | Were the Good Old Days That Good | By Louis Uchitelle | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/when-the-everyday-was-revolutionary.html | OFF THE SHELF When the Everyday Was Revolutionary | By Paul B Brown | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/whether-on-the-road-or-on-the-patio-burning-costly-fuel.html | OPENERS THE COUNT Whether on the Road Or on the Patio Burning Costly Fuel | By Hubert B Herring | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-03 | https://www.nytimes.com/2005/07/03/crosswords/chess/dont-be-fooled-by-top-players-they-do-know-their-openings.html | CHESS Dont Be Fooled by Top Players They Do Know Their Openings | By Robert Byrne | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/dining/allamerican-for-the-fourth.html | WINE UNDER 20 AllAmerican for the Fourth | By Howard G Goldberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/dining/union-square-countdown-cuisine.html | GOOD EATINGUNION SQUARE Countdown Cuisine | Compiled by Kris Ensminger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/dining/wineries-are-hailing-interstate-sales.html | LONG ISLAND VINES Wineries Are Hailing Interstate Sales | By Howard G Goldberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/sundaystyles/a-leap-of-faith.html | MODERN LOVE A Leap of Faith | By Renee Watabe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/sundaystyles/embrace-your-fate-darling.html | Embrace Your Fate Darling | By Bob Morris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/sundaystyles/i-am-a-wristcam.html | POSSESSED I Am a Wristcam | By David Colman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/sundaystyles/oer-the-lapels-of-the-free-fewer-starspangled-pins.html | Oer the Lapels of the Free Fewer StarSpangled Pins | By Anne E Kornblut | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/sundaystyles/par-for-the-course.html | A NIGHT OUT WITH Tim Story Par for the Course | By Jamie Diamond | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/sundaystyles/refined-savages-promenade-through-milan.html | FASHION REVIEW Refined Savages Promenade Through Milan | By Guy Trebay | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/sundaystyles/south-france-with-a-kick.html | SHAKEN AND STIRRED South France With a Kick | By William L Hamilton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/sundaystyles/the-nullification-of-no.html | THE AGE OF DISSONANCE The Nullification of No | By Bob Morris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/sundaystyles/turning-the-tables-on-raps-player-list.html | Turning the Tables On Raps Player List | By Lola Ogunnaike | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/jordin-ruderman-and-kevin-shand.html | WEDDINGSCELEBRATIONS VOWS Jordin Ruderman and Kevin Shand | By Lily Koppel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/jobs/manufacturers-seeking-to-link-classroom-and-the-factory-floor.html | Manufacturers Seeking to Link Classroom and the Factory Floor | By Warren Strugatch | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/jobs/trying-out-a-career-choice-before-you-decide.html | LIFES WORK Trying Out a Career Choice Before You Decide | By Lisa Belkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/a-churchstate-solution.html | A ChurchState Solution | By Noah Feldman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/a-founders-advice.html | THE WAY WE LIVE NOW THE ETHICIST A Founders Advice | By Randy Cohen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/fighting-words.html | THE WAY WE LIVE NOW QUESTIONS FOR CHUCK HAGEL Fighting Words | By Deborah Solomon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/for-the-record.html | THE WAY WE LIVE NOW ON LANGUAGE For the Record | By John Rosenthal | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/michael-winterbottom-gets-naked.html | Michael Winterbottom Gets Naked | By Stephen Rodrick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/no-rest-for-the-weary.html | THE WAY WE LIVE NOW No Rest for The Weary | By Charles McGrath | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/pc-tea.html | THE WAY WE LIVE NOW CONSUMED PC Tea | By Rob Walker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/style-entertaining-the-hungry-eye.html | STYLE  ENTERTAINING The Hungry Eye | By Christine Muhlke | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/the-congo-case.html | The Congo Case | By James Traub | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/the-long-way-home.html | LIVES The Long Way Home | By Marsha Mehran | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/the-mall-that-would-save-america.html | THE WAY WE LIVE NOW PHENOMENON The Mall That Would Save America | By Amanda Griscom Little | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/the-prince-of-albany-county.html | STYLE The Prince Of Albany County | By Jim Lewis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/movies/attack-of-the-1-dvds.html | FILM Attack Of the 1 DVDs | By Franz Lidz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/movies/incroyable-the-french-remake-a-us-film.html | FILM Incroyable The French Remake A US Film | By Terrence Rafferty | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/movies/the-costume-the-thing-and-the-therapist.html | DIRECTIONS The Costume The Thing and The Therapist | By Craig Modderno | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/21-school-districts-adopt-austerity-budgets.html | 21 School Districts Adopt Austerity Budgets | By Linda Saslow | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/a-second-career-in-song.html | A Second Career In Song | By Thomas Staudter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/art-review-when-your-neighbor-is-monet.html | ART REVIEW When Your Neighbor Is Monet | By Benjamin Genocchio | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/bill-to-alter-court-is-assailed-in-brooklyn.html | Bill to Alter Court is Assailed in Brooklyn | By Jonathan P Hicks | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/boy-15-dies-in-a-dispute-over-an-ipod.html | Boy 15 Dies In a Dispute Over an Ipod | By Jennifer 8 Lee | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/briefs-environment-land-trust-acquires-forest.html | BRIEFS ENVIRONMENT LAND TRUST ACQUIRES FOREST | By John Holl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/briefs-medicine-stem-cell-coalition-created.html | BRIEFS MEDICINE STEM CELL COALITION CREATED | By John Holl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/brooklyn-fire-kills-boy-3-and-leaves-2-siblings-hurt.html | Brooklyn Fire Kills Boy 3 And Leaves 2 Siblings Hurt | By Alan Feuer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/brooklyn-group-swears-it-really-is-a-social-club.html | Brooklyn Group Swears It Really Is a Social Club | By Corey Kilgannon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/by-the-way-dukes-songs-of-opulence.html | BY THE WAY Dukes Songs of Opulence | By Denise Difulco | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/call-to-the-wild-falconry-is-now-legal.html | Call to the Wild Falconry Is Now Legal | By Anne M Hamilton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/commerce-with-specialties-and-mergers-travel-agencies-carve-a.html | COMMERCE With Specialties and Mergers Travel Agencies Carve a Niche | By Sana Siwolop | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/county-lines-a-bigbox-downtown-now-nobodys-domain.html | COUNTY LINES A BigBox Downtown Now Nobodys Domain | By Kate Stone Lombardi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/cross-westchester-a-career-reprise-with-the-wounded.html | CROSS WESTCHESTER A Career Reprise With the Wounded | By Debra West | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/diners-owner-frets-about-ruling.html | Diners Owner Frets About Ruling | By Bill Slocum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/east-end-observatory-faces-earthly-concerns.html | East End Observatory Faces Earthly Concerns | By Debbie Tuma | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/environment-how-to-clean-the-saw-mill.html | ENVIRONMENT How to Clean the Saw Mill | By Elsa Brenner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/essay-after-all-these-years-a-redheaded-stranger.html | ESSAY After All These Years A RedHeaded Stranger | By Dana Jennings | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/for-the-record-laissezfaire-results-of-a-firsttime-coach.html | FOR THE RECORD LaissezFaire Results Of a FirstTime Coach | By Marek Fuchs | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/how-golden-those-oldies-the-bids-on-ebay-will-tell.html | Our Towns How Golden Those Oldies The Bids on EBay Will Tell | By Peter Applebome | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/if-you-lead-a-fish-to-a-ladder.html | If You Lead a Fish to a Ladder | By Gail Braccidiferro | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/in-brief-a-torrington-church-is-latest-to-sever-ties.html | IN BRIEF A Torrington Church Is Latest to Sever Ties | By Jane Gordon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/in-brief-danbury-to-review-security-at-its-airport.html | IN BRIEF Danbury to Review Security at Its Airport | By Jeff Holtz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/in-brief-lifeguard-staff-quits-at-sherwood-island.html | IN BRIEF Lifeguard Staff Quits At Sherwood Island | By Jeff Holtz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/in-brief-uconn-finds-breach-in-computer-system.html | IN BRIEF UConn Finds Breach In Computer System | By Jeff Holtz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/in-business-alternative-tax-starts-to-cause-consistent-woe.html | IN BUSINESS Alternative Tax Starts to Cause Consistent Woe | By Jessica Kovler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/in-person-the-young-lion.html | IN PERSON The Young Lion | By Josh Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/in-springfield-its-time-to-lay-the-grass-and-rent-the-house.html | In Springfield Its Time to Lay the Grass and Rent the House | By Bill Finley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/jersey-familiarity-breeds-affection-chains-stores-breed-well-more.html | JERSEY Familiarity Breeds Affection Chains Stores Breed Well More Chains | By Fran Schumer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/li-work-summer-job-candidates-just-surfed-and-clicked.html | LI WORK Summer Job Candidates Just Surfed And Clicked | By Stacy Albin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/long-island-footlights.html | LONG ISLAND FOOTLIGHTS | By Kathryn Shattuck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/long-island-journal-stacy-at-the-bat-ratcheting-up-womens-sports.html | LONG ISLAND JOURNAL Stacy at the Bat Ratcheting Up Womens Sports | By Marcelle S Fischler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/manhattan-apartment-prices-reach-new-high.html | Manhattan Apartment Prices Reach New High | By Josh Barbanel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/manischewitz-considers-leaving-jersey-city.html | Manischewitz Considers Leaving Jersey City | By Jonathan Miller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/metrocampaigns/views-of-mayor-are-changing-for-the-better.html | Views of Mayor Have Changed For the Better | By Sam Roberts | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/new-jersey-adopts-279-billion-budget.html | After Deal Codey Signs State Budget In New Jersey | By David W Chen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/noticed-a-roadside-business-thats-flying-high.html | NOTICED A Roadside Business Thats Flying High | By Jeff Holtz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregionspecial2/6-prisons-2-visiting-days-and-a-taxi-fleet.html | 6 Prisons 2 Visiting Days and a Taxi Fleet | By David Scharfenberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregionspecial2/all-politics-is-local-and-sadly-sometimes.html | NEW LONDON MEMO All Politics Is Local and Sadly Sometimes Personal | By Laura Mansnerus | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregionspecial2/beset-by-opposition-broadwater-bets-on-washington.html | Beset by Opposition Broadwater Bets On Washington and Time | By John Rather | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregionspecial2/does-supreme-courts-ruling-clear-way-for-more.html | Homeowners Shown The Door | By Avi Salzman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregionspecial2/emerald-lawns-vs-green-people.html | Emerald Lawns Vs Green People | By Carin Rubenstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregionspecial2/farmingvilles-rock-and-hard-place.html | Farmingvilles Rock and Hard Place | By Paul Vitello | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregionspecial2/in-rumson-a-house-divided.html | In Rumson A House Divided | By Ronald Smothers | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregionspecial2/investigations-swirl-over-medical-schools.html | Hemorrhaging | By RICHARD PREZPEA | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregionspecial2/mr-anka-meet-eminem.html | Mr Anka Meet Eminem | By Robert Strauss | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregionspecial2/who-supplies-the-freshest-fish-in-new-york-city.html | Who Supplies The Freshest Fish In New York City | By Peter Edidin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/on-on-politics-so-just-what-if-what-if-corzine-loses.html | On Politics So Just What If What If Corzine Loses | By David Chen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/preserving-black-landmarks-in-setauket.html | Preserving Black Landmarks in Setauket | By Vivian S Toy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/protecting-the-public-from-stray-voltage.html | FOLLOWING UP | By Joseph P Fried | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/service-a-bid-to-protect-children-one-videotape-at-a-time.html | SERVICE A Bid to Protect Children One Videotape at a Time | By Tanya Mohn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/slaying-renews-calls-for-confinement-law.html | Slaying Renews Calls For Confinement Law | By Jennifer Medina | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/soapbox-a-green-heartbeat.html | SOAPBOX A Green Heartbeat | By William D Trego | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/some-blacks-in-howard-beach-see-acceptance-with-limits.html | Some Blacks in Howard Beach See Acceptance With Limits | By Corey Kilgannon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/suffolk-county-history-on-a-screen-near-you.html | Suffolk County History On a Screen Near You | By Peter C Beller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/theater-review-a-magical-island-in-view-of-the-hudson.html | THEATER REVIEW A Magical Island in View of the Hudson | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/theater-review-in-tribute-to-ella.html | THEATER REVIEW In Tribute to Ella | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/a-tiny-gallery-and-a-trickle-of-pilgrims-from-afar.html | COPING A Tiny Gallery And a Trickle Of Pilgrims From Afar | By Anemona Hartocollis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/as-the-city-shrugs-its-burgers-steaks-and-ribs.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTSHARLEM As the City Shrugs Its Burgers Steaks and Ribs | By Bethany Lye | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/burglarproof.html | URBAN TACTICS BurglarProof | By Seth Kugel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/cloisters-new-exhibit-revelry-on-the-run.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTSINWOOD Cloisters New Exhibit Revelry On the Run | By Seth Kugel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/fighting-for-a-pocket-park-one-flower-at-a-time.html | NEIGHBORHOOD REPORT HAMILTON HEIGHTS Fighting for a Pocket Park One Flower at a Time | By Seth Kugel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/for-a-maligned-line-a-minor-victory.html | NEIGHBORHOOD REPORT FORT GREENE For a Maligned Line a Minor Victory | By Jake Mooney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/sailing-into-history.html | NEIGHBORHOOD REPORT RED HOOK Sailing Into History | By Gabriel Cohen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/shea-stadium-field-of-screams.html | TIMELINE Shea Stadium Field of Screams | By Jeff Vandam | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/the-compleat-angler.html | CITYPEOPLE The Compleat Angler | By Peter Edidin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/the-fans-speak-shorter-fences-softer-seats.html | TIMELINE SHEA II The Fans Speak Shorter Fences Softer Seats | By Jeff Vandam | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/the-mystery-of-the-tunnels.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN The Mystery Of the Tunnels | By Jake Mooney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/the-worst-ballpark-in-the-world.html | The Worst Ballpark In the World | By Kevin Baker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/theyll-take-anything-but-manhattan.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Theyll Take Anything but Manhattan | By Jeff Vandam | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/wellesian-voodoo.html | F Y I | By Michael Pollak | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/where-dead-mice-can-dip-their-little-feet-in-ink.html | URBAN STUDIESPRESSING HARD Where Dead Mice Can Dip Their Little Feet in Ink | By Brooke Hauser | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/tribe-buys-sacred-ground-in-mystic.html | Tribe Buys Sacred Ground in Mystic | By Joe Wojtas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/victims-of-queens-attack-retrace-steps-for-inquiry.html | Victims of Queens Attack Retrace Steps for Inquiry | By Kareem Fahim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/warts-and-all.html | Warts and All | By Eliza Strickland | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/water-isnt-free-new-york-is-told.html | WATER ISNT FREE NEW YORK IS TOLD | By Anthony Depalma | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/westchester-footlights.html | WESTCHESTER FOOTLIGHTS | By Roberta Hershenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/when-an-order-of-protection-does-not-work.html | When an Order of Protection Does Not Work | By Julia C Mead | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/where-summer-glides-down-like-a-9-am-beer.html | SUMMER AT RUBYS The Season Begins Where Summer Glides Down Like a 9 AM Beer | By Michael Brick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/worth-noting-bulletin-treehugger-embraces-republican.html | WORTH NOTING Bulletin TreeHugger Embraces Republican | By Josh Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/worth-noting-corzine-vs-forrester-at-least-the-rents-paid.html | WORTH NOTING Corzine vs Forrester At Least the Rents Paid | By Josh Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/worth-noting-heck-hell-be-able-to-buy-a-college.html | WORTH NOTING Heck Hell be Able To Buy a College | By Bill Finley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/worth-noting-i-love-you-i-mean-it-now-get-out-of-here.html | WORTH NOTING I Love You I Mean It Now Get Out of Here | By Josh Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/wrongway-driver-collides-with-limousine-killing-two.html | WrongWay Driver Collides With Limousine Killing Two | By Kareem Fahim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/a-livable-shade-of-green.html | A Livable Shade Of Green | By Nicholas D Kristof | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/disorder-in-the-court.html | Disorder in the Court | By Stephen L Carter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/leaves-of-grass-at-150-as-exuberant-and-encompassing-as-ever.html | Editorial Observer Leaves of Grass at 150 As Exuberant and Encompassing as Ever | By Verlyn Klinkenborg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregion/happy-fifth-of-july-new-york-846163.html | Happy Fifth of July New York | By Louise Mirrer James Oliver Horton and Richard Rabinowitz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregion/happy-fifth-of-july-new-york.html | Happy Fifth of July New York | By Louise Mirrer James Oliver Horton and Richard Rabinowitz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregionopinions/happy-fifth-of-july-new-york.html | Happy Fifth of July New York | By Louise Mirrer James Oliver Horton and Richard Rabinowitz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/pictures-labels-perception-and-reality.html | THE PUBLIC EDITOR Pictures Labels Perception and Reality | By Byron Calame | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/the-big-bang.html | The Big Bang | By David Grinspoon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/the-two-wars-of-the-worlds.html | The Two Wars of the Worlds | By Frank Rich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/tone-deaf-on-africa.html | Tone Deaf on Africa | By William Easterly | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/politics/abortion-takes-center-stage-at-womens-rights-gathering.html | Abortion Takes Center Stage At Womens Rights Gathering | By E Thomas Wood | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/politics/increase-in-the-number-of-documents-classified-by-the-government.html | Since 2001 Sharp Increase in the Number of Documents Classified by the Government | By Scott Shane | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/politics/politicsspecial1/confirmation-battle-in-senate-could-define.html | COURT IN TRANSITION THE COMMITTEE CHAIRMAN Confirmation Battle in Senate Could Define Specters Career | By Sheryl Gay Stolberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/politics/politicsspecial1/conservative-groups-rally-against-gonzales-as.html | COURT IN TRANSITION EARLY EFFORTS Conservative Groups Rally Against Gonzales as Justice | This article was reported and written by Adam Nagourney Todd S Purdum and David D Kirkpatrick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/politics/politicsspecial1/in-battle-to-confirm-a-new-justice-both-sides-get.html | COURT IN TRANSITION INTEREST GROUPS In Fight to Confirm New Justice Two Field Generals Rally Their Troops Again | By David E Rosenbaum and Lynette Clemetson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/a-beach-community-in-an-awkward-transition.html | LIVING INThe Fairfield Conn Beach Area A Beach Community in an Awkward Transition | By Lisa Prevost | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/a-mall-in-decline-eyes-fishmarket-space.html | SQUARE FEETSouth Street Seaport A Mall in Decline Eyes FishMarket Space | By William Neuman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/a-room-with-no-view.html | A Room With No View | By Anna Bahney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/a-small-enclave-survives-in-the-big-city.html | STREETSCAPESHenderson Place A Small Enclave Survives in the Big City | By Christopher Gray | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/an-island-a-house-a-family-summer.html | HABITATSMarthas Vineyard An Island House A Family Summer | By Penelope Green | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/crossing-the-threshold-into-a-new-condo.html | THE HUNT Crossing the Threshold Into a New Condo | By Joyce Cohen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/fixtures-in-the-chelsea-art-world.html | BIG DEAL Fixtures in the Chelsea Art World | By William Neuman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/how-closing-a-sub-base-could-affect-housing.html | IN THE REGIONConnecticut How Closing a Sub Base Could Affect Housing | By Eleanor Charles | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/new-condos-near-yankee-stadium.html | POSTINGS New Condos Near Yankee Stadium | By Josh Barbanel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/tax-implications-of-a-gift-of-property.html | YOUR HOME Tax Implications of a Gift of Property | By Jay Romano | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/the-american-dream-arriving-on-wheels.html | NATIONAL PERSPECTIVES The American Dream Arriving on Wheels | By Patrick OGilfoil Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/baseball/anonymous-in-atlanta-but-another-title-in-reach.html | On Baseball Anonymous in Atlanta but Another Title in Reach | By Murray Chass | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/baseball/birthday-boss-celebrates-75th-as-the-yankees-show-their-age.html | Sports of The Times The Birthday Boss Celebrates His 75th as the Yankees Show Their Age | By Selena Roberts | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/baseball/gehrig-remains-a-presence-in-his-former-neighborhood.html | BackTalk Gehrig Remains a Presence In His Former Neighborhood | By Ray Robinson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/baseball/humbled-williams-still-capable-of-highlight.html | BASEBALL OldSchool Williams Takes Tigers Way Back | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/baseball/marlins-take-advantage-of-mets-errors-in-sixth.html | BASEBALL Marlins Make the Most f the Mets Miscues | By Dave Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/baseball/shoulder-soreness-will-force-pavano-to-miss-a-start.html | BASEBALL YANKEES NOTEBOOK Shoulder Soreness Will Force Pavano to Miss a Start | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/baseball/you-are-what-your-record-is-except-when-youre-not.html | KEEPING SCORE You Are What Your Record Is Except When Youre Not | By Alan Schwarz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/basketball/knicks-are-interested-in-any-freeagent-with-height.html | PRO BASKETBALL Knicks Are Interested in Any Free Agent With Height | By Howard Beck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/basketball/supersonics-may-endure-another-makeover.html | PRO BASKETBALL NOTEBOOK This Summer Seattle Is FreeAgent Central | By Liz Robbins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/football/edwards-awaits-addition-to-the-family.html | PRO FOOTBALL Edwards Awaits Addition to the Family | By Karen Crouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/golf/sorenstam-lets-it-slip-kung-is-there-to-grab-it.html | GOLF Sorenstam Lets It Slip Kung Is There to Grab It | By David Picker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/golf/youth-is-served-earlier-in-lpga.html | GOLF Teenagers And Teddy Bears | By Damon Hack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/othersports/bid-stops-here-new-york-set-for-a-final-olympic-dash.html | OLYMPICS Bid Stops Here New York Is Set For Final Dash | By Lynn Zinser | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/othersports/cup-leaders-are-hoping-to-shut-the-door-to-the-playoff.html | AUTO RACING Cup Leaders Plan to Make the Playoff an Intimate Party | By Viv Bernstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/othersports/friendship-born-in-iran-by-pursuit-of-sturgeon.html | OUTDOORS Fellowship in Iran Without Sturgeon | By John Waldman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/sportsspecial/second-place-in-time-trial-puts-armstrong-in-good.html | CYCLING Armstrong Is RunnerUp In Tours Opening Trial | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/tennis/for-roddick-tough-road-to-rematch-vs-federer.html | TENNIS For Roddick Hard Road to Rematch vs Federer | By Christopher Clarey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/tennis/in-an-epic-wimbledon-final-williams-prevails.html | In an Epic Wimbledon Final Williams Prevails | By Christopher Clarey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/tennis/to-wimbledons-lore-add-a-special-final-williamsdavenport.html | Sports of the Times To Wimbledons Lore Add a Special Final WilliamsDavenport | By George Vecsey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/style/on-the-street-dudes.html | ON THE STREET Dudes | By Bill Cunningham | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/style/pulse-skating-a-finer-line.html | PULSE Skating A Finer Line | By Ellen Tien | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/style/pulse-solving-a-sticky-problem.html | PULSE Solving A Sticky Problem | By Ellen Tien | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/style/pulse-the-one-the-only-gaucho.html | PULSE The One The Only Gaucho | By Elizabeth Hayt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/style/pulse-what-im-wearing-now-devoted-to-flowers.html | PULSE WHAT IM WEARING NOW Devoted to Flowers | By Jennifer Tung | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/technology/advisory-travel-notes-away-from-it-all-not-quite.html | ADVISORY TRAVEL NOTES Away From It All Not Quite | By Faye Rapoport | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/theater/newsandfeatures/a-wave-of-hot-movie-stars-leaves-the-west-end-cold.html | THEATER A Wave of Hot Movie Stars Leaves the West End Cold | By Ben Brantley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/theater/newsandfeatures/his-mission-seeking-out-next-waves-next-identity.html | THEATER His Mission Seeking Out Next Waves Next Identity | By Jason Zinoman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/theater/newsandfeatures/the-odd-ticket.html | DIRECTIONS The Odd Ticket | By Jesse McKinley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/adeparture-from-french-classics.html | DINING OUT A Departure From French Classics | By Joanne Starkey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Marjorie Connelly | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/advisory-travel-notes-even-lapdogs-get-a-hint-of-the-lap-of-luxury.html | ADVISORY TRAVEL NOTES Even Lapdogs Get a Hint of the Lap of Luxury | By Austin Considine | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/advisory-travel-notes-going-green-in-the-caribbean.html | ADVISORY TRAVEL NOTES Going Green in the Caribbean | By Lisa Kalis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/an-unspoiled-japan-survives-on-noto.html | An Unspoiled Japan Survives on Noto | By Norimitsu Onishi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/antwerp.html | GOING TO Antwerp | By Seth Sherwood | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/datebook.html | DATEBOOK | By Austin Considine | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/green-and-more-than-pleasant.html | Green and More Than Pleasant | By Rw Apple Jr and Jennifer Conlin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/hotel-urban-in-madrid.html | CHECK INCHECK OUT MADRID HOTEL URBAN | By Lisa Abend | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/in-old-mills-an-artists-colony.html | SURFACING SHANGHAI In Old Mills an Artists Colony | By Andrew Yang | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/in-telluride-the-skis-are-stowed-but-good-times-arent.html | NEXT STOP TELLURIDE COLO The Skis Are Stowed But Good Times Arent | By Alison Berkley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/on-the-old-polish-broadway-boutiques-and-spas-arrive.html | DAY OUT CHICAGO On the Old Polish Broadway Boutiques and Spas Arrive | By Sarah Wildman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/panasian-dreams.html | RESTAURANTS PanAsian Dreams | By Karla Cook | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/seafood-in-an-inviting-and-stable-setting.html | DINING Seafood in an Inviting and Stable Setting | By Patricia Brooks | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/sussex-gardens-green-and-more-than-pleasant.html | Green and More Than Pleasant | By Rw Apple Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/taste-of-the-east-with-flavorful-indian-food.html | DINING OUT Taste of the East With Flavorful Indian Food | By Mh Reed | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/the-salt-the-sea-the-sushi.html | QUICK BITE Belmar The Salt the Sea the Sushi | By Millicent K Brody | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/using-a-cursor-to-land-a-better-airline-seat.html | PRACTICAL TRAVELER THE INTERNET Using a Cursor to Land a Better Airline Seat | By Bob Tedeschi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/visiting-seoul-finding-a-guide-in-istanbul.html | QA Where to start when visiting Seoul and finding a guide on an Istanbul layover | By Ray Cormier | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/whats-next-private-baggage-service.html | WHATS NEXT Private Baggage Service | By Beth Greenfield | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/why-we-travel-outside-jaipur-india-amber-fort-april-16-2005.html | WHY WE TRAVEL OUTSIDE JAIPUR INDIA AMBER FORT April 16 2005 | As told to Seth Kugel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/with-rebels-roaming-nepal-tourism-plunges.html | With Rebels Roaming Nepal Tourism Plunges | By Somini Sengupta | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/us/a-legacy-of-freedom-is-teetering-with-age.html | A Legacy of Freedom Is Teetering With Age | By Michael Wilson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/weekinreview/at-ground-zero-vision-by-committee.html | IDEAS  TRENDS Behind Closed Doors At Ground Zero Vision by Committee | By Benedict Carey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/weekinreview/blow-gabriel-blow-the-novelist-who-found-his-voice-as-an-epic.html | Word for Word  A Southern Voice Blow Gabriel Blow The Novelist Who Found His Voice as an Epic Historian | By Peter Edidin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | https://www.nytimes.com/2005/07/03/weekin review/go-directly-to-jail.html | The Basics Go Directly to Jail | By Adam Liptak | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/weekin review/how-long-a-war-what-theyve-said.html | THE WORLD How Long a War What Theyve Said | By David E Sanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/weekin review/ok-japan-isnt-taking-over-the-world-but-china.html | THE WORLD OK Japan Isnt Taking Over the World But China | By Eduardo Porter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/weekin review/so-whats-the-right-pick.html | IDEAS AND TRENDS STORM WATCH So Whats the Right Pick | By Jeffrey Rosen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/weekin review/summertime-and-the-livin-is-crazy.html | IDEAS  TRENDS Summertime and the Livin Is Crazy | By Henry Fountain | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/weekin review/the-basics-america-not-their-first-choice.html | The Basics America Not Their First Choice | By Hannah Fairfield | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/weekin review/the-subway-new-yorkers-proudly-call-home.html | IDEAS  TRENDS The Subway New Yorkers Proudly Call Home | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/world/ americas/increase-in-guerrilla-attacks-tests-colombias-popular.html | Increase in Guerrilla Attacks Tests Colombias Popular President | By Juan Forero | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/world/ asia/us-searches-for-missing-soldiers-amid-taliban-resurgence.html | US Searches for Missing Soldiers Amid Taliban Resurgence | By Carlotta Gall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/world/ europe/3-bombings-shake-capital-of-kosovo.html | 3 Bombings Shake Capital Of Kosovo | By Nicholas Wood | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/world/ europe/a-casualty-on-romanias-road-back-from-atheism.html | A Casualty on Romanias Road Back From Atheism | By Craig S Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/world/ europe/after-centuries-of-enmity-relations-between-poland-and-russia.html | After Centuries of Enmity Relations Between Poland and Russia Are as Bad as Ever | By Richard Bernstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/world/ europe/albania-prepares-to-vote-amid-accusations-of-fraud-and.html | Albania Prepares to Vote Amid Accusations of Fraud and Intimidation | By Nicholas Wood | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/world/ europe/vast-crowd-attends-rally-for-the-poor-in-scotland.html | CONCERTS FOR AFRICA THE DEMONSTRATION Vast Crowd Attends Rally For the Poor In Scotland | By Lizette Alvarez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/world/ middleeast/a-town-that-bled-under-hussein-hails-his-trial.html | THE STRUGGLE FOR IRAQ THE RECKONING A Town That Bled Under Hussein Hails His Trial | By John F Burns | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/world/ middleeast/bombers-in-iraq-kill-20-security-forces-are-targets.html | THE STRUGGLE FOR IRAQ INSURGENTS Bombers in Iraq Kill 20 Security Forces Are Targets | By Edward Wong | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/world/ middleeast/for-the-poor-in-iran-voting-was-about-making-ends-meet.html | For the Poor in OilRich Iran the Voting for President Was About Making Ends Meet | By Michael Slackman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/86 4552.html | Article 864552  No Title | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/art s-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/da nce/gangs-of-brazil-and-their-feud-in-realistic-style.html | DANCE REVIEW Gangs of Brazil And Their Feud In Realistic Style | By Jack Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/da nce/measuring-a-swan-lake-against-a-tv-yardstick.html | BALLET THEATER REVIEW Measuring a Swan Lake Against a TV Yardstick | By Gia Kourlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/music/a-minimagic-flute-mozart-would-approve.html | CRITICS NOTEBOOK A MiniMagic Flute Mozart Would Approve | By Anthony Tommasini | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/music/a-seducer-in-song-no-lechery-required.html | AN APPRECIATION A Seducer In Song No Lechery Required | By Kelefa Sanneh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/music/czechs-take-bluegrass-and-make-it-their-own.html | Czechs Take Bluegrass And Make It Their Own | By Ruth Ellen Gruber | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/music/melding-gravity-and-guilt-at-live-8.html | CRITICS NOTEBOOK Melding Gravity And Guilt At Live 8 | By Jon Pareles | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/music/new-cds.html | Critics Choice New CDs | By Jon Pareles | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/music/on-the-town-in-vagabond-shoes-and-talking-snappy.html | PHILHARMONIC REVIEW On the Town in Vagabond Shoes and Talking Snappy | By Allan Kozinn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/music/yelling-for-recognition-at-alternative-to-ozzfest.html | METAL TOUR REVIEW Yelling for Recognition At Alternative to Ozzfest | By Ben Ratliff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/television/a-journey-in-burger-nation-finds-variations-of-a-theme.html | TELEVISION REVIEW A Journey in Burger Nation Finds Variations of a Theme | By Virginia Heffernan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/television/on-a-new-showtime-series-americas-protector-is-a-muslim.html | On a New Showtime Series Americas Protector Is a Muslim | By Jacques Steinberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/automobiles/hondas-gold-wing-goes-the-distance.html | Hondas Gold Wing Goes the Distance | By Paul Duchene | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/books/supernatural-rescues-in-a-flawed-world.html | BOOKS OF THE TIMES Supernatural Rescues In a Flawed World | By Janet Maslin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/business/convergence-of-paris-hilton-and-gm.html | Big Media Wants a Piece Of Your Pod | By David Carr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/business/he-says-he-owns-the-word-stealth-actually-he-claims-chutzpah-too.html | MARKETING He Says He Owns the Word Stealth Actually He Claims Chutzpah Too | By Colin Moynihan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/business/media/a-nike-poster-upsets-fans-of-the-punk-rock-band-minor-threat.html | MEDIA TALK A Nike Poster Upsets Fans of the Punk Rock Band Minor Threat in a Major Way | By Robert Levine | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/business/media/hollywood-movie-studios-see-the-chinese-film-market-as-their.html | Hollywood Movie Studios See the Chinese Film Market at Their Next Rising Star | By David Barboza | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/business/media/journalists-say-threat-of-subpoena-intensifies.html | Journalists Say Threat Of Subpoena Intensifies | By Katharine Q Seelye | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/business/media/new-tool-in-philadelphia-and-new-top-10.html | DRILLING DOWN New Tool in Philadelphia and New Top 10 | By Alex Mindlin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/business/media/why-newspapers-are-betting-on-audience-participation.html | HandsOn Readers Why Newspapers Are Betting on Audience Participation | By Katharine Q Seelye | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/business/the-fallout-from-oconnors-resignation.html | Bedrock of Law On Workplace Should Remain As Justice Exits | By Claudia H Deutsch | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-04 | https://www.nytimes.com/2005/07/04/crosswords/bridge/norwegians-win-mixed-pairs-and-the-semifinal-is-exciting.html | Bridge Norwegians Win Mixed Pairs And the Semifinal Is Exciting | By Phillip Alder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/education/federal-spending-increases-but-more-schools-will-get-less-money.html | Federal Spending Increases but More Schools Will Get Less Money for LowIncome Students | By Michael Janofsky | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/2-are-charged-with-murder-in-ipod-theft.html | 2 Are Charged With Murder In IPod Theft | By Jennifer Medina and Matthew Sweeney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/a-call-for-merged-church-to-be-a-beacon-of-hope.html | Call for a Merged Church To Be a Beacon of Hope | By Tina Kelley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/bloomberg-in-singapore-for-final-olympic-push.html | OLYMPICS Mayor Makes Sprint to Tape In Singapore For Olympic Bid | By Jim Rutenberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/city-on-long-island-shares-grief-after-crash-that-killed-2.html | City on Long Island Shares Grief After Crash That Killed 2 | By Andrea Elliott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/entering-this-hall-of-fame-takes-heart-and-one-spaldeen.html | Entering This Hall of Fame Takes Heart and One Spaldeen | By Janelle Nanos | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/for-the-end-of-life-hospital-pairs-ethics-and-medicine.html | For the End of Life Hospital Pairs Ethics and Medicine A Team Effort to Resolve Family Bedside Conflicts | By John Schwartz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/in-budget-a-sign-of-codeys-tenure.html | A Budget Cast In Codeys Image | By David Kocieniewski | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/inquiry-puts-bronx-senator-in-an-unfamiliar-place-under-a.html | Inquiry Puts Bronx Senator in an Unfamiliar Place Under a Spotlight | By Al Baker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/metro-briefing-new-york-brooklyn-man-shot-to-death.html | Metro Briefing  New York Brooklyn Man Shot To Death | By Anahad OConnor NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/metro-briefing-new-york-brooklyn-sharpton-plans-vigil.html | Metro Briefing  New York Brooklyn Sharpton Plans Vigil | By Thomas J Lueck NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/metro-briefing-new-york-manhattan-officers-injured-in-crash.html | Metro Briefing  New York Manhattan Officers Injured In Crash | By Anahad OConnor NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/metro-briefing-new-york-queens-man-shot-by-police.html | Metro Briefing  New York Queens Man Shot By Police | By Anahad OConnor NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/metro-briefing-new-york-westhampton-beach-house-destroyed.html | Metro Briefing  New York Westhampton Beach House Destroyed | By Jennifer 8 Lee NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/old-pledge-by-rowland-to-raze-mall-is-in-doubt.html | Old Pledge by Rowland To Raze Mall Is in Doubt | By Alison Leigh Cowan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/on-rockaway-beaches-a-job-thats-as-rough-as-the-surf.html | On Rockaway Beaches a Job Thats as Rough as the Surf | By Corey Kilgannon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/one-man-dead-in-a-shooting-in-westchester.html | One Man Dead In a Shooting In Westchester | By Michelle ODonnell and Susan Stava | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/tainted-soil-to-be-removed-next-to-westchester-school.html | Tainted Soil to Be Removed Next to Westchester School | By Barbara Whitaker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/a-different-new-york.html | A Different New York | By Bob Herbert | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/girth-of-a-nation.html | Girth of a Nation | By Paul Krugman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/the-churchstate-wall-is-the-best-protection-against-religious.html | Editorial Observer The ChurchState Wall Is the Best Protection Against Religious Strife | By Adam Cohen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/the-founding-sachems.html | The Founding Sachems | By Charles C Mann | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/politics/bill-would-reduce-governments-role-in-protecting-species.html | Bill Would Reduce Governments Role in Protecting Species | By Felicity Barringer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/politics/gaylord-a-nelson-founder-of-earth-day-is-dead-at-89.html | Gaylord A Nelson Founder of Earth Day Is Dead at 89 | By Keith Schneider | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/politics/politicsspecial1/courts-term-a-turn-back-to-the-center.html | COURT IN TRANSITION THE 20042005 SESSION Courts Term A Turn Back To the Center | By Linda Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/politics/politicsspecial1/runup-to-judicial-fight-puts-a-spotlight-on-bork.html | COURT IN TRANSITION THE FORMER NOMINEE RunUp to Judicial Fight Puts a Spotlight on Bork | By David D Kirkpatrick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/politics/politicsspecial1/senators-clash-on-questioning-a-court-nominee.html | COURT IN TRANSITION THE OVERVIEW SENATORS CLASH ON QUESTIONING A COURT NOMINEE | By Carl Hulse and Adam Nagourney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/politics/politicsspecial1/speculation-on-contenders-begins-despite.html | COURT IN TRANSITION BUSHS DECISION Speculation on Contenders Begins Despite Entreaties | By Elisabeth Bumiller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/politics/states-rejecting-demand-to-pay-for-medicare-cost.html | States Rejecting Demand To Pay for Medicare Cost | By Robert Pear | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/baseball/contest-for-final-allstar-vote-has-two-familiar-faces.html | BASEBALL YANKEES NOTEBOOK Contest for Final AllStar Vote Has Two Familiar Faces | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/baseball/floyd-has-numbers-but-not-allstar-votes.html | Sports of The Times Floyd Has Numbers But Not AllStar Votes | By Dave Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/baseball/in-boston-the-mercury-rises.html | BASEBALL In Boston the Mercury Rises | By Joe Lapointe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/baseball/rogers-under-scrutiny-is-named-to-al-team.html | BASEBALL Rogers Under Scrutiny Is Named to AL Team | By Bill Finley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/baseball/willis-makes-luckless-mets-13th-victim.html | BASEBALL Willis Makes Luckless Mets 13th Victim | By Dave Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/baseball/yanks-wang-proving-that-talking-is-overrated.html | BASEBALL Yanks Wang Proving Talking Is Overrated | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/clinging-to-their-dream-on-fields-near-and-far.html | Clinging to Their Dream on Fields Near and Far | By Juliet Macur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/golf/baena-moves-from-no-60-to-winner-in-match-play.html | GOLF Baena Moves From No 60 to Winner in Match Play | By Damon Hack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/othersports/a-frantic-finale-for-cities-vying-for-2012-games.html | A Frantic Finale For Cities Vying For 12 Games | By Lynn Zinser | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/othersports/stewart-may-not-be-done-with-his-climb.html | AUTO RACING Stewart May Not Be Done With His Climb | By Viv Bernstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/sportsspecial/an-american-retains-his-lead-in-the-tour-but-its-not.html | CYCLING American Retains Lead But Its Not Armstrong | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/tennis/a-dominant-performance-and-an-end-to-intrigue.html | Sports of The Times The Swiss Claim Another Casualty Intrigue in Tennis | By George Vecsey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/tennis/federer-yawn-wins-at-wimbledon-again.html | TENNIS Federer Yawn Beats Roddick To Win Wimbledon Yet Again | By Christopher Clarey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/tennis/williams-thinks-less-and-does-much-more.html | TENNIS Williams Thinks Less And Does Much More | By Christopher Clarey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/technology/blogging-while-browsing-but-not-buying.html | ECOMMERCE REPORT Yes You Sell Sweaters but Should You Really Blog About It | By Bob Tedeschi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/technology/concert-video-is-a-hit-validating-a-bet-by-aol.html | Concert Video Is a Hit Validating a Bet by AOL | By Roben Farzad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/technology/dear-blog-today-i-worked-on-my-book.html | MEDIA Dear Blog Today I Worked on My Book | By Tania Ralli | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/technology/forget-the-bootleg-just-download-the-movie-legally.html | MEDIA Forget the Bootleg Just Download the Movie Legally | By Saul Hansell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/technology/once-again-microsoft-faces-antitrust-suit.html | Once Again Microsoft Faces Antitrust Suit | By John Markoff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/technology/the-imps-of-file-sharing-may-lose-in-court-but-they-are-winning.html | LINK BY LINK The Imps of File Sharing May Lose in Court But They Are Winning in the Marketplace | By Tom Zeller Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/technology/us-seeks-to-keep-role-on-internet.html | TECHNOLOGY US Seeks To Keep Role On Internet | By Victoria Shannon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/technology/use-this-phone-to-find-a-date-or-see-videos-or-even-talk.html | TECHNOLOGY Use This Phone to Find a Date Or See Videos Or Even Talk | By Michel Marriott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/theater/arts/theater-review-peanuts-cracker-jack-and-partisan-politics.html | THEATER REVIEW Peanuts Cracker Jack and Partisan Politics | By Neil Genzlinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/us/brian-pohanka-dies-at-50-fought-to-preserve-civil-war-battlefields.html | Brian Pohanka 50 Fought to Preserve Civil War Battlefields | By Douglas Martin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/us/prize-garlic-pig-races-and-wookies-all-in-a-day-at-the-fair.html | Prize Garlic Pig Races and Wookies All in a Day at the Fair | By Patricia Leigh Brown | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/us/with-congresss-blessing-a-border-fence-may-finally-push-through-to-the.html | With Congresss Blessing a Border Fence May Finally Push Through to the Sea | By John M Broder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/world/americas/mexico-braces-for-next-move-by-elusive-leader-of-zapatista.html | Mexico Braces for Next Move by Elusive Leader of Zapatista Rebels | By James C McKinley Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/world/americas/pri-defeats-foxs-party-in-a-key-state.html | PRI Defeats Foxs Party In a Key State | By Elisabeth Malkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/world/asia/commando-saved-in-afghanistan.html | THE REACH OF WAR LOST TROOPS COMMANDO SAVED IN AFGHANISTAN | By Carlotta Gall and Thom Shanker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/world/europe/details-of-srebrenica-emerge-as-hague-prepares-for-a-trial.html | Details of Srebrenica Emerge as Hague Prepares for a Trial | By Marlise Simons | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/world/europe/even-former-skeptics-are-warming-up-to-the-pope-as-the.html | Even Former Skeptics Are Warming Up to the Pope as the ExWatchdog Turns Gentle | By Ian Fisher | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-04 | https://www.nytimes.com/2005/07/04/world/europe/menacing-the-land-but-promising-to-rescue-the-earth.html | Shap Journal Menacing the Land but Promising to Rescue the Earth | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/world/europe/suddenly-in-the-limelight-the-president-of-germany.html | Suddenly in the Limelight The President of Germany | By Mark Landler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/world/middleeast/palestinian-leader-invites-hamas-to-join-unity-government.html | Palestinian Leader Invites Hamas to Join Unity Government | By Greg Myre | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/world/middleeast/quiet-killings-split-neighborhood-where-sunnis-and-shiites.html | THE REACH OF WAR RELIGIOUS BATTLES Quiet Killings Split Neighborhood Where Sunnis and Shiites Once Lived Side by Side | By Sabrina Tavernise | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-04 | https://www.nytimes.com/2005/07/04/world/middleeast/top-egyptian-diplomat-in-baghdad-is-kidnapped.html | THE REACH OF WAR VIOLENCE Top Egyptian Diplomat in Baghdad Is Kidnapped | By Edward Wong | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/arts/arts-briefly-bonaduce-off-the-air.html | Arts Briefly Bonaduce Off the Air | By Phil Sweetland | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/arts/music/behind-the-curtain-classical-music-shows-it-has-serious-flaws.html | CRITICS NOTEBOOK A Look Behind the Curtain in Classical Music Shows It Has Serious Flaws | By Anne Midgette | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/arts/music/julius-caesar-finds-a-new-life-in-the-summer-of-the-british.html | OPERA REVIEW Julius Caesar Finds a New Life in the Summer of the British Empire | By Paul Griffiths | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/arts/music/will-rap-fans-pay-more-and-fill-the-arenas-a-tour-bets-they-will.html | Will Rap Fans Pay More And Fill the Arenas A Tour Bets They Will | By Jeff Leeds | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/arts/television/young-and-savvy-taking-on-the-newark-political-machine.html | TELEVISION REVIEW Young and Savvy Taking On the Newark Political Machine | By Ned Martel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/books/an-author-indulges-his-inner-twain.html | An Author Indulges His Inner Twain A Raft Trip Makes a Lousy Book Tour but Oh the Stories | By David Carr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/books/test-for-security-efforts-next-harry-potter-book.html | Test for Security Efforts Next Harry Potter Book | By Edward Wyatt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/books/the-taint-baseball-couldnt-wish-away.html | BOOKS OF THE TIMES The Taint Baseball Couldnt Wish Away | By Michiko Kakutani | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/business/a-bolt-from-the-blue-the-bad-kind.html | FREQUENT FLIER A Bolt From the Blue the Bad Kind | By Josh Sapan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/business/a-penny-saved.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/business/cheap-fares-to-europe-dont-get-him-started.html | ON THE ROAD Cheap Fares to Europe Dont Get Him Started | By Joe Sharkey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/business/conference-halls-in-motion.html | Conference Halls in Motion | By Sharon McDonnell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/business/media/marketers-see-opportunity-as-a-web-tool-gains-users.html | MEDIA ADVERTISING Marketers See Opportunity As a Web Tool Gains Users | By Louise Story | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/airlines-get-boost-by-flying-to-europe.html | Airlines Find Help In Flights Overseas | By Micheline Maynard | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/energyrich-nations-are-raising-price-of-foreign.html | EnergyRich Nations Are Raising Price of Foreign Admittance | By Juan Forero | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-05 | https://www.nytimes.com/2005/07/05/businiess/worldbusiness/in-germany-the-jobless-work-to-keep-their-benefits.html | INTERNATIONAL BUSINESS In Germany the Jobless Work to Keep Their Benefits | By Kevin J OBrien | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/businiess/worldbusiness/in-india-economic-prosperity-is-spreading-slowly.html | In India Economic Prosperity Is Spreading Slowly | By Saritha Rai | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/businiess/worldbusiness/in-seeking-unocal-chevron-ruffles-an-asian-partner.html | In Seeking Unocal Chevron Ruffles an Asian Partner | By Jad Mouawad and David Barboza | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/health/a-modern-refrain-my-genes-made-me-do-it.html | COMMENTARY A Modern Refrain My Genes Made Me Do It | By Kent Sepkowitz Md | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/health/behavior-tv-in-childs-room-sets-off-academic-alert.html | VITAL SIGNS BEHAVIOR TV in Childs Room Sets Off Academic Alert | By Eric Nagourney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/health/explaining-differences-in-twins.html | Explaining Differences In Twins | By Nicholas Wade | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/health/hazards-give-an-error-to-that-thin-catchers-mitt.html | VITAL SIGNS HAZARDS Give an Error to That Thin Catchers Mitt | By Eric Nagourney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/health/obstinate-patient-insistent-doctor-new-test.html | CASES Obstinate Patient Insistent Doctor New Test | By Donald G McNeil Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/health/plotting-to-save-the-structure-of-those-aging-bones.html | PERSONAL HEALTH Plotting to Save the Structure of Those Aging Bones | By Jane E Brody | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/health/policy/healing-the-world-by-curing-the-poor.html | A CONVERSATION WITH Paul Farmer Healing the World by Curing the Poor | By Claudia Dreifus | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/health/policy/tests-on-healthy-patients-still-endorsed-by-doctors.html | Tests on Healthy Patients Still Endorsed by Doctors | By Nicholas Bakalar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/health/safety-what-goes-up-can-come-down-awkwardly.html | VITAL SIGNS SAFETY What Goes Up Can Come Down Awkwardly | By Eric Nagourney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/health/sensations-a-hint-of-lavender-and-the-scent-of-money.html | VITAL SIGNS SENSATIONS A Hint of Lavender and the Scent of Money | By Eric Nagourney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/health/straight-gay-or-lying-bisexuality-revisited.html | Straight Gay or Lying Bisexuality Revisited | By Benedict Carey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/movies/weak-sales-dampen-hollywoods-summer.html | Weak Sales Dampen Hollywoods Summer | By Sharon Waxman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/2-days-after-li-crash-mother-tells-of-brutal-loss.html | 2 Days After LI Crash Mother Tells of Brutal Loss | By Andrea Elliott and Janon Fisher | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/an-appraisal-seeking-first-to-reinvent-the-sports-arena-and-then.html | AN APPRAISAL Seeking First to Reinvent the Sports Arena and Then Brooklyn | By Nicolai Ouroussoff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/bangs-and-booms-on-the-4th-fireworks-the-illegal-kind-dont.html | Bangs and Booms on the 4th Fireworks the Illegal Kind Dont Disappear | By Marc Santora | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/borrowed-time-fully-savored.html | Borrowed Time Fully Savored | By Anthony Ramirez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/brooklyn-youth-denied-bail-in-killing-during-ipod-theft.html | Brooklyn Youth Denied Bail In Killing During IPod Theft | By William K Rashbaum and Matthew Sweeney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/instant-skyline-added-to-brooklyn-arena-plan.html | Instant Skyline Added to Brooklyn Arena Plan | By Diane Cardwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/man-drowns-at-coney-island-after-beach-closes.html | Man Drowns at Coney Island After Beach Closes | By Jennifer Medina and Colin Moynihan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/metro-briefing-new-york-three-arrested-in-fatal-crash.html | Metro Briefing  New York Three Arrested In Fatal Crash | By William K Rashbaum NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/nan-kempner-74-hostess-devoted-to-fashion-and-art-dies.html | Nan Kempner 74 Hostess Devoted to Fashion and Art | By Enid Nemy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/new-york-makes-buttonholing-the-newest-olympic-sport.html | New York Makes Buttonholing the Newest Olympic Sport | By Jim Rutenberg and Lynn Zinser | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/peddling-their-wares-this-time-in-the-sunlight.html | INK Peddling Their Wares This Time in the Sunlight | By Joseph Berger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/restraint-as-sharpton-visits-howard-beach-attack-site.html | Restraint as Sharpton Visits Howard Beach Attack Site | By Kareem Fahim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/seeing-the-city-and-its-past-by-starlight.html | NYC Seeing the City And Its Past By Starlight | By Clyde Haberman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/the-greatest-column-in-the-history-of-the-world.html | BOLDFACE | By Campbell Robertson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/two-sky-divers-in-fatal-tangle-in-new-jersey.html | Two Sky Divers In Fatal Tangle In New Jersey | By Jennifer Medina and Jennifer 8 Lee | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/unlikely-champions-of-the-convicted.html | Unlikely Champions of the Convicted ExJuror Detective and Prosecutor Reexamine 1990 Murder | By Andrew Jacobs | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/bush-a-friend-of-africa.html | Bush A Friend Of Africa | By Nicholas D Kristof | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/red-white-and-bamboo.html | Red White and Bamboo | By Alan Lightman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/the-heterosexual-revolution.html | The Heterosexual Revolution | By Stephanie Coontz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/your-land-is-my-land.html | Your Land Is My Land | By John Tierney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/deter/pentagon-weighs-strategy-change-to-deter-terror.html | PENTAGON WEIGHS STRATEGY CHANGE TO DETER TERROR | By Thom Shanker and Eric Schmitt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/politics/politicsspecial1/as-official-washington-takes-a-holiday-combatants.html | COURT IN TRANSITION ADVOCATES As Official Washington Takes a Holiday Combatants on Both Sides Carry On | By Elisabeth Bumiller and David D Kirkpatrick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/politics/politicsspecial1/in-reading-bush-on-court-words-dont-always-help.html | COURT IN TRANSITION WASHINGTON MEMO In Reading Bush on Court Words Dont Always Help | By David E Sanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/politics/politicsspecial1/oconnor-leap-moved-women-up-the-bench.html | COURTS IN TRANSITION THE COURTS OConnor Leap Moved Women Up the Bench | By Adam Liptak | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/politics/politicsspecial1/presidents-picking-justices-can-have-backfires.html | COURTS IN TRANSITION NOMINEES AND HISTORY Presidents Picking Justices Can Have Backfires | By Todd S Purdum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-05 | https://www.nytimes.com/2005/07/05/politics/private-spy-and-public-spouse-live-at-center-of-leak-case.html | Private Spy and Public Spouse Live at Center of Leak Case | By Scott Shane | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/realestate/hole-in-the-housing-bubble.html | Hole in the Housing Bubble After Several Years of Increases Home Prices in Australia Level Off | By Raymond Bonner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/science/a-neuron-with-halle-berrys-name-on-it.html | A Neuron With Halle Berrys Name on It | By Sandra Blakeslee | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/earth/the-case-of-the-shrinking-lotus.html | FINDINGS The Case of the Shrinking Lotus | By James Gorman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/science/how-quantum-physics-can-teach-biologists-about-evolution.html | ESSAY How Quantum Physics Can Teach Biologists About Evolution | By Cornelia Dean | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/science/museums-use-new-tools-to-fix-old-works.html | Arts and Sciences Museums Use New Tools to Fix Old Works | By Samir S Patel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/science/sleeping-with-more-than-one-eye-open.html | OBSERVATORY | By Henry Fountain | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/science/space/on-saturn-a-spacecraft-is-finding-new-worlds.html | On Saturn Craft Is Finding New Worlds | By John Noble Wilford | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/science/spacecraft-hits-passing-comet-just-as-planned.html | Spacecraft Hits Passing Comet Just as Planned | By Warren E Leary | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/science/the-claim-remove-a-tick-from-your-skin-by-burning-it.html | REALLY | By Anahad OConnor | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/baseball/a-birthday-seesaw-ride-for-the-boss.html | Sports of The Times A Birthday Seesaw Ride For the Boss | By Harvey Araton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/baseball/for-the-mets-its-one-game-in-july.html | For the Mets Its One Game in July | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/baseball/giambis-feeling-better-and-the-proof-is-in-his-hitting.html | BASEBALL NOTEBOOK Giambis Feeling Better and the Proof Is in His Hitting | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/baseball/powerful-issues-shadow-orioles-aging-sluggers.html | On Baseball Powerful Issues Shadow Orioles Aging Sluggers | By Murray Chass | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/baseball/the-mets-batting-order-is-stirred-not-shaken.html | BASEBALL The Mets Batting Order Is Stirred Not Shaken | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/baseball/victory-a-long-time-coming-for-patient-yankees.html | BASEBALL Yankees Victory Is Long Time Coming | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/football/eagles-are-preparing-for-life-without-owens.html | PRO FOOTBALL Eagles Are Preparing For Life Without Owens | By Jere Longman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/football/hank-stram-82-a-football-innovator-and-a-hall-of-fame-coach.html | Hank Stram 82 a Football Innovator and a Hall of Fame Coach | By Frank Litsky | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/hockey/sides-move-closer-to-firming-up-collective-bargaining.html | HOCKEY Sides Move Closer to Firming Up Collective Bargaining Agreement | By Jason Diamos | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/othersports/challenger-to-afleet-alex-reemerges-with-a-victory.html | HORSE RACING Challenger to Afleet Alex Reemerges With a Victory in Dwyer Stakes | By Bill Finley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/soccer/metrostars-like-idea-of-having-adu.html | SOCCER REPORT MetroStars Like Idea of Having Adu | By Jack Bell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/sportsspecial/cautious-armstrong-is-seeing-yellow.html | CYCLING Ready to Strike a Cautious Armstrong Is Seeing Yellow | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/tennis/a-young-master-finds-his-guru-in-a-grizzled-pro.html | TENNIS A Young Master Finds His Guru in a Grizzled Pro | By Christopher Clarey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/technology/a-dilemma-for-tmobile-invest-heavily-or-cash-out.html | A Dilemma For TMobile Invest Heavily Or Cash Out | By Mark Landler and Ken Belson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/theater/christopher-fry-british-playwright-in-verse-dies-at-97.html | Christopher Fry British Playwright in Verse Dies at 97 | By Benedict Nightingale | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/us/at-naacp-helm-an-economic-approach-to-rights.html | At NAACP Helm an Economic Approach to Rights | By James Dao | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/us/nationalspecial3/fireworks-crowd-in-washington-provides-test-of.html | Fireworks Crowd in Washington Provides Test of Evacuation Plan | By Brian Wingfield | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/us/united-church-of-christ-backs-samesex-marriage.html | United Church of Christ Backs SameSex Marriage | By Shaila Dewan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/world/americas/corruption-hampers-mexican-police-in-border-drug-war.html | Corruption Hampers Mexican Police in Border Drug War | By Ginger Thompson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/world/asia/gis-recover-bodies-of-2-on-seal-team-in-afghanistan.html | THE REACH OF WAR SAILORS GIs Recover Bodies of 2 On Seal Team In Afghanistan | By Carlotta Gall and Eric Schmitt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/world/europe/first-gay-couples-apply-for-marriage-under-new-spanish-law.html | First Gay Couples Apply for Marriage Under New Spanish Law | By Renwick McLean | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/world/europe/french-minister-converts-crisis-into-fuel-for-a-presidential.html | French Minister Converts Crisis Into Fuel for a Presidential Race | By Craig S Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/world/europe/on-eve-of-summit-talks-leaders-and-protesters-prepare.html | Summit Leaders Still Differ And Protesters Still Protest | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/world/europe/to-cross-to-the-other-side-just-cross-a-dutch-frontier.html | Venlo Journal To Cross to the Other Side Just Cross a Dutch Frontier | By Mark Landler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/world/middleeast/for-iranian-women-dress-code-is-still-modest-but-golf.html | Iranian Womens Dress Code Is Modest but Golf Friendly | By Neil MacFarquhar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/world/middleeast/syrians-clash-with-fighters-linked-to-the-iraqi-insurgency.html | THE REACH OF WAR NEW FRONT Syrians Clash With Fighters Linked to Iraqi Insurgency | By Hassan M Fattah | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/world/middleeast/us-walls-off-its-corner-of-baghdad-annoying-some-neighbors.html | THE REACH OF WAR SECURITY US Walls Off Its Corner of Baghdad Annoying Some Neighbors | By James Glanz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/world/the-reach-of-war-politics-sunni-group-urges-members-in-iraq-to-vote.html | THE REACH OF WAR POLITICS Sunni Group Urges Members In Iraq to Vote in the Elections | By James Glanz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/world/world-briefing-asia-malaysia-dire-warning-about-bird-flu.html | World Briefing Asia Malaysia Dire Warning About Bird Flu | By Evelyn Rusli IHT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/world/world-briefing-europe-britain-fallout-from-prince-harrys-test.html | World Briefing Europe Britain Fallout From Prince Harrys Test | By Alan Cowell NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-05 | https://www.nytimes.com/2005/07/05/world/world-briefing-europe-russia-dagestan-police-officials-dismissed.html | World Briefing  Europe Russia Dagestan Police Officials Dismissed | By Cj Chivers NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/world/world-briefing-middle-east-israel-arrest-in-attack-on-teenager.html | World Briefing  Middle East Israel Arrest In Attack On Teenager | By Greg Myre NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/arts/arts-briefly-tv-fireworks-catch-the-eye.html | Arts Briefly TV Fireworks Catch the Eye | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/design/children-of-darfur-know-about-life-amid-carnage.html | Children of Darfur Know About Life Amid Carnage | By Felicia R Lee | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/design/uprooted-in-the-attacks-now-planted-in-bronze.html | Uprooted in the Attacks Now Planted in Bronze | By Randy Kennedy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/arts/television/sharpening-ethnic-barbs-and-hoping-for-a-hit.html | Sharpening Ethnic Barbs And Hoping for a Hit | By Lola Ogunnaike | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/books/an-aura-of-mystery-still-hovers-around-the-man-who-is-deep-throat.html | BOOKS OF THE TIMES An Aura of Mystery Still Hovers Around the Man Who Is Deep Throat | By Michiko Kakutani | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/business/a-wall-to-enlighten-not-obstruct.html | SQUARE FEET BLUEPRINTS A Wall to Enlighten Not Obstruct | By Teri Karush Rogers | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/business/aig-role-for-exchief-of-sec.html | AIG Role For ExChief Of SEC | By Jenny Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/business/aircraft-sales-lead-the-way-as-manufacturing-picks-up.html | Aircraft Sales Lead the Way As Manufacturing Picks Up | By Vikas Bajaj | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/business/ford-too-is-offering-employees-price-to-all.html | MARKET PLACE Ford Too Is Offering Employees Price to All | By Jeremy W Peters | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/business/home-sweet-office-tower.html | Square Feet Home Sweet Office Tower | By Patrick OGilfoil Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/business/iowa-cuts-added-costs-in-title-insurance-policies.html | Iowa Cuts Added Costs in Title Insurance Policies | By Joseph B Treaster | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/business/media/live-surgical-webcasts-play-to-potential-patients.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Live Surgical Webcasts Play to Potential Patients | By Barnaby J Feder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/business/senators-ask-drug-giant-to-explain-grants-to-doctors.html | Senators Ask Drug Giant to Explain Grants to Doctors | By Stephanie Saul | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/business/transactions.html | TRANSACTIONS | By John Holusha | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/business/when-fda-says-yes-but-insurers-say-no.html | When FDA Says Yes but Insurers Say No | By Barnaby J Feder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/business/where-25-million-is-merely-average.html | Where 25 Million Is Merely Average | By Eric Dash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/business/world-business-briefing-americas-brazil-request-for-penalties.html | World Business Briefing  Americas Brazil Request for Penalties Against US | By Todd Benson NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/business/world-business-briefing-americas-mexico-budget-airline-planned.html | World Business Briefing  Americas Mexico Budget Airline Planned | By Todd Benson NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/abn-amro-buys-rehabilitation-chain.html | ABN Amro Buys Rehabilitation Chain | By Heather Timmons | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/european-parliament-fails-to-agree-on-computer.html | European Parliament Fails to Agree on Computer Patents | By Paul Meller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/sanyo-electric-to-eliminate-14000-jobs.html | Sanyo Electric to Eliminate 14000 Jobs | By Todd Zaun | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/the-big-tug-of-war-over-unocal.html | The Big Tug of War Over Unocal | By Steve Lohr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/arts/food-stuff-soy-wasabi-make-mine-frozen.html | FOOD STUFF Soy Wasabi Make Mine Frozen | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/arts/the-chef-traci-des-jardins-a-steak-brought-up-well-please.html | THE CHEF TRACI DES JARDINS A Steak Brought Up Well Please | By Kim Severson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/arts/the-minimalist-the-secret-life-of-mayo.html | THE MINIMALIST The Secret Life Of Mayo | By Mark Bittman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/chicken-on-the-plate-family-on-the-side.html | Chicken On the Plate Family On the Side | By Kim Severson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/icebox-cake-a-50s-favorite-gets-a-modern-makeover.html | TEMPTATION Icebox Cake a 50s Favorite Gets a Modern Makeover | By Kara Newman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/im-the-boss-and-i-say-no-lentils.html | Im the Boss And I Say No Lentils | By Oliver SchwanerAlbright | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/in-case-your-beach-lacks-a-cellar.html | THE POUR In Case Your Beach Lacks a Cellar | By Eric Asimov | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/keep-these-kids-from-eating-veggies-try.html | Keep These Kids From Eating Veggies Try | By R W Apple Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/reviews/at-the-intersection-of-france-and-morocco.html | RESTAURANTS At the Intersection of France and Morocco | By Frank Bruni | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/reviews/taking-the-ferry-to-sri-lanka.html | 25 AND UNDER Taking the Ferry to Sri Lanka | By Peter Meehan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/education/easing-troubled-emotions-inside-a-troubled-school.html | ON EDUCATION Easing Troubled Emotions Inside a Troubled School | By Samuel G Freedman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/education/on/to-get-a-job-get-an-internship-but-first-take-a-number.html | To Get a Job Get an Internship But First Take a Number | By Marc B Zawel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/movies/a-stargazer-who-exhorts-the-world-to-gaze-with-him.html | FILM REVIEW A Stargazer Who Exhorts The World to Gaze With Him | By Dana Stevens | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/movies/ernest-lehman-89-who-wrote-north-by-northwest-dies.html | Ernest Lehman 89 Who Wrote North by Northwest | By Margalit Fox | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/movies/films-take-a-more-sophisticated-look-at-teenage-sex.html | CRITICS NOTEBOOK Films Exploring Teenage Sex Taking a More Sophisticated Look at a Complex Subject | By Caryn James | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-06 | https://www.nytimes.com/2005/07/06/movies/product-placement-for-the-whole-family.html | Product Placement For the Whole Family | By Ross Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/apple-executive-calls-family-of-teenager-killed-for-ipod.html | Apple Executive Calls Family Of Teenager Killed for IPod | By Kareem Fahim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/babys-body-found-in-train-station-bathroom.html | Babys Body Found in Train Station Bathroom | By John Holl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/brooklynites-take-in-a-big-development-plan-and-speak-up.html | Brooklynites Take In a Big Development Plan and Speak Up | By Robert F Worth | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/chancellor-vows-to-keep-training-program-for-principals.html | Chancellor Vows to Keep Training Program for Principals | By David M Herszenhorn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/city-groups-get-bloomberg-gift-of-20-million.html | City Groups Get Bloomberg Gift Of 20 Million | By Sam Roberts | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/council-moves-to-garnishee-pay-of-member-fined-for-harassment.html | Council Moves to Garnishee Pay Of Member Fined in Harassment | By Nicholas Confessore | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/finish-this-job-or-die-exdetective-says-in-filing.html | Finish This Job or Die ExDetective Says in Filing | By Alan Feuer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/friend-of-indicted-philanthropist-puts-his-house-up-for-bail.html | Friend of Indicted Philanthropist Puts House Up to Make Bail | By Daniel J Wakin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/gerard-c-bond-65-geologist-who-studied-climate-change-is-dead.html | Gerard C Bond 65 Geologist Who Studied Climate Change | By Jeremy Pearce | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/lens-tribes-of-new-york.html | LENS Tribes of New York | By Fred R Conrad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/lifting-a-saint-and-the-heart-of-a-father.html | About New York Lifting a Saint And the Heart Of a Father | By Dan Barry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/medical-school-doublebilled-us-for-years.html | Medical School DoubleBilled US for Years | By David Kocieniewski and John Sullivan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/metro-briefing-new-york-brooklyn-officer-in-murdersuicide.html | Metro Briefing  New York Brooklyn Officer In MurderSuicide | By Abeer Allam NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/metro-briefing-new-york-manhattan-man-survives-fall-to-tracks.html | Metro Briefing  New York Manhattan Man Survives Fall To Tracks | By Michelle ODonnell NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/metro-briefing-new-york-manhattan-shots-fired-at-school.html | Metro Briefing  New York Manhattan Shots Fired At School | By Michelle ODonnell NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/metro-briefing-new-york-manhattan-woman-shot-in-harlem.html | Metro Briefing  New York Manhattan Woman Shot In Harlem | By Michelle ODonnell NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/metrocampaigns/gop-chief-ties-institute-to-ferrer-bid-for-mayor.html | GOP Chief Ties Institute To Ferrer Bid For Mayor | By Patrick D Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/murder-suspect-told-police-he-hunted-a-white-woman.html | Murder Suspect Told Police He Hunted a White Woman | By Lisa W Foderaro | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/new-york-olympic-team-puts-a-star-on-the-pedestal.html | New York Olympic Team Puts a Star on the Pedestal | By Jim Rutenberg and Lynn Zinser | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/oh-biffie-i-simply-adore-those-pasties.html | BOLDFACE | By Campbell Robertson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/parks-even-the-parks-dept-wont-claim.html | Parks Even the Parks Dept Wont Claim City Says Some Wretched Areas Arent Worth Fixing | By Timothy Williams | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/seeking-relief-in-coney-islands-waters-and-finding-tragedy.html | Seeking Relief in Coney Islands Waters and Finding Tragedy | By Anthony Ramirez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/sky-diving-was-passion-for-woman-killed-in-midair-collision.html | Woman Killed While Sky Diving Had 1300 Jumps Behind Her | By Jennifer 8 Lee | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/st-vincent-medical-centers-system-files-for-bankruptcy.html | St Vincent Medical Centers System Files for Bankruptcy | By Marc Santora | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/teacher-in-regents-inquiry-got-job-in-school-on-li.html | Teacher in Regents Inquiry Got Job in School on LI | By David M Herszenhorn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/a-pat-on-the-back.html | A Pat On the Back | By Sarah Vowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/investing-in-gaza.html | Investing in Gaza | By Thomas L Friedman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/so-who-are-the-activists.html | So Who Are the Activists | By Paul Gewirtz and Chad Golder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/the-quiet-man.html | The Quiet Man | By Phillip Carter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/democrats-to-use-newspaper-ads-to-accuse-6-republican-congressmen.html | Democrats to Use Newspaper Ads to Accuse 6 Republican Congressmen on Ethics Issues | By Robert Pear | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/for-lobbyist-a-seat-of-power-came-with-a-plate.html | For Lobbyist a Seat of Power Came With a Plate | By Glen Justice | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/james-stockdale-perots-running-mate-in-92-dies-at-81.html | James Stockdale 81 Dies Perots Running Mate in 92 | By Steven A Holmes | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/justice-department-is-asked-to-widen-inquiry-of-lobbyist.html | Justice Department Is Asked to Widen Inquiry Into Lobbyist | By Philip Shenon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/politicsspecial1/fierce-defender-of-president-to-lead-campaign-for.html | COURT IN TRANSITION THE MANAGER Fierce Defender of President To Lead Campaign for Court | By Elisabeth Bumiller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/politicsspecial1/gop-asks-conservative-allies-to-cool-rhetoric.html | COURT IN TRANSITION LOOKING AHEAD GOP Asks Conservative Allies To Cool Rhetoric Over the Court | By David D Kirkpatrick and Carl Hulse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/prosecutor-in-leak-case-calls-for-reporters-jailing.html | Prosecutor in Leak Case Calls for Reporters Jailing | By Adam Liptak | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/psychologists-warned-on-role-in-detentions.html | Psychologists Warned on Role in Detentions | By Neil A Lewis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/baseball/for-hernandez-success-is-a-payback-for-peterson.html | BASEBALL For Hernandez Success Is a Payback for Peterson | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/baseball/giambi-locates-the-power-switch.html | BASEBALL Giambi Locates The Power Switch | By David Picker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/baseball/johnson-comes-through-on-short-rest-for-yanks.html | BASEBALL Johnson Delivers Strong Performance on Short Rest for the Yankees | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/baseball/mets-get-a-strong-effort-from-martinez-and-then-waste-it.html | BASEBALL A Strong Performance by Martinez Is Wasted by the Mets | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/baseball/pavanos-shoulder-not-damaged-he-could-start-again-on.html | BASEBALL YANKEES NOTEBOOK Pavanos Shoulder Not Damaged He Could Start Saturday | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/baseball/who-gets-the-homefield-edge-hotdog-sales-are-one-way-to-go.html | On Baseball Need Home Edge Try HotDog Sales | By Murray Chass | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/basketball/allen-stays-with-seattle-detroit-waits-on-brown.html | PRO BASKETBALL Sonics Retain Allen as the Pistons Wait on Brown | By Liz Robbins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/ncaabasketball/a-7footer-crowns-buckeyes-class-of-10.html | COLLEGE BASKETBALL Ohio State Crowns the Class of 10 | By Pete Thamel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/othersports/costly-race-for-olympic-bid-reaches-its-frenzied-finish.html | OLYMPICS Costly Race Reaches Its Frenzied Finish | By Lynn Zinser | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/othersports/ebersol-proud-as-a-peacock-over-nbc-and-the-games.html | TV SPORTS Proud as a Peacock At NBC Over the Games | By Richard Sandomir | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/othersports/wooing-winning-and-the-weight-of-expectations.html | Sports of The Times Wooing and Winning And Weight of Expectations | By William C Rhoden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/sportsspecial/armstrong-in-the-pink-in-a-yellow-jersey.html | CYCLING Armstrong In the Pink In a Yellow Jersey | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/theater/joel-gersmann-director-of-experimental-theater-company-dies-at-62.html | Joel Gersmann 62 Director of Experimental Theater Company | By Jesse McKinley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/theater/newsandfeatures/think-about-it-shakespeare-is-all-in-your-mind.html | CRITICS NOTEBOOK Think About It Shakespeare Is All in Your Mind | By Ben Brantley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/theater/reviews/paranoid-at-a-quirky-wedding.html | THEATER REVIEW Paranoid at a Quirky Wedding | By Anne Midgette | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/us/court-in-transition-the-tactics-with-few-legal-views-on-record-gonzales.html | COURT IN TRANSITION THE TACTICS With Few Legal Views on Record Gonzales Faces Criticism From Two Sides | By Todd S Purdum and David Johnston | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/us/floridas-zeal-against-castro-is-losing-heat.html | Letter From Miami Floridas Zeal Against Castro Is Losing Heat | By Abby Goodnough | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/us/no-movement-on-either-side-to-resolve-minnesota-shutdown.html | No Movement on Either Side To Resolve Minnesota Shutdown | By Michael Wilson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/us/officials-across-us-describe-drug-woes.html | Officials Across US Describe Drug Woes | By Kate Zernike | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/us/times-names-2-new-assistant-managing-editors.html | Times Names 2 New Assistant Managing Editors | By Riva D Atlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/us/two-views-of-baltimore-compete-for-public-money.html | Two Views of Baltimore Compete for Public Money | By Gary Gately | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/world/africa/africa-tackles-graft-with-billions-in-aid-in-play.html | Africa Tackles Graft With Billions in Aid in Play | By Sharon Lafraniere | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/world/africa/around-ruined-zimbabwe-neighbors-circle-wagons.html | LETTER FROM AFRICA Around Ruined Zimbabwe Neighbors Circle Wagons | By Michael Wines | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-06 | https://www.nytimes.com/2005/07/06/world/africa/egypts-press-acquiring-young-blood-in-top-posts.html | Egypts Press Acquiring Young Blood In Top Posts | By Hassan M Fattah | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/world/asia/afghan-government-condemns-us-air-raid-that-killed-civilians.html | THE REACH OF WAR CASUALTIES Afghan Government Condemns US Air Raid That Killed Civilians | By Carlotta Gall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/world/asia/attack-at-temple-in-india-leaves-6-dead-sectarian-strife-is.html | Attack at Temple in India Leaves 6 Dead Sectarian Strife Is Feared | By Somini Sengupta | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/world/asia/central-asians-call-on-us-to-set-a-timetable-for-closing-bases.html | Central Asians Call on US to Set a Timetable for Closing Bases | By Cj Chivers | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/world/asia/schools-in-thailand-under-ethnic-siege.html | Schools in Thailand Under Ethnic Siege | By Seth Mydans | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/world/europe/bosnian-police-find-2-bombs-near-memorial.html | Bosnian Police Find 2 Bombs Near Memorial | By Nicholas Wood | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/world/europe/facing-differences-with-major-allies-bush-arrives-in-europe.html | Facing Differences With Major Allies Bush Arrives in Europe for Talks | By Richard W Stevenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/world/middleeast/from-filmmaker-in-los-angeles-to-iraq-detainee.html | THE REACH OF WAR DETAINEE From Filmmaker in Los Angeles to Detainee in Iraq | By Tim Golden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/world/middleeast/gunmen-ambush-2-muslim-envoys-in-iraqi-capital.html | THE REACH OF WAR THE INSURGENCY GUNMEN AMBUSH 2 MUSLIM ENVOYS IN IRAQI CAPITAL | By Edward Wong | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/world/middleeast/israelis-in-gaza-departure-is-certain-details-are-not.html | Israelis in Gaza Departure Is Certain Details Are Not | By Steven Erlanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/world/world-briefing-americas-bolivia-new-administration-moving-fast.html | World Briefing  Americas Bolivia New Administration Moving Fast | By Juan Forero NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/world/world-briefing-americas-brazil-2-in-corruption-inquiry-step-down.html | World Briefing  Americas Brazil 2 In Corruption Inquiry Step Down | By Larry Rohter NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/world/world-briefing-americas-canada-notorious-killer-freed.html | World Briefing  Americas Canada Notorious Killer Freed | By Colin Campbell NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/world/world-briefing-europe-germany-checkpoint-charlie-display-gone.html | World Briefing  Europe Germany Checkpoint Charlie Display Gone | By Victor Homola NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-06 | https://www.nytimes.com/2005/07/06/world/world-briefing-europe-russia-bombing-kills-police-officers.html | World Briefing  Europe Russia Bombing Kills Police Officers | By Cj Chivers NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/arts-briefly-country-and-rap-cds-top-pop-chart.html | Arts Briefly Country and Rap CDs Top Pop Chart | By Ben Sisario | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/arts-briefly-tv-ratings-everybodys-a-winner.html | Arts Briefly TV Ratings Everybodys a Winner | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/dance/budding-dancers-compete-seriously.html | Budding Dancers Compete Seriously | By Erika Kinetz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/dance/choreographic-couples-one-out-of-shakespeare.html | DANCE REVIEW Choreographic Couples One Out of Shakespeare | By Gia Kourlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/dance/on-a-summer-night-in-paris-ballet-and-a-few-raindrops.html | On a Summer Night in Paris Ballet and a Few Raindrops | By Alan Riding | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/music/for-rappers-a-question-of-credibility-and-crime.html | CRITICS NOTEBOOK Crime and Credibility A Complex Equation | By Kelefa Sanneh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/television/for-new-man-at-today-puzzles-big-and-small.html | For New Man at Today Puzzles Big and Small | By Jacques Steinberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/television/ministering-agent-entourages-shark-proves-warmblooded.html | CRITICS NOTEBOOK Ministering Agent Shark of Entourage Proves Warmblooded | By Virginia Heffernan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/books/evan-hunter-writer-who-created-police-procedural-dies-at-78.html | Evan Hunter Writer Who as Ed McBain Created Police Procedural Dies at 78 | By Marilyn Stasio | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/books/glasgow-and-nashville-color-2-portraits-of-crime.html | BOOKS OF THE TIMES Glasgow and Nashville Color 2 Portraits of Crime | By Janet Maslin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/books/with-covers-publishers-take-more-than-page-from-rivals.html | With Covers Publishers Take More Than Page From Rivals | By Andrew Adam Newman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/business/as-a-storm-rolls-through-oil-prices-jump-up.html | MARKET PLACE As a Storm Rolls Through Oil Prices Jump Up | By Jad Mouawad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/business/boeing-pay-is-a-match-for-chief.html | Pay Details For Chief At Boeing | By Alexei Barrionuevo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/business/circuits-stuck-in-traffic-this-navigator-tool-finds-a-detour.html | CIRCUITS Stuck in Traffic This Navigator Tool Finds a Detour | By Ivan Berger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/business/do-tax-cuts-for-the-wealthy-stimulate-employment.html | ECONOMIC SCENE Do Tax Cuts for the Wealthy Stimulate Employment | By Robert H Frank | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/business/front page/a-deft-balance-in-orchestrating-chinas-oil-offer.html | A Deft Balance In Orchestrating Chinas Oil Offer | By Joseph Kahn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/business/media/as-the-going-gets-tough-chrysler-calls-on-its-old-pitchman.html | THE MEDIA BUSINESS ADVERTISING As the Going Gets Tough Chrysler Calls on Its Old Pitchman | By Danny Hakim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/business/microsoft-and-french-ally-discuss-their-phone-plans.html | Microsoft and French Ally Discuss Their Phone Plans | By Victoria Shannon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/business/study-says-malpractice-payouts-arent-rising.html | Study Says Malpractice Payouts Arent Rising | By Jenny Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/business/the-food-industry-empire-strikes-back.html | The Food Industry Empire Strikes Back | By Melanie Warner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/business/unitedhealth-to-buy-pacificare-in-push-into-medicare.html | UnitedHealth to Buy PacifiCare in Push Into Medicare | By Milt Freudenheim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/business/when-entrepreneurs-risk-it-all-and-lose.html | SMALL BUSINESS When Entrepreneurs Risk It All and Lose | By Louise Witt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/business/world-business-briefing-europe-parliament-rejects-software-patent.html | World Business Briefing  Europe Parliament Rejects Software Patent Law | By Paul Meller NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/canada-suitor-to-pursue-bid-for-amvescap.html | Canada Suitor To Pursue Bid For Amvescap | By Ian Austen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/scandals-raise-questions-over-volkswagens-governance.html | INTERNATIONAL BUSINESS Scandals Raise Questions Over Volkswagens Governance | By Mark Landler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/study-challenges-assumptions-about-money-being.html | INTERNATIONAL BUSINESS Study Challenges Assumptions About Money Being Remitted to Mexico | By Elisabeth Malkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/crosswords/bridge/a-farsighted-plan-to-win-unless-the-odds-were-zero.html | Bridge A FarSighted Plan to Win Unless the Odds Were Zero | By Phillip Alder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/a-dark-secluded-place.html | CRITICAL SHOPPER A Dark Secluded Place | By Alex Kuczynski | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/a-woman-who-had-archives-in-her-closet.html | FRONT ROW A Woman Who Had Archives in Her Closet | By Eric Wilson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/cant-you-hear-me-walking.html | FASHION REVIEW Cant You Hear Me Walking | By Cathy Horyn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/clicking-on-summer-looks-for-less.html | WEB ALERT Clicking on Summer Looks for Less | By Stephanie Rosenbloom | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/into-the-woods-lightly.html | Physical Culture Into the Woods Lightly | By Aaron Clark | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/just-a-minute-boss-my-cellphone-is-ringing.html | Just a Minute Boss My Cellphone Is Ringing | By John Leland | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/labels-can-hide-the-presence-of-phthalates.html | Labels Can Hide The Presence Of Phthalates | By Natasha Singer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/new-york-and-london.html | OPEN FOR BUSINESS New York And London | By Stephanie Rosenbloom | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/should-you-worry-about-the-chemicals-in-your-makeup.html | Should You Worry About the Chemicals In Your Makeup | By Laurel Naversen Geraghty | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/the-latest-in-fitness-millions-for-charity.html | The Latest In Fitness Millions For Charity | By Camille Sweeney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/who-stole-sleep-the-pillow-as-perp.html | ONLINE SHOPPER Who Stole Sleep The Pillow as Perp | By Michelle Slatalla | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/garden/bouquets-to-sow-now.html | Garden QA | By Leslie Land | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/garden/build-me-a-bargain.html | HOUSE PROUD Build Me A Bargain | By Raul A Barreneche | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/garden/countertops-with-character.html | ROOM TO IMPROVE | By Stephen Treffinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/garden/flora-with-a-star-in-its-corner.html | Flora with a Star in Its Corner | By Mireya Navarro | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/garden/in-a-basement-and-things-are-looking-up.html | In a Basement and Things Are Looking Up | By William L Hamilton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/garden/oh-go-ahead-tread-on-me.html | PERSONAL SHOPPER Oh Go Ahead Tread on Me | By Marianne Rohrlich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/garden/specs-a-boxful-of-savings.html | Specs A Boxful of Savings | By Elaine Louie | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/along/along-with-sorrow-confusion-for-parents-of-911-victim.html | Along With Sorrow Confusion for Parents of 911 Victim | By Alison Leigh Cowan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/basketball-coach-accused-of-spanking-players.html | Basketball Coach Accused of Spanking Players | By Anthony Ramirez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/bernard-kilbourn-81-republican-state-chairman-dies.html | Bernard Kilbourn 81 Republican State Chairman | By Wolfgang Saxon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/brooklyn-plan-draws-a-rival-and-its-smaller.html | Brooklyn Plan Draws A Rival And Its Smaller | By Diane Cardwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/center-for-disabled-children-agrees-to-improve-medical-care.html | Center for Disabled Children Agrees to Improve Medical Care | By Tina Kelley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/court-rules-against-using-sealed-records-in-sentencing.html | Court Rules Against Using Sealed Records in Sentencing | By Michael Cooper | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/grabbing-long-island-by-the-pants-pocket.html | INK Grabbing Long Island by the Pants Pocket | By Terence Neilan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/hundreds-gather-to-honor-legacy-of-luther-vandross.html | Hundreds Gather to Honor Legacy of Luther Vandross | By Alan Feuer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/li-navy-seal-missing-since-attack-in-afghanistan-is-dead.html | LI Navy Seal Missing Since Attack in Afghanistan Is Dead | By Bruce Lambert and Peter Beller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/lil-kim-gets-one-year-in-prison.html | Admitting to Lies About Shooting Lil Kim Gets One Year in Prison | By Julia Preston | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/mayor-says-olympic-bid-was-worth-a-shot.html | Mayor Says Bid Was Worth a Shot Even Long | By Jim Rutenberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/metro-briefing-new-jersey-newark-meadowlands-work-allowed-by-judge.html | Metro Briefing  New Jersey Newark Meadowlands Work Allowed By Judge | By Ronald Smothers NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/metro-briefing-new-york-brooklyn-second-fire-victim-dies.html | Metro Briefing  New York Brooklyn Second Fire Victim Dies | By Michelle ODonnell NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/metro-briefing-new-york-queens-fatal-stabbing.html | Metro Briefing  New York Queens Fatal Stabbing | By Michelle ODonnell NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/metro-briefing-new-york-southampton-painter-charged-in-attack.html | Metro Briefing  New York Southampton Painter Charged In Attack | By Julia C Mead NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/metrocampaigns/mayors-challenger-has-gop-in-his-blood-but-not-his.html | Mayors Challenger Has GOP In His Blood but Not His Camp | By Robin Shulman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/metrocampaigns/one-mayoral-candidate-looks-for-berth-on-a-oneissue.html | One Mayoral Candidate Looks for Berth on a OneIssue Party Line | By Nicholas Confessore | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/metrocampaigns/photograph-in-fields-flier-may-violate-fire-dept.html | Photograph in Fields Flier May Violate Fire Dept Rule | By Patrick D Healy and Robin Shulman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/palladium-murder-hearing-extended-on-new-evidence.html | Palladium Murder Hearing Extended on New Evidence | By Andrew Jacobs | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/suspect-leaps-from-14th-floor-after-gun-battle-with-police.html | Suspect Leaps From 14th Floor After Gun Battle With Police | By Thomas J Lueck and William K Rashbaum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/the-nexus-of-gum-and-games.html | NYC The Nexus Of Gum And Games | By Clyde Haberman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/the-nose-job-lollipops-were-a-bit-much.html | BOLDFACE | By Campbell Robertson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/us-suit-claiming-mob-control-seeks-takeover-of-dock-union.html | US Suit Claiming Mob Control Seeks Takeover of Dock Union | By William K Rashbaum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/vegemite-toast-and-other-slices-of-home.html | Vegemite Toast and Other Small Slices of Home Expatriates Without Neighborhoods Find Their Niches | By Joseph Berger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/without-games-the-sites-pass-from-future-to-never.html | Without Games the Sites Pass From Future to Never | By Charles V Bagli | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/dads-empty-chair.html | Dads Empty Chair | By Bob Herbert | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/finding-design-in-nature.html | Finding Design in Nature | By Christoph Schnborn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/when-ronnie-met-sandy.html | When Ronnie Met Sandy | By Lou Cannon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/politics/a-difficult-moment-long-anticipated.html | A REPORTER JAILED Woman in the News A Difficult Moment Long Anticipated Judith Miller | By Lorne Manly | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/politics/bush-tries-to-set-tempo-for-nomination-to-court.html | Bush Tries to Set Tempo For Nomination to Court | By Richard W Stevenson and Anne E Kornblut | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/politics/democrats-adopt-oconnor-as-model-for-bush-court-pick.html | Democrats Adopt OConnor As Model for Bush Court Pick | By Adam Nagourney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/politics/l-patrick-gray-iii-who-led-the-fbi-during-watergate-dies-at-88.html | L Patrick Gray III 88 Acting Director Of the FBI During Watergate Dies | By Todd S Purdum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/politics/reporter-jailed-after-refusing-to-name-source.html | A REPORTER JAILED THE OVERVIEW REPORTER JAILED AFTER REFUSING TO NAME SOURCE | By Adam Liptak | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/politics/response-from-journalists-is-not-unanimous.html | A REPORTER JAILED THE REACTION Response From Journalists Is Not Unanimous | By Jacques Steinberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/baseball/for-now-the-mets-remain-buyers.html | BASEBALL Mets Are Still Buyers In the Trading Market | By Dave Curtis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/baseball/heilmans-future-is-now-but-as-what.html | BASEBALL Heilmans Future Is Now but as What | By Dave Curtis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/baseball/red-sox-offer-schilling-to-lean-bullpen.html | BASEBALL Red Sox to Offer Schilling to a Depleted Bullpen | By Joe Lapointe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/baseball/the-surprising-indians-are-surprising-themselves.html | BASEBALL The Surprising Indians Are Surprising Themselves | By Jack Curry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/basketball/thomas-denies-the-knicks-are-shopping-marbury.html | PRO BASKETBALL Thomas Denies the Knicks Are Shopping Marbury | By Howard Beck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/basketball/utah-hires-former-knicks-gm.html | PRO BASKETBALL Utah Hires Layden as an Assistant Coach | By Howard Beck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/olympics-2012-britain-on-the-verge.html | OLYMPICS 2012 Britain on the Verge | By Sarah Lyall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/olympics-2012-no-champagne-today.html | OLYMPICS 2012 No Champagne Today | By Elaine Sciolino | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/olympics-2012-the-reaction-dickens-of-a-day.html | OLYMPICS 2012 THE REACTION Dickens of a Day | By N R Kleinfield | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/othersports/a-diverse-city-renders-some-diverse-reactions.html | Sports of The Times At the Potential Sites What Might Have Been | By Dave Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/othersports/let-the-coverage-begin-with-some-excitement.html | TV SPORTS Let the Coverage Begin With Some Excitement | By Richard Sandomir | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/othersports/london-wins-2012-olympics-new-york-lags.html | OLYMPICS 2012 THE VOTE London Wins 12 Olympics New York Falls | By Lynn Zinser | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/othersports/no-fun-or-games-in-paris-when-dark-cloud-arrives.html | Sports of The Times No Fun or Games in Paris When Dark Cloud Arrives | By George Vecsey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/othersports/nyc2016-officials-wait-to-decide-on-another-bid.html | OLYMPICS 2012 THE FUTURE NYC2016 Officials Wait To Decide on Another Bid | By Lynn Zinser | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/othersports/trouble-on-west-side-catches-up-with-new-york-in.html | OLYMPICS 2012 THE STADIUM West Side Troubles Catch Up to New York | By Jim Rutenberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/sportsspecial/change-armstrong-leaves-shirt-off-or-not.html | CYCLING Color Change Armstrong Leaves Shirt Off or Not | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/style/home and garden/currents-antiques-midcentury-modern-design-takes-a.html | CURRENTS ANTIQUES Midcentury Modern Design Takes a House in the Hamptons | By Elaine Louie | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/style/home and garden/currents-china-uhoh-the-wedgwood-is-in-pieces.html | CURRENTS CHINA UhOh The Wedgwood Is in Pieces | By Marianne Rohrlich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/style/home and garden/currents-inflatables-a-frog-kisses-a-museum-then.html | CURRENTS INFLATABLES A Frog Kisses a Museum Then Tries to Grab the Art | By Sean Topham | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/style/home and garden/currents-public-design-a-salute-to-havens-for.html | CURRENTS PUBLIC DESIGN A Salute to Havens for Firefighters PageTurners Paddlers Hikers Birders and Other Wild Things | By Elaine Louie | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/style/home and garden/currents-surfboards-the-long-and-short-of-catching-a.html | CURRENTS SURFBOARDS The Long and Short Of Catching a Wave | By Elaine Louie | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/style/home and garden/currents-who-knew-homeless-little-pines-confront-cold.html | CURRENTS WHO KNEW Homeless Little Pines Confront Cold Cruel World Why Not Adopt | By Marianne Rohrlich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/actor-working-with-intel-bets-on-movies-via-internet.html | Actor Working With Intel Bets on Movies via Internet | By Saul Hansell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/circuits/automatically-a-smart-dish-that-feeds-a-hungry-pet.html | CIRCUITS Automatically A Smart Dish That Feeds A Hungry Pet | By Jd Biersdorfer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/circuits/hold-the-earbuds-bluetooth-and-ipod-together-at-last.html | CIRCUITS Hold the Earbuds Bluetooth and IPod Together at Last | By Adam Baer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/circuits/music-to-your-cellphone.html | Basics Music to Your Cellphone | By Thomas J Fitzgerald | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/circuits/out-with-the-old-phone-in-with-the-cash.html | Out With the Old Phone in With the Cash | By Rachel Metz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/circuits/so-much-for-the-silent-world-sorry-cousteau.html | CIRCUITS So Much for the Silent World Sorry Cousteau | By Andrew Zipern | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/circuits/taking-account-of-all-of-a-pcs-users.html | QA | By J D Biersdorfer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/circuits/the-power-of-a-desktop-the-size-of-a-pda.html | CIRCUITS The Power of a Desktop the Size of a PDA | By Eric A Taub | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/theater/newsandfeatures/a-play-and-performance-entirely-about-survival.html | A Play and Performance Entirely About Survival | By Sarah Lyall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/us/a-bid-for-harry-potters-green-fans.html | A Bid for Harry Potters Green Fans | By Sarah Kershaw | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/us/new-england-pleads-to-retain-military-bases.html | New England Officials Plead To Keep Military Bases Open | By Katie Zezima | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/africa/a-poor-mans-solace-once-again-delivers-a-deadly-blow.html | Machakos Journal A Poor Mans Solace Once Again Delivers a Deadly Blow | By Marc Lacey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/africa/egypt-puts-off-reformers-trial-letting-him-run-against-mubarak.html | Egypt Puts Off Reformers Trial Letting Him Run Against Mubarak | By Hassan M Fattah | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/americas/us-threat-is-a-blow-to-colombias-easy-terms-for-death-squads.html | US Threat Is a Blow to Colombias Easy Terms for Death Squads | By Juan Forero | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/asia/thousands-are-arrested-in-india-in-unrest-over-temple-site.html | Thousands Are Arrested in India in Unrest Over Temple Site | By Somini Sengupta | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/europe/after-rough-political-road-blair-comes-back-as-a-winner.html | After Rough Political Road Blair Comes Back as a Winner | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/europe/bush-arrives-at-summit-session-ready-to-stand-alone.html | Bush Arrives at Summit Session Ready to Stand Alone | By Richard W Stevenson and Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/europe/on-bushs-birthday-abroad-lots-of-cake-and-then-a-spill.html | On Bushs Birthday Abroad Lots of Cake and Then a Spill | By Richard W Stevenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/europe/prince-of-monaco-acknowledges-son-by-frenchtogolese-woman.html | Prince of Monaco Acknowledges Son by FrenchTogolese Woman | By Craig S Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/israel-denies-discord-in-gaza-over-fate-of-settlers-houses.html | Israel Denies Discord in Gaza Over Fate of Settlers Houses | By Steven Erlanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/middleeast/irans-reformists-link-defeat-to-a-split-from-the-poor.html | Irans Reformists Link Defeat to a Split From the Poor | By Michael Slackman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/middleeast/kidnappers-threaten-to-kill-egyptian-diplomat-in-baghdad.html | Kidnappers Threaten to Kill Egyptian Diplomat in Baghdad | By James Glanz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/middleeast/shiite-morality-is-taking-hold-in-iraq-oil-port.html | Shiite Morality Takes Hold In Iraqs 2ndLargest City | By Edward Wong | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/world-briefing-africa-nigeria-cow-vs-jet.html | World Briefing  Africa Nigeria Cow vs Jet | By John Tagliabue NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/world-briefing-africa-sudan-opening-government-to-christians.html | World Briefing  Africa Sudan Opening Government To Christians | By Marc Lacey NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/world-briefing-americas-chile-pinochet-loses-immunity.html | World Briefing  Americas Chile Pinochet Loses Immunity | By Pascale Bonnefoy NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/world-briefing-asia-afghanistan-better-conditions-for-inmate-in-us.html | World Briefing  Asia Afghanistan Better Conditions For Inmate In US | By Julia Preston NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/world-briefing-asia-malaysia-fighting-bird-flu.html | World Briefing  Asia Malaysia Fighting Bird Flu | By Evelyn Rusli NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/world-briefing-asia-pakistan-5-charged-in-gang-rape.html | World Briefing  Asia Pakistan 5 Charged In Gang Rape | By Salman Masood NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/world-briefing-asia-pakistan-border-guard-reinforced.html | World Briefing  Asia Pakistan Border Guard Reinforced | By Salman Masood NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/world-briefing-europe-ukraine-bareknuckle-politics.html | World Briefing  Europe Ukraine BareKnuckle Politics | By Cj Chivers NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/world-briefing-middle-east-iran-mixed-signals-on-nuclear-chief.html | World Briefing  Middle East Iran Mixed Signals On Nuclear Chief | By Nazila Fathi NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/world/world-briefing-middle-east-iran-prison-for-illegal-export.html | World Briefing  Middle East Iran Prison For Illegal Export | By Gary Gately NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/art-in-review-ambreen-butt.html | Art in Review Ambreen Butt | By Grace Glueck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/art-in-review-greater-brooklyn.html | Art in Review Greater Brooklyn | By Roberta Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/art-in-review-liu-zheng.html | Art in Review Liu Zheng | By Ken Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/art-in-review-matthew-monahan.html | Art in Review Matthew Monahan | By Roberta Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/art-in-review-rudolf-bauer.html | Art in Review Rudolf Bauer | By Grace Glueck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/dance/a-white-scarf-mesmerizes-and-exorcises.html | DANCE REVIEW A White Scarf Mesmerizes And Exorcises | By Claudia La Rocco | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/dance/evoking-west-africa-remembering-lady-day.html | DANCE REVIEW Evoking West Africa Remembering Lady Day | By John Rockwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/dance/swans-of-varying-passions-all-under-a-spell.html | BALLET THEATER REVIEW Swans of Varying Passions All Under a Spell | By Jack Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/design/a-cezanne-centenary-the-painter-in-his-element.html | Inside Art | By Carol Vogel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/design/divided-by-a-revolution-united-in-servitude.html | Antiques Divided by a Revolution United in Servitude | By Wendy Moonan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/design/emptying-sculpture-to-make-room-for-spiritual-energy.html | ART REVIEW Emptying Sculpture to Make Room for Spiritual Energy | By Grace Glueck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/design/fanciful-to-figurative-to-wryly-inscrutable.html | ART REVIEW Fanciful to Figurative to Wryly Inscrutable | By Holland Cotter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/from-hundreds-of-hands-the-beat-of-the-city.html | Family Fare | By Laurel Graeber | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/movies/arts-briefly-last-dance-gives-abc-a-night-to-remember.html | Arts Briefly Last Dance Gives ABC a Night to Remember | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/movies/critics-notebook-the-avantgarde-rarely-love-at-first-sight.html | CRITICS NOTEBOOK The AvantGarde Rarely Love at First Sight | By Margo Jefferson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/movies/critics-notebook-tvs-languishing-laughometer.html | CRITICS NOTEBOOK TVs Languishing Laughometer | By Virginia Heffernan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/movies/the-listings-july-8-july-14-as-you-like-it.html | The Listings July 8  July 14 AS YOU LIKE IT | By Jason Zinoman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/movies/the-listings-july-8-july-14-fabulous-fashions-of-the-1940s.html | The Listings July 8  July 14 FABULOUS FASHIONS OF THE 1940S | By Ken Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/movies/the-listings-july-8-july-14-fugatebahiri-ballet-ny.html | The Listings July 8  July 14 FUGATEBAHIRI BALLET NY | By Jack Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/technology/art-in-review-what-sound-does-a-color-make.html | Art in Review What Sound Does a Color Make | By Ken Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/television/manically-happy-campers-and-rich-but-vicious-cats.html | TV WEEKEND Manically Happy Campers and Rich but Vicious Cats | By Ned Martel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/automobiles/en-route-to-the-beach-seeking-guidance-from-above.html | BELLS  WHISTLES En Route to the Beach Seeking Guidance From Above | By Michelle Higgins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/books/critics-notebook-when-the-film-outshines-the-novel.html | CRITICS NOTEBOOK When the Film Outshines The Novel | By Caryn James | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/books/desert-derringdo-undone-by-diplomatic-chicanery.html | BOOKS OF THE TIMES Desert DerringDo Undone by Diplomatic Chicanery | By William Grimes | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/business/business-group-renews-challenge-to-sec-rule.html | Business Group Renews Challenge to SEC Rule | By Dow Jones Ap | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/business/cardsystems-sets-plan-to-comply-with-security-standards.html | CardSystems Sets Plan to Comply With Security Standards | By Eric Dash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/business/case-isnt-closed-as-spitzers-office-plans-to-retry-broker-on-4.html | Case Isnt Closed as Spitzers Office Plans to Retry Broker on 4 Counts | By Jonathan D Glater | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/business/honing-its-image-as-a-little-investment-bank-that-can.html | STREET SCENE Honing Its Image as a Little Investment Bank That Can | By Riva D Atlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/business/maker-of-heart-drug-intended-for-blacks-bases-price-on-patients.html | Maker of Heart Drug Intended for Blacks Bases Price on Patients Wealth | By Stephanie Saul | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/business/media/hi-were-amd-please-listen.html | MEDIA ADVERTISING Hi Were AMD Please Listen | By Laurie J Flynn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/business/one-familys-tale-of-tax-shelter-gone-awry.html | One Familys Tale of Tax Shelter Gone Awry | By Lynnley Browning | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/business/pension-fund-managers-come-knocking-in-vain.html | VC NATION Pension Fund Managers Come Knocking in Vain | By Gary Rivlin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/business/retail-sales-increased-last-month.html | Retail Sales Increased Last Month | By Tracie Rozhon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/business/sec-wants-day-in-court-with-scrushy.html | SEC Wants Day in Court With Scrushy | By Kyle Whitmire | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/business/the-reward-for-leaving-113-million.html | The Reward For Leaving 113 Million | By Eric Dash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-08 | https://www.nytimes.com/2005/07/08/business/world-business-briefing-europe-russia-oil-companies-swap-assets.html | World Business Briefing  Europe Russia Oil Companies Swap Assets | By Dow Jones | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/worldbusiness/eastern-europe-considers-more-trade-with-russia.html | Eastern Europe Considers More Trade With Russia | By Judy Dempsey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/worldbusiness/initial-panic-selling-followed-by-a-numbing-business.html | London Bombings and the Markets Initial Panic Selling Followed by a Numbing Business as Usual | By Mark Landler and Jonathan Fuerbringer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/worldbusiness/london-exchange-continues-with-trading.html | London Exchange Continues With Trading | By Heather Timmons | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/worldbusiness/who-cares-about-inflation.html | Who Cares About Inflation | By Floyd Norris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/worldbusiness/with-eye-to-china-malaysians-ponder-revaluation.html | With Eye to China Malaysians Ponder Revaluation | By Wayne Arnold | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/dining/gusto-ristorante-e-bar-americano.html | Diners Journal | By Frank Bruni | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/movies/a-commentary-on-the-ruthless-pursuit-of-the-news-with-some.html | FILM REVIEW A Commentary on the Ruthless Pursuit of the News With Some CatandMouse Thrown In | By Stephen Holden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/movies/a-noisy-upstairs-neighbor-is-just-the-beginning-of-a-rental.html | FILM REVIEW For a Single Mother a Noisy Upstairs Neighbor Is Just the Beginning of a Rental Nightmare | By Manohla Dargis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/movies/a-son-of-two-nations-stoically-searching-for-his-father.html | FILM REVIEW A Son of Two Nations Stoically Searching for His Father | By Ao Scott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/movies/even-comicbook-superheroes-can-use-a-little-more-momentum.html | FILM REVIEW Even DoomDefying ComicBook Superheroes Can Use a Little More Momentum | By Ao Scott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/movies/prisoners-finding-new-hope-in-the-art-of-spiritual-bliss.html | FILM REVIEW Prisoners Finding New Hope In the Art of Spiritual Bliss | By Stephen Holden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/movies/raoul-walsh-at-the-museum-of-the-moving-image.html | The Listings July 8  July 14 RAOUL WALSH | By Manohla Dargis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/movies/these-gladiators-on-wheels-are-not-playing-for-a-hug.html | FILM REVIEW These Gladiators on Wheels Are Not Playing for a Hug | By Stephen Holden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/movies/when-a-thug-meets-a-working-girl.html | FILM REVIEW When a Thug Meets a Working Girl | By Dana Stevens | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/city-officials-aim-to-track-how-diabetics-manage-illness.html | City Officials Aim to Track How Diabetics Manage Illness | By Marc Santora | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/councilman-has-wages-garnisheed-a-second-time.html | Councilman Has Wages Garnisheed a Second Time | By Jonathan P Hicks | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/couple-sentenced-in-bribery-at-bank.html | Couple Sentenced in Bribery at Bank | By Julia Preston | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/greenwich-man-disappears-from-ship-on-his-honeymoon.html | Greenwich Man Disappears From Ship on His Honeymoon | By Alison Leigh Cowan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/gunshots-into-car-lead-to-bystanders-death.html | Gunshots Into Car Lead to Bystanders Death | By Kareem Fahim and Abeer Allam | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/have-you-heard-the-one-about-the-cabby.html | PUBLIC LIVES Have You Heard the One About the Cabby | By Robin Finn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/im-sorry-murmurs-driver-accused-in-fatal-li-crash.html | Im Sorry Murmurs Driver Accused in Fatal LI Crash | By Janon Fisher | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/in-added-security-measure-officers-are-riding-the-rails.html | THE BOMBINGS IN LONDON NEW YORK In Added Security Measure Officers Are Riding the Rails | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/in-americans-lurking-fears-rise-to-surface.html | THE BOMBINGS IN LONDON THE NATION In Americans Lurking Fears Rise to Surface | By Paul Vitello | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/in-police-class-blue-comes-in-many-colors.html | In Police Class Blue Comes in Many Colors | By Jennifer 8 Lee | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/judge-orders-exdetectives-freed-on-bail.html | Judge Orders ExDetectives Freed on Bail | By Alan Feuer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/jury-to-get-case-of-executive-charged-in-wifes-death.html | Jury to Get Case of Executive Charged in Wifes Death | By Jonathan Miller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/keeping-luck-under-lock-and-key.html | In Chinatown Good Luck Comes With a Good Lock Safe Deposit Boxes Multiply in Banks Downtown | By Glenn Collins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/li-hospitals-form-alliance-for-5-years.html | LI Hospitals Form Alliance For 5 Years | By Bruce Lambert | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/metro-briefing-new-york-brooklyn-assemblymans-petition-denied.html | Metro Briefing  New York Brooklyn Assemblymans Petition Denied | By Al Baker NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/metro-briefing-new-york-irvington-court-orders-end-to-mayoral-race.html | Metro Briefing  New York Irvington Court Orders End To Mayoral Race | By Jennifer Medina NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/metro-briefing-new-york-queens-parole-violation-in-howard-beach.html | Metro Briefing  New York Queens Parole Violation In Howard Beach | By Corey Kilgannon NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/metro-briefing-new-york-staten-island-judges-say-dean-can-be-fired.html | Metro Briefing  New York Staten Island Judges Say Dean Can Be Fired | By Michelle ODonnell NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/metro-briefing-new-york-white-plains-sharpton-and-pirro-confer.html | Metro Briefing  New York White Plains Sharpton And Pirro Confer | By Anahad OConnor NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/metrocampaigns/after-gaffes-fields-faces-questions-on-toughness.html | After Gaffes Fields Faces Questions On Toughness | By Patrick D Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/navy-mission-of-officer-was-secret-to-parents.html | A Son Who Told Only the Funny Things | By Peter C Beller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/survivor-liberty-island.html | BOLDFACE | By Campbell Robertson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/suspect-in-3-rapes-arrested.html | Suspect in 3 Rapes Arrested | By Michelle ODonnell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/suspect-in-police-shooting-remains-alive-after-14floor-fall.html | Suspect in Police Shooting Remains Alive After 14Floor Fall | By Thomas J Lueck and Matthew Sweeney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/vito-titone-of-top-new-york-court-dies-at-76.html | Vito Titone of Top New York Court Dies at 76 | By Wolfgang Saxon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/woman-charged-in-theft-of-social-security-checks.html | Woman Charged in Theft Of Social Security Checks | By Corey Kilgannon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/free-to-choose-obesity.html | Free To Choose Obesity | By Paul Krugman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/if-its-a-muslim-problem-it-needs-a-muslim-solution.html | If Its a Muslim Problem It Needs a Muslim Solution | By Thomas L Friedman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/our-ally-our-problem.html | Our Ally Our Problem | By Peter Bergen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/the-surprise-we-expected.html | The Surprise We Expected | By Ian McEwan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/politics/army-finds-few-lapses-in-health-care-of-prisoners.html | THE STRUGGLE FOR IRAQ DETAINEES Army Finds Few Lapses In Health Care Of Prisoners | By Eric Schmitt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/politics/authorities-step-up-security-on-american-transit-systems.html | THE BOMBINGS IN LONDON SAFETY Authorities Step Up Security On American Transit Systems | By Eric Lipton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/politics/billions-needed-to-improve-great-lakes-coalition-says.html | Billions Needed to Improve Great Lakes Coalition Says | By Felicity Barringer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/politics/jail-where-reporter-is-held-maximum-modern-security.html | Jail Where Reporter Is Held Maximum Modern Security | By Lorne Manly | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/politics/leadership-dispute-causes-a-split-in-a-powerhouse-of-fundraising.html | Leadership Dispute Causes a Split in a Powerhouse of FundRaising for Conservative Causes | By David D Kirkpatrick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/politics/politicsspecial1/out-of-practice-senate-crams-for-battle-over.html | Out of Practice Senate Crams For Battle Over Court Nominee | By Sheryl Gay Stolberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/realestate/houses-in-gated-communities-security-in-all-seasons.html | HAVENS LIVING HERE Houses in Gated Communities Security in All Seasons | As told to Bethany Lyttle | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/realestate/weekender-sheffield-mass.html | HAVENS Weekender  Sheffield Mass | By Susan Hodara | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/science/for-japanese-astronaut-the-wait-is-almost-over.html | For Japanese Astronaut the Wait is Almost Over | By Kenneth Chang | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/baseball/another-victory-for-yankees-carries-a-possible-cost-gordon.html | BASEBALL Another Victory for Yankees Carries a Possible Cost Gordon | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/baseball/finding-schillings-proper-role-is-new-challenge-for-the-red.html | On Baseball Schillings Proper Role Is a Test for the Red Sox | By Murray Chass | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/baseball/for-martinez-mets-season-trumps-the-allstar-game.html | BASEBALL Martnez Will Pass on the AllStar Game | By Dave Curtis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/baseball/in-an-upanddown-season-the-mets-are-looking-up.html | BASEBALL In an UpandDown Season the Mets Are Looking Up | By Dave Curtis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/baseball/pavanos-shoulder-lands-him-on-dl.html | BASEBALL YANKEES NOTEBOOK Pavanos Shoulder Lands Him On DL | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/baseball/the-futures-now-for-an-heir-apparent.html | BASEBALL Williamss Heir Apparent Charges Into the Breach | By Jack Curry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/basketball/frye-learning-some-early-lessons.html | PRO BASKETBALL Frye Learning Some Early Lessons | By Howard Beck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/basketball/mcmillan-leaves-sonics-but-he-doesnt-go-far.html | PRO BASKETBALL Sonics Lose McMillan To Their Neighbor | By Liz Robbins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/golf/at-15-wie-tests-menon-pga-tour.html | GOLF At 15 Wie Is in Line To Make Mens Cut | By David Picker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/othersports/a-daredevil-prepares-for-a-great-great-big-jump.html | EXTREME SPORTS A Daredevil Prepares for a Great Big Jump | By Matt Higgins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/othersports/away-from-competition-but-still-in-the-pool.html | SWIMMING Out of the Water Krayzelburg Still Makes Waves | By Karen Crouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/othersports/martins-no-6-car-going-to-mcmurray.html | AUTO RACING Martins No 6 Car Is Going to McMurray | By Viv Bernstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/othersports/out-of-touch-and-stubborn-dont-mix-well.html | Sports of The Times Out of Touch and Stubborn Led to That West Side Mess | By Harvey Araton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/othersports/where-joy-had-bloomed-a-somber-mood-settles-in.html | OLYMPICS Where Joy Had Bloomed A Somber Mood Settles In | By Christopher Clarey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/sports-briefing-marathons-ramaala-to-defend-title.html | SPORTS BRIEFING MARATHONS Ramaala to Defend Title | By Frank Litsky | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/sportsspecial/tour-riders-pile-on-an-unfortunate-son.html | CYCLING Tour Riders Pile On Unfortunate Son | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/technology/witness-photos-on-webcaptured-london-drama.html | THE BOMBINGS IN LONDON NEW MEDIA Witnesses Post Instant Photos On the Web to Capture Drama | By Louise Story | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/theater/newsandfeatures/a-childrens-troupe-homeward-bound.html | A Childrens Troupe Homeward Bound | By Julie Salamon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/travel/escapes/36-hours-in-block-island-ri.html | JOURNEYS 36 hours  Block Island RI | By Paul Schneider | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/travel/escapes/a-hellish-road-to-paradisc.html | A Hellish Road to Paradise | By Patrick McGeehan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/travel/escapes/sand-castle-contests.html | Ahead  Sand Castle Contests | By Jillian Dunham | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/travel/journeys-a-town-where-the-spirit-world-rules.html | JOURNEYS A Town Where the Spirit World Rules | By Rich Beattie | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/travel/shopping-beachcombing.html | Shopping  Beachcombing | By Bethany Lyttle | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/us/after-bleak-period-states-revenues-rise-governors-report.html | After Bleak Period States Revenues Rise Governors Report | By Robert Pear | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/us/charles-r-thomson-61-federal-investigator-of-terror-dies.html | Charles R Thomson 61 Federal Investigator of Terror | By Wolfgang Saxon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/us/rival-drug-discount-plans-on-fall-ballot-in-california.html | Rival Drug Discount Plans On Fall Ballot in California | By Andrew Pollack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/world/americas/venezuelan-judge-orders-trial-for-chavez-foe-helped-by-us.html | Venezuelan Judge Orders Trial For Chvez Foe Helped by US | By Juan Forero | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/world/asia/here-comes-the-japanese-bride-looking-very-western.html | Tokyo Journal Here Comes the Japanese Bride Looking Very Western | By James Brooke | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/world/asia/uzbeks-threaten-to-evict-us-from-an-air-base-near-afghanistan.html | Uzbeks Threaten to Evict US From an Air Base Near Afghanistan | By Ethan WilenskyLanford | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/10-years-after-massacre-2-top-bosnian-serbs-still-hunted.html | 10 Years After Massacre 2 Top Bosnian Serbs Still Hunted | By Nicholas Wood and David Rohde | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/4-blasts-and-blairs-rising-star-runs-into-a-treacherous-future.html | THE BOMBINGS IN LONDON THE PRIME MINISTER 4 Blasts and Blairs Rising Star Runs Into a Treacherous Future | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/an-umbrella-in-a-shower-of-a-million-bits-that-had-been-a-bus.html | THE BOMBINGS IN LONDON THE LONDONERS An Umbrella in a Shower of a Million Bits That Had Been a Bus | By Sarah Lyall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/bombings-could-have-deep-impact-on-airline-industry.html | THE BOMBINGS IN LONDON TRAVEL Bomb Attacks May Threaten Lucrative Fares To Europe | By Christopher Elliott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/subway-and-bus-blasts-in-london-kill-at-least-37.html | BOMBINGS IN LONDON BOMBINGS Subway and Bus Blasts in London Kill at Least 37 | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/timers-used-in-blasts-police-say-parallels-to-madrid-are-found.html | THE BOMBINGS IN LONDON INTELLIGENCE Timers Used in Blasts Police Say Parallels to Madrid Are Found | By Don van Natta Jr and Elaine Sciolino | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/trucks-soil-mont-blancs-sparkling-slopes.html | Trucks Soil Mont Blancs Sparkling Slopes | By John Tagliabue | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/world/middleeast/rebels-kill-egyptian-diplomat-adding-pressure-on-others-in.html | THE STRUGGLE FOR IRAQ THE INSURGENCY Rebels Kill Egyptian Diplomat Adding Pressure on Others in Iraq | By John F Burns | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/world/middleeast/some-west-bank-settlers-leave-quietly-if-tearfully.html | Some West Bank Settlers Leave Quietly if Tearfully | By Greg Myre | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/world/the-bombings-in-london-summit-bombings-rewrite-agenda-for-world.html | THE BOMBINGS IN LONDON SUMMIT Bombings Rewrite Agenda for World Leaders in Scotland | By Richard W Stevenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/world/the-struggle-for-iraq-baghdad-the-frustrations-of-a-bigcity-mayor.html | THE STRUGGLE FOR IRAQ BAGHDAD The Frustrations of a BigCity Mayor With a VillageSize Budget | By James Glanz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/world-briefing-americas-colombia-president-reaches-out-to-rebels.html | World Briefing  Americas Colombia President Reaches Out To Rebels | By Juan Forero NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/world-briefing-americas-mexico-charges-dropped-in-corruption-case.html | World Briefing  Americas Mexico Charges Dropped In Corruption Case | By Antonio Betancourt NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/world-briefing-americas-mexico-wrong-man-in-custody.html | World Briefing  Americas Mexico Wrong Man In Custody | By James C McKinley Jr NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/world-briefing-europe-italy-qaddafis-son-in-training.html | World Briefing  Europe Italy Qaddafis Son In Training | By Craig S Smith NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/arts-briefly-another-night-train-rides-the-tracks.html | Arts Briefly Another Night Train Rides the Tracks | By Phil Sweetland | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/arts-briefly-columbus-circle-forum.html | Arts Briefly Columbus Circle Forum | By Felicia R Lee | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/arts-briefly-swimsuits-buoy-big-brother.html | Arts Briefly Swimsuits Buoy Big Brother | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/dance/reconciling-the-power-of-space.html | DANCE REVIEW Reconciling the Power of Space | By Gia Kourlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/design/an-artist-determined-to-see-the-grimmest-of-tourist-sights.html | An Artist Determined to See the Grimmest of Tourist Sights | By Julie Salamon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/music/a-bewitching-love-that-overcomes-a-religious-crusade.html | OPERA REVIEW A Bewitching Love That Overcomes a Religious Crusade | By Allan Kozinn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/music/mistrial-adds-new-mystery-to-the-death-of-a-rap-star.html | Mistrial Adds New Mystery To the Death Of a Rap Star | By Jeff Leeds | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/music/on-a-subdued-night-a-program-to-comfort-and-commemorate.html | PHILHARMONIC REVIEW On a Subdued Night a Program To Comfort and Commemorate | By Anthony Tommasini | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/on-the-web-photos-strain-to-connect-77-and-911.html | CRITICS NOTEBOOK On the Web Photos Strain To Connect 77 and 911 | By Sarah Boxer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/television/a-colt-born-on-a-battlefield-when-men-were-gallant.html | TELEVISION REVIEW A Colt Born on a Battlefield When Men Were Gallant | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/television/grrr-no-one-can-outwit-the-hulk.html | TELEVISION REVIEW Grrr No One Can Outwit The Hulk | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/television/look-back-in-anger-a-punk-history-for-the-pious.html | TELEVISION REVIEW Look Back in Anger A Punk History for the Pious | By Virginia Heffernan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/books/a-director-fixated-on-more-than-film.html | BOOKS OF THE TIMES A Director Fixated On More Than Film | By John Strausbaugh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/books/why-readers-keep-returning-to-the-87th-precinct.html | AN APPRECIATION Why Readers Keep Returning to the 87th Precinct | By Frank J Prial | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/business/7eleven-beats-a-path-to-the-big-cities.html | SATURDAY INTERVIEW  With James W Keyes 7Eleven Beats a Path to the Big Cities | By Louise Story | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/business/a-company-mismanaged-officials-get-day-in-court.html | A Company Mismanaged Officials Get Day in Court | By Louise Story | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/business/data-theft-how-to-fix-the-mess.html | Data Theft How to Fix The Mess | By Joseph Nocera | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/business/disputed-driveways-and-title-insurance-headaches.html | SHORT CUTS Disputed Driveways and Title Insurance Headaches | By Alina Tugend | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/business/dollar-strength-blunts-pain-of-rising-oil-prices-for-us.html | Dollar Strength Blunts Pain Of Rising Oil Prices for US | By Floyd Norris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/business/for-gm-a-struggling-delphi-could-prove-to-be-a-burden.html | For GM a Struggling Delphi Could Prove to Be a Burden | By Jeremy W Peters | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/business/hiring-pace-picked-up-last-month.html | Hiring Pace Picked Up Last Month | By Louis Uchitelle | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/business/media/a-cliffhanger-in-hollywood.html | WHATS OFFLINE A Cliffhanger in Hollywood | By Paul B Brown | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/business/media/disney-mends-rift-with-kin-of-founder.html | Disney Mends Rift With Kin Of Founder | By Stephanie Saul | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/business/morgan-stanley-chief-asks-for-his-pay-to-be-based-on-performance.html | Morgan Stanley Chief Asks for His Pay to Be Based on Performance | By Eric Dash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/business/oil-is-high-buy-railroads-come-again.html | MARKET VALUES Oil Is High Buy Railroads Come Again | By Conrad De Aenlle | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/business/selling-the-sizzle.html | Selling the Sizzle Can GMs Design Guru Bring Americans Back | By Danny Hakim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-09 | https://www.nytimes.com/2005/07/09/business/to-do-apply-sunscreen-get-finance-checkup.html | Personal Business To Do Apply Sunscreen Get Finance Checkup Personal Business | By Vivian Marino | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/worldbusiness/brazil-and-us-maker-reach-deal-on-aids-drug.html | Brazil and US Maker Reach Deal on AIDS Drug | By Todd Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/worldbusiness/china-oil-giants-crave-respectability-and-power.html | China Oil Giants Crave Respectability and Power | By Keith Bradsher and Jad Mouawad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/worldbusiness/commerce-shows-resilience-as-terrorism-intrudes-on-a.html | FIVE DAYS Commerce Shows Resilience as Terrorism Intrudes on a Summer Week | By Mark A Stein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/worldbusiness/share-prices-defy-an-oil-spike-and-the-london.html | THE MARKETS STOCKS  BONDS WEEKLY CLOSE Share Prices Defy an Oil Spike and the London Bombings | By Jonathan Fuerbringer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/worldbusiness/vw-executive-resigns-as-scandal-spreads.html | VW Executive Resigns as Scandal Spreads | By Mark Landler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/crossword/bridge/a-defensive-misstep-shows-the-value-of-one-overtrick.html | Bridge A Defensive Misstep Shows The Value of One Overtrick | By Phillip Alder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/education/education-official-suggests-expansion-of-testing.html | Education Official Suggests Expansion of Testing | By Michael Janofsky | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/education/education-secretary-backs-end-to-studentloan-loophole.html | Education Secretary Backs End to StudentLoan Loophole | By Tamar Lewin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/cellphone-tower-wins-approval-on-park-shore.html | Park Panel Approves Disputed Cell Tower Disguised as Tree | By Lisa W Foderaro | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/dr-vincent-fontana-81-voice-for-abused-children-dies.html | Dr Vincent Fontana 81 Voice for Abused Children Dies | By Wolfgang Saxon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/for-security-guards-some-lessons-in-living-up-to-the-name.html | For Security Guards Some Lessons in Living Up to the Name | By Abeer Allam | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/judge-adds-plot-twist-in-copsandmobsters-drama.html | Judge Adds Plot Twist in CopsandMobsters Drama | By Alan Feuer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/li-community-focus-of-debate-on-immigrants.html | LI Community Focus of Debate On Immigrants | By Bruce Lambert | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/man-charged-in-3-assaults-in-manhattan.html | Man Charged In 3 Assaults In Manhattan | By Kareem Fahim and Colin Moynihan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/metrocampaigns/fields-fires-an-adviser-he-fires-back.html | Fields Fires An Adviser He Fires Back | By Patrick D Healy and Randal C Archibold | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/metrocampaigns/race-is-on-for-attorney-general.html | Race Is on for Attorney General | By Patrick D Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/mta-slow-to-spend-money-on-transit-security.html | MTA Slow to Spend Money on Transit Security | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/on-public-transportation-the-mood-is-wary-but-calm.html | On Public Transportation The Mood Is Wary but Calm | By Robert F Worth | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/pigeons-and-coupes.html | Pigeons and Coupes Queens Mechanic Finds Success in HighFlying Hobby | By Corey Kilgannon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/pipe-bombs-cause-closing-of-li-beach.html | Pipe Bombs Cause Closing Of LI Beach | By Corey Kilgannon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/songs-fill-a-soaring-space-as-luther-vandross-is-mourned.html | Songs Fill a Soaring Space as Luther Vandross Is Mourned | By Anthony Ramirez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/nyregion/the-middle-class-struggles-in-the-medicaid-maze.html | The Middle Class Struggles in the Medicaid Maze | By Jane Gross | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/obituaries/us/dr-vincent-fontana-81-voice-for-abused-children-dies.html | Dr Vincent Fontana 81 Voice for Abused Children Dies | By Wolfgang Saxon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/al-qaedas-smart-bombs.html | Al Qaedas Smart Bombs | By Robert A Pape | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/carnivorous-dragonflies.html | APPRECIATIONS Carnivorous Dragonflies | By Eleanor Randolph | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/eminent-disdain.html | Eminent Disdain | By Paul Bass and Douglas W Rae | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/our-faithbased-train-rides.html | Our FaithBased Train Rides | By Sarah Vowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/opinion/when-fear-stalks-tune-out.html | When Fear Stalks Tune Out | By John Tierney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/politics/medicaid-commission-formed-to-tame-programs-growth.html | Medicaid Commission Formed To Tame Programs Growth | By Robert Pear | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/politics/rumors-fly-over-rehnquists-plans.html | Suspense Builds and Rumors Fly as Rehnquist Remains Silent on His Health and Plans | By Lawrence K Altman and Linda Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/realestate/boom-in-jobs-not-just-houses-as-real-estate-drives-economy.html | Boom in Jobs Not Just Houses As Real Estate Drives Economy | By David Leonhardt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/science/leading-cardinal-redefines-churchs-view-on-evolution.html | Leading Cardinal Redefines Churchs View on Evolution | By Cornelia Dean and Laurie Goodstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/baseball-yankees-notebook-with-tendinitis-diagnosis-gordons-status.html | BASEBALL YANKEES NOTEBOOK With Tendinitis Diagnosis Gordons Status Is Unclear | By Joe Lapointe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/baseball/anderson-is-making-a-good-first-impression.html | BASEBALL Anderson Is Making a Good First Impression | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/baseball/the-mets-look-ugly-in-a-selfinflicted-loss.html | BASEBALL The Mets Look Ugly in a SelfInflicted Loss | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/baseball/with-a-bit-of-friendly-advice-giambi-turns-season-around.html | BASEBALL Fellow First Basemen Lend Giambi a Hand | By Jack Curry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/baseball/yankees-night-like-their-season-gets-better-as-it-goes.html | BASEBALL Yankees Night Like Their Season Gets Better as It Goes Along | By Joe Lapointe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/basketball/knicks-ariza-showing-muscle-and-jump-shot.html | PRO BASKETBALL NOTEBOOK Budding Ariza Showing He Is Worth the Weight | By Howard Beck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/golf/wie-stays-below-par-but-misses-pga-cut.html | Wie Stays Below Par But Misses Cut | By David Picker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/hockey/devils-to-seek-new-coach-after-burnss-cancer-recurs.html | HOCKEY His Cancer Returns And Burns Steps Down | By Dave Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/othersports/for-a-change-some-good-news-for-hockey-fans.html | THE GAMER For a Change Some Good News for Hockey Fans | By Seth Schiesel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/othersports/ioc-drops-baseball-and-softball-in-2012.html | OLYMPICS IOC Drops Baseball And Softball | By Lynn Zinser | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/othersports/playing-for-high-stakes-at-the-global-table.html | POKER Playing for High Stakes at the Global Table | By James McManus | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/othersports/us-dominance-caused-softballs-olympic-demise.html | Sports of the Times Olympic Softball a Victim of US Supremacy | By William C Rhoden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/sportsspecial/germans-dream-has-everything-but-victory.html | CYCLING Germans Dream Has Everything but Victory | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/sportsspecial/yellow-flags-on-way-to-a-yellow-jersey.html | Sports of The Times For Armstrong Yellow Flags On Way to a Yellow Jersey | By George Vecsey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/sports/tennis-williams-leads-us-team-in-semifinals-of-the-fed-cup.html | TENNIS Williams Leads US Team In Semifinals of the Fed Cup | By Sandra Harwitt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/technology/looking-on-the-bright-side.html | WHATS ONLINE Looking on the Bright Side | By Dan Mitchell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/theater/newsandfeatures/bankrolling-fields-of-dreams.html | Bankrolling Fields of Dreams | By Jesse McKinley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/us/appeals-court-voids-ban-on-partial-birth-abortions.html | Appeals Court Voids Ban On Partial Birth Abortions | By Julia Preston | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/us/california-stops-issuing-drug-id-cards.html | California Stops Issuing Drug ID Cards | By Dean E Murphy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/us/heavy-toll-in-afghan-fight-for-navys-proud-elite.html | Heavy Toll in Afghan Fight for Navys Proud Elite | By James Dao | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/us/in-maine-restoring-history-long-hidden.html | Religion Journal In Maine Restoring History Long Hidden | By Katie Zezima | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/us/national-briefing-washington-cheney-has-annual-physical.html | National Briefing  Washington Cheney Has Annual Physical | By John Files NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/us/national-briefing-west-california-attorney-general-sues-on-redistricting.html | National Briefing  West California Attorney General Sues On Redistricting | By Dean E Murphy NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/us/newspaper-withholding-two-articles-after-jailing.html | Newspaper Withholding Two Articles After Jailing | By Robert D McFadden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/us/residents-in-storm-path-face-more-tough-choices.html | Residents in Storm Path Face More Tough Choices | By Abby Goodnough | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/world/asia/allies-of-philippine-president-call-on-her-to-step-down.html | Allies of Philippine President Call on Her to Step Down | By Carlos H Conde | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/world/asia/for-a-hungry-audience-a-japanese-tom-clancy.html | THE SATURDAY PROFILE For a Hungry Audience a Japanese Tom Clancy | By Norimitsu Onishi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/world/asia/indonesian-tsunami-survivors-fearful-of-new-disasters.html | Indonesian Tsunami Survivors Fearful of New Disasters | By Seth Mydans | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/world/asia/rice-has-no-plans-to-improve-offer-to-north-korea-in-arms-talks.html | Rice Has No Plans to Improve Offer to North Korea in Arms Talks | By Joel Brinkley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/8-leaders-hail-steps-on-africa-and-warming.html | 8 Leaders Hail Steps on Africa And Warming | By Richard W Stevenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/bombings-in-london-rights-vs-security-despite-terror-europeans.html | BOMBINGS IN LONDON RIGHTS VS SECURITY Despite Terror Europeans Seem Determined to Maintain Civil Liberties | By Richard Bernstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/first-details-of-bombs-emerge-toll-reaches-49.html | BOMBINGS IN LONDON INVESTIGATION First Details of Bombs Emerge Toll Reaches 49 and Some Bodies Arent Yet Recovered | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/italians-fear-theyll-face-next-attack-by-terrorists.html | BOMBINGS IN LONDON TENSION Italians Fear Theyll Face Next Attack By Terrorists | By Elisabeth Rosenthal | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/london-bombs-seen-as-crude-death-toll-rises-to-49.html | BOMBINGS IN LONDON PHYSICAL EVIDENCE London Bombs Seen as Crude Death Toll Rises to 49 | By Don van Natta Jr and David Johnston | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/new-imam-calls-for-help-in-catching-bombers.html | BOMBINGS IN LONDON MUSLIMS At Mosque That Recruited Radicals New Imam Calls for Help in Catching Bombers | By Craig S Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/world/europe/overslept-you-lived-caught-the-bus-you-died.html | BOMBINGS IN LONDON THE SCENE Overslept You Lived In a Big Hurry to Catch the Bus You Died | By Sarah Lyall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/world/middleeast/in-effort-to-secure-borders-iraqis-are-patrolling-a-river.html | THE STRUGGLE FOR IRAQ EXPANDING SAFEGUARDS In Effort to Secure Borders Iraqis Are Patrolling a River For Smugglers and Pirates | By Edward Wong | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/world/middleeast/iraq-asks-muslim-states-for-support-after-envoys-killing.html | THE STRUGGLE FOR IRAQ DIPLOMACY Iraq Asks Muslim States for Support After Envoys Killing | By John F Burns | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/world/middleeast/palestinians-feel-like-underdogs-against-king-david.html | Palestinians Feel Like Underdogs Against King David | By Christine Hauser | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/world/world-briefing-americas-colombia-defense-minister-quits.html | World Briefing  Americas Colombia Defense Minister Quits | By Juan Forero NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/world/world-briefing-asia-australia-chinese-diplomat-gets-visa.html | World Briefing  Asia Australia Chinese Diplomat Gets Visa | By Raymond Bonner NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/world/world-briefing-asia-united-nations-envoy-will-intercede-in-nepal.html | World Briefing  Asia United Nations Envoy Will Intercede In Nepal | By Warren Hoge NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/world/world-briefing-europe-germany-biometric-passports-approved.html | World Briefing  Europe Germany Biometric Passports Approved | By Victor Homola NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/world/world-briefing-europe-germany-sasser-hacker-is-sentenced.html | World Briefing  Europe Germany Sasser Hacker Is Sentenced | By Victor Homola NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/world/world-briefing-middle-east-west-bank-soldiers-shoot-boy-at-barrier.html | World Briefing  Middle East West Bank Soldiers Shoot Boy At Barrier | By Steven Erlanger NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/classical-music.html | CLASSICAL MUSIC | By Anthony Tommasini | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/dance/cunninghams-mystical-teeming-circle.html | DANCE Cunninghams Mystical Teeming Circle | By Nancy Dalva | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/dance/so-wheres-the-mother-in-frozen-mommy.html | DANCE So Wheres The Mother | By Brian McCormick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/de sign/a-local-artist-finally-makes-good.html | ART A Local Artist Finally Makes Good | By Scott L Malcomson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/de sign/and-now-a-word-from-the-streets.html | DIRECTIONS And Now a Word From the Streets | By Greg Allen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/de sign/rowland-b-wilson-74-creator-of-wry-cartoons-is-dead.html | Rowland B Wilson 74 Creator of Wry Cartoons | By Lily Koppel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/mu sic/feeling-the-illinoise.html | PLAYLIST Feeling the Illinoise | By Jon Pareles | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/mu sic/problems-and-detours-on-bruckners-timeline.html | MUSIC Problems and Detours On Bruckners Timeline | By James R Oestreich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/mu sic/the-nokia-fugue-in-g-major.html | MUSIC The Nokia Fugue in G Major | By Melena Z Ryzik | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/tel evision-channeling-the-new-classics-jaws-3d-and-gi-jane.html | TELEVISION CHANNELING The New Classics Jaws 3D and GI Jane | By Lia Miller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/tel evision/b-movies-invade-your-tv.html | TELEVISION B Movies Invade Your TV | By Lewis Beale | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/tel evision/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/tel evision/on-the-cover.html | On the Cover | By Neil Genzlinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/tel evision/the-new-classics-jaws-3d-and-gi-jane.html | TELEVISION CHANNELING The New Classics Jaws 3D and GI Jane | By Lia Miller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/the week-ahead-july-10-july-16-art.html | THE WEEK AHEAD July 10 July 16 ART | By Ken Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/the week-ahead-july-10-july-16-dance.html | THE WEEK AHEAD July 10 July 16 DANCE | By John Rockwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/the week-ahead-july-10-july-16-film.html | THE WEEK AHEAD July 10 July 16 FILM | By Sharon Waxman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/the week-ahead-july-10-july-16-popjazz.html | THE WEEK AHEAD July 10 July 16 POPJAZZ | By Kelefa Sanneh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/the week-ahead-july-10-july-16-television.html | THE WEEK AHEAD July 10 July 16 TELEVISION | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/arts/the week-ahead-july-10-july-16-theater.html | THE WEEK AHEAD July 10 July 16 THEATER | By Jason Zinoman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/automo biles/2006-mercedesbenz-ml350-and-ml500-more-class-at-last-for-the.html | BEHIND THE WHEEL2006 MercedesBenz ML350 and ML500 More Class at Last for the MClass | By Cheryl Jensen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/automo biles/mercedes-quality-back-on-track.html | Mercedes Quality Back on Track | By Cheryl Jensen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/ arts/childrens-books-364142.html | Childrens Books | By Polly Shulman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/ arts/childrens-books-364312.html | Childrens Books | By John Schwartz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/ arts/childrens-books.html | Childrens Books | By Bruno Navasky | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/ arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/ claude-simon-champion-of-new-novel-and-nobel-laureate-dies-at-91.html | Claude Simon Champion of New Novel and Nobel Laureate Dies at 91 | By Marlise Simons | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/r eview/a-strange-death-four-angry-women.html | Four Angry Women | By Jonathan Wilson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/american-gothic-a-man-a-woman-and-a-pitchfork.html | A Man a Woman and a Pitchfork | By Jeanine Basinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/blind-spot-and-preventing-surprise-attacks-it-didnt-start-on.html | It Didnt Start on 911 | By Eric Lichtblau | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/canaans-tongue-manhunt.html | Manhunt | By Sam Lipsyte | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/crossworld-le-___-juste.html | Le Juste | By James Kaplan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/death-and-the-sun-the-son-also-rises.html | The Son Also Rises | By Devin Friedman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/freddy-and-fredericka-a-fool-and-his-honey.html | A Fool and His Honey | By Sven Birkerts | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/garbage-land-trash-talk.html | Trash Talk | By Neil Genzlinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/hot-property-freebooters-of-industry.html | Freebooters of Industry | By Michael Lind | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/how-to-read-a-book.html | ESSAY How to Read a Book | By Ruth Franklin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/johnny-mad-dog-tribe-vs-tribe.html | Tribe vs Tribe | By Luisita Lopez Torregrosa | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/lion-of-hollywood-mogul-of-makebelieve.html | Mogul of MakeBelieve | By Manohla Dargis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/music-of-the-mill-and-the-people-of-paper-calmex.html | CalMex | By Nathaniel Rich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/squandered-victory-and-losing-iraq-now-what.html | Now What | By Reuel Marc Gerecht | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/swamp-thing.html | CRIME Swamp Thing | By Marilyn Stasio | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/the-golden-west-access-hollywood.html | Access Hollywood | By Sam Tanenhaus | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/the-historian-stayin-alive.html | Stayin Alive | By Henry Alford | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/the-prince-of-the-city-cut-out-for-the-job.html | Cut Out for the Job | By James Traub | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/the-rescue-artist-taking-pictures.html | Taking Pictures | By Donald E Westlake | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/thirteen-and-a-day-coming-of-age-in-the-burbs.html | Coming of Age in the Burbs | By Boris Fishman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/books/review/up-front.html | Up Front | By The Editors | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/databank-stocks-rise-despite-terrorist-attacks-in-london.html | DataBank Stocks Rise Despite Terrorist Attacks in London | By Jeff Sommer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/a-place-for-commodities-in-mainstream-portfolios.html | Mutual Funds Report A Place for Commodities In Mainstream Portfolios | By Anna Bernasek | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/an-exchamp-is-a-restless-contender.html | Mutual Funds Report An ExChamp Is a Restless Contender | By Riva D Atlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/bond-investors-are-joining-the-index-fund-parade.html | Mutual Funds Report Bond Investors Are Joining the Index Fund Parade | By Elizabeth Harris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/chicken-soup-for-the-wallet.html | MUTUAL FUNDS REPORT OFF THE SHELF Chicken Soup for the Wallet | By Paul B Brown | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/exchangetraded-funds-in-a-rainbow-of-choices.html | Mutual Funds Report ExchangeTraded Funds in a Rainbow of Choices | By Carla Fried | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/forget-stocks-and-bonds-trust-in-beanie-babies.html | MUTUAL FUNDS REPORT ESSAY Forget Stocks and Bonds Trust in Beanie Babies | By John Schwartz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/how-to-choose-a-fund-no-experience-necessary.html | MUTUAL FUNDS REPORT BASIC INSTINCTS How to Choose a Fund No Experience Necessary | By Mp Dunleavey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/in-big-stock-funds-a-little-risk-is-still-risk.html | MUTUAL FUNDS REPORT STRATEGIES In Big Stock Funds a Little Risk Is Still Risk | By Mark Hulbert | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/tech-lust-grips-some-bargain-hunters.html | Mutual Funds Report Tech Lust Grips Some Bargain Hunters | By Norm Alster | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/the-markets-up-why-do-we-feel-blue.html | Mutal Funds Report The Markets Up Why Do We Feel Blue | By Paul J Lim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/theyre-getting-a-kick-out-of-dividends-growth.html | Mutual Funds Report Theyre Getting a Kick Out of Dividends Growth | By Robert D Hershey Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/mutfund/this-inflation-hedge-can-be-a-bit-volatile.html | Mutual Funds Report This Inflation Hedge Can Be a Bit Volatile | By J Alex Tarquinio | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/openers-suits-close-call.html | OPENERS SUITS CLOSE CALL | By Patrick McGeehan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/openers-suits-hard-to-get.html | OPENERS SUITS HARD TO GET | By Patrick McGeehan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/openers-suits-losing-friends-in-washington.html | OPENERS SUITS Losing Friends In Washington | By Mark A Stein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/sunday-money-spending-solo-health-insurance-possible-yes-but-not.html | SUNDAY MONEY SPENDING Solo Health Insurance Possible Yes but Not Easy | By J Alex Tarquinio | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/a-beauty-regimen-from-the-sea.html | OPENERS THE GOODS A Beauty Regimen From the Sea | By Brendan I Koerner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/a-big-load-of-zip-and-noise-for-just-50-pounds-of-bike.html | SUNDAY MONEY SPENDING A Big Load of Zip and Noise for Just 50 Pounds of Bike | By Robert Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/a-former-ceo-is-back-at-school.html | OPENERS REFRESH BUTTON A Former CEO Is Back at School | By Robert Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/a-retail-revolution-turns-10.html | A Retail Revolution Turns 10 | By Gary Rivlin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/as-earnings-slow-dividends-pick-up-the-slack.html | FUNDAMENTALLY As Earnings Slow Dividends Pick Up the Slack | By Paul J Lim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/at-funds-stiff-upper-lips-about-new-rules.html | Mutual Funds Report At Funds Stiff Upper Lips About New Rules | By Tim Gray | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/beyond-the-cookie-sale.html | OFFICE SPACE THE BOSS Beyond the Cookie Sale | By Kathy Cloninger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/fly-me-to-the-moon-no-but-the-next-best-thing.html | TECHNO FILES Fly Me to the Moon No but the Next Best Thing | By James Fallows | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/in-a-surgery-capital-a-swirl-of-fraud-charges.html | In a Surgery Capital a Swirl of Fraud Charges | By Jonathan D Glater | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/is-it-time-to-follow-the-pack-overseas.html | Mutual Funds Report Is It Time To Follow The Pack Overseas | By Amy Feldman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/is-that-the-fire-alarm-no-just-a-coworker.html | OFFICE SPACE CAREER COUCH Is That the Fire Alarm No Just a Coworker | By Matt Villano | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/its-july-2005-do-you-know-where-your-pension-is.html | OPENERS THE COUNT | By Hubert B Herring | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/short-lists-of-stocks-can-reap-tall-profits.html | Mutual Funds Report Short Lists of Stocks Can Reap Tall Profits | By Carole Gould | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/who-bears-the-risks-of-terror.html | ECONOMIC VIEW Who Bears The Risks Of Terror | By Edmund L Andrews | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/will-storm-and-attacks-weigh-on-consumers.html | MARKET WEEK Will Storm And Attacks Weigh on Consumers | By Jonathan Fuerbringer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/you-can-call-it-a-fairness-opinion-but-that-wouldnt-be.html | DEALBOOK You Can Call It a Fairness Opinion But That Wouldnt Be Fair | By Andrew Ross Sorkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/crosswords/chess/its-man-vs-machine-again-and-man-comes-out-limping.html | Chess Its Man vs Machine Again And Man Comes Out Limping | By Robert Byrne | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/dining/financial-district-bon-appetit.html | GOOD EATINGFINANCIAL DISTRICT Bon Appetit | Compiled by Kris Ensminger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/dining/scent-of-honey-from-chile.html | WINE UNDER 20 Scent of Honey From Chile | By Howard G Goldberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/dining/summertime-at-wolffer.html | LONG ISLAND VINES Summertime At Wlffer | By Howard G Goldberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/sundaystyles/froky-doesnt-play-around-here-anymore.html | MODERN LOVE Froky Doesnt Play Around Here Anymore | By Stephen R Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/sundaystyles/his-way-meets-a-highway-called-court.html | His Way Meets A Highway Called Court | By Mireya Navarro | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/sundaystyles/kasabian-good-trip-innit.html | A NIGHT OUT WITH Kasabian Good Trip Innit | By Pauline OConnor | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/sundaystyles/play-that-funky-oh-never-mind.html | Play That Funky  Oh Never Mind | By Dan Crane | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/sundaystyles/salve-for-the-workweek.html | PULSE Salve for the Workweek | By Ellen Tien | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/sundaystyles/the-high-life.html | The High Life | By Julia Chaplin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/fashion/weddings/martha-knolle-and-j-c-melcher.html | WEDDINGSCELEBRATIONS VOWS Martha Knolle and JC Melcher | By Wendy Grossman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-10 | https://www.nytimes.com/2005/07/10/jobs/learning-from-the-experts-via-bill-clinton.html | Home Front Learning From the Experts via Bill Clinton | By Joseph P Fried | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/civil-rights-ceo.html | THE WAY WE LIVE NOW 71005 QUESTIONS FOR BRUCE S GORDON Civil Rights CEO | By Deborah Solomon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/culdesac-cred.html | CuldeSac Cred | By Rob Walker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/euthanasia-for-babies.html | THE WAY WE LIVE NOW 71005 Euthanasia For Babies | By Jim Holt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/fit-to-print.html | THE WAY WE LIVE NOW 71005 THE ETHICIST Fit to Print | By Randy Cohen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/hot-wheels.html | STYLE Hot Wheels | By Lynn Hirschberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/optic-nerve.html | THE WAY WE LIVE NOW 71005 CONSUMED Optic Nerve | By Rob Walker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/park-place.html | DESIGN Park Place | By Pilar Viladas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/popspeak.html | THE WAY WE LIVE NOW 71005 ON LANGUAGE Popspeak | By Leslie Savan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/the-enigma-of-damascus.html | The Enigma of Damascus | By James Bennet | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/the-seatbelt-solution.html | THE WAY WE LIVE NOW 71005 FREAKONOMICS The SeatBelt Solution | By Stephen J Dubner and Steven D Levitt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/the-way-we-eat-kings-of-convenience.html | THE WAY WE EAT Kings of Convenience | By Amanda Hesser | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/walking-for-my-life.html | LIVES Walking for My Life | By Steve Vaught As Told To Candice Reed | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/magazine/will-any-organ-do.html | Will Any Organ Do | By Gretchen Reynolds | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/movies/an-oscar-barrier.html | DIRECTIONS An Oscar Barrier | By Mike Hale | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/movies/crime-stories.html | DIRECTIONS Crime Stories | By Spencer Morgan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/movies/how-to-be-your-own-godfather.html | VIDEO GAMES How to Be Your Own Godfather | By Seth Schiesel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/movies/sing-along-with-roald.html | DIRECTIONS Sing Along With Roald | By Jon Burlingame | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/movies/the-60day-course-in-perfect-fake-piano-playing.html | MUSIC The 60Day Course in Perfect Fake Piano Playing | By Meline Toumani | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/movies/the-boys-of-summer-30-years-later.html | FILM The Boys of Summer 30 Years Later | By Ao Scott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/movies/the-color-of-money-no-longer-black-and-white.html | FILM The Color of Money | By TaNehisi Coates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/movies/the-return-of-the-rrated-comedy.html | FILM The Return of the RRated Comedy | By Stephen Farber | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/a-contests-opening-insinuation.html | A Contests Opening Insinuation | By Josh Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/a-freedom-tower-restarted-from-scratch.html | A Freedom Tower Restarted From Scratch For the Design Team a Desperate Rush | By Glenn Collins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/a-last-whiff-of-fultons-fish-bringing-a-tear.html | A Last Whiff of Fultons Fish Bringing a Tear | By Dan Barry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/a-terrestrial-station-unafraid-of-the-satellite.html | A Terrestrial Station Unafraid of the Satellite | By Jeff Grossman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/adoption-case-haunts-participants.html | FOLLOWING UP | By Joseph P Fried | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/art-reviews-abstraction-symbolism-metaphor.html | ART REVIEWS Abstraction Symbolism Metaphor | By Helen A Harrison | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/arts-entertainment-fathers-and-sons-at-war-and-at-peace.html | ARTS  ENTERTAINMENT Fathers and Sons At War and at Peace | By Peter Boody | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/athlete-soldier-friend-a-hometown-pays-tribute.html | Athlete Soldier Friend A Hometown Pays Tribute | By Stacey Stowe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/briefing-business-trump-resorts-ceo-is-named-915750.html | BRIEFING BUSINESS TRUMP RESORTS CEO IS NAMED | By Robert Strauss | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/briefing-business-trump-resorts-ceo-is-named.html | BRIEFING BUSINESS TRUMP RESORTS CEO IS NAMED | By Robert Strauss | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/briefing-health-councils-role-diminished-915734.html | BRIEFING HEALTH COUNCILS ROLE DIMINISHED | By John Holl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/briefing-health-councils-role-diminished.html | BRIEFING HEALTH COUNCILS ROLE DIMINISHED | By John Holl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/briefing-jobs-state-passes-up-grants-fights-for-base-915726.html | BRIEFING JOBS STATE PASSES UP GRANTS FIGHTS FOR BASE | By John Holl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/briefing-jobs-state-passes-up-grants-fights-for-base.html | BRIEFING JOBS STATE PASSES UP GRANTS FIGHTS FOR BASE | By John Holl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/bronx-man-among-missing-after-london-bomb-blasts.html | Bronx Man Among Missing After London Bomb Blasts | By Robert D McFadden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/by-the-way-summer-days-down-the-shore-not-at-the-beach-892300.html | BY THE WAY Summer Days Down the Shore Not at the Beach | By Robert Strauss | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/by-the-way-summer-days-down-the-shore-not-at-the-beach.html | BY THE WAY Summer Days Down the Shore Not at the Beach | By Robert Strauss | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/communities-in-edgemont-does-it-really-take-a-village.html | COMMUNITIES In Edgemont Does It Really Take a Village | By David Scharfenberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/county-lines-is-youth-too-green-to-notice-the-greenery.html | COUNTY LINES Is Youth Too Green To Notice The Greenery | By Marek Fuchs | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/cross-westchester-aftershocks-from-a-killing.html | CROSS WESTCHESTER Aftershocks From a Killing | By Debra West | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/easing-the-trauma-of-rape-victims.html | Easing the Trauma Of Rape Victims | By Laura Federico | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/environment-this-crusader-tilts-at-pcbs.html | ENVIRONMENT This Crusader Tilts at PCBs | By Barbara Whitaker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/everybody-comes-to-hubbas-ok-maybe-not-the-health-food-crowd.html | Our Towns Everybody Comes to Hubbas OK Maybe Not the Health Food Crowd | By Peter Applebome | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/fathers-quest-for-justice-brought-heat-to-cold-case.html | Fathers Quest For Justice Brought Heat To Cold Case | By Kareem Fahim and Janon Fisher | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/in-brief-east-hampton-speed-limit-lowered-to-25-mph-in-village.html | IN BRIEF EAST HAMPTON Speed Limit Lowered To 25 MPH in Village | By Peter C Beller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/in-brief-nassau-county-911-callers-location-can-be-pinpointed.html | IN BRIEF NASSAU COUNTY 911 Callers Location Can Be Pinpointed | By John Rather | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/in-brief-southampton-shinnecock-golf-club-drops-its-indian-logo.html | IN BRIEF SOUTHAMPTON Shinnecock Golf Club Drops Its Indian Logo | By Julia C Mead | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/in-brief-students-plan-syllabus-for-board-of-education.html | IN BRIEF Students Plan Syllabus For Board of Education | By Jeff Holtz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/in-business-helping-law-firms-reduce-paperwork.html | IN BUSINESS Helping Law Firms Reduce Paperwork | By Elsa Brenner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/in-person-david-goldenberg-has-met-a-lot-of-mice-and-won-a-lot-of.html | IN PERSON David Goldenberg Has Met a Lot of Mice and Won a Lot of Praise | By George James | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/in-the-schools-a-press-to-find-teachers-as-diverse-as-students.html | IN THE SCHOOLS A Press to Find Teachers As Diverse as Students | By Merri Rosenberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/jersey-did-you-see-war-of-the-worlds-did-you-get-the-message.html | JERSEY Did You See War of the Worlds Did You Get the Message | By Neil Genzlinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/jersey-footlights-a-glory-hole-of-american-glassmaking-915939.html | JERSEY FOOTLIGHTS A Glory Hole Of American Glassmaking | By Fred B Adelson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/jersey-footlights-a-glory-hole-of-american-glassmaking.html | JERSEY FOOTLIGHTS A Glory Hole Of American Glassmaking | By Fred B Adelson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/jersey-footlights-anna-christie-goes-down-the-shore-915920.html | JERSEY FOOTLIGHTS Anna Christie Goes Down the Shore | By Margo Nash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/jersey-footlights-anna-christie-goes-down-the-shore.html | JERSEY FOOTLIGHTS Anna Christie Goes Down the Shore | By Margo Nash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/jersey-footlights-newark-playgrounds-in-the-picture-915912.html | JERSEY FOOTLIGHTS Newark Playgrounds In the Picture | By Margo Nash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/jersey-footlights-newark-playgrounds-in-the-picture.html | JERSEY FOOTLIGHTS Newark Playgrounds In the Picture | By Margo Nash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/li-work-outlasting-the-brewery-competition.html | LI WORK Outlasting the Brewery Competition | By Stewart Ain | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/long-island-footlights.html | LONG ISLAND FOOTLIGHTS | By Kathryn Shattuck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/long-island-journal-the-beginning-of-a-lifetime-of-handbag-lust.html | LONG ISLAND JOURNAL The Beginning of a Lifetime of Handbag Lust | By Marcelle S Fischler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/metrocampaigns/both-sides-cool-the-rhetoric-in-furor-over-a-fields.html | Both Sides Cool the Rhetoric In Furor Over a Fields Flier | By Nicholas Confessore and Patrick D Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/metrocampaigns/why-wait-for-labor-day-candidates-for-governor-in.html | Political Memo Forrester and Corzine Set a Fast Pace in the Early Going | By David W Chen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregionspecial2/and-sometimes-you-get-rained-out.html | ONE SUMMER DAY And Sometimes You Get Rained Out | By Anemona Hartocollis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/nyregionspecial2/backbreakers-and-the-demise-of-the-attache.html | COMMUTERS JOURNAL Backbreakers And the Demise Of the Attach | By Jack Kadden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/nyregionspecial2/customizing-the-cookie-cutter.html | Customizing the Cookie Cutter | By Debra Morgenstern Katz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregionspecial2/go-to-the-mattresses-no-its-not-a-mob-war.html | Go to the Mattresses No Its Not a Mob War | By Steven Zeitchik | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/nyregionspecial2/hov-lane-done-at-last-does-it-work.html | HOV Lane Done at Last Does It Work | By Vivian S Toy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/nyregionspecial2/if-you-can-sort-it-she-can-sort-it-better.html | If You Can Sort It She Can Sort It Better | By Jennifer Medina | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/nyregionspecial2/litchfield-county-adapts-to-the-surge-of-city.html | Where the Living Is Easier | By William Yardley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/nyregionspecial2/the-woes-of-care-at-the-county-jail.html | The Woes of Care at the County Jail | By Kate Stone Lombardi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregionspecial2/turning-point.html | Turning Point | By Robert Strauss | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/on/on-politics-pro-sports-early-primaries-is-all-that-attention-wise.html | ON POLITICS Pro Sports Early Primaries Is All That Attention Wise | By Josh Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/on/ontime-budget-heads-list-of-actions-taken-in-legislatures-228th.html | OnTime Budget Heads List of Actions Taken in Legislatures 228th Session | By Al Baker and Michael Cooper | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/on/quick-bitebeach-haven-where-the-smart-money-goes-for-a-casual-meal.html | QUICK BITEBeach Haven Where the Smart Money Goes for a Casual Meal | By Christine Contillo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/on/romancing-the-female-tourist.html | Romancing the Female Tourist | By Harlan J Levy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/on/soapbox-if-you-have-to-ask-get-lost.html | SOAPBOX If You Have to Ask Get Lost | By Michael Laser | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/on/taming-a-hot-line.html | Taming a Hot Line | By Margaret Farley Steele | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/on/the-daily-minyan-finding-a-center-of-comfort.html | The Daily Minyan Finding a Center of Comfort | By Stewart Ain | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/on/the-next-small-thing.html | The Next Small Thing | By Robert Strauss | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/on/theater-review-the-emotions-that-fly-when-a-son-returns.html | THEATER REVIEW The Emotions That Fly When a Son Returns | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/an-arena-that-will-not-be-and-those-who-never-knew.html | NEIGHBORHOOD REPORT BRONX UP CLOSE An Arena That Will Not Be And Those Who Never Knew | By Seth Kugel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/thecity/betty-boops-playground.html | CITY LORE Betty Boops Playground | By Kathryn Belgiorno | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/thecity/cheek-by-jowl.html | Cheek by Jowl | By John Freeman Gill | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/for-a-scrappy-neighborhood-a-scent-of-farm-fresh.html | NEIGHBORHOOD REPORT BUSHWICK For a Scrappy Neighborhood a Scent of Farm Fresh | By Tracie McMillan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/if-it-were-raining-men-she-would-forgo-the-umbrella.html | THE CHASE If It Were Raining Men She Would Forgo the Umbrella | By Nomi Prins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/imagine-under-foot.html | F Y I | By Michael Pollak | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/little-boxes.html | URBAN TACTICS Little Boxes | By Lisa Selin Davis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/nannies-and-the-clouds-of-doubt.html | COPING Nannies and the Clouds of Doubt | By Anemona Hartocollis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/on-the-boardwalk-strutting-once-more.html | NEIGHBORHOOD REPORT CONEY ISLAND On the Boardwalk Strutting Once More | By Jake Mooney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/one-mo-time.html | URBAN STUDIES JAMMING One Mo Time | By Kayleen Schaefer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/seeking-a-little-respect-for-a-longsuffering-monument.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Seeking a Little Respect For a LongSuffering Monument | By Seth Kugel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/the-great-mango-war-flares-once-more.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS The Great Mango War Flares Once More | By Seth Kugel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thecity/the-hunt-for-beauties-ugly-george-roams-again.html | NEIGHBORHOOD REPORT NEW YORK EXPOSED The Hunt for Beauties Ugly George Roams Again | By Alex Mindlin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/thirdtrack-project-finds-its-nemesis.html | ThirdTrack Project Finds Its Nemesis | By John Rather | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/tourists-still-flock-to-the-sights-terror-worries-or-not.html | Tourists Still Flock to the Sights Terror Worries or Not | By Corey Kilgannon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/turning-the-grocery-isle-into-nitches.html | Turning the Grocery Isle Into Nitches | By Jilian Mincer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/two-gunmen-in-ski-masks-chase-and-kill-a-23yearold-student-in.html | Two Gunmen in Ski Masks Chase and Kill a 23YearOld Student in Queens | By Abeer Allam and Ann Farmer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/update-in-the-final-scene-a-cinema-fades-to-black.html | UPDATE In the Final Scene a Cinema Fades to Black | By Avi Salzman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/who-let-the-goats-out-the-barn-is-jumpin.html | Who Let the Goats Out The Barn Is Jumpin | By Abraham Streep | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/worth-noting-maybe-the-dog-ate-the-tapes915548.html | WORTH NOTING Maybe the Dog Ate the Tapes | By Laura Mansnerus | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/worth-noting-maybe-the-dog-ate-the-tapes.html | WORTH NOTING Maybe the Dog Ate the Tapes | By Laura Mansnerus | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/worth-noting-the-revenge-of-the-developers-915556.html | WORTH NOTING The Revenge Of the Developers | By Josh Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/worth-noting-the-revenge-of-the-developers.html | WORTH NOTING The Revenge Of the Developers | By Josh Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/worth-noting-where-will-he-sit-where-does-he-stand-915530.html | WORTH NOTING Where Will He Sit Where Does He Stand | By Josh Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/nyregion/worth-noting-where-will-he-sit-where-does-he-stand.html | WORTH NOTING Where Will He Sit Where Does He Stand | By Josh Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/among-the-believers.html | Among the Believers | By Tayari Jones | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/opinion/facing-jihad-recalling-the-blitz.html | Facing Jihad Recalling The Blitz | By Philip Bobbitt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | https://www.nytimes.com/2005/07/10/opinio n/feeling-londons-bombs-in-madrid.html | Feeling Londons Bombs in Madrid | By Javier Maras | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/opinio n/india-and-pakistans-code-of-dishonor.html | India and Pakistans Code of Dishonor | By Salman Rushdie | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/opinio n/jacks-death-his-choice.html | Jacks Death His Choice | By Nicholas D Kristof | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/opinio n/nyregion/go-jump-in-the-river.html | Go Jump in the River | By William Alexander | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/opinio n/nyregionopinions/go-jump-in-the-river.html | Go Jump in the River | By William Alexander | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/opinio n/nyregionopinions/keeping-the-faith.html | Keeping the Faith | By Erin Harrington | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/opinio n/nyregionopinions/luck-of-the-draw.html | Luck of the Draw | By Victor A Matheson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/opinio n/somervilles-story-and-my-greatgrandfathers legacy.html | Editorial Observer Somervilles Story and My GreatGrandfathers Legacy | By Brent Staples | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/opinio n/were-not-in-watergate-anymore.html | Were Not in Watergate Anymore | By Frank Rich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/politics /few-wealthy-farmers-owe-estate-taxes-report says.html | Few Wealthy Farmers Owe Estate Taxes Report Says | By David Cay Johnston | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/politics /lawmakers-protest-plan-to-cut-military-jobs- in-capital-area.html | Lawmakers Protest Plan to Cut Military Jobs in Capital Area | By John Files | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/politics /politicsspecial1/democrats-seek-greater- voice-in-nomination.html | COURT IN TRANSITION THE SENATE Democrats Seek Greater Voice in Nomination Telling Bush It Would Ease Process | By Carl Hulse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/politics /politicsspecial1/in-new-court-roe-may-stand- so-foes-look-to-limit-its-scope.html | COURT IN TRANSITION ABORTION In New Court Roe May Stand So Foes Look to Limit Its Scope | By Robin Toner and Adam Liptak | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/politics /us-says-it-will-release-american-held-in- iraq.html | US Says It Will Release American Held in Iraq | By Tim Golden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/realest ate/5-new-roommates-play-getting-to-know- you.html | HABITATSHells Kitchen 5 New Roommates Play Getting to Know You | By Penelope Green | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/realest ate/a-1930s-county-jail-with-art-deco- detailing.html | STREETSCAPESThe Bronx House of Detention for Men A 1930s County Jail With Art Deco Detailing | By Christopher Gray | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/realest ate/airy-lofts-in-a-manufacturing- neighborhood.html | LIVING INThe Fashion District Airy Lofts in a Manufacturing Neighborhood | By Anna Bahney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/realest ate/an-enclave-wonders-if-it-is-too- private.html | IN THE REGIONNew Jersey An Enclave Wonders if It Is Too Private | By Antoinette Martin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/realest ate/greetings-from-sofi-nyc.html | Greetings From SoFi NYC | By Nadine Brozan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/realest ate/harlem-housing-woes-on-his-mind.html | Harlem Housing Woes on His Mind | By Josh Barbanel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/realest ate/hints-on-buying-a-rural-home.html | YOUR HOME Hints on Buying A Rural Home | By Jay Romano | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/realest ate/in-one-arizona-community-an-oasis-in-a- toxic-world.html | NATIONAL PERSPECTIVES In One Arizona Community An Oasis in a Toxic World | By Fred A Bernstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/realest ate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | https://www.nytimes.com/2005/07/10/realestate/using-feng-shui-in-offices-and-stores.html | SQUARE FEET Using Feng Shui in Offices and Stores | By Lisa Chamberlain | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/realestate/when-buying-on-impulse-pays-off.html | THE HUNT When Buying on Impulse Pays Off | By Joyce Cohen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/science/space/as-shuttle-returns-emotions-tug-columbia-families-anew.html | RETURN TO SPACE COLUMBIA As Shuttle Returns Emotions Tug Columbia Families Anew | By Sarah Kershaw | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/science/space/facing-embracing-risk-as-return-to-space-nears.html | RETURN TO SPACE THE MISSION Facing and Embracing Risk As Return to Space Nears | By John Schwartz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/science/space/taking-a-bit-of-new-york-into-space.html | RETURN TO SPACE THE ASTRONAUTS Taking a Bit Of New York Into Space | By Warren E Leary | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/baseball/after-an-ugly-night-gravess-role-is-unclear.html | BASEBALL METS NOTEBOOK After an Ugly Night Gravess Role Is Unclear | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/baseball/auditions-go-poorly-for-2-new-yankees.html | BASEBALL Yankee Newcomers Blow an Audition | By Joe Lapointe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/baseball/first-world-cup-could-feature-american-arms-against.html | BackTalk KEEPING SCORE First World Cup Could Feature American Arms Against Dominican Bats | By David Leonhardt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/baseball/mets-still-look-tattered-despite-new-threads.html | BASEBALL Fans Join Pirates In Dampening The Mets Mood | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/baseball/once-a-baseball-cathedral-in-detroit-now-neglected-and.html | BASEBALL A Former Baseball Cathedral Now Lies Neglected and Decrepit | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/baseball/prospects-on-stage-at-allstar-festivities.html | BASEBALL MINOR LEAGUE REPORT Prospects On Stage At AllStar Festivities | By Benjamin Hoffman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/baseball/surveying-whats-better-and-whats-worse-around-the-leagues.html | On Baseball Surveying Whats Better And Whats Worse Around the Leagues | By Murray Chass | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/basketball/a-resilient-holdsclaw-displays-her-allstar-form.html | BASKETBALL A Resilient Holdsclaw Shows Her AllStar Form | By John Eligon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/football/williams-interviews-westphal-as-assistant.html | BASKETBALL Williams Interviews Westphal as Assistant With Knicks | By Howard Beck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/golf/can-woods-steer-clear-of-the-sand-yet-again.html | Sports of The Times Can Woods Steer Clear Of the Sand Once Again | By Dave Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/golf/wie-embraces-the-challenge-of-a-pga-tour-event.html | GOLF Wie Embraces the Challenge of a PGA Tour Event | By David Picker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/hey-sports-fans-guess-what-weve-named-your-stadium.html | BackTalk Hey Sports Fans Guess What Weve Named Your Stadium | By Fred Gehrung | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/hockey/new-york-teams-key-for-most-leagues.html | HOCKEY Success in New York Is Key for Most Leagues | By Jason Diamos | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/ncaabasketball/options-grow-for-players-after-high-school.html | BASKETBALL High School Players Have New Set of Choices | By Pete Thamel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/othersports/fishing-in-central-park-for-fish-really.html | OUTDOORS Fishing in Central Park For Fish Really | By Pete Bodo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/othersports/hello-moto-rossi-a-top-italian-racer-comes-to-the-us-on.html | MOTORCYCLING Hello Moto Rossi a Top Italian Racer Comes to the US on Two Spinning Wheels | By Chris Dixon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/othersports/nascar-unable-to-get-the-lead-out.html | AUTO RACING Nascar Unable to Get the Lead Out | By Viv Bernstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/othersports/poker-is-drawing-growing-interest.html | POKER White Hat Black Heart | By Joe Drape | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/sports-briefing-soccer-american-on-loan-to-charlton.html | SPORTS BRIEFING SOCCER AMERICAN ON LOAN TO CHARLTON | By Jack Bell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/sports-briefing-soccer-scottish-midfielder-eyes-spot-on-metrostars.html | SPORTS BRIEFING SOCCER Scottish Midfielder Eyes Spot on MetroStars | By Jack Bell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/sports/sportsspecial/armstrong-discovers-the-faults-in-his-team.html | CYCLING Climbing Could Get Lonely As Armstrongs Team Fades | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/tennis/at-hall-of-fame-induction-noah-remains-an-original.html | TENNIS At Hall of Fame Induction Noah Remains an Original | By Frank Litsky | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/tennis/magic-deserts-williams-as-us-lags-in-fed-cup.html | TENNIS Magic Deserts Williams As US Lags in Fed Cup | By Sandra Harwitt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/style/evening-hours-the-works.html | EVENING HOURS The Works | By Bill Cunningham | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/style/on-the-street-am-i-blue.html | ON THE STREET Am I Blue | By Bill Cunningham | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/theater/newsandfeatures/better-hope-the-seats-are-comfortable.html | THEATER Better Hope The Seats Are Comfortable | By Jonathan Kalb | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/theater/newsandfeatures/corey-feldmans-fourth-act.html | THEATER Corey Feldmans Fourth Act | By Jason Zinoman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/theater/newsandfeatures/soon-a-resume-taller-than-she-is.html | DIRECTIONS Soon a Rsum Taller Than She Is | By Robert Simonson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/a-ferry-ride-away-the-sands-of-time-flow-slowly.html | WEEKEND WITH THE KIDS NANTUCKET A Ferry Ride Away the Sands of Time Flow Slowly | By Susan OKeefe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/new-soho-200-miles-northeast.html | SURFACING BOSTON A New SoHo 200 Miles Northeast | By Lisa Kalis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Marjorie Connelly | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/advisory-travel-notes-high-fuel-prices-on-the-high-seas-lead-to.html | ADVISORY TRAVEL NOTES High Fuel Prices on the High Seas Lead to Surcharges on Cruises | By Bob Tedeschi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/advisory-travel-notes-hotel-rooms-where-the-art-is-the-walls-not-on.html | ADVISORY TRAVEL NOTES Hotel Rooms Where the Art Is the Walls Not on Them | By Debra A Klein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/advisory-travel-notes-take-my-second-home-please.html | ADVISORY TRAVEL NOTES Take My Second Home Please | By Aric Chen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/amansara-in-siem-reap-cambodia.html | CHECK IN Check Out Siem Reap Cambodia Amansara | By Jane Perlez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/an-italian-place-thats-organic-and-cozy.html | DINING An Italian Place Thats Organic and Cozy | By Stephanie Lyness | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/at-the-brisket-bear-left-then-stop-at-the-taco.html | At the Brisket Bear Left Then Stop at the Taco | By Sam Sifton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/datebook.html | DATEBOOK | By Austin Considine | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/driving-upstream-a-road-trip-with-stops-for-salmon.html | ROAD TRIPS Driving Upstream | By Sam Sifton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/four-road-trips-with-something-for-all-in-the-family.html | Four Road Trips With Something For All in the Family | By Nancy M Better | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/galway.html | GOING TO Galway | By Jp Slavin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/in-a-drowsy-tuscan-village-its-truffles-that-arouse-interest.html | NEXT STOP ITALY In a Drowsy Tuscan Village Its Truffles That Arouse Interest | By Denny Lee | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/in-the-catbird-seat.html | DINING OUT In the Catbird Seat | By Joanne Starkey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/ostrich-leather-in-south-africa.html | FORAGING SOUTH AFRICA OSTRICHES | By Tango Tanner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/packed-planes-give-passengers-fewer-choices.html | PRACTICAL TRAVELER AIRLINES Packed Planes Give Passengers Fewer Choices | By Micheline Maynard | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/places-that-tell-americas-diverse-story.html | Places That Tell Americas Diverse Story | By William L Hamilton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/split-personality.html | RESTAURANTS Split Personality | By David Corcoran | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/tours-in-st-petersburg-russia-bach-festivals-in-the-united-states.html | Q  A | By Florence Stickney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/urban-savoir-faire-with-suburban-ease.html | DINING OUT Urban Savoir Faire With Suburban Ease | By Alice Gabriel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/where-the-smart-money-goes-for-a-casual-meal.html | QUICK BITEBeach Haven Where the Smart Money Goes for a Casual Meal | By Christine Contillo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/why-we-travel-yosemite-national-park-calif-el-capitan-june-25-2005.html | WHY WE TRAVEL YOSEMITE NATIONAL PARK CALIF EL CAPITAN JUNE 25 2005 | As told to Austin Considine | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/us/as-a-gold-mine-prepares-to-close-montana-argues-over-the-hole-in-the.html | As a Gold Mine Prepares to Close Montana Argues Over the Hole in the Ground | By Kirk Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/us/hurricane-dennis-nears-on-a-familiar-path.html | Hurricane Dennis Nears on a Familiar Path | By Michael Wilson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/us/in-troubled-detroit-mayors-race-is-a-referendum-on-style.html | In Troubled Detroit Mayors Race Is a Referendum on Style | By Danny Hakim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/weekinreview/detroit-is-so-hollywood-and-vice-versa.html | IDEAS  TRENDS Detroit Is So Hollywood And Vice Versa | By Daniel Gross | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/weekinreview/for-american-bikes-a-takeover-de-france-and-all-of-europe.html | IDEAS  TRENDS Pedal Pushers For American Bikes a Takeover de France and All of Europe | By Ian Austen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/weekinreview/have-a-seat-your-honor-presidents-wish-it-were-that-easy.html | THE NATION Have a Seat Your Honor Presidents Wish It Were That Easy | By John M Broder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/weekinreview/no-surprise-new-terror-attack-quickly-is-grist-of-politics.html | THE NATION No Surprise New Terror Attack Quickly Is Grist of Politics | By Sheryl Gay Stolberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | https://www.nytimes.com/2005/07/10/weekin review/qa-emerging-issues-facing-terror-after-london-916030.html | QA  Emerging Issues Facing Terror After London | By Mark Landler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/weekin review/qa-emerging-issues-facing-terror-after-london-916048.html | QA  Emerging Issues Facing Terror After London | By Douglas Jehl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/weekin review/qa-emerging-issues-facing-terror-after-london-916056.html | QA  Emerging Issues Facing Terror After London | By Eric Lipton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/weekin review/qa-emerging-issues-facing-terror-after-london.html | QA  Emerging Issues Facing Terror After London | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/weekin review/the-basics-baseball-mysteries.html | The Basics Baseball Mysteries | By David Leonhardt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/weekin review/the-basics-dahling-i-am-not-a-socialite.html | The Basics Dahling I Am Not a Socialite | By Eric Wilson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/weekin review/the-halflife-of-anxiety.html | THE NATION The HalfLife of Anxiety | By Benedict Carey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/weekin review/the-nation-target-ground-transportation-910015.html | THE NATION Target Ground Transportation | By Bill Marsh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/weekin review/the-nation-target-ground-transportation.html | THE NATION Target Ground Transportation | By Bill Marsh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/weekin review/under-the-microscope-longer-than-most.html | THE NATION Under the Microscope Longer Than Most | By Linda Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/world/ asia/japan-and-china-dispute-a-pacific-islet.html | Japan and China Dispute a Pacific Islet | By Norimitsu Onishi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/world/ asia/north-koreans-agree-to-resume-nuclear-talks.html | NORTH KOREANS AGREE TO RESUME NUCLEAR TALKS | By Joel Brinkley and David E Sanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/world/ asia/uniting-china-to-speak-mandarin-the-one-official-language-easier.html | Uniting China to Speak Mandarin the One Official Language Easier Said Than Done | By Howard W French | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/world/ asia/us-cant-confirm-taliban-claim-they-beheaded-commando.html | US Cant Confirm Taliban Claim They Beheaded Commando | By Abdulwaheed Wafa | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/world/ australians-riled-over-indonesian-case.html | Australians Riled Over Indonesian Case | By Raymond Bonner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/world/ europe/10-years-on-tormenting-memories-of-srebrenica.html | 10 Years Later Tormenting Memories of Srebrenica | By David Rohde | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/world/ europe/british-police-revise-time-span-of-subway-blasts.html | BOMBINGS IN LONDON INVESTIGATION British Police Revise Time Span of Subway Bombs 3 Blasts Within 50 Seconds | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/world/ europe/for-a-decade-london-thrived-as-a-busy-crossroads-of-terror.html | BOMBINGS IN LONDON THE MESSAGE For a Decade London Thrived As a Busy Crossroads of Terror | By Elaine Sciolino and Don van Natta Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/world/ europe/irelands-garbage-secrets-come-glaringly-to-light.html | Irelands Garbage Secrets Come Glaringly to Light | By Brian Lavery | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/world/ europe/longtime-haven-for-arabs-now-must-ask-why-us.html | BOMBINGS IN LONDON NEIGHBORS Longtime Haven for Arabs Now Must Ask Why Us | By Hassan M Fattah | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-10 | https://www.nytimes.com/2005/07/10/world/europe/no-fanfare-as-luxembourg-plans-to-vote-on-european.html | No Fanfare as Luxembourg Plans to Vote on European Constitution | By Graham Bowley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/world/europe/photos-plead-have-you-seen-this-person.html | BOMBINGS IN LONDON THE MISSING Photos Plead Have You Seen This Person | By Lizette Alvarez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/world/europe/report-says-mitterrand-approved-sinking-of-greenpeace-ship.html | Report Says Mitterrand Approved Sinking of Greenpeace Ship | By Marlise Simons | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/world/middleeast/marines-and-iraqi-troops-start-push-against-rebels.html | Marines and Iraqi Troops Start Push Against Rebels | By Edward Wong | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/world/onetime-enemies-join-forces-to-lead-sudan-on-rocky-road-to-peace.html | Onetime Enemies Join Forces to Lead Sudan on a Road to Peace Filled With Obstacles | By Marc Lacey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/arts-briefly-fox-led-bombing-coverage-on-cable-television.html | Arts Briefly Fox Led Bombing Coverage On Cable Television | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/arts-briefly-philharmonic-promotion.html | Arts Briefly Philharmonic Promotion | By Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/design/when-seeing-is-not-always-believing.html | WEB SITE REVIEW When Seeing Is Not Always Believing | By Sarah Boxer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/martians-attack-with-extra-baggage.html | CONNECTIONS Martians Attack With Extra Baggage | By Edward Rothstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Joel Topcik | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/music/a-grand-gesture-for-tanglewoods-opening-night.html | FESTIVAL REVIEW A Grand Gesture for Tanglewoods Opening Night | By Allan Kozinn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/music/americana-to-comfort-roots-rockers.html | CRITICS CHOICE Americana To Comfort Roots Rockers | By Ben Ratliff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/music/an-18thcentury-road-trip-and-other-meanderings.html | An 18thCentury Road Trip And Other Meanderings | By Daniel J Wakin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/music/she-sings-of-her-longings-especially-when-dozing.html | OPERA REVIEW She Sings of Her Longings Especially When Dozing | By Jeremy Eichler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/television/conquistadors-swords-and-those-skittish-zebras.html | TELEVISION REVIEW Conquistadors Swords And Those Skittish Zebras | By Ned Martel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/television/the-notsosimple-life-of-the-very-rich-and-very-pretty.html | TELEVISION REVIEW The NotSoSimple Life of the Very Rich and Very Pretty | By Virginia Heffernan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/automobiles/a-motor-home-named-gmc.html | A Motor Home Named GMC | By Chris Dixon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/automobiles/collectibles-that-come-with-everything-including-the-kitchen.html | AUTOS ON MONDAYCollecting Collectibles That Come With Everything Including the Kitchen Sink | By Chris Dixon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/books/it-was-an-expeditionary-first-for-a-woman-and-a-panda.html | BOOKS OF THE TIMES It Was an Expeditionary First for a Woman and a Panda | By Janet Maslin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/books/james-haskins-an-author-on-black-history-dies-at-63.html | James Haskins an Author on Black History Dies at 63 | By Mel Watkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/books/vietnamese-writer-wont-be-silenced.html | Vietnamese Writer Wont Be Silenced | By Alan Riding | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-11 | https://www.nytimes.com/2005/07/11/business/california-utility-workers-claim-bias-in-pension-changes.html | California Utility Workers Claim Bias in Pension Changes | By Mary Williams Walsh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/business/diners-walk-through-one-door-and-visit-two-restaurants.html | Diners Walk Through One Door and Visit Two Restaurants | By Melanie Warner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/business/drilling-down-price-war-ensues-for-latest-harry-potter.html | DRILLING DOWN Price War Ensues for Latest Harry Potter | By Alex Mindlin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/business/first-vioxx-suit-entryway-into-a-legal-labyrinth.html | First Vioxx Suit Entryway Into a Legal Labyrinth | By Alex Berenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/business/media-talk-no-corn-cob-bob-on-canada-days-guest-list.html | MEDIA TALK No Corn Cob Bob on Canada Days Guest List | By Ian Austen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/business/media/a-tough-call-and-then-consequences.html | A Tough Call And Then Consequences | By David Carr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/business/media/british-news-media-reacted-to-bombings-with-a-measure-of.html | MEDIA British News Media Reacted to Bombings With a Measure of Caution | By Eric Pfanner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/business/media/most-editors-say-theyd-publish-articles-based-on-leaks.html | Most Editors Say Theyd Publish Articles Based on Leaks | By David Cay Johnston | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/business/media/no-corn-cob-bob-on-canada-days-guest-list.html | MEDIA TALK No Corn Cob Bob on Canada Days Guest List | By Ian Austen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/business/media/drilling-down-price-war-ensues-for-latest-harry-potter.html | DRILLING DOWN Price War Ensues for Latest Harry Potter | By Alex Mindlin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/business/media/reality-tv-workers-sue-producers-and-networks.html | MEDIA Reality TV Workers Sue Producers and Networks | By Sharon Waxman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/business/media/red-white-and-beer-a-brewers-strong-talk.html | ADVERTISING Red White and Beer A Brewers Strong Talk | By Heather Timmons | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/business/vnu-agrees-to-buy-ims-health-for-67-billion.html | VNU Is Nearing Deal to Buy IMS Health for 67 Billion | By Andrew Ross Sorkin and Steve Lohr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/business/why-do-so-many-consumers-choose-frills-when-plainold-will-do-pure.html | ALL CONSUMING Why Do So Many Consumers Choose Frills When PlainOld Will Do Pure Laziness | By David Leonhardt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/business/worldbusiness/another-china-bank-is-courted-by-the-west.html | Another China Bank Is Courted By the West | By David Barboza and Keith Bradsher | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/crosswords/bridge/bridge-many-rules-have-exceptions-a-senior-teams-match-shows.html | Bridge Many Rules Have Exceptions A Senior Teams Match Shows | By Phillip Alder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/2-are-killed-in-shootings-at-3-parties.html | 2 Are Killed In Shootings At 3 Parties | By Anahad OConnor and Michelle ODonnell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/buildings-extra-fuel-tanks-raise-concerns-in-tribeca.html | Buildings Extra Fuel Tanks Raise Concerns in TriBeCa | By Jennifer Medina | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/congress-urged-to-extend-help-after-attacks.html | Congress Urged To Extend Help After Attacks | By Raymond Hernandez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/goodbye-class-see-you-in-the-fall.html | Goodbye Class See You in the Fall More Teachers and Classes Are Staying Together for Multiple Grades | By Alan Finder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/mayor-pursues-plans-outside-manhattan-and-even-critics-applaud.html | Mayor Pursues Plans Outside Manhattan and Even Critics Applaud | By Charles V Bagli | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/metro-briefing-new-york-manhattan-mayor-urges-transit-security.html | Metro Briefing  New York Manhattan Mayor Urges Transit Security Spending | By Jennifer Medina NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/metro-briefing-new-york-queens-fire-department-to-investigate.html | Metro Briefing  New York Queens Fire Department To Investigate Handling Of Pipe Bomb | By Anahad OConnor NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/off-the-trail-2005-mayor-a-challenger-retires-924768.html | OFF THE TRAIL 2005 MAYOR A Challenger Retires | By Patrick D Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/off-the-trail-2005-mayor-a-challenger-retires.html | OFF THE TRAIL 2005 MAYOR A Challenger Retires | By Patrick D Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/off-the-trail-2005-mayor-mr-bloombergs-most-consistent-supporter.html | OFF THE TRAIL 2005 MAYOR Mr Bloombergs Most Consistent Supporter | By Jim Rutenberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/off-the-trail-2005-mayor-pataki-takes-a-ride-924750.html | OFF THE TRAIL 2005 MAYOR Pataki Takes a Ride | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/off-the-trail-2005-mayor-pataki-takes-a-ride.html | OFF THE TRAIL 2005 MAYOR Pataki Takes a Ride | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/officials-pleaded-guilty-but-town-was-changed-forever.html | Officials Pleaded Guilty but Town Was Changed Forever | By Ronald Smothers | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/professor-lets-her-fingers-do-the-talking.html | Professor Lets Her Fingers Do the Talking | By Michelle York | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/nyregion/the-queen-is-back-now-how-about-her-kingdom.html | The Queen Is Back Now How About Her Kingdom | By Thomas J Lueck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/it-just-gets-worse.html | It Just Gets Worse | By Bob Herbert | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/on-the-threshold.html | The Rural Life On the Threshold | By Verlyn Klinkenborg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/school-reform-moves-to-the-suburbs.html | School Reform Moves to the Suburbs | By Michael J Petrilli | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/the-wages-of-denial.html | The Wages of Denial | By Courtney Angela Brkic | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/opinion/unspin-the-budget.html | UnSpin The Budget | By Paul Krugman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/politics/american-filmmaker-held-by-the-us-military-in-iraq-for-7-weeks-is.html | THE REACH OF WAR DETAINEE American Filmmaker Held by the US Military in Iraq for 7 Weeks Is Released | By Tim Golden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/politics/for-time-inc-reporter-a-frenzied-decision-to-testify.html | For Time Reporter Decision to Testify Came After Frenzied LastMinute Calls | This article was reported by David Johnston Jacques Steinberg and Adam Liptak and Was Written By Mr Liptak | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/politics/hightech-antiterror-tools-a-costly-longrange-goal.html | BOMBINGS IN LONDON PREVENTION HighTech Antiterror Tools A Costly LongRange Goal | By Eric Lipton and Andrew C Revkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/politics/parttime-forces-on-active-duty-decline-steeply.html | THE REACH OF WAR TROOP DEPLOYMENT PARTTIME FORCES ON ACTIVE DUTY DECLINE STEEPLY | By Eric Schmitt and David S Cloud | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/politics/politicsspecial1/ruling-on-property-seizure-rallies-christian.html | Ruling on Property Seizure Rallies Christian Groups | By David D Kirkpatrick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-11 | https://www.nytimes.com/2005/07/11/politics/politicsspecial1/specter-suggests-a-chiefjustice-oconnor.html | Specter Offers a Suggestion for Chief Justice OConnor | By David D Kirkpatrick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/baseball/johnson-and-yankees-will-their-way-to-optimistic-finish-to.html | BASEBALL MAKING WAVES | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/baseball/martinez-pulls-the-mets-back-to-the-500-mark.html | BASEBALL TREADING WATER | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/baseball/the-art-of-the-steal-podsednik-keeps-pitchers-on-edge.html | BASEBALL The Art of the Steal Podsednik Keeps Pitchers on Edge | By Ira Berkow | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/football/ricky-williams-steps-carefully-toward-return.html | PRO FOOTBALL Ricky Williams Steps Carefully Toward Return | By Karen Crouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/golf/the-writings-on-the-board-for-woods-in-scotland.html | GOLF The Writings On the Board For Woods In Scotland | By Damon Hack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/othersports/in-poker-world-series-a-novice-flirts-with-glory.html | In Poker World Series a Novice Flirts With Glory | By Joe Drape | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/othersports/it-takes-two-tires-for-earnhardt.html | AUTO RACING Two Tires Give Earnhardt One Victory | By David Picker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/soccer/mls-has-a-wide-range-of-salaries.html | SOCCER MLS Has a Wide Range of Salaries | By Jack Bell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/sportsspecial/in-calculated-move-armstrong-relinquishes-yellow.html | CYCLING In Calculated Move Armstrong Relinquishes Yellow Jersey | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/sportsspecial/the-fools-on-the-hill-watch-the-tour-going-down.html | Sports of The Times The Fools on the Hill Watch the Tour Going Down | By George Vecsey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/sports/tennis/russia-ousts-us-in-fed-cup.html | TENNIS ROUNDUP Russia Ousts US In Fed Cup | By Sandra Harwitt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/technology/a-dvd-standoff-in-hollywood.html | TECHNOLOGY A DVD Standoff In Hollywood | By Ken Belson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/technology/ibm-and-partner-may-offer-broadband-from-a-wall-plug.html | IBM and Partner May Offer Broadband From a Wall Plug | By Ken Belson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/technology/in-video-game-a-download-unlocks-hidden-sex-scenes.html | In Video Game a Download Unlocks Hidden Sex Scenes | By Steve Lohr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/technology/internet-banner-ads-look-to-get-more-interesting-and-thus-less.html | ECOMMERCE REPORT Internet Banner Ads Look to Get More Interesting and Thus Less Easy to Ignore | By Bob Tedeschi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/technology/yes-tmobile-is-profitable-but-what-to-do-with-it.html | TECHNOLOGY Yes TMobile Is Profitable But What to Do With It | By Matt Richtel and Ken Belson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/theater/arts/theater-review-shakespeare-remains-goldest-oldie-of-them-all.html | THEATER REVIEW Shakespeare Remains Goldest Oldie Of Them All | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/theater/reviews/highflying-epigrams-whiz-by-like-arrows.html | THEATER REVIEW HighFlying Epigrams Whiz By Like Arrows | By Ben Brantley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/theater/reviews/trying-to-get-serious-about-porn-and-failing-with-valor.html | THEATER REVIEW Trying to Get Serious About Porn and Failing With Valor | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-11 | https://www.nytimes.com/2005/07/11/theater/reviews/when-old-money-meets-new-its-wartime-all-over-again.html | THEATER REVIEW When Old Money Meets New Its Wartime All Over Again | By Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/us/a-colorful-farewell-for-the-chief-of-chiefs.html | A Colorful Farewell for the Chief of Chiefs | By Katy Reckdahl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/us/a-drug-scourge-creates-its-own-form-of-orphan.html | A Drug Scourge Creates Its Own Form of Orphan | By Kate Zernike | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/us/florida-plans-for-recovery-by-looking-to-last-year.html | HURRICANE DENNIS THE RESPONSE Florida Plans for Recovery By Looking to Last Year | By Joseph B Treaster | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/us/hurricane-dennis-the-scene-taking-shelter-but-heading-home-quickly-when.html | HURRICANE DENNIS THE SCENE Taking Shelter but Heading Home Quickly When a Storm Takes a Different Path | By Shaila Dewan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/us/weakened-hurricane-leaves-less-damage-than-expected.html | HURRICANE DENNIS THE OVERVIEW Hurricane Hits The Gulf Coast As It Weakens | By Michael Wilson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/world/asia/if-you-care-about-palau-this-is-a-good-place-to-be.html | United Nations Journal If You Care About Palau This Is a Good Place to Be | By Warren Hoge | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/world/asia/interim-kyrgyz-president-is-expected-to-win-a-quiet-election.html | Interim Kyrgyz President Is Expected to Win a Quiet Election | By Cj Chivers | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/world/asia/setting-the-table-for-north-koreas-return.html | Setting the Table for North Koreas Return | By Joel Brinkley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/birmingham-on-edge-is-evacuated.html | BOMBINGS IN LONDON NEW THREAT Birmingham On Edge Is Evacuated | By Hassan M Fattah | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/bosnian-muslims-retracefinal-day-of-95-victims.html | Bosnian Muslims Retrace Steps of Those Killed in 1995 | By David Rohde | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/inches-at-a-time-crews-search-for-bodies-in-a-london-tunnel.html | BOMBINGS IN LONDON RECOVERY EFFORTS Inches at a Time Crews Search For Bodies in a London Tunnel | By Craig S Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/londoners-remembering-crises-old-and-new-just-get-on-with-it.html | BOMBINGS IN LONDON THE MOOD Londoners Remembering Crises Old and New Just Get On With It | By Sarah Lyall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/show-of-resolve-as-religious-leaders-try-to-cool-tensions.html | BOMBINGS IN LONDON ARRESTS Show of Resolve as Religious Leaders Try to Cool Tensions | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/world/europe/with-no-leads-british-consult-allies-on-blasts.html | BOMBINGS IN LONDON THE INVESTIGATION With No Leads British Consult Allies on Blasts | By Elaine Sciolino and Don van Natta Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/world/middleeast/23-killed-in-bombing-at-baghdad-recruiting-center.html | THE REACH OF WAR THE INSURGENCY 23 Killed in Bombing at Baghdad Recruiting Center | By John F Burns | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/world/middleeast/israeli-barrier-in-jerusalem-will-cut-off-55000-arabs.html | Israeli Barrier In Jerusalem Will Cut Off 55000 Arabs | By Greg Myre | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/world/middleeast/kurdish-suspects-reveal-international-links-officials-say.html | THE REACH OF WAR INTELLIGENCE Kurdish Suspects Reveal International Links Officials Say | By James Glanz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/world/middleeast/militia-chief-chosen-to-lead-iranian-police.html | Militia Chief Chosen to Lead Iranian Police | By Nazila Fathi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/world/the-reach-of-war-exit-strategy-british-memo-details-a-plan-to-cut.html | THE REACH OF WAR EXIT STRATEGY British Memo Details a Plan to Cut Troops | By Alan Cowell and David S Cloud | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-12 | https://www.nytimes.com/2005/07/12/arts-briefly-chesney-packs-them-in-930776.html | Arts Briefly Chesney Packs Them In | By Phil Sweetland | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/arts-briefly-chesney-packs-them-in.html | Arts Briefly Chesney Packs Them In | By Phil Sweetland | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/arts-briefly-sharing-the-ratings-spoils-930784.html | Arts Briefly Sharing the Ratings Spoils | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/arts-briefly-sharing-the-ratings-spoils.html | Arts Briefly Sharing the Ratings Spoils | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/dance/is-it-fusion-or-just-a-mishmash-of-2-forms.html | CRITICS NOTEBOOK Is It Fusion Or Just A Mishmash Of 2 Forms | By Gia Kourlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/design/on-the-web-fearlessness-meets-frivolousness.html | CRITICS NOTEBOOK On the Web Fearlessness Meets Frivolousness | By Sarah Boxer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/music/a-comfortable-concert-for-easy-listening.html | PHILHARMONIC REVIEW A Comfortable Concert for Easy Listening | By Bernard Holland | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/music/a-day-of-roots-dancehall-and-noshows.html | REGGAE REVIEW A Day of Roots Dancehall and NoShows | By Kelefa Sanneh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/music/frances-langford-trouper-on-bob-hope-tours-dies-at-92.html | Frances Langford Trouper on Bob Hope Tours Dies at 92 | By Richard Severo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/music/latin-american-singers-rainbow-coalition-of-identities.html | Latin American Singers Rainbow Coalition of Identities | By Larry Rohter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/music/lincoln-center-goes-acourting.html | Lincoln Center Goes ACourting A Globalized Festival Reaches Out to Ethnic Audiences | By Jesse McKinley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/music/public-broadcasting-gets-a-budgetary-lift.html | Public Broadcasting Gets a Budgetary Lift | By Stephen Labaton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/television/first-school-day-in-russia-that-for-many-was-the-last.html | TELEVISION REVIEW First School Day in Russia That for Many Was the Last | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/whats-on-tonight-924997.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/automobiles/with-sierra-clubs-help-ford-pushes-a-new-hybrid.html | With Sierra Clubs Help Ford Pushes a New Hybrid | By Danny Hakim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/books/gustaf-sobin-69-a-writer-who-celebrated-provence-is-dead.html | Gustaf Sobin 69 a Writer Who Celebrated Provence | By Kathryn Shattuck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/books/in-searching-for-a-father-searching-for-himself.html | BOOKS OF THE TIMES In Searching For a Father Searching For Himself | By Michiko Kakutani | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/bear-stearns-sets-aside-100-million-as-investigations-loom.html | Bear Stearns Sets Aside 100 Million as Investigations Loom | By Jenny Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/billed-and-then-a-bit-more.html | ITINERARIES Billed and Then a Bit More | By Christopher Elliott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/cancer-drugs-offer-hope-butat-a-huge-expense.html | Cancer Drugs Offer Hope but at Huge Expense | By Alex Berenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/chief-of-stock-trading-at-fidelity-is-reassigned.html | Chief of Stock Trading At Fidelity Is Reassigned | By Riva D Atlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/departing-morgan-exec-takes-home-32-million-for-short-stint.html | Morgan Payoff For Short Stint Is 32 Million | By Landon Thomas Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/forget-legroom-our-backs-are-killing-us.html | ITINERARIES SOUNDING OFF Forget Legroom Our Backs Are Killing Us | By Christopher Elliott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/is-wachovia-dealaverse-or-is-it-just-picky.html | MARKET PLACE Is Wachovia DealAverse Or Is It Just Picky | By Julie Creswell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/itineraries-memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/longtime-schwab-executive-is-named-chief-of-visa-usa.html | Longtime Schwab Executive Is Named Chief of Visa USA | By Eric Dash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/media/a-lending-intermediary-sues-michael-jackson.html | A Lending Intermediary Sues Michael Jackson | By Jeff Leeds | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/media/animator-warns-on-profit.html | Animator Warns On Profit | By Geraldine Fabrikant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/media/coke-is-urging-youths-to-get-physical.html | MEDIA ADVERTISING Coke Is Urging Youths to Get Physical | By Melanie Warner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/paying-more-to-stay-in-new-york.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/secrecy-is-lifted-in-some-tax-court-trials.html | Secrecy Is Lifted in Some Tax Court Trials | By Louise Story | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/sprints-deal-for-us-unwired-clears-way-for-acquisition-of-nextel.html | Sprints Deal for US Unwired Clears Way for Acquisition of Nextel | By Matt Richtel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/the-team-from-zippo-goes-to-washington.html | ON THE ROAD The Team From Zippo Goes to Washington | By Joe Sharkey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/wellpoint-agrees-to-settle-a-long-dispute-with-doctors.html | WellPoint Agrees to Settle A Long Dispute With Doctors | By Milt Freudenheim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/a-possible-bid-for-westinghouse.html | A Possible Bid for Westinghouse | By Todd Zaun | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/attacks-create-only-a-brief-pause-in-the-tourist.html | INTERNATIONAL BUSINESS Attacks Create Only a Brief Pause in the Tourist Swarm to London | By Heather Timmons | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/the-oil-uproar-that-isnt.html | The Oil Uproar That Isnt Prices Cause Concern but Little Change in Behavior or Laws | By Jad Mouawad and Matthew L Wald | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/unocal-to-sell-canadian-oil-and-gas-unit.html | Unocal to Sell Canadian Oil and Gas Unit | By Ian Austen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/us-officials-in-beijing-press-china-on-trade-gap.html | INTERNATIONAL BUSINESS US Officials In Beijing Press China On Trade Gap | By Chris Buckley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/business/worldbusiness/vnu-to-buy-a-specialist-in-tracking-health-care.html | MEDIA VNU to Buy A Specialist In Tracking Health Care | By Eric Pfanner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/health/an-inside-look-at-the-arteries-brings-a-pleasant-surprise.html | CASES An Inside Look at the Arteries Brings a Pleasant Surprise | By Donald G McNeil Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-12 | https://www.nytimes.com/2005/07/12/health/cholesterol-drugs-show-no-effect-on-dementia-risk.html | Cholesterol Drugs Show No Effect on Dementia Risk | By Nicholas Bakalar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/health/for-girls-only-what-mom-dad-and-a-good-report-card-can-do-for-you.html | VITAL SIGNS FOR GIRLS ONLY What Mom Dad and a Good Report Card Can Do for You | By Nicholas Bakalar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/health/prevention-forget-fashion-make-a-health-statement-at-35000-feet.html | VITAL SIGNS PREVENTION Forget Fashion Make a Health Statement at 35000 Feet | By Nicholas Bakalar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/health/psychology/neuron-network-goes-awry-and-brain-becomes-an-ipod.html | Neuron Network Goes Awry And Brain Becomes an iPod | By Carl Zimmer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/health/put-your-embarrassment-aside-get-the-colonoscopy.html | PERSONAL HEALTH Put Your Embarrassment Aside Get the Colonoscopy | By Jane E Brody | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/health/really.html | REALLY | By Anahad OConnor | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/health/science/q-a-925101.html | Q A | By Cclaiborne Ray | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/health/science/q-a.html | Q A | By Cclaiborne Ray | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/health/the-claim-chiggers-attack-humans-by-burrowing-under-their-skin.html | REALLY | By Anahad OConnor | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/movies/new-dvds.html | New DVDs | By Dave Kehr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/a-strangers-gift-finally-bears-fruit-well-astroturf.html | INK A Strangers Gift Finally Bears Fruit Well AstroTurf | By Timothy Williams | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/big-projects-are-slowed-by-disputes-with-labor.html | Big Projects Are Slowed By Disputes With Labor | By Charles V Bagli | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/bronx-man-said-to-be-bomb-victim.html | Bronx Man Said to Be Bomb Victim | By Michelle ODonnell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/cellphone-service-restored-to-some-car-tunnels-in-city.html | Cellphone Service Restored To Some Car Tunnels in City | By Patrick McGeehan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/closing-arguments-offer-sharply-contrasting-views-of-a-wifes.html | Closing Arguments Offer Sharply Contrasting Views of a Wifes Killing | By Jonathan Miller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/diocese-removes-priest-accused-of-sexually-abusing-a-child.html | Diocese Removes Priest Accused of Sexually Abusing a Child | By Jeffrey Gettleman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/fire-captain-is-suspended-in-bomb-case.html | Fire Captain Is Suspended In Bomb Case | By William K Rashbaum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/gathering-memories-of-the-lost-where-they-died.html | Gathering Memories of the Lost Where They Died | By Michael Brick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/how-two-firings-upended-armymta-security-program.html | How Two Firings Upended ArmyMTA Security Program | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/in-in-a-bronx-neighborhood-a-long-losing-battle.html | CITYWIDE One Neighborhoods Long Losing Battle | By David Gonzalez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/man-who-fled-bias-attack-is-arrested-in-robbery.html | Man Who Fled Bias Attack Is Arrested In Robbery | By Robert D McFadden and William K Rashbaum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/metro-briefing-new-jersey-old-bridge-dupont-to-preserve-land.html | Metro Briefing  New Jersey Old Bridge Dupont To Preserve Land | By Tina Kelley NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/metro-briefing-new-york-brooklyn-body-found-in-backyard.html | Metro Briefing  New York Brooklyn Body Found In Backyard | By Michelle ODonnell NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/metro-briefing-new-york-franklin-square-teacher-in-inquiry-quits.html | Metro Briefing  New York Franklin Square Teacher In Inquiry Quits | By David M Herszenhorn NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/metrocampaigns/at-this-stage-ferrer-stays-ahead-by-avoiding-risk.html | At This Stage Ferrer Stays Ahead by Avoiding Risk | By Patrick D Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/metrocampaigns/braving-the-heat-mayoral-candidates-campaign-across.html | Braving the Heat Mayoral Candidates Campaign Across City | By Robin Shulman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/official-sees-new-jersey-on-verge-of-a-transportation-meltdown.html | Planner Foresees New Jersey In a Transportation Meltdown | By David W Chen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/premieres-to-avoid-charlie-and-the-tripe-factory.html | BOLDFACE | By Campbell Robertson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/schrager-quits-hotel-company-to-concentrate-on-apartments.html | Schrager Quits Hotel Company For Apartments | By Charles V Bagli | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/speedy-growth-in-career-schools-raises-questions.html | Speedy Growth In Career Schools Raises Questions | By Karen W Arenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/nyregion/trump-sues-asian-partners-over-sale-of-west-side-site.html | Trump Sues Asian Partners Over Sale of West Side Site | By Charles V Bagli | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/a-passage-from-india.html | A Passage From India | By Suketu Mehta | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/behind-enemy-lines.html | Behind Enemy Lines | By Nicholas D Kristof | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/in-hawaii-a-chance-to-heal-long-delayed.html | Editorial Observer In Hawaii a Chance to Heal Long Delayed | By Lawrence Downes | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/one-bad-call.html | One Bad Call | By Fay Vincent | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/opinion/worse-than-death.html | Making Them Squirm | By John Tierney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/politics/bush-vows-to-fight-until-terrorists-defeat.html | BOMBINGS IN LONDON THE PRESIDENT Bush Vows to Fight Until Terrorists Defeat | By David E Sanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/politics/exxon-mobil-becomes-focus-of-a-boycott.html | Environmental Groups Planning To Urge Boycott of Exxon Mobil | By Felicity Barringer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/politics/in-cyberspace-a-new-effort-to-broaden-clinton-appeal.html | In Cyberspace A New Effort To Broaden Clinton Appeal | By Raymond Hernandez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/politics/parties-failing-in-joint-effort-to-review-patriot-act.html | Parties Failing In Joint Effort To Review Patriot Act | By Eric Lichtblau | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/politicsspecial1/democratic-leader-discounts-a-filibuster.html | Democratic Leader Discounts a Filibuster | By Carl Hulse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/politicsspecial1/nocomment-is-common-at-hearings-for-nominees.html | NoComment Is Common At Hearings for Nominees | By David E Rosenbaum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-12 | https://www.nytimes.com/2005/07/12/science/an-ideal-place-to-raise-a-barnacle.html | OBSERVATORY | By Henry Fountain | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/science/cousin-of-the-jellyfish-spurs-fresh-theories-on-seeing-red.html | Newly Found Cousin of the Jellyfish Spurs Fresh Theories on Seeing Red | By William J Broad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/science/great-promise-in-molecular-tinkering-but-better-bathroom-will-have.html | Great Promise in Molecular Tinkering but Better Bathroom Will Have to Wait | By Barnaby J Feder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/space/a-narrow-window-for-liftoff.html | A Narrow Window for Liftoff | By John Schwartz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/space/discoverys-daybyday-todo-list.html | Discoverys DaybyDay ToDo List | By Warren E Leary | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/space/the-old-shuttle-new-again.html | The Old Shuttle New Again | By Warren E Leary | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/baseball-notebook-a-latewinter-classic-awaits-worlds-elite-players.html | BASEBALL NOTEBOOK A LateWinter Classic Awaits Worlds Elite Players | By Jack Curry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/baseball-notebook-damon-in-pinstripes-932665.html | BASEBALL NOTEBOOK Damon in Pinstripes | By Jack Curry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/baseball-notebook-damon-in-pinstripes.html | BASEBALL NOTEBOOK Damon in Pinstripes | By Jack Curry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/baseball-notebook-torre-event-draws-crowd-932647.html | BASEBALL NOTEBOOK Torre Event Draws Crowd | By Dave Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/baseball-notebook-torre-event-draws-crowd.html | BASEBALL NOTEBOOK Torre Event Draws Crowd | By Dave Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/baseball/16yearold-dominican-prospect-gets-14-million-from-the-mets.html | BASEBALL 16YearOld Dominican Prospect Gets 14 Million From the Mets | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/baseball/allstar-memories-piazza-flips-the-pages.html | BASEBALL Some AllStar Memories As Piazza Flips the Pages | By Jack Curry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/baseball/rogers-takes-the-heat-then-ducks-a-question.html | On Baseball Rogers Takes the Heat Then Ducks a Question | By Murray Chass | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/baseball/satellite-radio-is-music-to-fans-ears.html | BASEBALL Baseball Rediscovers Its Radio Days | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/golf/at-british-open-to-bet-or-not-is-the-question.html | GOLF At British Open To Bet or Not Is the Question | By Damon Hack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/ncaafootball/bcs-alters-formula-for-title-game.html | COLLEGE FOOTBALL BCS Alters Formula for Championship Game | By Pete Thamel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/othersports/as-earnhardt-finds-an-extra-gear-gordon-hits-the-pits.html | AUTO RACING As Earnhardt Finds an Extra Gear Gordon Hits the Pits | By David Picker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/othersports/boxing-finds-a-new-dance-partner-hiphop.html | BOXING Boxing Finds a New Dance Partner HipHop | By John Eligon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/othersports/pokers-popularity-doesnt-appear-ready-to-fold.html | TV SPORTS Pokers Popularity Doesnt Appear Ready to Fold | By Richard Sandomir | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/othersports/urban-fashion-finds-a-place-in-the-ring.html | BOXING Urban Fashion Finds A Place in the Ring | By John Eligon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-12 | https://www.nytimes.com/2005/07/12/sports/soccer/making-a-profit-not-montreals-game.html | SOCCER REPORT Making a Profit Isnt for Montreal | By Jack Bell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/technology/handsfree-cellphone-devices-dont-aid-road-safety-study-concludes.html | HandsFree Cellphone Devices Dont Aid Road Safety Study Concludes | By Jeremy W Peters | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/theater/reviews/crystallizing-legacy-of-auschwitz-survivor.html | THEATER REVIEW Crystallizing Legacy Of Auschwitz Survivor | By Ben Brantley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/us/after-3-months-on-the-shelf-acelas-begin-a-return-to-service.html | After 3 Months on the Shelf Acelas Begin a Return to Service | By Matthew L Wald | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/us/evangelicals-are-a-growing-force-in-the-military-chaplain-corps.html | Evangelicals Are Growing Force In the Military Chaplain Corps | By Laurie Goodstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/us/in-the-wake-of-a-flood-a-florida-panhandle-town-tries-to-regain-its.html | In the Wake of a Flood a Florida Panhandle Town Tries to Regain Its Footing | By Joseph B Treaster | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/us/man-and-young-daughter-die-in-shootout-with-police.html | Man and Young Daughter Die in Shootout With Police | By John M Broder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/us/most-floridians-find-branches-down-but-properties-blessedly-whole.html | Most Floridians Find Branches Down but Properties Blessedly Whole | By Michael Wilson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/us/national-briefing-plains-kansas-serial-killers-home-is-sold.html | National Briefing  Plains Kansas Serial Killers Home Is Sold | By Bud Norman NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/washington/at-white-house-a-day-of-silence-on-role-of-rove.html | AT WHITE HOUSE A DAY OF SILENCE ON ROLE OF ROVE | By Richard W Stevenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/world/asia/a-citys-traffic-plans-are-snarled-by-chinas-car-culture.html | Shanghai Journal A Citys Traffic Plans Are Snarled by Chinas Car Culture | By Howard W French | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/world/asia/leader-wins-88-of-vote-in-kyrgyzstan.html | Leader Wins 88 of Vote in Kyrgyzstan | By Cj Chivers | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/world/asia/lost-commando-is-found-killed-in-afghan-firefight.html | Lost Commando Is Found Killed in Afghan Firefight | By Sultan Mohammad and Somini Sengupta | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/world/asia/rice-in-southeast-asia-draws-fire-for-plan-to-avoid-forum.html | Rice in Southeast Asia Draws Fire for Plan to Avoid Forum | By Joel Brinkley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/bombs-in-london-are-now-called-military-quality.html | BOMBINGS IN LONDON THE INVESTIGATION BOMBS IN LONDON ARE NOW CALLED MILITARY QUALITY | By Don van Natta Jr and Elaine Sciolino | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/english-church-advances-bid-for-women-as-bishops.html | English Church Advances Bid For Women As Bishops | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/in-bosnia-world-leaders-apologize-for-massacre.html | In Bosnia World Leaders Apologize For Massacre | By David Rohde | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/london-begins-officially-identifying-52-bomb-victims.html | BOMBINGS IN LONDON CASUALTIES London Begins Officially Identifying 52 Bomb Victims | By Sarah Lyall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/revenge-attacks-and-vandalism-unnerve-muslims-in-britain.html | BOMBINGS IN LONDON VIOLENT AFTERMATH Revenge Attacks and Vandalism Unnerve Muslims in Britain | By Lizette Alvarez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/suspect-in-killing-of-dutch-filmmaker-maintains-his-silence.html | Suspect in Killing of Dutch Filmmaker Maintains His Silence | By Gregory Crouch | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/transit-officials-now-concede-they-did-not-see-terrorism-in.html | BOMBINGS IN LONDON RESPONSE Transit Officials Now Concede They Did Not See Terrorism in the Initial Confusion | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/world/europe/usually-volatile-mayor-wins-praise-for-lowkey-presence.html | BOMBINGS IN LONDON LONDON Usually Volatile Mayor Wins Praise for LowKey Presence | By Craig S Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/world/middleeast/israel-seeks-2-billion-in-us-aid-for-gaza-withdrawal.html | Israel Seeks 2 Billion in US Aid for Gaza Withdrawal | By Greg Myre | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/world/middleeast/judge-limits-statutes-ability-to-curb-iraq-contractor.html | Judge Limits Statutes Ability To Curb Iraq Contractor Fraud | By Erik Eckholm | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/world/world-briefing-africa-congo-un-investigates-reports-of-new-massacre.html | World Briefing  Africa Congo UN Investigates Reports Of New Massacre | By Warren Hoge NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/world/world-briefing-africa-somalia-peace-activist-gunned-down.html | World Briefing  Africa Somalia Peace Activist Gunned Down | By Marc Lacey NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/world/world-briefing-europe-russia-at-least-20-killed-in-mall-fire.html | World Briefing  Europe Russia At Least 20 Killed In Mall Fire | By Sophia Kishkovsky NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/world/world-briefing-europe-russia-expremiers-real-estate-deal-investigated.html | World Briefing  Europe Russia ExPremiers Real Estate Deal Investigated | By Sophia Kishkovsky NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/arts-briefly-75-candles-on-dagwoods-sandwich.html | Arts Briefly 75 Candles On Dagwoods Sandwich | By George Gene Gustines | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/arts-briefly-dim-debut-for-rock-star-940062.html | Arts Briefly Dim Debut for Rock Star | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/arts-briefly-dim-debut-for-rock-star.html | Arts Briefly Dim Debut for Rock Star | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/arts-briefly-stanching-harry-potter-leaks-940046.html | Arts Briefly Stanching Harry Potter Leaks | By Edward Wyatt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/arts-briefly-stanching-harry-potter-leaks.html | Arts Briefly Stanching Harry Potter Leaks | By Edward Wyatt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/dance/an-athletic-world-of-surf-and-turf-and-tortured-lovers.html | DANCE REVIEW An Athletic World of Surf and Turf and Tortured Lovers Not to Mention a Pesky Park Bench | By Claudia La Rocco | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/dance/kicks-cheers-and-tears-at-a-dance-gala-finale.html | Kicks Cheers and Tears At a Dance Gala Finale | By Erika Kinetz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/design/add-the-fireflies-and-its-a-summer-idyll.html | ART REVIEW Add the Fireflies and Its a Summer Idyll | By Holland Cotter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/design/an-artist-and-dealer-and-the-women-she-promoted.html | ART REVIEW An Artist and Dealer and the Women She Promoted | By Holland Cotter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/television/a-boys-own-hero-with-mansize-problems.html | TELEVISION REVIEW A Boys Own Hero With ManSize Problems | By Virginia Heffernan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/whats-on-tonight-933163.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/books/a-styleobsessed-despot-who-still-dictates-to-us.html | BOOKS OF THE TIMES A StyleObsessed Despot Who Still Dictates to Us | By William Grimes | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/business/allure-of-hedge-funds-is-waning-for-investors.html | MARKET PLACE Allure of Hedge Funds Is Waning for Investors | By Jenny Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/business/colin-powell-joins-venture-capital-firm.html | TECHNOLOGY Off the World Stage Taking a Role in Venture Capitalism | By Gary Rivlin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/business/ebbers-sentencing-to-proceed-as-judge-denies-plea-for-retrial.html | Ebbers Sentencing to Proceed as Judge Denies Plea for Retrial | By Ken Belson and Jennifer Bayot | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/business/in-first-of-many-vioxx-cases-a-texas-widow-prepares-to-take-the.html | In First of Many Vioxx Cases a Texas Widow Prepares to Take the Stand | By Alex Berenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/business/jetblue-planning-flights-from-newark-will-serve-the-3-new-york.html | JetBlue Planning Flights From Newark Will Serve the 3 New York Airports | By Micheline Maynard | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/business/judges-cite-concerns-over-trial-of-banker.html | Judges Cite Concerns Over Trial Of Banker | By Andrew Ross Sorkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/business/less-space-more-hotel-bells-and-whistles.html | SQUARE FEET CHECKING IN Less Space More Hotel Bells and Whistles | By John Holusha | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/business/media/big-havas-shareholder-takes-the-helm.html | THE MEDIA BUSINESS ADVERTISING Big Havas Shareholder Takes the Helm | By Stuart Elliott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/business/venture-to-put-live-shows-on-internet-and-radio.html | Venture to Put Live Shows On Internet And Radio | By Jeff Leeds | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/business/sharp-rise-in-tax-revenue-to-pare-us-deficit.html | Sharp Increase In Tax Revenue Will Cut Deficit | By Edmund L Andrews | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/business/technology/the-cbs-evening-blog.html | The CBS Evening Blog | By Saul Hansell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/business/transactions.html | TRANSACTIONS | By John Holusha | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/business/media/world-business-briefing-americas-canada-plan-for-new-oil-sands-939013.html | World Business Briefing  Americas Canada Plan for New Oil Sands Project | By Ian Austen NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/business/world-business-briefing-americas-canada-plan-for-new-oil-sands.html | World Business Briefing  Americas Canada Plan for New Oil Sands Project | By Ian Austen NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/business/worldbusiness/an-oil-importer-struggles-to-keep-growing.html | INTERNATIONAL BUSINESS An Oil Importer Struggles to Keep Growing | By Nick CummingBruce | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/business/worldbusiness/lord-king-who-remade-british-airways-dies-at.87.html | Lord King Who Remade British Airways Dies at 87 | By Douglas Martin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/business/worldbusiness/torontodominion-to-acquire-bank-based-in-new-jersey.html | TorontoDominion to Acquire Bank Based in New Jersey | By Vikas Bajaj | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/business/worldbusiness/unocal-bid-opens-up-new-issues-of-security.html | Unocal Bid Opens Up New Issues Of Security | By Steve Lohr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/arts/calendar-933295.html | Calendar | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/arts/calendar.html | Calendar | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/arts/food-stuff-footwear-for-summer-wineglasses.html | FOOD STUFF Footwear For Summer Wineglasses | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/arts/food-stuff-lets-picnic-and-well-bring-the-pie.html | FOOD STUFF Lets Picnic And Well Bring The Pie | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/arts/food-stuff-quick-set-your-watch-to-cherry-time.html | FOOD STUFF Quick Set Your Watch To Cherry Time | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/arts/food-stuff-to-your-health-from-the-amazon.html | FOOD STUFF To Your Health From the Amazon | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/arts/the-minimalist-zucchini-solved.html | THE MINIMALIST Zucchini Solved | By Mark Bittman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/arts/the-summer-cook-doityourself-dinner-party-choose-a-filling-wrap.html | THE SUMMER COOK DoItYourself Dinner Party Choose a Filling Wrap Eat | By Nina Simonds | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/arts/to-eat-in-laos.html | To Eat In Laos | By Amanda Hesser | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/for-the-spice-rack-that-has-everything.html | For the Spice Rack That Has Everything | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/from-rioja-a-surprise-in-white.html | WINES OF THE TIMES From Rioja a Surprise in White | By Eric Asimov | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/mamas-shrimp-with-garlic-and-just-a-touch-of-sherry.html | PAIRING Mams Shrimp With Garlic and Just a Touch of Sherry | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/reviews/a-bay-ridge-bistro-with-malaysian-roots.html | 25 AND UNDER A Bay Ridge Bistro With Malaysian Roots | By Dana Bowen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/dining/reviews/a-higher-view-of-whats-italian.html | RESTAURANTS A Higher View of Whats Italian | By Frank Bruni | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/education/for-parents-seeking-a-choice-charter-schools-prove-more-popular.html | For Parents Seeking a Choice Charter Schools Prove More Popular Than Vouchers | By Sam Dillon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/education/study-great-ideas-but-teach-to-the-test.html | ON EDUCATION Study Great Ideas but Teach to the Test | By Michael Winerip | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/health/experts-to-consider-withdrawal-of-asthma-drugs.html | Experts to Consider Withdrawal of Asthma Drugs | By Denise Grady | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/health/illinois-to-pay-for-cell-research.html | Illinois to Pay for Cell Research | By Gretchen Ruethling | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/movies/a-southern-spirit-in-havenots-on-junkyard-roads.html | FILM REVIEW A Southern Spirit in HaveNots on Junkyard Roads | By Stephen Holden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/movies/back-in-iraq-a-stranger-from-the-outside-world.html | FILM REVIEW Back in Iraq a Stranger From the Outside World | By Jeannette Catsoulis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/movies/in-cold-print-the-genre-capote-started.html | In Cold Print The Genre Capote Started | By David Carr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/movies/three-lost-girls-who-just-said-yes-instead-of-no.html | FILM REVIEW Three Lost Girls Who Just Said Yes Instead of No | By Stephen Holden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/26-of-births-in-city-are-caesarean-deliveries-study-says.html | 26 of Births in City Are Caesarean Deliveries Study Says | By Marc Santora | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/478-million-us-grant-for-trade-center-security.html | 478 Million US Grant For Trade Center Security | By David W Dunlap | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/age-before-well-everything.html | BOLDFACE | By Campbell Robertson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/chambers-given-3-months-after-guilty-plea-for-heroin.html | Chambers Given 3 Months After Guilty Plea for Heroin | By Andrew Jacobs | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/charges-dropped-against-mayor-who-performed-gay-weddings.html | Charges Dropped Against Mayor Who Performed Gay Weddings | By Jennifer Medina | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/codey-calls-halt-to-developers-fast-track-law.html | Codey Calls Halt to Developers Fast Track Law | By David W Chen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/codey-signs-law-to-restore-office-of-public-advocate.html | Codey Signs Law to Restore Office of Public Advocate | By Josh Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/complaint-is-filed-by-fired-officer-with-blog.html | Complaint Is Filed by Fired Officer With Blog | By Kareem Fahim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/funds-will-be-there-when-technology-is-mta-chief-says.html | Funds Will Be There When Technology Is MTA Chief Says | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/in-brooklyn-little-light-on-mystery-of-a-body-in-a-yard.html | In Brooklyn Little Light on Mystery of a Body in a Yard | By Michael Brick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/in-firehouse-fastest-way-down-is-on-its-way-out.html | In Firehouse Fastest Way Down Is on Its Way Out | By Michelle ODonnell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/in-new-jersey-blog-carnival-is-wwweird.html | Our Towns In New Jersey Blog Carnival Is WWWeird | By Peter Applebome | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/lens-tribes-of-new-york.html | LENS Tribes of New York | By Fred R Conrad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/metro-briefing-connecticut-stamford-retired-fbi-agent-to-run-for.html | Metro Briefing  Connecticut Stamford Retired FBI Agent To Run For Mayor | By Alison Leigh Cowan NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/metro-briefing-new-york-bronx-car-dealer-sent-to-jail.html | Metro Briefing  New York Bronx Car Dealer Sent To Jail | By Alan Feuer NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/metro-briefing-new-york-manhattan-man-charged-in-wifes-death.html | Metro Briefing  New York Manhattan Man Charged In Wifes Death Denied Bail | By Andrew Jacobs NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/metro-briefing-new-york-manhattan-trade-center-cleanup-review.html | Metro Briefing  New York Manhattan Trade Center Cleanup Review Planned | By Anthony Depalma NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/metro-briefing-new-york-queens-large-development-planned-in.html | Metro Briefing  New York Queens Large Development Planned In Flushing | By Mike McIntire NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/metro-briefing-new-york-queens-mayor-criticizes-police-recruits.html | Metro Briefing  New York Queens Mayor Criticizes Police Recruits Pay Cut | By Mike McIntire NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/metrocampaigns/assemblyman-gains-support-for-manhattan-borough-post.html | Assemblyman Gains Support For Manhattan Borough Post | By Jonathan P Hicks | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/metrocampaigns/attorney-general-hopefuls-claim-fundraising-success.html | Attorney General Hopefuls Claim FundRaising Success | By Patrick D Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/metrocampaigns/fields-plays-down-concerns-that-campaign-is-in.html | Fields Plays Down Concerns That Campaign Is in Turmoil | By Randal C Archibold | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/more-remains-thought-to-be-womans-emerge.html | More Remains Thought to Be Womans Emerge | By Abeer Allam | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/on-eminent-domain-many-shifting-stances.html | On Eminent Domain Many Shifting Stances | By Stacey Stowe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/renovation-of-the-plaza-hotel-clears-a-hurdle.html | Renovation of the Plaza Hotel Clears a Hurdle | By Robin Shulman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/seymour-finger-90-diplomat-for-us-at-the-united-nations-is-dead.html | Seymour Finger 90 Diplomat For US at the United Nations | By Margalit Fox | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/nyregion/spitzer-urges-support-of-transportation-bond-act.html | Spitzer Urges Support of Transportation Bond Act | By Al Baker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/the-evolution-of-hillary-clinton.html | The Evolution of Hillary Clinton From Seeking Major Change at Once to Taking Small Steps | By Raymond Hernandez and Patrick D Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/who-has-bloombergs-number-anybody-with-a-phone-book.html | Who Has Bloombergs Number Anybody With a Phone Book | By Mike McIntire | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/fear-of-flying.html | Fear of Flying | By Richard D Blomberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/let-a-thousand-licensed-poppies-bloom.html | Let a Thousand Licensed Poppies Bloom | By Maia Szalavitz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/the-revolt-of-israels-center.html | The Revolt Of Israels Center | By Thomas L Friedman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/opinion/the-speech-the-president-should-give.html | The Speech the President Should Give | By Sarah Vowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/politics/gop-lawmakers-offer-alternative-bill-on-stem-cells.html | GOP Lawmakers Offer Alternative Bill on Stem Cells | By Sheryl Gay Stolberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/politics/guantanamo-reprimand-was-sought-an-aide-says.html | Guantnamo Reprimand Was Sought An Aide Says | By David S Cloud | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/politics/politicsspecial/senators-advise-bush-on-picking-a-court-nominee.html | SENATORS ADVISE BUSH ON PICKING A COURT NOMINEE | By Carl Hulse and Richard W Stevenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/politics/senate-democrats-assail-domestic-security-budget.html | Senate Democrats Assail Domestic Security Budget | By Eric Lipton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/realestate/doing-deals-while-wary-of-bubbles.html | Square Feet Doing Deals While Wary of Bubbles | By Terry Pristin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/science/nuclear-weapons-expert-backs-reliability-of-disputed-warhead.html | Nuclear Weapons Expert Backs Reliability of Disputed Warhead | By William J Broad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/science/space/at-nasa-another-highstakes-comeback-mission.html | At NASA Another HighStakes Comeback Mission | By John Noble Wilford | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/baseball-notebook-clemens-likes-it-in-houston-now-that-the-astros.html | BASEBALL NOTEBOOK Clemens Likes It in Houston Now That the Astros Are in the WildCard Hunt | By Jack Curry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/baseball-notebook-selig-view-of-rose-unchanged.html | BASEBALL NOTEBOOK Selig View of Rose Unchanged | By Murray Chass | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/baseball/hbo-sports-steps-up-to-the-plate-with-mantle.html | BASEBALL HBO Sports Steps Up to the Plate With Mantle | By Richard Sandomir | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/baseball/the-al-has-it-all-especially-the-victory.html | BASEBALL The AL Has It All Especially The Victory | By Jack Curry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/baseball/the-national-league-cant-get-untracked.html | On Baseball The National League Cant Get Untracked | By Murray Chass | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/basketball/pistons-owner-may-try-to-buy-out-browns-contract.html | PRO BASKETBALL Pistons May Try to Buy Out Browns Contract | By Liz Robbins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/golf-notebook-woods-is-hoping-to-sweep-farewell-tour-of-his-idol.html | GOLF NOTEBOOK Woods Is Hoping to Sweep Farewell Tour of His Idol | By Damon Hack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/golf/nicklaus-seeks-surprise-finish-to-close-the-book.html | GOLF Nicklaus Seeks Surprise Finish to Close the Book | By Damon Hack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/golf/the-girl-who-dares-to-be-one-of-the-boys.html | Sports of The Times The Girl Who Dares To Be One of the Boys | By Selena Roberts | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/othersports/for-sonny-liston-a-ballad-to-a-heavyweight.html | BOXING For Sonny Liston a Ballad to a Heavyweight | By Joe Lapointe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/othersports/kentucky-racing-official-says-state-ignored-drug-results.html | HORSE RACING Kentucky Racing Official Says State Ignored Drug Results | By Bill Finley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/othersports/one-thing-missing-from-patricks-season-a-victory.html | AUTO RACING Victory Is One Thing Missing From Patricks Season | By Dave Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/othersports/shes-got-stacks-of-chips-and-an-eye-on-the-finals.html | POKER Shes Got Stacks of Chips and an Eye on the Finals | By Joe Drape | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/sports-briefing-pro-football-collinsworth-leaving-fox-for-nbc.html | SPORTS BRIEFING PRO FOOTBALL Collinsworth Leaving Fox for NBC | By Richard Sandomir | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/sportsspecial/alps-a-good-place-to-regain-yellow-jersey.html | Sports of The Times Good Place To Regain Yellow Jersey | By George Vecsey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/sports/sportsspecial/armstrong-starts-ascent-to-another-title.html | CYCLING Armstrong Starts Ascent to Another Title | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/technology/europeans-step-up-investigation-into-intel.html | INTERNATIONAL BUSINESS Europeans Step Up Investigation Into Intel | By Paul Meller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/technology/keeper-of-expired-web-pages-is-sued-because-archive-was-used-in.html | TECHNOLOGY Keeper of Expired Web Pages Is Sued Because Archive Was Used in Another Suit | By Tom Zeller Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/theater/reviews/spreading-skepticism-and-joy-in-the-park.html | THEATER REVIEW Spreading Skepticism And Joy In the Park | By Charles Isherwood | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/theater/reviews/ten-characters-seeking-out-the-proper-dramatic-equation.html | THEATER REVIEW Ten Characters Seeking Out The Proper Dramatic Equation | By Phoebe Hoban | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/us/among-janitors-labor-violations-go-with-the-job.html | Among Janitors Labor Violations Go With the Job | By Steven Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/us/editors-at-time-inc-offer-reassurances-to-reporters.html | Editors at Time Inc Offer Reassurances to Reporters | By Lorne Manly | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-13 | https://www.nytimes.com/2005/07/13/us/j-g-baker-designer-of-highaltitude-camera-lenses-dies-at-90.html | JG Baker 90 Designer of HighAltitude Camera Lenses | By Jeremy Pearce | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/us/lawsuits-charge-fraud-in-cleaning-business.html | Lawsuits Charge Fraud in Cleaning Business | By Steven Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/us/minor-tile-damage-repaired-shuttle-is-ready-for-launching-nasa-says.html | Minor Tile Damage Repaired Shuttle Is Ready for Launching NASA Says | By Warren E Leary | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/us/questions-for-pope-on-evolution-stance.html | Scientists Ask Pope For Clarification On Evolution Stance | By Cornelia Dean | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/us/town-uses-trespass-law-to-fight-illegal-immigrants.html | Novel Tack on Illegal Immigrants Trespass Charges | By Pam Belluck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/washington/white-house-memo-rove-case-may-loom-as-test-of-loyalty-for-bush.html | White House Memo Rove Case May Loom as Test of Loyalty for Bush | By David E Sanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/americas/in-a-logging-war-in-mexico-forests-peasant-defenders-are.html | In a Logging War in Mexico Forests Peasant Defenders Are Besieged | By James C McKinley Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/americas/rush-to-the-garbage-dump-theres-gold-to-be-mined.html | Yellowknife Journal Rush to the Garbage Dump Theres Gold to Be Mined | By Clifford Krauss | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/americas/storm-toll-reaches-40-in-haiti-16-in-cuba.html | Storm Toll Reaches 40 in Haiti 16 in Cuba | By Agence FrancePresse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/asia/south-korea-offers-power-if-north-quits-arms-program.html | South Korea Offers Power If North Quits Arms Program | By Joel Brinkley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/4-from-britain-carried-out-terror-blasts-police-say.html | BOMBINGS IN LONDON LONDON BOMBINGS 4 From Britain Carried Out Terror Blasts Police Say | By Alan Cowell and Don van Natta Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/building-in-iceland-better-clear-it-with-the-elves-first.html | Building in Iceland Better Clear It With the Elves First | By Sarah Lyall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/crackdown-in-uzbekistan-reopens-longstanding-debate-on-us.html | Crackdown in Uzbekistan Reopens Longstanding Debate on US Military Aid | By Thom Shanker and Cj Chivers | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/experts-fear-suicide-bomb-is-spreading-into-the-west.html | BOMBINGS IN LONDON TACTICS Experts Fear Suicide Bomb Is Spreading Into the West | By Douglas Jehl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/in-a-neighborhood-in-leeds-tolerance-tempers-the-hard-economic.html | BOMBINGS IN LONDON SUSPECTS In a Neighborhood in Leeds Tolerance Tempers the Hard Economic Times | By Hassan M Fattah | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/italy-proposes-new-powers-to-counter-terrorists.html | BOMBINGS IN LONDON SECURITY LAWS Italy Proposes New Powers To Counter Terrorists | By Elisabeth Rosenthal | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/man-on-trial-in-dutch-killing-says-hed-do-same-again.html | Man on Trial Accepts Blame In Dutch Killing | By Gregory Crouch | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/europe/pomp-and-fireworks-in-monaco-as-prince-albert-takes-throne.html | Pomp and Fireworks in Monaco As Prince Albert Takes Throne | By Craig S Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/middleeast/10-sunnis-suffocate-in-iraqi-police-custody.html | THE STRUGGLE FOR IRAQ SECURITY 10 Sunnis Suffocate in Iraqi Police Custody | By John F Burns | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/middleeast/iranians-warning-europe-of-resumed-atomic-effort.html | Iranians Warning Europe of Resumed Atomic Effort | By Nazila Fathi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/middleeast/iraqi-leader-says-iraqis-can-secure-some-cities.html | THE STRUGGLE FOR IRAQ THE MILITARY Iraqi Leader Says Iraqis Can Secure Some Cities | By Edward Wong and James Glanz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/middleeast/karim-emami-75-who-translated-omar-khayyam-and-gatsby-dies.html | Karim Emami 75 Translated Omar Khayyam and Gatsby | By Nazila Fathi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/middleeast/prosyria-official-survives-latest-lebanon-car-bombing.html | ProSyria Official Survives Latest Lebanon Car Bombing | By Leena Saidi and John Kifner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/middleeast/suicide-bomber-and-2-women-die-in-attack-at-mall-in.html | Suicide Bomber and 2 Women Die in Attack at Mall in Israeli Town | By Steven Erlanger and Greg Myre | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/world-briefing-africa-kenya-airport-squatter-becomes-citizen.html | World Briefing Africa Kenya Airport Squatter Becomes Citizen | By Marc Lacey NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/world-briefing-africa-kenya-village-raids-kill-at-least-19.html | World Briefing Africa Kenya Village Raids Kill At Least 19 | By Marc Lacey NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/world-briefing-africa-uganda-parliament-eliminates-term-limits.html | World Briefing Africa Uganda Parliament Eliminates Term Limits | By Marc Lacey NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/world-briefing-americas-costa-rica-fire-grips-hospital.html | World Briefing Americas Costa Rica Fire Grips Hospital | By James C McKinley Jr NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/world-briefing-asia-uzbekistan-un-report-condemns-abuses.html | World Briefing Asia Uzbekistan UN Report Condemns Abuses | By Warren Hoge NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/world-briefing-europe-european-union-joining-requires-reform.html | World Briefing Europe European Union Joining Requires Reform | By Judy Dempsey IHT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/world/world-briefing-middle-east-iran-police-end-hunger-strike-rally.html | World Briefing Middle East Iran Police End Hunger Strike Rally | By Nazila Fathi NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/arts-briefly-a-new-leader-picked-for-houston-grand-opera.html | Arts Briefly A New Leader Picked For Houston Grand Opera | By Daniel J Wakin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/arts-briefly-allstars-draw-fans-to-fox.html | Arts Briefly AllStars Draw Fans to Fox | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/arts-briefly-rap-and-rb-return-to-top-of-chart.html | Arts Briefly Rap and RB Return to Top of Chart | By Ben Sisario | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/bridge-first-glance-good-all-around-2nd-well.html | Bridge First Glance Good All Around 2nd Well | By Phillip Alder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/dance/desperately-seeking-wispy-lovers-in-white-tulle.html | BALLET THEATER REVIEW Desperately Seeking Wispy Lovers in White Tulle | By John Rockwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/dance/diving-into-a-tide-of-creative-energy.html | LINCOLN CENTER FESTIVAL REVIEWS Diving Into a Tide of Creative Energy | By Jack Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/design/at-ps-1-an-illusion-of-tents-billowing-in-the-breeze.html | ARCHITECTURE REVIEW An Illusion Of Tents Billowing In the Breeze | By Nicolai Ouroussoff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/music/a-kiss-was-still-a-kiss-75-puppets-tell-old-story.html | LINCOLN CENTER FESTIVAL REVIEWS A Kiss Was Still a Kiss 75 Puppets Tell Old Story | By Anthony Tommasini | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/music/an-organist-in-his-loft-and-you-are-there.html | CLASSICAL MUSIC REVIEW An Organist in His Loft and You Are There | By Allan Kozinn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/music/relaxing-under-the-dome-awaiting-financial-angels.html | CLASSICAL MUSIC REVIEW Relaxing Under the Dome Awaiting Financial Angels | By Jeremy Eichler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/music/words-of-wisdom-delivered-twangily.html | CRITICS NOTEBOOK Words Of Wisdom Delivered Twangily | By Kelefa Sanneh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/television/real-women-seek-dates-must-love-technology.html | TELEVISION REVIEW Real Women Seek Dates Must Love Technology | By Virginia Heffernan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/books/a-royal-odd-couple-on-a-bizarre-quest.html | BOOKS OF THE TIMES A Royal Odd Couple On a Bizarre Quest | By Michiko Kakutani | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/books/harry-potter-and-the-halfcrazed-summer-camper.html | Harry Potter and the HalfCrazed Summer Camper | By Edward Wyatt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/books/publicaffairs-founder-plans-to-step-down.html | Arts Briefly PublicAffairs Founder Plans to Step Down | By Edward Wyatt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/business/2-black-truckers-sue-accusing-walmart-of-hiring-bias.html | 2 Black Truckers Sue Accusing WalMart of Hiring Bias | By Jonathan D Glater | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/business/a-crime-so-large-it-changed-the-law.html | MARKET PLACE A Crime So Large It Changed The Law | By Floyd Norris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/business/amid-rising-demand-oil-supply-is-tight-and-vulnerable-to-threats.html | INTERNATIONAL BUSINESS Amid Rising Demand Oil Supply Is Tight and Vulnerable to Threats | By Jad Mouawad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/business/believe-what-you-will-just-dont-promote-it-tax-foe-is-told.html | Believe What You Will Just Dont Promote It Tax Foe Is Told | By David Cay Johnston | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/business/entrepreneurial-spirit-meets-the-philanthropical.html | SMALL BUSINESS Entrepreneurial Spirit Meets the Philanthropical | By Elizabeth Olson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/business/how-long-can-workers-tread-water.html | How Long Can Workers Tread Water Income Gains Go Mostly to the Affluent | By Eduardo Porter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/business/jury-is-selected-for-case-involving-the-drug-vioxx.html | Jury Is Selected for Case Involving the Drug Vioxx | By Alex Berenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/business/media/fallon-pulling-out-of-new-york.html | MEDIA ADVERTISING Fallon Pulling Out of New York | By Stuart Elliott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/business/research-changes-ideas-about-children-and-work.html | ECONOMIC SCENE Research Changes Ideas About Children and Work | By Virginia Postrel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/business/trade-gap-narrowed-in-may-trend-seen-as-shortlived.html | Trade Gap Narrowed in May Trend Seen as ShortLived | By Vikas Bajaj | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/business/vanguard-trading-limits.html | Vanguard Trading Limits | By Dow Jones Ap | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/business/white-house-says-deficit-will-fall-and-keep-falling.html | White House Says Deficit Will Fall and Keep Falling | By Edmund L Andrews | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/business/world-business-briefing-americas-brazil-boutique-raided-by-police.html | World Business Briefing  Americas Brazil Boutique Raided by Police | By Todd Benson NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-07-14 | https://www.nytimes.com/2005/07/14/business/world-business-briefing-americas-canada-trade-surplus-narrows.html | World Business Briefing  Americas Canada Trade Surplus Narrows | By Ian Austen NYT | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldbusiness/from-a-scandal-springs-a-chance-for-an-overhaul-at.html | From a Scandal Springs a Chance for an Overhaul at Volkswagen | By Mark Landler | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldbusiness/from-china-some-relief-on-oil-demand.html | INTERNATIONAL BUSINESS From China Some Relief on Oil Demand | By Keith Bradsher | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldbusiness/unocal-bid-denounced-at-hearing.html | Unocal Bid Denounced At Hearing | By Steve Lohr | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/business/worldcom-chief-is-given-25-years-for-huge-fraud.html | WorldCom Head Is Given 25 Years For Huge Fraud | By Ken Belson | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/fashion/thursdaystyles/couture-steps-lively-for-a-corpse.html | FASHION REVIEW Couture Steps Lively For a Corpse | By Cathy Horyn | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/fashion/thursdaystyles/familiarity-breeds-fans-daryl-k-is-back.html | Familiarity Breeds Fans Daryl K Is Back | By Eric Wilson | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/fashion/thursdaystyles/higher-consciousness-of-the-lowly-mat.html | PHYSICAL CULTURE Higher Consciousness of the Lowly Mat | By Carol E Lee | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/fashion/thursdaystyles/new-york-and-florida.html | OPEN FOR BUSINESS New York And Florida | By Stephanie Rosenbloom | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/fashion/thursdaystyles/sans-socks-sans-cares-some-maintenance-needed.html | DRESS CODES Sans Socks Sans Cares Some Maintenance Needed | By David Colman | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/fashion/thursdaystyles/southampton-chic-as-seen-on-tv.html | FRONT ROW Southampton Chic As Seen on TV | By Eric Wilson | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/fashion/thursdaystyles/try-some-playdoh-behind-your-ears.html | Critical Shopper Try Some PlayDoh Behind Your Ears | By Alex Kuczynski | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/fashion/thursdaystyles/what-your-watch-only-tells-time.html | Critical Shopper What Your Watch Only Tells Time | By Michelle Slatalla | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/fashion/thursdaystyles/wrestling-with-the-gift-of-grab.html | Wrestling With the Gift of Grab | By Katie Hafner | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/garden/handsome-floor-coverings.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/garden/i-roommate-the-robot-housekeeper-arrives.html | FIRST LOOK I Roommate | By Mark Allen | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/garden/in-this-neighborhood-reality-tv-falls-short.html | In This Neighborhood Reality TV Falls Short | By Felix Gillette | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/garden/out-black-spot.html | Garden QA | By Leslie Land | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/garden/reviving-his-works-on-paper-and-plaster.html | Reviving His Works On Paper and Plaster | By Paige Williams | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/garden/testdriving-a-retirement-community-yes-you-can.html | TestDriving A Retirement Community Yes You Can | By Jane Gross | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/garden/wild-things-domesticated.html | CUTTINGS Wild Things Domesticated | By Anne Raver | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-14 | https://www.nytimes.com/2005/07/14/health/side-effects-lead-fda-to-bar-sale-of-painkiller.html | Side Effects Lead FDA To Bar Sale Of Painkiller | By Stephanie Saul | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/accord-reached-on-transportation-spending-plan.html | Transportation Spending Plan Gets Approval From Board | By Al Baker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/city-to-settle-with-thousands-over-illegal-stripsearches.html | City to Settle With Thousands Over Illegal StripSearches | By Kareem Fahim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/clinton-urges-inquiry-into-hidden-sex-in-grand-theft-auto-game.html | Clinton Urges Inquiry Into Hidden Sex in Grand Theft Auto Game | By Raymond Hernandez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/closings-alone-wont-solve-hospitals-troubles-panels-chairman-says.html | Broad Changes Sought to Solve Hospital Crisis | By Marc Santora | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/dropping-25-million-and-name-into-fountain.html | Dropping 25 Million And Name Into Fountain | By Timothy Williams | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/episcopal-priest-is-removed-in-connecticut.html | Episcopal Priest Is Removed in Connecticut | By Stacey Stowe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/graduation-from-the-police-academy-assignment-iraq.html | Graduation From the Police Academy Assignment Iraq | By Jennifer 8 Lee | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/man-admits-to-identity-theft-in-a-complex-mortgage-scheme.html | Man Admits to Identity Theft In a Complex Mortgage Scheme | By Julia C Mead | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/man-beaten-in-howard-beach-leaves-hospital.html | Man Beaten in Howard Beach Is Released From the Hospital | By Matthew Sweeney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/metro-briefing-connecticut-stamford-rematch-planned-in-fourth.html | Metro Briefing  Connecticut Stamford Rematch Planned In Fourth District | By Alison Leigh Cowan NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/metro-briefing-new-jersey-trenton-lowincome-health-insurance.html | Metro Briefing  New Jersey Trenton LowIncome Health Insurance Expanded | By Tina Kelley NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/metro-briefing-new-york-albany-law-sought-to-restrict-property.html | Metro Briefing  New York Albany Law Sought To Restrict Property Seizure | By Michael Cooper NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/metro-briefing-new-york-queens-arrest-in-officers-shooting.html | Metro Briefing  New York Queens Arrest In Officers Shooting | By John Harney NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/metrocampaigns/big-city-union-shifts-support-to-bloomberg.html | Big City Union Shifts Support To Bloomberg | By Jim Rutenberg and Steven Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/metrocampaigns/cuomo-hopes-funds-and-muscle-will-oust-green-before.html | Cuomo Hopes Funds and Muscle Will Oust Green Before 06 Vote | By Patrick D Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/metrocampaigns/ferrer-presents-his-proposal-to-reduce-city-dropout.html | Ferrer Presents His Proposal To Reduce City Dropout Rate | By Diane Cardwell and Robin Shulman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/metrocampaigns/fired-aide-releases-email-notes-he-sent-to-fields.html | Fired Aide Releases EMail Notes He Sent to Fields | By Randal C Archibold | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/metrocampaigns/property-tax-is-hot-subject-for-corzine-and.html | Property Tax Is Hot Subject For Corzine And Forrester | By David W Chen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/mortimer-levitt-clothier-and-a-patron-of-the-arts-dies-at-98.html | Mortimer Levitt 98 Clothier And a Patron of the Arts | By William H Honan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/new-jersey-rebound-slower-this-time-study-says.html | New Jersey Rebound Slower This Time Study Says | By Ronald Smothers | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/pistachio-is-a-many-splendored-thing.html | BOLDFACE | By Campbell Robertson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/safety-board-complains-to-faa-over-fuel-tanks.html | Safety Board Complains To FAA Over Fuel Tanks | By Matthew L Wald | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/talk-about-a-busy-signal.html | Talk About a Busy Signal | By Mike McIntire | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/they-were-not-eaten-by-the-washing-machine.html | INK They Were Not Eaten by the Washing Machine | By Shadi Rahimi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/tracking-the-wood-turtle-somewhere-in-new-jersey.html | Its Not Easy Keeping Up With a Turtle Satellite Tracking Is Used to Study a Threatened Species | By Tina Kelley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/us-transit-agencies-turn-to-cameras-in-terror-fight-but-systems.html | BOMBINGS IN LONDON SECURITY US Transit Agencies Turn to Cameras in Terror Fight but Systems Vary in Effectiveness | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/nyregion/when-art-imitates-pain-it-can-help-heal-a-therapy-group-finds.html | When Art Imitates Pain It Can Help Heal a Therapy Group Finds | By Abeer Allam | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/a-meandering-thirst-for-a-cold-one.html | The City Life A Meandering Thirst for a Cold One | By Francis X Clines | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/convicted-executed-not-guilty.html | Convicted Executed Not Guilty | By Bob Herbert | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/iraqs-rush-to-failure.html | Iraqs Rush to Failure | By J Alexander Thier | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/mr-bush-pick-a-genius.html | Mr Bush Pick a Genius | By David Brooks | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/opinion/the-editors-tale.html | The Editors Tale | By John Kenney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/politics/arthur-fletcher-gop-adviser-dies-at-80.html | Arthur A Fletcher Civil Rights Advocate and Affirmative Action Pioneer Dies at 80 | By Michelle ODonnell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/politics/bush-says-he-will-withhold-judgment-on-rove-inquiry.html | Bush Says He Will Withhold Judgment on Rove Inquiry | By Richard W Stevenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/politics/homeland-security-chief-announces-overhaul.html | Homeland Security Chief Announces Overhaul | By Eric Lipton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/politics/lawmakers-agree-to-renew-patriot-act.html | Lawmakers Agree to Renew Patriot Act but Want Tougher Standards on Access to Records | By Eric Lichtblau and Carl Hulse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/politics/picking-nonjudge-justice-would-return-to-tradition.html | Picking Nonjudge Justice Would Return to Tradition | By Linda Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/politics/rehnquist-checks-into-hospital-with-fever.html | Rehnquist Checks Into Hospital With Fever | By Anne E Kornblut and Lawrence K Altman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/politics/report-discredits-fbi-claims-of-abuse-at-guantanamo-bay.html | Report Discredits FBI Claims Of Abuse at Guantanamo Bay | By Neil A Lewis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/politics/senate-democrats-call-for-increase-in-troops.html | Senate Democrats Call for Increase in Troops | By David S Cloud | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/science/space/with-liftoff-postponed-spectators-move-along.html | With Liftoff Postponed Spectators Move Along | By Abby Goodnough | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/baseball/14mets.html | BASEBALL Mets Fumble For the Word For Baseball In Esperanto | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/baseball/home-field-secure-real-business-begins.html | On Baseball Home Field Secure Real Business Begins | By Murray Chass | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/baseball/palmeiro-seeks-no-3000-against-his-favorite-staff.html | BASEBALL Palmeiro Seeks No 3000 Against His Favorite Staff | By Bob Sherwin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/baseball/pitchers-have-a-hard-time-fooling-bostons-ortiz.html | BASEBALL Big Guy Big Numbers Big Smile | By Jack Curry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/basketball/knicks-cant-be-wedded-to-the-idea-of-brown.html | Sports of The Times Knicks Should Not Be Wedded to Brown | By William C Rhoden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/basketball/knicks-sign-james-from-sonics-to-be-their-starting-center.html | PRO BASKETBALL Knicks Sign James From Sonics to Be Their Starting Center | By Howard Beck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/basketball/resolution-on-brown-must-wait-another-day.html | PRO BASKETBALL No Decision By Pistons After Talks With Brown | By Liz Robbins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/golf/montgomerie-is-wearing-his-game-face-with-his-heart-on-his.html | GOLF Montgomerie Is Wearing His Game Face With His Heart on His Sleeve | By Damon Hack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/golf/the-battle-of-bunker-hill-looms-at-st-andrews.html | Sports of The Times The Battle of Bunker Hill Looms at St Andrews | By Dave Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/hockey/nhl-and-players-reach-agreement.html | HOCKEY NHL and Players Reach Agreement | By Dave Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/othersports/taylor-has-a-polished-jab-for-an-aging-hopkins.html | BOXING Taylor Has a Polished Jab for an Aging Hopkins | By Richard Sandomir | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/sports-briefing-running-keflezighi-in-marathon.html | Sports Briefing Running Keflezighi in Marathon | By Frank Litsky | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/sports/sportsspecial/yellow-jersey-still-in-place-armstrong-and-his-team.html | CYCLING Armstrong Endures a Rivals Salvo Yellow Intact | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/style/health/skin-deep-botox-plus-new-mixes-for-plumping-and-padding.html | SKIN DEEP Botox Plus New Mixes For Plumping And Padding | By Natasha Singer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/home and garden/currents-children-only-in-philadelphia-back-to-being.html | CURRENTS CHILDREN ONLY In Philadelphia Back to Being Whee Again | By Eve M Kahn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/home and garden/currents-housing-public-service-and-private-lives-a.html | CURRENTS HOUSING Public Service and Private Lives a Home Base in the Military | By Elaine Louie | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/home and garden/currents-pottery-an-ancient-japanese-art-in-modern.html | CURRENTS POTTERY An Ancient Japanese Art in Modern Guise | By Marianne Rohrlich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/home and garden/currents-settings-a-nobu-for-midtown-inspired-by.html | CURRENTS SETTINGS A Nobu for Midtown Inspired by Asians That Swim and Some That Dont | By Raul A Barreneche | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/home and garden/currents-who-knew-youve-seen-the-web-site-now-read.html | CURRENTS WHO KNEW Youve Seen the Web Site Now Read the Catalog | By Marianne Rohrlich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/home and garden/personal-shopper-when-a-cool-dip-isnt-enough.html | PERSONAL SHOPPER When a Cool Dip Isnt Enough | By Marianne Rohrlich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/amds-profit-exceeds-predictions-of-analysts.html | TECHNOLOGY AMDs Profit Exceeds Predictions of Analysts | By Laurie J Flynn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/circuits/a-digital-viewfinder-to-rival-the-widescreen-tv.html | CIRCUITS A Digital Viewfinder to Rival the WideScreen TV | By Andrew Zipern | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/circuits/a-laptop-bag-that-powers-everything-except-laptops.html | CIRCUITS A Laptop Bag That Powers Everything Except Laptops | By Adam Baer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/circuits/er-for-hard-drives.html | CIRCUITS ER for Hard Drives | By Eric A Taub | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/circuits/for-surfers-a-roving-hot-spot-that-shares.html | For Surfers a Roving Hot Spot That Shares | By Johanna Jainchill | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/going-to-school-by-way-of-the-net.html | Q  A | By Jd Biersdorfer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/circuits/mp3-watch-from-50-cent-the-price-is-a-bit-higher.html | CIRCUITS MP3 Watch From 50 Cent The Price Is a Bit Higher | By Jd Biersdorfer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/circuits/tame-the-desktop-cable-jungle-with-a-multi-hub.html | CIRCUITS Tame the Desktop Cable Jungle With a Multi Hub | By Ivan Berger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/circuits/this-game-device-entertains-and-tutors-but-tell-the.html | CIRCUITS This Game Device Entertains and Tutors but Tell the Children Its a Toy | By Warren Buckleitner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/technology/ipod-sales-give-apple-75-jump-in-revenue.html | TECHNOLOGY IPod Sales Give Apple 75 Jump In Revenue | By John Markoff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/theater-reviews/a-stalker-with-big-hair-and-her-prey.html | THEATER REVIEW A Stalker With Big Hair And Her Prey | By Andrea Stevens | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/us/child-in-la-shootout-was-killed-by-police-officials-say.html | Child in Shootout Was Killed by Police Officials Say | By John M Broder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/us/financially-set-grandparentshelp-keep-families-afloat-too.html | Financially Set Grandparents Help Keep Families Afloat Too | By Tamar Lewin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/us/judge-returns-to-the-bench-after-killings-in-her-family.html | Judge Returns to the Bench After Killings in Her Family | By Jodi Wilgoren | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/us/library-gets-control-of-items-from-kennedys-presidency.html | Library Gets Control of Items From Kennedys Presidency | By Katie Zezima | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/us/national-briefing-education-money-cut-for-merit-scholarships.html | National Briefing  Education Money Cut For Merit Scholarships | By Karen W Arenson NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/us/national-briefing-northwest-washington-cuban-athlete-seeking-to-defect.html | National Briefing  Northwest Washington Cuban Athlete Seeking To Defect | By David Carrillo Pealoza NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/us/report-on-atlanta-court-killings-is-said-to-lead-to-firing-of-deputies.html | Report on Court Killings Is Said to Lead to Firing of Deputies | By Shaila Dewan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/us/scholar-is-given-life-sentence-in-virginia-jihad-case.html | Scholar Is Given Life Sentence in Virginia Jihad Case | By Eric Lichtblau | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/us/sensor-malfunction-causes-delay-of-shuttles-flight.html | Sensor Malfunction Causes Delay of Shuttles Flight | By John Schwartz and Warren E Leary | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-14 | https://www.nytimes.com/2005/07/14/us/swing-senators-face-new-test-in-supreme-court-fight.html | Swing Senators Face New Test in Supreme Court Fight | By Sheryl Gay Stolberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/world/asia/death-toll-reaches-123-in-pakistan-train-crash.html | Death Toll Reaches 123 in Pakistan Train Crash | By Zulfiqar Shah and Salman Masood | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/world/asia/reports-of-bombs-in-small-packages-lead-to-warnings-in-jakarta.html | Reports of Bombs in Small Packages Lead to Warnings in Jakarta | By Raymond Bonner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/world/asia/rice-claims-us-role-in-korean-aboutface.html | Diplomatic Memo Rice Claims US Role in Korean AboutFace | By Joel Brinkley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/2004-british-raid-sounded-alert-on-pakistani-militants.html | BOMBINGS IN LONDON SLEEPER CELLS 2004 British Raid Sounded Alert on Pakistani Militants | By Elaine Sciolino and Don van Natta Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/british-seeking-5th-man-thought-to-be-ringleader.html | BOMBINGS IN LONDON SUSPECTS BRITISH SEEKING 5TH MAN THOUGHT TO BE RINGLEADER | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/in-a-wide-sweep-for-militants-italy-detains-174.html | BOMBINGS IN LONDON ROME In a Wide Sweep for Militants Italy Detains 174 | By Elisabeth Rosenthal | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/lives-of-three-men-offer-little-to-explain-attacks.html | BOMBINGS IN LONDON THE SUSPECTS Lives of Three Men Offer Little to Explain Attacks | By Lizette Alvarez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/slowly-the-shared-car-is-making-inroads-in-europe.html | Amsterdam Journal Slowly the Shared Car Is Making Inroads in Europe | By Elisabeth Rosenthal | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/top-officials-in-europe-vow-to-press-fight-on-terrorism.html | BOMBINGS IN LONDON JOINT ACTION Top Officials In Europe Vow To Press Fight On Terrorism | By HLNE FOUQUET | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/world/europe/turkey-seeks-iraq-extradition-of-2-islamists-in-03-bombing.html | THE STRUGGLE FOR IRAQ ISTANBUL Turkey Seeks Iraq Extradition Of 2 Islamists In 03 Bombing | By Sebnem Arsu | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/world/kenyas-nod-to-ecology.html | Kenyas Nod to Ecology | By Agence FrancePresse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/world/middleeast/baghdad-bomb-kills-up-to-27-most-children.html | THE STRUGGLE FOR IRAQ THE INSURGENCY Baghdad Bomb Kills Up to 27 Most Children | By Kirk Semple | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/world/middleeast/data-shows-rising-toll-of-iraqis-from-insurgency.html | THE STRUGGLE FOR IRAQ THE TOLL Data Shows Rising Toll of Iraqis From Insurgency | By Sabrina Tavernise | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/world/middleeast/israel-seals-west-bank-and-gaza-to-suppress-violence.html | Israel Seals West Bank and Gaza to Suppress Violence | By Greg Myre and Steven Erlanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/world/with-new-clue-to-how-sars-kills-scientists-work-on-treatment.html | With New Clue to How SARS Kills Scientists Work on Treatment | By Elisabeth Rosenthal | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/world/world-briefing-asia-the-philippines-arroyo-faces-protests.html | World Briefing  Asia The Philippines Arroyo Faces Protests | By Carlos H Conde NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/world/world-briefing-europe-russia-treaty-close-on-kyrgyz-base.html | World Briefing  Europe Russia Treaty Close On Kyrgyz Base | By Cj Chivers NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/a-hot-summer-crop-of-budding-young-actors.html | Family Fare | By Laurel Graeber | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/art-in-review-alles-in-einer-nacht.html | Art in Review Alles In Einer Nacht | By Roberta Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/art-in-review-carmen-herrera.html | Art in Review Carmen Herrera | By Grace Glueck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/art-in-review-cynthia-knott.html | Art in Review Cynthia Knott | By Grace Glueck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/art-in-review-phyllis-galembo.html | Art in Review Phyllis Galembo | By Roberta Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/art-in-review-the-jeweleigha-set.html | Art in Review The Jeweleigha Set | By Roberta Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/art-in-review-we-could-have-invited-everyone.html | Art in Review We Could Have Invited Everyone | By Roberta Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/art-review-they-went-west-explorers-traders-miners-thieves.html | ART REVIEW They Went West Explorers Traders Miners Thieves | By Grace Glueck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/dance/bolshois-mission-broaden-its-ballets.html | CRITICS NOTEBOOK Bolshois Mission Broaden Its Ballets | By Anna Kisselgoff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/design/an-artists-lawyer-with-a-fitting-collection.html | Inside Art | By Carol Vogel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/design/basic-training-for-the-connoisseur.html | ART REVIEW Basic Training for the Connoisseur | By Ken Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/design/imitations-that-transcend-flattery.html | ART REVIEW Imitations That Transcend Flattery | By Roberta Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/design/the-goldenage-furniture-of-the-connecticut-valley.html | Antiques The GoldenAge Furniture Of the Connecticut Valley | By Wendy Moonan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/art-in-review-aernout-mik.html | Art in Review Aernout Mik | By Ken Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/arts-briefly-brats-hike-to-popularity.html | Arts Briefly Brats Hike to Popularity | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/arts-briefly-here-comes-the-frog.html | Arts Briefly Here Comes the Frog | By Ben Sisario | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/arts-briefly-tribute-to-london-victims.html | Arts Briefly Tribute to London Victims | By Daniel J Wakin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/the-listings-july-15-july-21-bill-charlap.html | The Listings July 15  July 21 BILL CHARLAP | By Ben Ratliff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/the-listings-july-15-july-21-golf-the-musical.html | The Listings July 15  July 21 GOLF THE MUSICAL | By Neil Genzlinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/the-listings-july-15-july-21-jesus-christ-superstar-140-years.html | The Listings July 15  July 21 JESUS CHRIST SUPERSTAR 140 YEARS OF JESUS CHRIST IN PHOTOGRAPHY | By Roberta Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/the-listings-july-15-july-21-siren-music-festival.html | The Listings July 15  July 21 SIREN MUSIC FESTIVAL | By Kelefa Sanneh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/music/a-conductor-finds-her-footing-on-an-outing-in-the-park.html | CLASSICAL MUSIC REVIEW A Conductor Finds Her Footing on an Outing in the Park | By Allan Kozinn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/music/a-little-more-night-music-outdoors-at-the-modern.html | A Little More Night Music Outdoors at the Modern | By Anne Midgette | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/music/a-young-violinist-who-works-hard-at-being-delicate.html | CLASSICAL MUSIC REVIEW A Young Violinist Who Works Hard at Being Delicate | By Bernard Holland | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/music/even-after-a-few-too-many-rounds-shes-still-a-professional.html | POP MUSIC REVIEW Even After a Few Too Many Rounds Shes Still a Professional | By Kelefa Sanneh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/music/still-feeling-like-a-natural-woman-and-even-men-sing-along.html | POP REVIEW Still Feeling Like a Natural Woman and Even Men Sing Along | By Stephen Holden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/technology/art-in-review-charles-sandison.html | Art in Review Charles Sandison | By Ken Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/television/running-moms-comedy-club-while-walking-a-tightrope.html | TV WEEKEND Running Moms Comedy Club While Walking a Tightrope | By Virginia Heffernan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/television/two-new-abc-series-in-the-emmy-spotlight.html | Two New ABC Series In the Emmy Spotlight | By Jacques Steinberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/automobiles/drivers-ed-the-vroom-version.html | DRIVING Drivers Ed The Vroom Version | By Michelle Higgins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/books/arts-briefly-martha-stewarts-new-book-is-strictly-business.html | Arts Briefly Martha Stewarts New Book Is Strictly Business | By Edward Wyatt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/books/dead-buried-or-risen-again-garbage-is-forever.html | BOOKS OF THE TIMES Dead Buried or Risen Again Garbage Is Forever | By William Grimes | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/books/in-love-with-harry-over-and-over-again.html | In Love With Harry Over and Over Again | By Julie Salamon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/a-handsoff-policy-on-mortgage-loans.html | Loose Reins on Galloping Loans Efforts to Regulate Risky Mortgage Innovations Are So Far Ignored | By Edmund L Andrews | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/a-maverick-investor-and-giver.html | Street Scene A Maverick Investor and Giver | By Riva D Atlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/addenda-former-ogilvy-executives-sentenced-for-overbilling.html | Addenda Former Ogilvy Executives Sentenced for Overbilling | By Melanie Warner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/contrary-tales-of-vioxx-role-in-texans-death.html | Contrary Tales of Vioxx Role in Texans Death | By Alex Berenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/daniel-p-weadock-66-former-chief-of-sheraton-hotels-dies.html | Daniel P Weadock 66 Chief Of Sheraton Hotels Under ITT | By Douglas Martin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/food-industry-defends-marketing-to-children.html | MEDIA ADVERTISING Food Industry Defends Marketing to Children | By Melanie Warner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/german-chain-is-still-mired-and-its-chief-scales-back.html | German Chain Is Still Mired And Its Chief Scales Back | By Mark Landler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/greenberg-comments-on-aig.html | Greenberg Comments On AIG | By Jenny Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/keeping-shareholders-in-the-dark.html | Keeping Shareholders In the Dark | By Floyd Norris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/media/shuffle-of-top-management-completed-at-paramount-pictures.html | Shuffle of Top Management Completed at Paramount Pictures | By David M Halbfinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/no-2-executive-at-citigroup-will-step-down.html | Stymied Executive To Resign | By Julie Creswell and Eric Dash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/prices-stayed-flat-in-june-even-with-demand-high.html | Prices Stayed Flat in June Even With Demand High | By Louis Uchitelle | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/pushed-by-fuel-costs-delta-increases-cap-on-air-fares.html | Pushed by Fuel Costs Delta Increases Cap on Air Fares | By Micheline Maynard | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/quarterly-profit-at-novartis-increases-9-on-strong-drug-sales-in.html | INTERNATIONAL BUSINESS Quarterly Profit at Novartis Increases 9 on Strong Drug Sales in Europe | By Tom Wright | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/retail-chief-at-morgan-is-planning-to-step-down.html | Retail Chief At Morgan Is Planning To Step Down | By Landon Thomas Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/saks-suppliers-want-records-of-clothing-transactions.html | Suppliers to Saks Now Want to See the Receipts | By Tracie Rozhon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/tying-ones-pay-to-performance-what-a-concept.html | INSIDER Tying Ones Pay to Performance What a Concept | By Jenny Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/upbeat-reports-send-s-p-to-highest-close-in-4-years.html | THE MARKETS STOCKS  BONDS Upbeat Reports Send SP To Highest Close in 4 Years | By Jonathan Fuerbringer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/walmart-accuses-second-executive-in-fraud.html | WalMart Accuses Second Executive in Fraud | By Roben Farzad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/world-business-briefing-europe-russia-sakhalin-costs-may-rise.html | World Business Briefing  Europe Russia Sakhalin Costs May Rise | By Dow Jones | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/gop-hopes-bill-on-china-will-assist-trade-pact.html | GOP Hopes Bill on China Will Assist Trade Pact | By Edmund L Andrews | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/own-original-chinese-copies-of-real-western-art.html | Own Original Chinese Copies of Real Western Art | By Keith Bradsher | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/business/worldbusiness/unocals-board-decides-to-continue-talking-with.html | Unocals Board Decides to Continue Talking With Chinese | By Jad Mouawad and Andrew Ross Sorkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/dining/bette.html | Diners Journal | By Frank Bruni | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/education/rutgers-proposal-for-colleges-meets-alumnae-resistance.html | Rutgers Proposal for Colleges Meets Alumnae Resistance | By George James | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/education/young-students-post-solid-gains-in-federal-tests.html | YOUNG STUDENTS POST SOLID GAINS IN FEDERAL TESTS | By Sam Dillon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/a-miscellany-of-angelenos-meeting-in-love-and-anger.html | FILM REVIEW A Miscellany of Angelenos Meeting in Love and Anger | By Manohla Dargis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/dudes-toasting-the-newlyweds-and-their-bodacious-guests.html | FILM REVIEW Dudes Toasting the Newlyweds and Their Bodacious Guests | By Manohla Dargis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/fierce-if-familiar-arguments-about-iraq-and-other-topics.html | FILM REVIEW Fierce if Familiar Arguments About Iraq and Other Topics | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/four-souls-disguised-as-couples.html | FILM REVIEW Four Souls Disguised as Couples | By Dana Stevens | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/looking-for-the-candy-finding-a-back-story.html | FILM REVIEW Looking for the Candy Finding a Back Story | By Ao Scott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/unprepared-and-illequipped-for-a-serial-killer-at-large.html | FILM REVIEW Unprepared and IllEquipped For a Serial Killer at Large | By Manohla Dargis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-15 | https://www.nytimes.com/2005/07/15/movies/when-a-professional-pillager-decides-to-change-his-ways.html | FILM REVIEW When a Professional Pillager Decides to Change His Ways | By Laura Kern | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/13-years-later-an-indictment-in-a-staten-island-murder-case.html | 13 Years Later an Indictment In a Staten Island Murder Case | By Thomas J Lueck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/a-cry-of-my-baby-my-baby-then-hands-digging-at-debris.html | A BUILDING FALLS THE RESCUE A Cry of My Baby My Baby Then Hands Digging at Debris | By Alan Feuer and Rachel Metz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/at-building-site-highrise-plan-met-grassroots-hostility.html | A BUILDING FALLS THE NEIGHBORHOOD At Building Site HighRise Plan Met GrassRoots Hostility | By Jennifer Steinhauer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/candidates-in-new-jersey-agree-on-eminent-domain.html | Candidates in New Jersey Agree on Eminent Domain | By David W Chen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/care-providers-need-a-union-3-groups-say.html | Care Providers Need a Union 3 Groups Say | By Steven Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/center-gives-police-hightech-help.html | Center Gives Police HighTech Help | By Kareem Fahim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/close-signature-count-for-bloombergs-gop-challenger.html | Close Signature Count for Bloombergs GOP Challenger | By Jonathan P Hicks | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/demolitionsite-collapse-buries-5-all-are-recovered-alive.html | A BUILDING FALLS THE OVERVIEW DemolitionSite Collapse Buries 5 Including Baby All Are Recovered Alive | By Robert D McFadden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/for-mormon-pilgrims-a-new-york-state-mecca.html | For Mormon Pilgrims A Sacred Spot Near Rochester Pageant May Draw 85000 to Birthplace of Faith | By Andy Newman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/former-executive-guilty-of-lesser-charge-in-wifes-death.html | Former Executive Guilty of Lesser Charge in Wifes Death | By Jonathan Miller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/in-which-we-are-subtle.html | BOLDFACE | By Campbell Robertson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/legionnaires-disease-appears-at-a-hospital-in-new-rochelle.html | Legionnaires Disease Appears At a Hospital in New Rochelle | By Anahad OConnor | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/metro-briefing-new-jersey-hackensack-youths-charged-with.html | Metro Briefing  New Jersey Hackensack Youths Charged With Terrorizing Cabdrivers | By John Holl NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/metro-briefing-new-jersey-ridgefield-two-charged-with-drug.html | Metro Briefing  New Jersey Ridgefield Two Charged With Drug Smuggling | By John Holl NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/metro-briefing-new-york-manhattan-actor-rejects-plea-in-harassment.html | Metro Briefing  New York Manhattan Actor Rejects Plea In Harassment Case | By Andrew Jacobs NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/metro-briefing-new-york-manhattan-contract-awarded-for-deutsche.html | Metro Briefing  New York Manhattan Contract Awarded For Deutsche Bank Site | By David W Dunlap NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/metrocampaigns/from-the-back-of-the-mayoral-pack-snarls-and-snaps.html | From the Back of the Mayoral Pack Snarls and Snaps | By Diane Cardwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/metrocampaigns/mailings-from-millers-office-cost-taxpayers-16.html | Mailings From Millers Office Cost Taxpayers 16 Million | By Nicholas Confessore | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/metrocampaigns/more-unions-endorse-bloomberg.html | More Unions Endorse Bloomberg | By Jim Rutenberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/new-jersey-man-is-accused-of-plotting-attack-in-vermont.html | New Jersey Man Is Accused Of Plotting Attack in Vermont | By John Holl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/pension-cost-report-says-albany-is-part-of-problem.html | Pension Cost Report Says Albany Is Part of Problem | By Al Baker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/speaking-and-sweating-for-the-senator.html | PUBLIC LIVES Speaking and Sweating for the Senator | By Robin Finn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/nyregion/spitzers-campaign-chest-grows-with-added-fundraising.html | Spitzers Campaign Chest Grows With Added FundRaising | By Patrick D Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/a-poverty-of-dignity-and-a-wealth-of-rage.html | A Poverty of Dignity and a Wealth of Rage | By Thomas L Friedman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/all-rock-no-action.html | All Rock No Action | By JeanClaude Shanda Tonme | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/karl-roves-america.html | Karl Roves America | By Paul Krugman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/opinion/time-to-pull-out-and-not-just-from-iraq.html | Time to Pull Out And Not Just From Iraq | By John Deutch | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/politics/bush-and-party-chief-court-black-voters-at-2-forums.html | Bush and Party Chief Court Black Voters at 2 Forums | By Anne E Kornblut | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/politics/embattled-congressman-will-not-run-in-06.html | Embattled Congressman Will Not Run in 06 | By Carl Hulse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/politics/head-of-hospital-at-guantanamo-faces-complaint.html | Head of Hospital At Guantanamo Faces Complaint | By Neil A Lewis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/politics/pataki-will-test-08-winds-in-iowa.html | Pataki Will Test 08 Winds in Iowa | By Adam Nagourney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/politicsspecial1/christian-conservatives-will-take-aim-at-supreme.html | Christian Conservatives Will Take Aim at Supreme Court in New Telecast | By David D Kirkpatrick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/politicsspecial1/swing-senators-meet-on-the-court-vacancy-but.html | Swing Senators Meet on the Court Vacancy but Their Course Remains Uncharted | By Sheryl Gay Stolberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/politics/rehnquist-denies-rumor-of-retirement.html | Despite Rumors Rehnquist Has No Plans to Retire Now | By Linda Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/politics/review-finds-scientists-with-ties-to-companies.html | Review Cites Ethical Lapses By Scientists | By Donald G McNeil Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/politics/rove-reportedly-held-phone-talk-on-cia-officer.html | ROVE REPORTEDLY HELD PHONE TALK ON CIA OFFICER | By David Johnston and Richard W Stevenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/politics/senators-clash-on-security-cost.html | Senators Clash Over Where to Spend for Homeland Security | By Eric Lipton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/realestate/weekender-cherry-grove-ny.html | JOURNEYS Weekender  Cherry Grove NY | By Beth Greenfield | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/realestate/where-the-birds-are-houses-near-sanctuaries.html | HAVENS LIVING HERE Where the Birds Are Houses Near Sanctuaries | As told to Amy Gunderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/science/discovery-of-a-first-a-world-with-3-suns.html | Discovery of a First A World With 3 Suns | By John Noble Wilford | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-15 | https://www.nytimes.com/2005/07/15/science/ethicists-offer-advice-for-testing-human-brain-cells-in-primates.html | Ethicists Offer Advice for Testing Human Brain Cells in Primates | By Nicholas Wade | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/science/space/problem-that-halted-shuttle-is-still-baffling-nasa-says.html | Problem That Halted Shuttle Is Still Baffling NASA Says | By Warren E Leary and John Schwartz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/baseball/euphoria-over-stars-return-vanishes-with-two-swings.html | BASEBALL Euphoria Over Stars Return Vanishes With Two Swings | By Pete Thamel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/baseball/mickey-owen-dies-at-89-allowed-fateful-passed-ball.html | Mickey Owen Dies at 89 Allowed Fateful Passed Ball | By Richard Goldstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/baseball/piazza-gets-back-into-swing-of-things-just-in-time.html | BASEBALL Piazza Gets Back Into Swing of Things Just in Time | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/baseball/some-owners-hopes-for-a-salary-cap-are-revived.html | On Baseball Some Owners Hopes for a Salary Cap Are Revived | By Murray Chass | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/baseball/this-time-rodriguez-enjoys-last-word.html | BASEBALL This Time Rodriguez Enjoys Last Word | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/baseball/wright-brings-a-game-even-for-the-pregame.html | BASEBALL Wright Brings A Game Even for the Pregame | By Joe Lapointe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/baseball/yankees-face-reality-check-on-mound.html | Sports of The Times Yankees Face Reality Check On Mound | By Harvey Araton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/baseball/yanks-may-lose-wang-for-rest-of-the-season.html | BASEBALL Yanks May Lose Wang For Rest of the Season | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/football/jets-cornerback-to-retire.html | SPORTS BRIEFING PRO FOOTBALL Jets Cornerback to Retire | By Karen Crouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/golf/briefly-on-top-nicklaus-shoots-75.html | Briefly On Top Nicklaus Shoots 75 | By Damon Hack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/golf/his-mothers-experience-upstages-woods-start.html | Sports of The Times Mothers Experience Upstages Woods | By Dave Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/golf/wie-takes-another-steptowards-masters.html | GOLF She Wins Twice to Come Closer To Goal of Playing in the Masters | By David Picker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/golf/woods-opens-strong-at-british-open.html | GOLF He Takes FirstRound Lead by a Shot During a Round Tinged With Sadness | By Damon Hack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/hockey/facing-a-hectic-future-devils-reach-into-their-past.html | HOCKEY Devils Go to Past for Coach To Take On a Hectic Future | By Dave Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/othersports/in-poker-a-mouth-says-a-lot-even-when-closed.html | POKER Not All Sharks Attack Quietly | By Joe Drape | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/othersports/nyra-shakes-up-its-staff.html | RACING NYRA Shakes Up Its Staff | By Bill Finley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/sports/sportsspecial/armstrong-loses-a-support-rider-at-tour-de-france.html | CYCLING Armstrong Loses Support Rider but Keeps Lead | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/technology/microsoft-joins-marvel-in-online-game-deal.html | Microsoft Joins Marvel in Online Game Deal | By Seth Schiesel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/theater/reviews/a-sacred-epic-and-its-gods-all-struggling-to-survive.html | LINCOLN CENTER FESTIVAL REVIEW A Sacred Epic and Its GodsAll Struggling to Survive | By Edward Rothstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-15 | https://www.nytimes.com/2005/07/15/theater/reviews/six-characters-in-search-of-a-job.html | THEATER REVIEW Six Characters in Search of a Job | By Neil Genzlinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/theater/theater-rereview-a-pair-of-new-witches-still-in-search-of-the-right.html | THEATER REREVIEW A Pair of New Witches Still in Search of the Right Spell | By Jason Zinoman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/travel/escapes/36-hours-in-missoula-mont.html | JOURNEYS 36 Hours  Missoula Mont | By Tim Neville | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/travel/escapes/beach-cruisers.html | Scene  Beach Cruisers | By Brad Miskell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/travel/escapes/california-chamber-music.html | Ahead  California Chamber Music | By Maria Finn Dominguez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/travel/escapes/the-yard-sale-thats-792000-yards-long.html | RITUALS The Yard Sale Thats 792000 Yards Long | By Meghan McEwen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/travel/escapes/hopping-beach-house-gifts.html | Shopping  Beach House Gifts | By Vera Gibbons | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/us/despite-concerns-on-mad-cow-court-allows-canada-imports.html | Despite Concerns on Mad Cow Court Allows Canada Imports | By Alexei Barrionuevo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/us/in-rare-case-vermont-jury-backs-death-for-a-killer.html | In Rare Case Vermont Jury Backs Death for a Killer | By Katie Zezima | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/us/lawmakers-postponing-bush-priority-on-benefits.html | Lawmakers Postponing Bush Priority On Benefits | By David E Rosenbaum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/us/national-briefing-midwest-wisconsin-alderman-indicted-in-fraud-case.html | National Briefing  Midwest Wisconsin Alderman Indicted In Fraud Case | By Gretchen Ruethling NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/us/ronald-w-haughton-88-innovative-labor-mediator-dies.html | Ronald W Haughton 88 Innovative Labor Mediator | By Wolfgang Saxon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/us/schwarzenegger-is-drawing-fire-for-an-ad-deal.html | Schwarzenegger Is Drawing Fire For an Ad Deal | By Andrew Pollack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/washington/world/chinese-general-threatens-use-of-abombs-if-us-intrudes.html | Chinese General Threatens Use of ABombs if US Intrudes | By Joseph Kahn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/world/americas/argentine-ruling-revives-cases-of-dirty-war-victims.html | Argentine Ruling Revives Cases of Dirty War Victims | By Larry Rohter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/world/americas/mexico-says-2-agents-sought-to-blackmail-salinas-brother.html | Mexico Says 2 Agents Sought To Blackmail Salinas Brother | By James C McKinley Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/world/americas/rumblings-at-a-bus-stop-the-revolution-is-running-late.html | Mexico City Journal Rumblings at a Bus Stop The Revolution Is Running Late | By Elisabeth Malkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/world/europe/police-ask-public-to-help-trace-a-bomber-homemade-explosive-is.html | BOMBINGS IN LONDON THE INVESTIGATION Police Ask Public to Help Trace a Bomber Homemade Explosive Is Now Hinted | By Alan Cowell and Douglas Jehl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/world/europe/suspects-neighbors-say-there-was-no-hint-of-evil.html | BOMBINGS IN LONDON LEEDS Suspects Neighbors Say There Was No Hint of Evil | By Lizette Alvarez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/world/middleast/8-months-after-usled-siege-insurgents-rise-again-in.html | THE STRUGGLE FOR IRAQ THE REBELLION 8 Months After USLed Siege Insurgents Rise Again in Falluja | By Edward Wong | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/world/middleast/israeli-settlers-demolish-greenhouses-and-gaza-jobs.html | Israeli Settlers Demolish Greenhouses and Gaza Jobs | By Steven Erlanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-15 | https://www.nytimes.com/2005/07/15/world/middleeast/us-discloses-the-capture-of-a-top-terrorist-in-iraq.html | THE STRUGGLE FOR IRAQ THE INSURGENCY US Discloses the Capture Of a Top Terrorist in Iraq | By Kirk Semple | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/world/muslim-approval-of-terrorism-declines-a-global-poll-finds.html | Muslim Approval of Terrorism Declines a Global Poll Finds | By Richard Bernstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/world/plans-to-expand-security-council-may-be-frustrated-for-now.html | Plans to Expand Security Council May Be Frustrated for Now | By Warren Hoge | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/world/world-briefing-europe-italy-judges-strike-against-reforms.html | World Briefing  Europe Italy Judges Strike Against Reforms | By Elisabetta Povoledo IHT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/world/world-briefing-middle-east-jordan-us-immunity-denied.html | World Briefing  Middle East Jordan US Immunity Denied | By Agence FrancePresse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/world/world-briefing-the-americas-colombia-four-soldiers-face-trial.html | World Briefing  The Americas Colombia Four Soldiers Face Trial | By Juan Forero NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/alberto-lattuada-is-dead-at-90-made-postwar-italian-films.html | Alberto Lattuada 90 Made Postwar Italian Films | By Margalit Fox | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/arts-briefly-thursday-was-a-sweep-for-cbs.html | Arts Briefly Thursday Was a Sweep for CBS | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/arts-briefly-tomlinsons-successor.html | Arts Briefly Tomlinsons Successor | By Stephen Labaton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/dance-a-potpourri-of-movement-by-a-master-of-the-eclectic.html | DANCE REVIEW A Potpourri of Movement By a Master of the Eclectic | By Jack Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/dance/flamenco-lessons-with-a-difference.html | Flamenco Lessons With a Difference | By Meline Toumani | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/dance/stream-of-bouquets-for-a-romantic-farewell.html | BALLET THEATER REVIEW Stream of Bouquets for a Romantic Farewell | By Gia Kourlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/music/loud-alternative-and-still-definitive.html | ROCK MUSIC REVIEW Loud Alternative and Still Definitive | By Kelefa Sanneh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/music/near-a-breakthrough-at-the-baltimore-symphony.html | Near a Breakthough at the Baltimore Symphony | By Jeremy Eichler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/music/thin-men-can-dance-with-a-jack-of-all-musical-trades.html | MUSIC REVIEW Thin Men Can Dance With a Jack of All Musical Trades | By Ben Ratliff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/television/doctor-on-dating-show-faced-licensing-hearing.html | Doctor on Dating Show Faced Licensing Hearing | By Felicia R Lee | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/television/pulp-and-circumstance-and-chardonnay.html | TELEVISION REVIEW Pulp and Circumstance and Chardonnay | By Virginia Heffernan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/books/harry-potter-works-his-magic-again-in-a-far-darker-tale.html | BOOKS OF THE TIMES Harry Potter Works His Magic Again In a Far Darker Tale | By Michiko Kakutani | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/books/young-fans-of-wizard-still-under-his-spell.html | Young Fans of Wizard Still Under His Spell | By Edward Wyatt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/7-big-retail-chains-sue-visa-saying-its-fees-are-a-form-of-price.html | 7 Big Retail Chains Sue Visa Saying Its Fees Are a Form of Price Fixing | By Eric Dash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/after-taking-on-car-safety-moving-on-in-washington.html | After Taking On Car Safety Moving On in Washington | By Danny Hakim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/businessspecial3/doubledigit-earnings-growth-posted-by-all-of-ges.html | DoubleDigit Earnings Growth Posted by All of GEs Units | By Claudia H Deutsch | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/compromise-may-extend-terrorism-insurance-aid.html | Compromise May Extend Terrorism Insurance Aid | By Joseph B Treaster | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/growth-and-low-inflation-keep-rally-going-for-3rd-week.html | THE MARKETS STOCKS  BONDS WEEKLY CLOSE Growth and Low Inflation Keep Rally Going for 3rd Week | By Jonathan Fuerbringer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/hard-time-for-a-whitecollar-criminal-good-times-for-apple.html | FIVE DAYS Hard Time for a WhiteCollar Criminal Good Times for Apple | By Mark A Stein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/health-care-at-the-swipe-of-a-card.html | Personal Business Health Care at the Swipe of a Card | By Jennifer A Kingson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/how-to-be-a-better-bean-counter.html | How to Be a Better Bean Counter | By Joseph Nocera | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/making-clothes-for-the-forgotten-man.html | SATURDAY INTERVIEW  With Henry Jacobson Making Clothes for the Forgotten Man | By Tracie Rozhon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/media/when-ceos-get-the-boot.html | WHATS OFFLINE When CEOs Get the Boot | By Paul B Brown | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/more-signs-that-inflation-is-subdued.html | More Signs That Inflation Is Subdued | By Vikas Bajaj | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/nanny-search-ends-after-finding-the-manny-within.html | PURSUITS Nanny Search Ends After Finding the Manny Within PURSUITS | By Wilder Harry Hurt III | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/norman-raab-89-a-cofounder-of-villager-clothing-line-dies.html | Norman Raab 89 a CoFounder of Villager Clothing Line | By Roben Farzad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/sec-queries-brokers-on-pricing-option-trades.html | SEC Queries Brokers On Pricing Option Trades | By Jenny Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/settlement-is-reached-with-enron.html | Settlement Is Reached With Enron | By Jad Mouawad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/worldbusiness/an-oasis-of-indulgence-amid-brazils-poverty.html | An Oasis of Indulgence Amid Brazils Poverty | By Todd Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/worldbusiness/beef-imports-from-canada-to-resume.html | Beef Imports From Canada To Resume | By Alexei Barrionuevo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/worldbusiness/brazil-says-deal-on-drug-isnt-assured.html | Brazil Says Deal on Drug Isnt Assured | By Todd Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/worldbusiness/bush-sells-trade-pact-in-hostile-territory.html | Bush Sells Trade Pact in Hostile Territory | By Elisabeth Bumiller and Edmund L Andrews | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/worldbusiness/ge-becomes-a-general-store-for-developing-countries.html | Instant Infrastructure GE Becomes a General Store for Developing Countries | By Claudia H Deutsch | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/busines s/worldbusiness/procter-gamble-gets-european-approval-to-buy.html | Procter  Gamble Gets European Approval to Buy Gillette | By Paul Meller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-16 | https://www.nytimes.com/2005/07/16/crosswords/bridge/taking-inference-to-its-limit-produces-the-margin-of.html | Bridge Taking Inference to Its Limit Produces the Margin of Victory | By Phillip Alder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/education/students-say-high-schools-let-them-down.html | Students Say High Schools Let Them Down | By Michael Janofsky | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/health/us-warns-of-dangers-from-patch-used-for-pain.html | US Warns Of Dangers From Patch Used for Pain | By Denise Grady | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/a-600-baby-stroller-comes-out-of-the-rubble-and-into-the-spotlight.html | 600 Stroller Moves From Rubble to Spotlight | By Anthony Ramirez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/brooklyn-man-is-tied-to-threat-to-blow-up-new-jersey-trains.html | Brooklyn Man Is Tied to Threat To Blow Up New Jersey Trains | By Patrick McGeehan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/city-nannies-say-they-too-can-be-mother-lions.html | City Nannies Say They Too Can Be Mother Lions | By Jennifer Steinhauer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/demolition-company-to-have-role-downtown.html | Demolition Company To Have Role Downtown | By Alan Feuer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/legionnaires-at-a-westchester-hospital-infects-12.html | Legionnaires at a Westchester Hospital Infects 12 | By Lisa W Foderaro | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/metrocampaigns/challenger-to-morgenthau-tops-him-in-fundraising.html | Challenger to Morgenthau Tops Him in FundRaising | By Jonathan P Hicks and Raymond Hernandez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/metrocampaigns/fierce-criticism-of-miller-erupts-after-mailings.html | Fierce Criticism Of Miller Erupts After Mailings | By Nicholas Confessore and Diane Cardwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/metrocampaigns/if-money-is-all-democrats-still-fall-short.html | If Money Is All Democrats Still Fall Short | By Jim Rutenberg and Diane Cardwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/metrocampaigns/while-pataki-gazes-at-iowa-reelection-donations.html | While Pataki Gazes at Iowa Reelection Donations Drop | By Michael Cooper | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/mta-and-police-discussing-how-to-pay-for-terror-security.html | MTA and Police Discussing How to Pay for Terror Security | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/new-york-is-supported-in-ruling-on-exit-ramp.html | Appellate Panel Supports City on Trump Plan to Close Highway Exit | By Robert F Worth | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/phone-quarrel-led-to-death-of-queens-man-his-friends-say.html | Phone Quarrel Led to Death of Queens Man His Friends Say | By Kareem Fahim and Ann Farmer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/three-die-after-van-hits-a-truck-upstate.html | Three Die After Van Hits a Truck Upstate | By John Holl and Colin Moynihan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/tourists-seeking-wild-beauty-in-new-jersey-seriously-they-find-it.html | Splendor in the Grass Ecotourists Find Wild Beauty in the Marshes of the Meadowlands | By Tina Kelley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/nyregion/with-shoves-and-curses-newark-political-rivalry-takes-ugly-turn.html | With Shoves and Curses Newark Political Rivalry Takes Ugly Turn | By Damien Cave | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/counting-corporate-crooks.html | Counting Corporate Crooks | By Stacy Horn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/moses-top-ten.html | Moses Top Ten | By Sarah Vowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/tolerating-a-time-bomb.html | Tolerating a Time Bomb | By Leon de Winter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-16 | https://www.nytimes.com/2005/07/16/opinion/wheres-the-newt.html | Wheres The Newt | By John Tierney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/politics/bush-stays-mum-on-rove-who-stays-by-his-side.html | Bush Stays Mum on Rove Who Stays by His Side | By Elisabeth Bumiller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/politics/contraceptive-sales-status-on-calendar-at-fda.html | Contraceptive Sales Status On Calendar At FDA | By Robert Pear | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/politics/court-says-epa-can-limit-its-regulation-of-emissions.html | Court Says EPA Can Limit Its Regulation of Emissions | By Anthony Depalma | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/politics/immigration-sting-puts-2-us-agencies-at-odds.html | An Immigration Sting Puts 2 Federal Agencies at Odds | By Steven Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/politics/questions-of-who-told-what-to-whom-and-when-may-be-crucial-in-leak.html | Questions of Who Told What to Whom and When May Be Crucial in Leak Case | By Adam Liptak | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/politics/ruling-lets-us-restart-trials-at-guantanamo.html | RULING LETS US RESTART TRIALS AT GUANTANAMO | By Neil A Lewis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/politics/state-dept-memo-gets-scrutiny-in-leak-inquiry-on-cia-officer.html | State Dept Memo Gets Scrutiny In Leak Inquiry on CIA Officer | This article was reported by Douglas Jehl David Johnston and Richard W Stevenson and Was Written By Mr Stevenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/baseball-whether-winning-or-losing-mets-find-the-middle-ground.html | BASEBALL Whether Winning Or Losing Mets Find The Middle Ground | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/baseball/a-stellar-showing-by-glavine-is-wasted.html | BASEBALL A Stellar Showing By Glavine Is Wasted | By Dave Curtis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/baseball/palmeiro-delivers-3000th-career-hit.html | BASEBALL Palmeiro Delivers 3000th Career Hit | By Bob Sherwin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/baseball/the-thrilling-true-adventures-of-atlantas-babyfaced-braves.html | BASEBALL The RealLife Exploits Of the Bold Baby Braves | By Joe Lapointe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/baseball/wanted-pitchers-who-can-get-outs.html | BASEBALL Wanted Pitchers Who Can Get Outs | By Jack Curry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/baseball/wells-appeals-suspension-and-defeats-the-yankees.html | BASEBALL Wells Appeals Suspension And Makes Yankees Pay | By Pete Thamel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/baseball/without-pedro-factor-rivalry-lacks-charisma.html | Sports of The Times Without Pedro Factor Rivalry Lacks Charisma | By Harvey Araton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/baseball/yankees-have-plan-to-fill-out-rotation.html | BASEBALL Yankees Have Plan to Fill Out Rotation | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/baseball/yanks-are-reminded-how-171-feels.html | BASEBALL Yanks Are Reminded How 171 Feels | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/golf/after-losing-in-the-quarterfinals-wie-will-have-to-wait-another.html | GOLF After Losing in the Quarterfinals Wie Will Have to Wait Another Year | By David Picker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/golf/at-65-a-legend-bids-farewell-with-a-birdie.html | Sports of The Times At 65 a Legend Bids Farewell With a Birdie | By Dave Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/golf/toms-plays-by-the-rules-and-ends-up-disqualified.html | GOLF NOTEBOOK Toms Uses The Rules Against Himself | By Damon Hack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/golf/woods-pulls-away-but-its-nicklauss-day.html | GOLF On Nicklaus Day Woods Provides A Fitting Tribute | By Damon Hack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/othersports/aliens-in-the-suburbs-surrounded-by-stupidity.html | VIDEO GAMES Aliens in the Suburbs Surrounded by Stupidity | By Charles Herold | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/othersports/fathers-sons-and-other-big-winners.html | POKER Fathers Sons and Other Big Winners | By James McManus | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/othersports/hopkins-displays-anger-a-day-before-the-fight.html | BOXING Day Before Bout Hopkins Shows Anger | By Richard Sandomir | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/othersports/in-the-ring-but-still-attached-to-the-cellblock.html | BOXING In the Ring but Attached to the Cellblock | By John Eligon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/othersports/plea-agreement-in-balco-case-draws-criticism.html | STEROIDS Plea Deal For Founder Of Balco Draws Fire | By Jere Longman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/othersports/waltrip-to-leave-dei-at-end-of-this-season.html | AUTO RACING Waltrip to Leave DEI At End of This Season | By Dave Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/sports-briefing-track-and-field-meet-record-at-icahn.html | Sports Briefing TRACK AND FIELD Meet Record at Icahn | By Elliott Denma | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/sports/sportsspecial/a-sprint-into-a-weekend-of-climbing.html | CYCLING Sprinting Toward Demanding Weekend | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/technology/click-fraud-and-hallibloggers.html | WHATS ONLINE Click Fraud and HalliBloggers | By Dan Mitchell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/technology/what-to-do-after-your-data-is-stolen.html | BASIC INSTINCTS What to Do After Your Data Is Stolen | By M P Dunleavey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/theater/reviews/showgirls-in-their-autumn-minus-frost.html | THEATER REVIEW Showgirls in Their Autumn Minus Frost | By Ben Brantley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/us/appeals-court-frees-somali-man-held-6-years-in-deportation-case.html | Appeals Court Frees Somali Man Held 6 Years in Deportation Case | By Jodi Wilgoren | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/us/competitive-twirling-as-not-seen-on-espn.html | Competitive Twirling as Not Seen on ESPN | By Bruce Weber | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/us/court-rules-that-reporter-can-withhold-sources-name.html | Court Rules That Reporter Can Withhold Sources Name | By Saul Hansell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/us/harold-stevenson-education-psychologist-dies-at-80.html | Harold Stevenson Education Psychologist Dies at 80 | By Wolfgang Saxon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/us/national-briefing-midwest-illinois-cell-phone-ban-for-teenagers.html | National Briefing Midwest Illinois Cell Phone Ban For Teenagers | By Gretchen Ruethling NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/us/national-briefing-northwest-washington-defeated-candidate-opts-out.html | National Briefing Northwest Washington Defeated Candidate Opts Out | By David Carrillo Pealoza NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/us/national-briefing-washington-bush-nominates-wildlife-chief.html | National Briefing Washington Bush Nominates Wildlife Chief | By Felicity Barringer NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/us/national-briefing-west-california-father-and-son-to-be-deported.html | National Briefing West California Father And Son To Be Deported | By Carolyn Marshall NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-16 | https://www.nytimes.com/2005/07/16/us/religions-debate-with-secularism-might-benefit-from-review-of-social.html | Beliefs | By Peter Steinfels | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/us/schwarzenegger-under-fire-cuts-financial-ties-to-magazines.html | Schwarzenegger Under Fire Cuts Financial Ties to Magazines | By Andrew Pollack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/us/schwarzeneggers-bully-pulpit-muscle-magazines.html | Schwarzeneggers Bully Pulpit Muscle Magazines | By Lorne Manly | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/us/shuttle-launching-may-proceed-without-sensor-solution.html | Shuttle Launching May Proceed Without Sensor Solution | By John Schwartz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/world/africa/in-cairo-suburb-man-in-bombing-inquiry-is-described-as.html | BOMBINGS IN LONDON THE BIOCHEMIST In Cairo Suburb Man in Bombing Inquiry Is Described as Committed to His Studies | By Neil MacFarquhar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/world/asia/us-forces-kill-24-militants-fleeing-to-pakistan.html | US Forces Kill 24 Militants Fleeing to Pakistan | By Somini Sengupta | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/world/europe/anger-burns-on-the-fringe-of-britains-muslims.html | BOMBINGS IN LONDON Anger Burns on the Fringe of Britains Muslims | By Hassan M Fattah | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/world/europe/egyptian-biochemist-is-arrested-in-cairo-and-questioned-in-the.html | BOMBINGS IN LONDON INVESTIGATION Egyptian Biochemist Is Arrested in Cairo And Questioned in the London Bombings | By Don van Natta Jr and Elaine Sciolino | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/world/europe/illsecured-soviet-arms-depots-tempting-rebels-and-terrorists.html | IllSecured Soviet Arms Depots Tempting Rebels and Terrorists | By Cj Chivers | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/world/middleeast/allday-suicide-bomb-blitz-claims-22-lives-in-baghdad.html | AllDay Suicide Bomb Blitz Claims 22 Lives in Baghdad | By Kirk Semple and John F Burns | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/world/middleeast/an-ultraorthodox-mayor-in-an-unorthodox-city.html | THE SATURDAY PROFILE An UltraOrthodox Mayor in an Unorthodox City | By Steven Erlanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/world/middleeast/israeli-airstrikes-kill-7-militants-in-west-bank-and-gaza.html | Israeli Airstrikes Kill 7 Militants in West Bank and Gaza | By Steven Erlanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/world/us-rebukes-chinese-general-for-his-threat-of-nuclear-arms-use.html | US Rebukes Chinese General for His Threat of Nuclear Arms Use | By Joel Brinkley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/world/world-briefing-americas-colombia-top-cocaine-boss-arrested.html | World Briefing  Americas Colombia Top Cocaine Boss Arrested | By Juan Forero NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/world/world-briefing-americas-venezuela-protest-against-cuban-doctors.html | World Briefing  Americas Venezuela Protest Against Cuban Doctors | By Juan Forero NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/world/world-briefing-asia-indonesia-bird-flu-suspected-in-3-deaths.html | World Briefing  Asia Indonesia Bird Flu Suspected In 3 Deaths | By Evelyn Rusli NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/world/world-briefing-asia-sri-lanka-court-blocks-tsunami-aid-deal.html | World Briefing  Asia Sri Lanka Court Blocks Tsunami Aid Deal | By Somini Sengupta NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/world/world-briefing-europe-russia-accusations-against-expremier.html | World Briefing  Europe Russia Accusations Against ExPremier | By Cj Chivers NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/world/world-briefing-europe-russia-more-troops-in-the-caucasus.html | World Briefing  Europe Russia More Troops In The Caucasus | By Cj Chivers NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/art-close-reading-the-cloths-that-filled-matisses-canvases.html | ART CLOSE READING The Cloths That Filled Matisses Canvases | By Jd Biersdorfer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/dance/a-choreographer-uses-a-limitation-to-fuel-an-inspiration.html | DANCE Using a Limitation To Fuel an Inspiration | By Donald Hutera | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/dance/the-miracle-of-flight-no-airplane-necessary.html | DANCE The Miracle of Flight No Airplane Necessary | By Sylviane Gold | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/design/what-price-love-museums-sell-out.html | ART What Price Love | By Michael Kimmelman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/music/a-gondolier-and-an-adonis-guides-to-brittens-inner-torments.html | MUSIC TUNING UP A Gondolier And an Adonis Guides to Brittens Inner Torments | By Anthony Tommasini | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/music/a-secular-messiah-gets-his-own-opera.html | MUSIC A Secular Messiah Gets His Own Opera | By Jeremy Eichler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/music/jack-and-bob-and-hank-and-ben-meet-radios-hottest-nonentities.html | MUSIC Jack and Bob and Hank and Ben Meet Radios Hottest Nonentities | By Ben Sisario | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/music/the-brazilian-who-sang-bowie-sings-again.html | MUSIC PLAYLIST The Brazilian Who Sang Bowie Sings Again | By Ben Ratliff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/television/mean-girls.html | DIRECTIONS Mean Girls | By Charles Solomon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/television/on-the-cover.html | On the Cover | By Neil Genzlinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/television/the-host-whisperer.html | TELEVISION The Host Whisperer | By Jacques Steinberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/television/the-return-of-the-pigfaced-people.html | DVDS The Return of the PigFaced People | By Thomas Vinciguerra | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/the-week-ahead-july-17-july-23-art.html | THE WEEK AHEAD July 17 July 23 ART | By Carol Vogel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/the-week-ahead-july-17-july-23-classical-music.html | THE WEEK AHEAD July 17 July 23 CLASSICAL MUSIC | By Daniel J Wakin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/the-week-ahead-july-17-july-23-dance.html | THE WEEK AHEAD July 17 July 23 DANCE | By Jack Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/the-week-ahead-july-17-july-23-film.html | THE WEEK AHEAD July 17 July 23 FILM | By Manohla Dargis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/the-week-ahead-july-17-july-23-popjazz.html | THE WEEK AHEAD July 17 July 23 POPJAZZ | By Jon Pareles | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/the-week-ahead-july-17-july-23-television.html | THE WEEK AHEAD July 17 July 23 TELEVISION | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/arts/the-week-ahead-july-17-july-23-theater.html | THE WEEK AHEAD July 17 July 23 THEATER | By Charles Isherwood | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/automobiles/brave-new-faces-for-gms-alsoran-vans.html | Brave New Faces for GMs AlsoRan Vans | By Dan Carney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/automobiles/could-it-be-has-the-parkway-become-the-speedway.html | Could It Be Has the Parkway Become the Speedway | By John Holl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/automobiles/hell-freezes-over-volvo-gets-a-v8.html | AROUND THE BLOCK Hell Freezes Over Volvo Gets a V8 | By Michelle Krebs | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | https://www.nytimes.com/2005/07/17/automobiles/hybrid-cars-burning-gas-in-the-drive-for-power.html | Designed to Save Hybrids Burn Gas in Drive for Power | By Matthew L Wald | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/books/arts/a-modern-kgb-colonel.html | A Modern KGB Colonel | By Andrew Meier | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/review/a-feminist-classic-gets-a-makeover.html | ESSAY A Feminist Classic Gets a Makeover | By Alexandra Jacobs | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/review/a-long-stay-in-a-distant-land-the-lums-of-the-oc.html | The Lums Of the OC | By Claire Dederer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/review/envy-dont-even-try-to-analyze-this.html | Dont Even Try to Analyze This | By Emily Nussbaum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/review/faith-at-war-why-they-hate-us.html | Why They Hate Us | By Philip Caputo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/review/fantastic-the-governor.html | The Governor | By Lou Cannon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/review/last-call-for-blackford-oakes-cocktails-with-philby.html | Cocktails With Philby | By Charlie Rubin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/review/listener-supported-and-npr-all-things-considered.html | All Things Considered | By Samuel G Freedman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/review/nonfiction-chronicle.html | NONFICTION CHRONICLE | By Suzy Hansen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/review/out-of-the-closet-and-off-the-shelf.html | ESSAY Out of the Closet and Off the Shelf | By David Leavitt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/review/poetry-chronicle.html | POETRY CHRONICLE | By Joel Brouwer and Joshua Clover | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/review/the-icarus-girl-the-play-date-from-hell.html | The Play Date From Hell | By Lesley Downer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/review/the-last-flight-of-the-flamingo-you-must-dismember-this.html | You Must Dismember This | By Rob Nixon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/review/the-united-states-of-walmart-continental-thrift.html | Continental Thrift | By David Carr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/review/the-wreckers-whose-loot-is-it-anyway.html | Whose Loot Is It Anyway | By Sara Wheeler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/review/two-cheers-for-jefferson.html | Two Cheers For Jefferson | By Ted Widmer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/review/until-i-find-you-adored-by-women.html | Adored By Women | By Paul Gray | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/review/up-front.html | UP FRONT | By The Editors | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/review/william-maxwell-a-world-elsewhere.html | A World Elsewhere | By Morris Dickstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/business/databank-healthy-earnings-help-the-market-climb-again.html | DataBank Healthy Earnings Help the Market Climb Again | By Phyllis Korkki | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | https://www.nytimes.com/2005/07/17/busines s/openers-suits-california-kismet.html | OPENERS SUITS CALIFORNIA KISMET | By Micheline Maynard | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/busines s/openers-suits-one-more-hard-week-at-the-stock-exchange.html | OPENERS SUITS One More Hard Week At the Stock Exchange | By Louise Story | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/busines s/openers-suits-pop-quiz.html | OPENERS SUITS POP QUIZ | By Louise Story | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/busines s/yourmoney/a-change-for-business-if-not-for washington.html | ARMCHAIR MBA A Change for Business If Not for Washington | By William J Holstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/busines s/yourmoney/a-leader-who-values-harmony-over-aggression.html | SQUARE FEET THE INTERVIEW  WITH RICHARD I BERNSTEIN A Leader Who Values Harmony Over Aggression | By Teri Karush Rogers | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/busines s/yourmoney/a-life-of-visions-and-signs.html | OFFICE SPACE THE BOSS A Life of Visions and Signs | By Faith Popcorn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/busines s/yourmoney/a-week-to-follow-the-fed.html | MARKET WEEK A Week To Follow The Fed | By Jonathan Fuerbringer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/busines s/yourmoney/dude-youre-getting-a-loan.html | Dude Youre Getting A Loan | By Gretchen Morgenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/busines s/yourmoney/for-now-the-grass-is-still-greener-in-foreign-markets.html | PORTFOLIOS ETC For Now the Grass Is Still Greener in Foreign Markets | By Jonathan Fuerbringer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/busines s/yourmoney/heres-a-social-security-plan-thats-really-two-plans.html | ECONOMIC VIEW Heres a Social Security Plan Thats Really Two Plans | By Daniel Altman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/busines s/yourmoney/hold-the-mayo-grab-the-phone.html | OPENERS REFRESH BUTTON Hold the Mayo Grab the Phone | By Robert Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/busines s/yourmoney/how-costco-became-the-antiwalmart.html | How Costco Became the AntiWalMart | By Steven Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/busines s/yourmoney/into-the-woods-of-smallclaims-court.html | AT LUNCH WITH  RICHARD A SOLOMON Into the Woods of SmallClaims Court | By Claudia H Deutsch | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/busines s/yourmoney/listen-kid-you-have-to-be-tough to-make-it-in-this.html | SUNDAY MONEY EARNING Listen Kid You Have to Be Tough To Make It in This Business Today | By Julie Bick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/busines s/yourmoney/papers-easy-try-shredding-that-cd.html | THE GOODS Papers Easy Try Shredding That CD | By Brendan I Koerner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/busines s/yourmoney/retire-in-style-maybe-not-quite-so-soon.html | OPENERS THE COUNT Retire in Style Maybe Not Quite So Soon | By Hubert B Herring | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/busines s/yourmoney/robber-barons-have-feelings-too.html | OFF THE SHELF Robber Barons Have Feelings Too | By Roger Lowenstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/busines s/yourmoney/robin-hoods-or-legal-hoods.html | Robin Hoods or Legal Hoods The Government Takes Aim at a ClassAction Powerhouse | By Timothy L OBrien and Jonathan D Glater | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/busines s/yourmoney/the-blurry-boundaries-of-growth-and-value.html | SUNDAY MONEY INVESTING The Blurry Boundaries Of Growth and Value | By Conrad De Aenlle | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/busines s/yourmoney/we-were-soldiers-once-and-broke.html | EVERYBODYS BUSINESS We Were Soldiers Once and Broke | By Ben Stein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | https://www.nytimes.com/2005/07/17/crosswords/chess/at-74-korchnoi-is-still-strong-but-falls-just-short-this.html | Chess At 74 Korchnoi Is Still Strong But Falls Just Short This Time | By Robert Byrne | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/dining/a-lovely-scent-from-the-alps.html | WINE UNDER 20 A Lovely Scent From the Alps | By Howard G Goldberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/dining/astoria-beyond-mediterranean.html | GOOD EATINGASTORIA Beyond Mediterranean | Compiled by Kris Ensminger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/dining/foodfriendly-threesome.html | LONG ISLAND VINES FoodFriendly Threesome | By Howard G Goldberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/dining/so-crisp-so-complex-so-unexpected.html | So Crisp So Complex So Unexpected | By David Corcoran | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/dining/up-down-and-sideways-a-wine-tour.html | Up Down and Sideways A Wine Tour | By David Corcoran | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/sundaystyles/a-guest-at-large.html | THE AGE OF DISSONANCE A Guest at Large | By Bob Morris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/sundaystyles/a-night-in-the-tropics.html | BOTE A Night in the Tropics | By Monica Corcoran | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/sundaystyles/aliens-invade-love-prevails-and-thats-all-by-10-am.html | Aliens Invade Love Prevails And Thats All by 10 AM | By Andrew M Stengel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/sundaystyles/bowlful-of-mystery.html | POSSESSED Bowlful of Mystery | By David Colman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/sundaystyles/gay-teenager-stirs-a-storm.html | Gay Teenager Stirs a Storm | By Alex Williams | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/sundaystyles/mad-hot-reggaeton.html | Mad Hot Reggaeton | By Mireya Navarro | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/sundaystyles/michael-pitt-indie-nirvana.html | A NIGHT OUT WITH  Michael Pitt Indie Nirvana | By Julia Chaplin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/sundaystyles/the-new-nanny-diaries-are-online.html | MODERN LOVE The New Nanny Diaries Are Online | By Helaine Olen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/fashion/weddings/maria-ma-and-benjamin-sand.html | WEDDINGSCELEBRATIONS VOWS Maria Ma and Benjamin Sand | By Lois Smith Brady | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/jobs/a-paycheck-in-their-pockets-but-a-song-in-their-hearts.html | A Paycheck in Their Pockets But a Song in Their Hearts | By Coeli Carr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/jobs/on-the-job-the-pauses-that-refresh.html | LIFES WORK On the Job the Pauses That Refresh | By Lisa Belkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/a-pass-on-privacy.html | THE WAY WE LIVE NOW 71705 A Pass on Privacy | By Christopher Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/ah-wilderness.html | THE WAY WE LIVE NOW 71705 QUESTIONS FOR GALE A NORTON Ah Wilderness | By Deborah Solomon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/at-sea.html | PORTFOLIO At Sea | By Richard Misrach | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/bali-high.html | STYLE Bali High | By Horacio Silva | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/battlefields.html | THE WAY WE LIVE NOW 71705 THE SECURITY ADVISER Battlefields | By Richard A Clarke | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/iranian-lessons.html | Iranian Lessons | By Michael Ignatieff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/kitchen-voyeur-kitchen-sage.html | KITCHEN VOYEUR Kitchen Sage | By Jonathan Reynolds | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/mnemonics.html | THE WAY WE LIVE NOW 71705 ON LANGUAGE Mnemonics | By Jack Rosenthal | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/official-outings.html | THE WAY WE LIVE NOW 71705 THE ETHICIST Official Outings | By Randy Cohen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/ron-moores-deep-space-journey.html | Ron Moores Deep Space Journey | By John Hodgman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/spies-in-the-house.html | LIVES Spies in the House | By John H Richardson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/the-framing-wars.html | The Framing Wars | By Matt Bai | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/type-casting.html | THE WAY WE LIVE NOW 71705 CONSUMED Type Casting | By Rob Walker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/movies/eye-vs-eye-inside-the-photo-wars.html | FILM Eye vs Eye Inside the Photo Wars | By David M Halbfinger and Allison Hope Weiner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/movies/gus-van-sants-own-private-hollywood.html | FILM Gus Van Sants Own Private Hollywood | By David Edelstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/movies/indie-snacking.html | DIRECTIONS Indie Snacking | By Melena Z Ryzik | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/movies/man-of-the-year.html | DIRECTIONS Man of the Year | By Craig Modderno | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/2-li-men-charged-in-assault-of-a-hispanic-day-laborer.html | 2 LI Men Charged in Assault Of a Hispanic Day Laborer | By Damien Cave | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/a-duck-out-of-water.html | A Duck Out of Water | By Vincent M Mallozzi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/a-fair-like-the-old-days-with-new-managers.html | A Fair Like the Old Days With New Managers | By Vivian S Toy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/a-radio-sweetheart-of-the-rodeo.html | A Radio Sweetheart of the Rodeo | By Tammy La Gorce | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/a-schoolyard-brawl-but-its-the-adults-who-are-fighting.html | Our Towns A Schoolyard Brawl but Its the Adults Who Are Fighting | By Peter Applebome | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/a-swift-climb-up-the-ladder-from-lowly-assistant-to-a-highly-paid.html | A Swift Climb Up the Ladder For an ExAide To Menendez | By Jeffrey Gettleman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/art-evolving-through-sculpture.html | ART Evolving Through Sculpture | By Benjamin Genocchio | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/art-review-through-the-looking-glass.html | ART REVIEW Through the Looking Glass | By Benjamin Genocchio | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/at-paper-mill-the-script-gets-trickier.html | At Paper Mill The Script Gets Trickier | By Jill P Capuzzo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/belated-charge-ignites-furor-over-aids-drug-trial.html | Belated Charge Ignites Furor Over AIDS Drug Trial | By Janny Scott and Leslie Kaufman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/briefs-development-fast-track-postponed.html | BRIEFS DEVELOPMENT FAST TRACK POSTPONED | By David W Chen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/briefs-government-public-advocate-returns.html | BRIEFS GOVERNMENT PUBLIC ADVOCATE RETURNS | By Josh Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/briefs-preservation-land-set-aside.html | BRIEFS PRESERVATION LAND SET ASIDE | By Tina Kelley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/briefs-transportation-potential-meltdown.html | BRIEFS TRANSPORTATION POTENTIAL MELTDOWN | By David W Chen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/by-the-way-in-the-divorce-she-got-the-byline.html | BY THE WAY In the Divorce She Got the Byline | By Kate Rockland | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/communities-with-naacp-feud-issues-go-begging.html | COMMUNITIES With NAACP Feud Issues Go Begging | By Elsa Brenner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/commuters-journal-backbreakers-and-the-briefcases-demise.html | COMMUTERS JOURNAL Backbreakers And the Briefcases Demise | By Jack Kadden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/cottage-is-high-but-not-so-dry.html | Cottage Is High but Not So Dry | By Valerie Cotsalas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/cross-westchester-boatcraft-tried-and-true.html | CROSS WESTCHESTER Boatcraft Tried and True | By Debra West | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/deciphering-new-rules-for-drivers-licenses.html | Deciphering New Rules for Drivers Licenses | By Jane Gordon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/dusting-off-books-and-cashing-in.html | Dusting Off Books And Cashing In | By Bill Slocum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/footlights-tales-worth-the-telling.html | FOOTLIGHTS Tales Worth the Telling | By Kathryn Shattuck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/for-school-parents-fundraising-101.html | For School Parents FundRaising 101 | By Faiza Akhtar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/harry-potter-is-bigger-than-ever-it-would-seem-and-his-fans-are.html | Harry Potter Is Bigger Than Ever It Would Seem and His Fans Are Too | By Edward Wyatt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/honoring-memory-of-shooting-victim.html | FOLLOWING UP | By Joseph P Fried | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/if-the-worlds-a-stage-these-restaurants-offer-frontrow-seats-for.html | East Hampton Journal If the Worlds a Stage These Restaurants Offer FrontRow Seats for the Big Show | By Julia C Mead | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/in-brief-a-highway-hazard-will-be-blasted-away.html | IN BRIEF A Highway Hazard Will Be Blasted Away | By Jeff Holtz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/in-brief-an-oil-change-with-your-aisle-seat.html | IN BRIEF An Oil Change With Your Aisle Seat | By Jeff Holtz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/in-brief-east-hampton-hands-off-the-trash.html | IN BRIEF EAST HAMPTON Hands Off the Trash | By Peter C Beller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/in-brief-milford-bars-itself-from-taking-property.html | IN BRIEF Milford Bars Itself From Taking Property | By Jeff Holtz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/in-brief-mineola-water-resistance-costly.html | IN BRIEF MINEOLA Water Resistance Costly | By Linda Saslow | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/in-brief-nassau-stiffer-atv-penalties.html | IN BRIEF NASSAU Stiffer ATV Penalties | By Vivian S Toy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/in-brief-sagaponack-closer-to-villagehood.html | IN BRIEF SAGAPONACK Closer to Villagehood | By Peter C Beller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/in-brief-state-police-target-hartford-trouble-spots.html | IN BRIEF State Police Target Hartford Trouble Spots | By Jane Gordon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/in-business-a-quest-for-green-not-asphalt.html | IN BUSINESS A Quest for Green Not Asphalt | By Elsa Brenner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/in-person-the-master-of-promotion.html | IN PERSON The Master Of Promotion | By Robert Strauss | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/infant-survivor-of-buildings-fall-goes-home.html | Infant Survivor of Buildings Fall Goes Home | By Anthony Ramirez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/jersey-footlights-curious-incidents-of-a-dog-who-carried-a.html | JERSEY FOOTLIGHTS Curious Incidents of a Dog Who Carried a Suitcase | By Margo Nash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/jersey-footlights-unsung-heroines-of-the-brick-city.html | JERSEY FOOTLIGHTS Unsung Heroines Of the Brick City | By Michelle Falkenstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/jersey-footlights-whats-that-you-say-a-new-misfits-album.html | JERSEY FOOTLIGHTS Whats That You Say A New Misfits Album | By Michelle Falkenstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/jersey-the-five-people-youll-meet-in-the-retirement-home.html | JERSEY The Five People Youll Meet In the Retirement Home | By Fran Schumer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/li-work-when-a-trip-to-the-doctor-is-like-well-a-trip-to-a-spa.html | LI WORK When a Trip to the Doctor Is Like Well a Trip to a Spa | By Stacy Albin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/long-island-journal-celebrating-art-and-wine-in-cutchogue.html | LONG ISLAND JOURNAL Celebrating Art and Wine in Cutchogue | By Marcelle S Fischler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/mad-hot-new-york.html | Mad Hot New York For SmallTown Dancers an Unforgettable Summer | By Anthony Ramirez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/metrocampaigns/campaign-for-district-attorney-rarely-even-a-race.html | A Battle Brews in District Attorney Race | By Leslie Eaton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/more-passengers-and-more-perks.html | More Passengers And More Perks | By George James | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/music-a-diary-comes-to-life-musically-and-electronically.html | MUSIC A Diary Comes to Life Musically and Electronically | By Brian Wise | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/noticed-for-state-judiciary-grasso-led-the-way.html | NOTICED For State Judiciary Grasso Led the Way | By Jane Gordon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregionspecial/golden-egg-darien-style-backyard-fresh.html | Golden Egg Darien Style Backyard Fresh | By Fran Silverman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregionspecial2/jumping-on-the-real-estate-bandwagon.html | Jumping on the Real Estate Bandwagon | By Julia C Mead | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregionspecial2/things-are-looking-up-in-downtown-riverhead.html | Things Are Looking Up in Downtown Riverhead | By John Rather | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregionspecial2/trials-and-errors.html | Trials and Errors | By Stacey Stowe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregionspecial2/welcome-to-the-run-now-remember-dogs-are-people.html | COUNTY LINES Welcome to the Run Now Remember Dogs Are People Too | By Kate Stone Lombardi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregionspecial2/what-happens-when-builders-build-their-own.html | What Happens When Builders Build Their Own | By Carin Rubenstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregionspecial2/what-will-come-first-the-gas-tax-going-up-or-a.html | ON POLITICS What Will Come First the Gas Tax Going Up or a Bridge Falling Down | By Josh Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/on-the-fast-track-to-rescuing-greyhounds.html | On the Fast Track to Rescuing Greyhounds | By Elissa Bass | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/queens-man-said-to-kill-wife-and-then-himself.html | Domestic Violence Cases One in Queens One in Manhattan Claim Three Lives Police Say | By Kareem Fahim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/real-estate-church-may-find-new-life-as-a-church.html | REAL ESTATE Church May Find New Life as a Church | By Nancy Haggerty | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/responding-to-the-law-of-nimby.html | Responding To the Law Of Nimby | By Paul Vitello | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/soapbox-sighs-and-the-city.html | SOAPBOX Sighs and the City | By Pamela Redmond Satran | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/the-jersey-angle-sex-and-drugs-and-lady-liberty.html | THE JERSEY ANGLE Sex and Drugs and Lady Liberty | By Kevin Cahillane | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/the-parrish-finds-room-to-grow.html | The Parrish Finds Room to Grow | By Julia C Mead | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/the-sound-of-music-never-ends.html | The Sound of Music Never Ends | By Margo Nash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/theater-review-taking-a-right-turn-in-the-woods-or-possibly-more.html | THEATER REVIEW Taking a Right Turn in the Woods Or Possibly More Wrong Ones | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/theater-review-three-sisters-with-no-chekhov-in-sight.html | THEATER REVIEW Three Sisters With No Chekhov in Sight | By Neil Genzlinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/theater-review-war-of-the-boudoirs.html | THEATER REVIEW War of the Boudoirs | By Naomi Siegel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/a-reminder-that-the-sky-really-can-fall-now-and-then.html | COPING A Reminder That the Sky Really Can Fall Now and Then | By Anemona Hartocollis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/and-on-roosevelt-island-being-afraid-really-afraid.html | NEIGHBORHOOD REPORT NEW YORK ON FILM  And on Roosevelt Island Being Afraid Really Afraid | By John Freeman Gill | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/double-parking-at-a-fraction-of-the-price.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Double Parking at a Fraction of the Price | By Michael Pollak | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/in-a-city-that-never-sleeps-two-stations-that-doze.html | NEIGHBORHOOD REPORT HARLEM In a City That Never Sleeps Two Stations That Doze | By Jennifer Bleyer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/its-slurpee-time-on-23rd-street-are-camaros-next.html | NEIGHBORHOOD REPORT GRAMERCY PARK Its Slurpee Time On 23rd Street Are Camaros Next | By Jake Mooney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/lured-by-the-badlands.html | CITYPEOPLE Lured by the Badlands | By Jerome Charyn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/no-krations-here.html | F Y I | By Michael Pollak | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/on-a-wroughtiron-block-a-21stcentury-interloper.html | NEIGHBORHOOD REPORT BAY RIDGE On a WroughtIron Block A 21stCentury Interloper | By Jake Mooney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/on-staten-island-you-call-those-fires.html | NEIGHBORHOOD REPORT NEW YORK ON FILM On Staten Island You Call Those Fires | By Jake Mooney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/racy-store-ruffled-neighbors.html | NEIGHBORHOOD REPORT CLINTON HILL Racy Store Ruffled Neighbors | By Courtney Reimer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/small-feet-big-dreams.html | URBAN TACTICS Small Feet Big Dreams | By Pari Chang | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/the-best-of-magnolia-without-the-long-lines.html | URBAN STUDIES MUNCHING The Best of Magnolia Without the Long Lines | By Jake Mooney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/the-cab-of-a-thousand-songs.html | NEIGHBORHOOD REPORT CITYPEOPLE The Cab of a Thousand Songs | By Shomial Ahmad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/the-farrar-straus-giroux-of-street-lit.html | NEIGHBORHOOD REPORT WEST HARLEM The Farrar Straus  Giroux of Street Lit | By Alex Mindlin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/thecity/the-floating-armoire.html | The Floating Armoire | By Thomas Beller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/worth-noting-ah-raising-the-level-of-political-discourse.html | WORTH NOTING Ah Raising the Level Of Political Discourse | By Jonathan Miller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/worth-noting-even-moorestown-has-a-few-warts.html | WORTH NOTING Even Moorestown Has a Few Warts | By Robert Strauss | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/worth-noting-so-these-two-guys-show-up-in-trenton.html | WORTH NOTING So These Two Guys Show Up in Trenton | By David Chen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/a-sucker-bet.html | A Sucker Bet | By Nicholas D Kristof | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/follow-the-uranium.html | Follow the Uranium | By Frank Rich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/homeland-securitys-intelligence-gap.html | Homeland Securitys Intelligence Gap | By Clark Kent Ervin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/in-troubled-times-bring-on-the-spartans.html | In Troubled Times Bring On the Spartans | By David Brooks | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregion/sugar-high.html | Sugar High | By Nancy Huehnergarth | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregionopinions/a-taste-of-new-jersey.html | A Taste of New Jersey | By Tom Ruprecht | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregionopinions/breaking-the-aids-chain.html | Breaking the AIDS Chain | By Paul Galatowitsch Antonio Urbina and Timothy Law Snyder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/nyregionopinions/sugar-high.html | Sugar High | By Nancy Huehnergarth | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/one-robe-two-hats.html | One Robe Two Hats | By Judith Resnik and Theodore Ruger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/opinion/when-an-explanation-doesnt-explain-enough.html | THE PUBLIC EDITOR When an Explanation Doesnt Explain Enough | By Byron Calame | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/politics/critics-and-fans-alike-as-navy-chief-steps-down.html | Critics and Fans Alike As Navy Chief Steps Down | By Thom Shanker and Eric Schmitt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/politics/officials-pitch-for-drug-plan-meets-skeptics.html | OFFICIALS PITCH FOR DRUG PLAN MEETS SKEPTICS | By Robert Pear | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/politics/plan-called-for-covert-aid-in-iraq-vote.html | THE STRUGGLE FOR IRAQ WHITE HOUSE Plan Called for Covert Aid in Iraq Vote | By Douglas Jehl and David E Sanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/politics/politicsspecial1/texan-with-bench-experience-wades-into-justice.html | Texan With Bench Experience Wades Into Justice Fray | By Carl Hulse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/a-neighborhood-traveled-in-dozens-of-languages.html | LIVING INJackson Heights Queens A Neighborhood Traveled in Dozens of Languages | By Nancy Beth Jackson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/a-park-ave-mansion-built-with-beer.html | STREETSCAPESReaders Question A Park Ave Mansion Built With Beer | By Christopher Gray | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/a-super-super-hes-a-super-saver-buys-a-coop.html | HABITATSRiverside Drive A Super Super Hes a Super Saver Buys a Coop | By Penelope Green | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/buy-a-penthouse-get-a-chalet-vacation.html | Buy a Penthouse Get a Chalet Vacation | By Teri Karush Rogers | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/fairfield-offices-leases-tepid-sales-hot.html | IN THE REGIONConnecticut Fairfield Offices Leases Tepid Sales Hot | By Eleanor Charles | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/homes-with-boat-slips-sell-at-a-premium-in-florida.html | NATIONAL PERSPECTIVES Homes With Boat Slips Sell at a Premium in Florida | By Robert Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/housing-revival-in-bleak-part-of-newark.html | IN THE REGIONNew Jersey Housing Revival in Bleak Part of Newark | By Antoinette Martin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/the-apartment-monologues.html | BIG DEAL The Apartment Monologues | By William Neuman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/using-housing-to-attract-nurses.html | IN THE REGIONLong Island Using Housing to Attract Nurses | By Valerie Cotsalas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/when-its-time-to-turn-the-page.html | THE HUNT When Its Time to Turn the Page | By Joyce Cohen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/when-the-minority-rules-the-majority.html | YOUR HOME When the Minority Rules the Majority | By Jay Romano | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/realestate/which-mortgage-a-complicated-tale.html | Which Mortgage A Complicated Tale | By Dennis Hevesi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/backtalk-keeping-score-established-players-frequently-rise-to-the-to.html | BackTalk KEEPING SCORE Established Players Frequently Rise to the Top by Seasons End | By Alan Schwarz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/baseball-excited-to-wear-pinstripes-again.html | BASEBALL Excited To Wear Pinstripes Again | By Jack Curry and Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/baseball/beltran-treats-martinez-to-a-home-run.html | BASEBALL If Martinez Is Starting Beltran Is Gone | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/baseball/july-heat-seems-to-chill-mets-against-the-braves.html | BASEBALL July Heat Seems to Chill Mets Against the Braves | By Dave Curtis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/baseball/las-vegass-mayor-pulls-out-the-glitz-while-attempting-to.html | SPORTS BUSINESS Las Vegass Mayor Trying to Attract a Pro Team | By Richard Sandomir | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/baseball/palmeiro-born-in-cuba-raised-in-miami-and-third-hispanic-to.html | BASEBALL Palmeiros Journey Starts in Cuba Reaches 3000 Hits and Awaits an Assessment | By Bob Sherwin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/baseball/rangers-excel-from-first-to-third.html | On Baseball Rangers Excel From First To Third | By Murray Chass | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/baseball/red-sox-again-cant-duck-yanks-12-punch.html | BASEBALL Red Sox Again Cant Duck Yanks 12 Punch | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/baseball/small-steps-on-a-road-to-redemption.html | Sports of The Times Small Steps on a Road to Redemption | By Harvey Araton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/baseball/williams-finds-his-place-in-a-tricky-center-field.html | BASEBALL Williams Finds His Place In a Tricky Center Field | By Jack Curry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/basketball/artest-begins-long-way-back-to-uncertainty.html | BASKETBALL Artest Is Hoping to Balance Competitiveness and Control | By Liz Robbins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/golf/british-open-field-closes-in-on-woods.html | GOLF Chase Is On As the Field Closes In On Woods | By Damon Hack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/golf/for-goosen-and-campbell-finish-at-pinehurst-looms.html | GOLF NOTEBOOK For Goosen and Campbell Finish at Pinehurst Looms | By Damon Hack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/golf/nicklaus-in-his-time-counted-all-the-seconds.html | Sports of The Times Nicklaus in His Time Counted All the Seconds | By Dave Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/in-split-decision-taylor-dethrones-hopkins.html | BOXING In Split Decision Taylor Dethrones Hopkins | By Richard Sandomir | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/othersports/an-australian-captures-the-75-million-prize.html | POKER Marathon Ends With Australian Capturing the Biggest Pot of All | By Joe Drape | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/othersports/mcmurray-rebounds-by-not-sweating-the-details-or-being-a.html | AUTO RACING After Learning How to Let Go McMurray Claws His Way Back Into the Chase | By Dave Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/othersports/on-the-air-and-in-the-air.html | BackTalk QUESTIONS FOR BAM MARGERA On the Air And in the Air | By Matt Higgins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/sports-briefing-track-and-field-club-champions-decided.html | SPORTS BRIEFING TRACK AND FIELD CLUB CHAMPIONS DECIDED | By Elliott Denman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/sportsspecial/pyrenees-and-heat-cant-slow-armstrong.html | CYCLING Armstrong Stands Up To Rivals Challenge | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/sports/sportsspecial/race-behind-the-race-can-give-a-rider-an-edge.html | CYCLING Race Behind the Race Can Give a Rider an Edge | By John Markoff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/style/on-the-street-abbreviated.html | ON THE STREET Abbreviated | By Bill Cunningham | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/style/pulse-faking-out-a-fake-tan.html | PULSE Faking Out a Fake Tan | By Ellen Tien | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/style/pulse-scarves-with-tude-complete-the-package.html | PULSE Scarves With Tude Complete the Package | By Ellen Tien | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/style/pulse-shorts-more-and-less.html | PULSE Shorts More and Less | By Ellen Tien | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/style/pulse-what-im-wearing-now-the-producer.html | PULSE WHAT IM WEARING NOW The Producer | By Jennifer Tung | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/technology/corrupted-pcs-find-new-home-in-the-dumpster.html | Home for Corrupted PCs Is Often the Dumpster | By Matt Richtel and John Markoff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/theater/newsandfeatures/a-def-poetry-jam-of-her-very-own.html | THEATER A Def Poetry Jam of Her Very Own | By Felicia R Lee | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/theater/newsandfeatures/super-cheap.html | DIRECTIONS Super Cheap | By Sylviane Gold | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/theater/newsandfeatures/the-years-of-a-clown-45-years-to-be-exact.html | THEATER The Years Of a Clown 45 Years To Be Exact | By Elisabetta Povoledo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/a-most-exotic-art-scene-blooms-in-ulan-bator.html | SURFACING ULAN BATOR A Most Exotic Art Scene Blooms | By Daniel Schar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/a-quaint-thai-place-that-sticks-to-its-roots.html | DINING A Quaint Thai Place That Sticks to Its Roots | By Patricia Brooks | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/right-at-righteous-a-left-at-licentious.html | ESSAY ROADSIDE RELIGION A Right at Righteous A Left at Licentious | By Timothy K Beal | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/advisory-travel-notes-a-little-adventure-with-that-coffee-visiting.html | ADVISORY TRAVEL NOTES A Little Adventure With That Coffee Visiting the Plantation It Came From | By Ron Dicker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Marjorie Connelly | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/advisory-travel-notes-roughing-it-loses-some-some-appeal.html | ADVISORY TRAVEL NOTES Roughing It Loses Some Appeal | By Bill Finley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/con-gusto-in-montauk.html | DINING OUT Con Gusto in Montauk | By Joanne Starkey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/crafts-in-provincetown-mass.html | FORAGING PROVINCETOWN MASS WOMENS CRAFTS | By Jill Agostino | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/datebook.html | DATEBOOK | By Austin Considine | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/down-argentine-way-via-rome.html | DINING OUT Down Argentine Way via Rome | By Mh Reed | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/exquisite-dining-in-traditional-kyoto.html | CHOICE TABLES JAPAN Exquisite Dining In Traditional Kyoto | By Jonathan Hayes | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/heads-up-millau-france-a-soaring-bridge-puts-an-ancient-town-back-on.html | HEADS UP MILLAU FRANCE A Soaring Bridge Puts an Ancient Town Back on the Map | By Elaine Sciolino | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/impact-for-visitors-to-britain-seems-limited.html | Impact for Visitors to Britain Seems Limited | By Nick Kaye | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/in-croatia-a-new-riviera-beckons.html | In Croatia A New Riviera Beckons | By Steve Dougherty | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/london-after-the-bombings-life-goes-on.html | London After the Bombings Life Goes On | By Stuart Emmrich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/new-tools-ease-the-task-of-using-your-miles.html | PRACTICAL TRAVELER AIRLINES New Tools Ease the Task of Using Your Miles | By Susan Stellin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/on-waters-edge-a-land-where-art-flowered.html | NEXT STOP DENMARK On Waters Edge a Land Where Art Flowered | By FinnOlaf Jones | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/seattle.html | GOING TO SEATTLE | By Christopher Solomon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/seersucker-country.html | RESTAURANTS Seersucker Country | By Karla Cook | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/south-pacific-cruises-planning-trips-for-singles.html | QA South Pacific cruises and planning trips for singles | By Marjorie Connelly | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/st-johns-looks-at-accessibility.html | St Johns Looks At Accessibility | By Austin Considine | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/sympathy-for-tea.html | QUICK BITE Wayne Sympathy for Tea | By Christine Contillo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/wynn-las-vegas.html | CHECK INCHECK OUT LAS VEGAS WYNN LAS VEGAS | By Fred A Bernstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/us/after-54-years-proper-burial-for-veteran-of-korean-war.html | After 54 Years Proper Burial For Veteran Of Korean War | By Stephen Labaton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/us/bill-giving-native-hawaiians-sovereignty-is-too-much-for-some-too-little.html | Bill Giving Native Hawaiians Sovereignty Is Too Much for Some Too Little for Others | By Dean E Murphy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/us/chicago-policeman-is-charged-in-case-of-murderforhire.html | Chicago Policeman Is Charged In Case of MurderforHire | By Michael Wilson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/us/governors-concerned-over-national-guard-deployments-in-iraq.html | Governors Concerned Over National Guard Deployments in Iraq | By Michael Janofsky and Adam Nagourney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/us/housing-goes-frothy-to-flat-in-denver-area.html | Housing Goes Frothy to Flat In Denver Area | By Motoko Rich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-17 | https://www.nytimes.com/2005/07/17/us/john-j-ford-jr-81-dies-coin-dealer-and-collector.html | John J Ford Jr 81 Dies Coin Dealer and Collector | By Douglas Martin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/us/neighbors-mourn-child-killed-in-shootout-and-say-the-police-should-have-held.html | Neighbors Mourn Child Killed in Shootout and Say the Police Should Have Held Their Fire | By Chris Dixon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/us/the-lethal-water-wells-of-bangladesh.html | The Lethal Water Wells of Bangladesh | By David Rohde | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/review/blowing-up-in-the-west.html | THE WORLD HUMAN ARSENAL Blowing Up in the West | By James Bennet | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/weekin review/can-the-sunnis-count.html | Can the Sunnis Count | By Edward Wong | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/weekin review/easing-anxiety-on-mass-transit.html | THE WORLD Easing Anxiety On Mass Transit | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/weekin review/indispensable-does-it-have-a-shelf-life.html | Indispensable Does It Have A Shelf Life | By Anne E Kornblut | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/weekin review/the-basics-a-clipper-ship-for-its-time.html | The Basics A Clipper Ship For Its Time | By John Schwartz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/weekin review/the-basics-the-truth-about-book-sales.html | The Basics The Truth About Book Sales | By Edward Wyatt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/weekin review/the-geopolitics-of-two-cities-in-a-peanutshell.html | IDEAS  TRENDS The Geopolitics Of Two Cities In a Peanutshell | By Patrick D Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/weekin review/the-nation-the-subtle-art-of-saying-no-comment.html | THE NATION The Subtle Art of Saying No Comment | By Anne E Kornblut | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/weekin review/very-much-alive-thank-you.html | THE NATION Correspondence Very Much Alive Thank You | By Janet Battaile | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/weekin review/where-the-boys-are-there-she-is.html | IDEAS  TRENDS Where The Boys Are There She Is | By Selena Roberts | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/world/asia/india-to-seek-expanded-access-to-us-nuclear-technology.html | India to Seek Expanded Access to US Nuclear Technology | By Somini Sengupta | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/world/bombings-in-london-intelligence-politics-intrudes-in-bombing-inquiry.html | BOMBINGS IN LONDON INTELLIGENCE Politics Intrudes in Bombing Inquiry Deepening the FrenchBritish Rift | By Elaine Sciolino | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/world/europe/a-black-market-for-bomb-materials-is-said-to-flourish-in.html | A Black Market for Bomb Materials Is Said to Flourish in Europe | By Heather Timmons | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/world/europe/blair-says-evil-ideology-must-be-faced-directly.html | BOMBINGS IN LONDON THE PRIME MINISTER Blair Says Evil Ideology Must Be Faced Directly | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/world/europe/bomb-on-bus-near-a-resort-in-turkey-leaves-5-dead.html | Bomb on Bus Near a Resort In Turkey Leaves 5 Dead | By Sebnem Arsu | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/world/europe/lost-in-bombings-diverse-and-promising-lives.html | BOMBINGS IN LONDON THE CASUALTIES Lost in Bombings Diverse and Promising Lives | By Sarah Lyall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/world/iran-arrests-200-in-sweep-for-terrorists.html | Iran Arrests 200 in Sweep For Terrorists | By Nazila Fathi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/world/israel-responds-to-attacks-arresting-30-militants.html | Israel Responds to Attacks Arresting 30 Militants | By Steven Erlanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-17 | https://www.nytimes.com/2005/07/17/world/middleeast/by-courting-sunnis-gis-see-security-rise-in-a-sinister.html | THE STRUGGLE FOR IRAQ THE INSURGENCY Courting Sunnis GIs Hope for Relative Safety | By Richard A Oppel Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/world/middleeast/suicide-bomber-ignites-tanker-killing-scores-of-iraqis.html | THE STRUGGLE FOR IRAQ VIOLENCE SUICIDE BOMBER IGNITES TANKER KILLING 59 IRAQIS | By Kirk Semple | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/arts/arts-briefly-monk-returns-hamptons-kills.html | Arts Briefly Monk Returns Hamptons Kills | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/dance/a-time-for-blockbusters-and-for-the-guys-to-shine.html | CRITICS NOTEBOOK A Time for Blockbusters and for the Guys to Shine | By John Rockwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/arts/dance/knees-elbows-and-faces-conceal-the-beating-of-hearts.html | DANCE REVIEW Knees Elbows and Faces Conceal the Beating of Hearts | By Gia Kourlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/arts/design/as-china-raises-its-arts-profile-officials-try-to-catch-up.html | As China Raises Its Arts Profile Officials Try to Catch Up | By Lynette Clemetson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/movies/arts-briefly-another-sweet-weekend.html | Arts Briefly Another Sweet Weekend | By Catherine Billey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/music/modern-opera-shines-in-mozartland.html | Modern Opera Shines in Mozartland | By Alan Riding | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/music/new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/automobiles/could-cars-that-read-minds-save-drivers-from-themselves.html | AUTOS ON MONDAYTechnology Could Cars That Read Minds Save Drivers From Themselves | By William Diem | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/books/arts-briefly.html | Arts Briefly | Compiled by Joel Topcik | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/books/harry-potter-book-sets-record-in-first-day.html | Potter Book Sets Record In First Day | By Edward Wyatt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/books/on-the-loose-in-badlands-killer-with-a-cattle-gun.html | BOOKS OF THE TIMES On the Loose in Badlands Killer With a Cattle Gun | By Michiko Kakutani | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/business/media/drilling-down-at-the-podcast-party-more-guests-arrive.html | DRILLING DOWN At the Podcast Party More Guests Arrive | By Alex Mindlin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/business/media/a-new-magazine-for-aficionados-of-chicken-soup-for-the-soul.html | MEDIA TALK A New Magazine for Aficionados of Chicken Soup for the Soul | By Jane Levere | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/business/media/a-teenage-golfer-may-also-be-a-marketers-dream.html | A Teenage Golfer May Also Be a Marketers Dream | By Louise Story | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/business/media/credit-card-ads-place-renewed-focus-on-security.html | ADVERTISING From Data Holders Lots of Reassurance | By Eric Dash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/business/media/if-harry-potter-vanishes-whats-next-for-british-publisher.html | MEDIA If Harry Potter Vanishes Whats Next for British Publisher | By Doreen Carvajal | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/business/media/magazine-deal-puts-publisher-in-spotlight.html | Magazines Suddenly Lose Their Muscle | By David Carr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/business/media/martha-stewarts-next-big-project-justifying-her-investors.html | Stewarts Next Big Project Justifying Her Investors Expectations | By Richard Siklos | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-18 | https://www.nytimes.com/2005/07/18/business/media/the-passion-of-the-marketers.html | The Passion of the Marketers Studios Give Christians Their Movie Moment | By Sharon Waxman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/business/media/to-wrestling-offense-a-cultural-defense.html | MEDIA TALK To Wrestling Offense A Cultural Defense | By Lia Miller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/business/media/when-writing-an-irate-letter-to-the-editor-is-just-not.html | MEDIA TALK When Writing an Irate Letter to the Editor Is Just Not Enough | By Sara Ivry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/business/whirlpool-makes-unsolicited-bidfor-maytag-creating-3way-race.html | Whirlpool Submits Surprise Bid For Maytag | By Andrew Ross Sorkin and Timothy L OBrien | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/business/worldbusiness/iraq-is-set-to-have-its-own-news-service.html | Iraq to Get News Service Of Its Own | By Roben Farzad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/crossword/bridge/paying-attention-to-the-spots-can-point-to-the-hall-of.html | Bridge Paying Attention to the Spots Can Point to the Hall of Fame | By Phillip Alder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/education/governors-endorse-a-standard-formula-for-graduation-rates.html | Governors Endorse a Standard Formula for Graduation Rates | By Michael Janofsky | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/movies/filmmaker-who-depicts-the-village-as-it-used-to-be.html | Filmmaker Who Depicts the Village as It Used to Be | By Julie Salamon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/at-cornell-a-push-to-end-stalemate-over-parking-lot.html | At Cornell a Push to End Stalemate Over Parking Lot | By Barbara Whitaker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/development-could-tame-a-land-forever-wild.html | Builders Plan Could Tame A Land Forever Wild A Proposal to Put Homes in Sterling Forest | By Glenn Collins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/gunman-attacks-statue-near-queens-church-then-critically-wounds-2.html | Gunman Attacks Statue Near Church Then Critically Wounds 2 Officers | By Andrea Elliott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/in-suspects-neighborhood-anger-comes-and-goes.html | In Suspects Neighborhood Anger Comes and Goes | By Jennifer Medina | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/john-l-procope-82-publisher-of-black-newspaper-in-harlem-dies.html | John L Procope 82 Publisher Of Black Newspaper in Harlem | By Jennifer 8 Lee | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/medical-claims-from-911-are-assigned-to-single-court.html | Medical Claims From 911 Are Assigned to a Single Court | By Robert D McFadden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/metro-briefing-new-york-brooklyn-man-pulled-from-water.html | Metro Briefing  New York Brooklyn Man Pulled From Water | By Michelle ODonnell NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/metro-briefing-new-york-manhattan-body-found-in-apartment.html | Metro Briefing  New York Manhattan Body Found In Apartment | By Thomas J Lueck NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/metro-briefing-new-york-staten-island-fatal-stabbing-in-street.html | Metro Briefing  New York Staten Island Fatal Stabbing In Street Fight | By Anahad OConnor NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/metrocampaigns/a-democratic-group-endorses-bloomberg.html | A Democratic Group Endorses Bloomberg | By Mike McIntire and Robin Shulman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/new-york-medicaid-fraud-may-reach-into-billions.html | New York Medicaid Fraud May Reach Into Billions | By Clifford J Levy and Michael Luo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/off-the-trail-2005-mayor-another-party-heard-from.html | OFF THE TRAIL 2005 MAYOR Another Party Heard From | By Jonathan Hicks | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/off-the-trail-2005-mayor-pataki-faces-a-dilemma.html | OFF THE TRAIL 2005 MAYOR Pataki Faces a Dilemma | By Al Baker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/off-the-trail-2005-mayor-signature-issue-how-many-did-you-get.html | OFF THE TRAIL 2005 MAYOR Signature Issue How Many Did You Get | By Nicholas Confessore | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/pataki-goes-from-hand-to-hand-in-iowa-checking-the-2008-pulse.html | Pataki Goes From Hand to Hand in Iowa Checking the 2008 Pulse | By Patrick D Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/saving-oneidas-language-one-long-word-at-a-time.html | Oneida Journal Saving Oneidas Language One Long Word at a Time | By Michelle York | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/team-chosen-for-project-to-develop-transit-hub.html | Team Chosen For Project To Develop Transit Hub | By Charles V Bagli | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/nyregion/transportation-bond-proposal-will-be-on-november-ballot.html | Transportation Bond Proposal Will Be on November Ballot | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/americas-truth-deficit.html | Americas Truth Deficit | By William Greider | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/an-empty-apology.html | An Empty Apology | By Bob Herbert | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/the-dropout-puzzle.html | The Dropout Puzzle | By Paul Krugman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/opinion/youll-laugh-youll-cry-youll-look-puzzled.html | Editorial Notebook Youll Laugh Youll Cry Youll Look Puzzled | By Lawrence Downes | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/politics/cia-inquiry-may-hinge-on-what-the-leaker-knew.html | CIA Inquiry May Hinge On What the Leaker Knew | By Adam Liptak | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/politics/large-volume-of-fbi-files-alarms-us-activist-groups.html | Large Volume of FBI Files Alarms US Activist Groups | By Eric Lichtblau | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/politics/politicsspecial1/pillowtalk-pressure-for-a-woman-in-oconnors-robe.html | White House Letter PillowTalk Call for a Woman to Fill OConnor Seat | By Elisabeth Bumiller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/politics/politicsspecial1/strong-ties-bind-players-in-battle-for-seat-on.html | Strong Ties Bind Players in Battle For Seat on Court | By Todd S Purdum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/politics/public-relations-campaign-for-research-office-at-epa-includes.html | Public Relations Campaign for Research Office at EPA May Include Ghostwritten Articles | By Felicity Barringer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/politics/reporter-says-he-first-learned-of-cia-operative-from-rove.html | Reporter Says He First Learned Of CIA Operative From Rove | By Lorne Manly and David Johnston | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/baseball/a-yankees-reprise-evokes-a-stellar-debut.html | BASEBALL A Yankees Reprise Evokes a Stellar Debut | By Jack Curry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/baseball/after-a-weeks-vacation-martinez-has-an-easy-day-at-work.html | BASEBALL Martnez Sits After Getting a Cushion | By Joe Lapointe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/baseball/damon-keeps-up-appearances-and-his-hitting-streak.html | BASEBALL Damon Keeps Up Appearances and His Hitting Streak | By Pete Thamel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/baseball/description-of-sheffield-falls-short-at-fenway.html | BASEBALL Description Of Sheffield Falls Short At Fenway | By Jack Curry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/baseball/leiter-proves-to-be-just-the-pitcher-the-yanks-needed.html | BASEBALL Leiter Exceeds the Yankees Needs | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/baseball/to-scouts-wood-bat-tournaments-are-true-test-for-prospects.html | BASEBALL To Scouts Wood Bat Tournaments Are True Test for Prospects | By Ray Glier | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/baseball/when-table-is-set-mets-begin-feast-of-offense.html | BASEBALL When Table Is Set Mets Begin Feast Of Offense | By Dave Curtis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/baseball/yanks-roster-resembles-a-rubiks-cube-in-motion.html | BASEBALL Yankees Roster Resembles a Rubiks Cube in Motion | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/golf/like-comparing-apples-to-apples.html | Sports of The Times Like Comparing Apples to Apples | By Dave Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/golf/resurgent-couples-falls-just-short.html | GOLF NOTEBOOK Resurgent Couples Falls Just Short | By Damon Hack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/golf/woods-tames-the-old-course-for-a-10th-major.html | GOLF Standing Alone at the Top Once Again | By Damon Hack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/othersports/a-disputed-verdict-an-undisputed-title.html | BOXING A Disputed Verdict an Undisputed Title | By Richard Sandomir | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/othersports/gordon-feels-it-all-slipping-away.html | AUTO RACING Gordon Feels Chase Slipping Away | By Dave Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/sportsspecial/the-shadow-of-a-lost-teammate-follows-the-leader.html | Sports of The Times Shadow of a Lost Rider Is Following the Leader | By George Vecsey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/sports/sportsspecial/tours-pedal-pals-stage-to-hincapie-armstrong-rolls-on.html | CYCLING Pedal Pals Armstrong Hincapie Roll | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/technology/a-cellphone-a-movie-lobby-and-a-message.html | A Cellphone A Movie Lobby And a Message | By Andrew Zipern | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/technology/armed-with-right-cellphone-anyone-can-be-a-journalist.html | Armed With Right Cellphone Anyone Can Be a Journalist | By Joyce Cohen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/technology/as-clear-channel-enters-the-fray-online-radio-looks-to-be-coming.html | ECOMMERCE REPORT As Clear Channel Enters the Fray Online Radio Looks to Be Coming of Age | By Bob Tedeschi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/technology/for-a-british-novelist-a-fictional-plot-jarringly-leads-to-a.html | LINK BY LINK For a British Novelist a Fictional Plot Jarringly Leads to a RealLife Problem | By Tom Zeller Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/technology/marrying-maps-to-data-for-a-new-web-service.html | TECHNOLOGY Marrying Maps to Data for a New Web Service | By John Markoff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/theater/mining-the-drama-in-a-rock-catalog.html | Mining the Drama In a Rock Catalog | By Jon Pareles | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/theater/reviews/an-aeschylus-antiwar-play-adapted-in-reality-tv-style.html | THEATER REVIEW An Aeschylus Antiwar Play Adapted in Reality TV Style | By Miriam Horn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/theater/reviews/selfhelp-expert-gets-back-her-own.html | THEATER REVIEW SelfHelp Expert Gets Back Her Own | By Charles Isherwood | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/theater/reviews/the-bitter-and-sweet-of-fame.html | THEATER REVIEW The Bitter and Sweet of Fame | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/us/a-church-that-packs-them-in-16000-at-a-time.html | A Church That Packs Them In 16000 at a Time | By John Leland | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-18 | https://www.nytimes.com/2005/07/18/us/for-new-chief-a-new-approach-to-homeland-security.html | For New Chief a New Approach to Homeland Security | By Eric Lipton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/us/iraqi-boys-journey-to-erase-the-scars-of-war.html | Iraqi Boys Journey to Erase the Scars of War | By Jeffrey Gettleman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/us/two-gop-lawmakers-spar-over-climate-study.html | Two GOP Lawmakers Spar Over Climate Study | By Andrew C Revkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/world/americas/besieged-but-not-silenced-a-newspaper-keeps-publishing.html | Oaxaca Journal Besieged but Not Silenced a Newspaper Keeps Publishing | By James C McKinley Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/world/americas/remembering-gilbert-residents-of-yucatan-brace-for-emily.html | Remembering Gilbert Residents of Yucatn Brace for Emily | By James C McKinley Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/world/asia/indonesia-and-separatists-reach-deal-to-end-30-years-of-fighting.html | Indonesia and Separatists Reach Deal to End 30 Years of Fighting | By Evelyn Rusli | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/world/asia/pakistan-kills-17-fighting-militants-near-afghanistan.html | Pakistan Kills 17 Fighting Militants Near Afghanistan | By Somini Sengupta | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/world/asia/report-names-abusers-in-afghan-wars.html | Report Names Abusers in Afghan Wars | By Carlotta Gall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/world/asia/whose-oil-is-it-property-rights-at-issue-in-china.html | Whose Oil Is It Property Rights at Issue in China | By Howard W French | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/world/europe/british-seek-new-laws-to-confront-terror.html | BOMBINGS IN LONDON RESPONSE British Seek New Laws to Confront Terror | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/world/europe/edward-heath-former-british-leader-and-advocate-of-european.html | Edward Heath Former British Leader and Advocate of European Unity Dies at 89 | By Craig R Whitney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/world/europe/investigators-are-clear-who-carried-bombs-but-have-far-to-go.html | BOMBINGS IN LONDON THE INQUIRY Investigators Are Clear Who Carried Bombs but Have Far to Go to Explain More | By Don van Natta Jr and Stephen Grey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/world/europe/new-muslim-at-15-terror-suspect-at-19.html | BOMBINGS IN LONDON THE FOURTH BOMBER New Muslim at 15 Terror Suspect at 19 | By Lizette Alvarez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/world/europe/official-says-turkish-blast-was-not-by-suicide-bomber.html | Official Says Turkish Blast Was Not by Suicide Bomber | By Sebnem Arsu | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/world/middleeast/first-case-against-hussein-involving-killings-in-1982-is.html | THE STRUGGLE FOR IRAQ TRIBUNAL First Case Against Hussein Involving Killings in 1982 Is Sent to a Trial Court | By John F Burns | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/world/middleeast/heavy-israeli-armor-presses-gaza-border.html | Heavy Israeli Armor Presses Gaza Border | By Greg Myre | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/world/middleeast/iraqis-stunned-by-the-violence-of-a-bombing.html | THE STRUGGLE FOR IRAQ THE INSURGENCY Iraqis Stunned By the Violence Of a Bombing | By Kirk Semple | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-18 | https://www.nytimes.com/2005/07/18/world/middleeast/sordid-images-on-tv-repel-the-kurds-but-they-raise-some.html | THE STRUGGLE FOR IRAQ BROADCASTING Sordid Images on TV Repel the Kurds But They Raise Some Skepticism Too | By James Glanz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/arts-briefly-60-minutes-makes-cbss-night-991210.html | Arts Briefly 60 Minutes Makes CBSs Night | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/arts-briefly-60-minutes-makes-cbss-night.html | Arts Briefly 60 Minutes Makes CBSs Night | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/arts-briefly-harry-potters-latest-battle.html | Arts Briefly Harry Potters Latest Battle | By Edward Wyatt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/arts-briefly-renomination-for-chairman-of-humanities-endowment-991236.html | Arts Briefly Renomination for Chairman Of Humanities Endowment | By Elizabeth Olson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/arts-briefly-renomination-for-chairman-of-humanities-endowment.html | Arts Briefly Renomination for Chairman Of Humanities Endowment | By Elizabeth Olson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/arts-briefly-trace-begins-to-dish-991228.html | Arts Briefly Trace Begins to Dish | By Lola Ogunnaike | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/arts-briefly-trace-begins-to-dish.html | Arts Briefly Trace Begins to Dish | By Lola Ogunnaike | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/design/trial-of-curator-at-the-getty-postponed-by-italian-court.html | Trial of Curator at the Getty Postponed by Italian Court | By Elisabetta Povoledo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/gavin-lambert-80-writer-who-chronicled-hollywood-life-dies.html | Gavin Lambert 80 Writer Who Chronicled Hollywood Life | By Sharon Waxman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/geraldine-fitzgerald-91-star-of-stage-and-film-dies.html | Geraldine Fitzgerald 91 Star of Stage and Film Dies | By Rick Lyman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/music/a-sex-symbol-of-the-1970s-does-lawrence-welk-for-hip-seniors.html | CRITICS NOTEBOOK Sex Symbols of the 1970s Doing Lawrence Welk for Hip Seniors | By Stephen Holden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/music/a-soggy-night-takes-the-summergarden-out-of-the-garden.html | CLASSICAL MUSIC REVIEW A Soggy Night Takes the Summergarden Out of the Garden | By Allan Kozinn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/music/baltimore-musicians-dissent-on-conductor.html | Baltimore Musicians Dissent on Conductor | By Daniel J Wakin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/music/for-students-and-the-star-an-inspired-performance.html | TANGLEWOOD FESTIVAL REVIEW For Students and the Star an Inspired Performance | By Anthony Tommasini | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/music/indie-bands-that-made-the-grade-in-webland.html | ROCK REVIEW Indie Bands That Made The Grade In Webland | By Kelefa Sanneh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/science/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/television/skin-deep-but-filled-with-significance.html | TELEVISION REVIEW Skin Deep but Filled With Significance | By Virginia Heffernan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/whats-on-tonight-986046.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/books/a-poor-mans-zelig-spices-up-deceptively-ordinary-lives.html | BOOKS OF THE TIMES A Poor Mans Zelig Spices Up Deceptively Ordinary Lives | By Janet Maslin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/books/arts-briefly-harry-potters-latest-battle.html | Arts Briefly Harry Potters Latest Battle | By Edward Wyatt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/books/robert-kleins-comic-tour-of-the-neighborhood.html | A Comic Tour of the Neighborhood Robert Klein With a New Memoir Out Returns to the Old Block in the Bronx | By Sam Roberts | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/business/2nd-quarter-at-citigroup-disappoints-investors.html | MARKET PLACE 2nd Quarter At Citigroup Disappoints Investors | By Julie Creswell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/a-travel-companion-only-a-mother-could-love.html | ITINERARIES FREQUENT FLIER A Travel Companion Only a Mother Could Love | By Lynda Lyday | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/all-traffic-all-the-time-and-just-a-click-away.html | ITINERARIES ON THE ROAD All Traffic All the Time And Just a Click Away | By Joe Sharkey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/for-some-the-tax-cut-on-investment-income-is-not-as-sweet-as.html | For Some the Tax Cut on Investment Income Is Not as Sweet as Advertised | By David Cay Johnston | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/frequently-overcrowded-oases.html | ITINERARIES Frequently Overcrowded Oases | By Jane L Levere | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/happy-landings.html | MEMO PAD | By Joe Sharkey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/iacocca-away-from-the-grind-still-has-a-lot-to-say.html | Iacocca Away From the Grind Still Has a Lot to Say | By Danny Hakim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/investors-to-add-100-million-in-new-financing-to-spirit-air.html | Investors to Add 100 Million In New Financing to Spirit Air | By Micheline Maynard | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/mack-hires-excolleague-as-morgan-stanleys-legal-officer.html | Mack Hires ExColleague as Morgan Stanleys Legal Officer | By Landon Thomas Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/media/businessweek-hires-an-editor-away-from-fast-company.html | MEDIA BusinessWeek Hires an Editor Away From Fast Company | By Geraldine Fabrikant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/media/chief-of-universal-studios-renews-contract.html | Chief of Universal Studios Renews Contract | By Laura M Holson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/media/creative-reinvigoration-by-acquisition.html | ADVERTISING Creative Reinvigoration by Acquisition | By Stuart Elliott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/media/news-corporation-buys-an-internet-company.html | News Corporation Buys An Internet Company | By Richard Siklos | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/new-leader-on-enron-case.html | New Leader on Enron Case | By Dow Jones Ap | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/pacemakers-by-guidant-have-flaw.html | Pacemakers By Guidant Have Flaw | By Barry Meier | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/some-pointed-questioning-at-the-vioxx-trial-in-texas.html | Some Pointed Questioning At the Vioxx Trial in Texas | By Alex Berenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/visa-to-bar-transactions-by-processor.html | Visa to Bar Transactions By Processor | By Eric Dash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/world-business-briefing-asia-south-korea-big-investor-sells-stake.html | World Business Briefing  Asia South Korea Big Investor Sells Stake in SK | By Choe SangHun IHT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/worldbusiness/european-unions-new-members-await-the-spoils-of.html | INTERNATIONAL BUSINESS European Unions New Members Await the Spoils of Defeat | By Graham Bowley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/worldbusiness/philips-posts-first-sales-drop-in-nearly-2-years.html | Philips Posts First Sales Drop in Nearly 2 Years | By Kevin J OBrien | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/worldbusiness/sabmiller-said-to-be-close-to-acquiring-colombian.html | INTERNATIONAL BUSINESS SABMiller Said to Be Close to Acquiring Colombian Brewer | By Heather Timmons | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/busines s/worldbusiness/the-new-power-brokers.html | The New Power Brokers Born in China Now Closing Deals for US Firms | By David Barboza | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-19 | https://www.nytimes.com/2005/07/19/dining/tattooed-fruit-is-on-way.html | Tired of Prying Off Stickers Tattooed Fruit Is on the Way | By Julia Moskin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/health/a-dose-of-potent-advice-dont-mess-with-tetanus.html | PERSONAL HEALTH A Dose of Potent Advice Dont Mess With Tetanus | By Jane E Brody | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/health/behavior-the-night-before-the-morning-after.html | VITAL SIGNS BEHAVIOR The Night Before the Morning After | By Eric Nagourney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/health/dental-health-adding-a-soldier-for-battle-against-smoking.html | VITAL SIGNS DENTAL HEALTH Adding a Soldier for Battle Against Smoking | By Eric Nagourney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/health/health-and-nutrition-dark-chocolate-isnt-a-health-food-but.html | VITAL SIGNS HEALTH AND NUTRITION Dark Chocolate Its Not a Health Food but | By Eric Nagourney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/health/in-the-hospital-when-medical-tests-fall-through-the-cracks.html | VITAL SIGNS IN THE HOSPITAL When Medical Tests Fall Through the Cracks | By Eric Nagourney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/health/magical-medicine-on-tv.html | COMMENTARY Magical Medicine On the TV | By Sandeep Jauhar Md | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/health/policy/case-raises-new-concern-over-withdrawal-of-drugs.html | Case Raises New Concern Over Withdrawal of Drugs | By Nicholas Bakalar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/health/policy/law-impedes-flow-of-immunity-in-a-vial.html | Law Impedes Flow of Immunity in a Vial | By Andrew Pollack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/health/preventing-west-nile-infection-could-be-just-a-spray-away.html | THE CONSUMER Preventing West Nile Infection Could Be Just a Spray Away | By Mary Duenwald | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/health/the-claim-you-gain-more-weight-by-eating-at-night.html | REALLY | By Anahad OConnor | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/movies/from-paris-polanski-testifies-in-libel-case.html | From Paris Polanski Testifies In Libel Case | By Sarah Lyall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/movies/the-decline-and-fall-of-journalists-on-film.html | CRITICS NOTEBOOK The Rise of Killer Photographers and the Decline and Fall of Journalists on Film | By Caryn James | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/a-grand-jury-will-examine-illegal-housing-on-long-island.html | A Grand Jury Will Examine Illegal Housing On Long Island | By Vivian S Toy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/a-new-microchip-project-is-begun-at-albany-center.html | A New Microchip Project Is Begun at Albany Center | By Michael Cooper | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/after-protest-cornell-and-students-reach-accord-in-parking-lot.html | After Protest Cornell and Students Reach Accord in Parking Lot Dispute | By Barbara Whitaker and Peter Norlander | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/as-medicaid-balloons-watchdog-force-shrinks.html | As Medicaid Balloons Watchdog Force Shrinks | By Michael Luo and Clifford J Levy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/boys-who-died-lived-17-hours-in-car-trunk-lawyer-says.html | Boys Who Died Lived 17 Hours In Car Trunk Lawyer Says | By Jeffrey Gettleman and John Holl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/general-westmoreland-dies-led-us-in-vietnam.html | General Westmoreland Dies Led US in Vietnam | By Eric Pace | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/hard-at-work-rating-the-good-life.html | Hard at Work Rating the Good Life Online Critics Run White Gloves Along Citys Hotels and Restaurants | By Andrew Jacobs | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/hospitals-are-asked-to-decontaminate-water.html | Hospitals Are Asked to Decontaminate Water | By Anahad OConnor | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/keeping-area-up-even-if-some-residents-object.html | INK Keeping Area Up Even if Some Residents Object | By Paul Vitello | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/mayor-plans-new-standards-for-7th-graders.html | Mayor Plans New Standards For 7th Graders | By David M Herszenhorn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/metro-briefing-new-jersey-jamesburg-floods-damage-middlesex-homes.html | Metro Briefing  New Jersey Jamesburg Floods Damage Middlesex Homes | By John Holl NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/metro-briefing-new-york-brooklyn-candidate-withdraws-from-race.html | Metro Briefing  New York Brooklyn Candidate Withdraws From Race | By Jonathan P Hicks NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/metro-briefing-new-york-pearl-river-police-inspector-electrocuted.html | Metro Briefing  New York Pearl River Police Inspector Electrocuted | By Michelle ODonnell NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/metro-briefing-new-york-queens-three-die-in-crash.html | Metro Briefing  New York Queens Three Die In Crash | By Michelle ODonnell NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/metrocampaigns/miller-defends-councils-campaignstyle-mailings-as.html | Miller Defends Councils CampaignStyle Mailings as Legal | By Robin Shulman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/metrocampaigns/spitzer-endorses-morgenthau-for-ninth-term-as.html | Spitzer Endorses Morgenthau For Ninth Term as Prosecutor | By Leslie Eaton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/officers-shot-at-church-begin-to-recover.html | Officers Shot at Church Begin to Recover | By Robert F Worth | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/queens-complaint-disrupts-cleanup-near-li-reactor.html | Queens Complaint Disrupts Cleanup Near LI Reactor | By Bruce Lambert | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/school-officer-is-shot-to-death-in-newark.html | Police Officer Dies After Shooting at Newark High School | By Thomas J Lueck and Tina Kelley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/sharpton-backs-developers-plan-for-brooklyn-arena-and-towers.html | Sharpton Backs Developers Plan For Brooklyn Arena and Towers | By Diane Cardwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/sign-veto-or-some-combination-pataki-and-the-emergency.html | Sign Veto or Some Combination Pataki and the Emergency Contraception Bill | By Al Baker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/the-glue-that-holds-the-hamptons-together.html | BOLDFACE | By Campbell Robertson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/watch-where-youre-pointing-that-finger.html | NYC Watch Where Youre Pointing That Finger | By Clyde Haberman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/when-a-dog-day-afternoon-starts-before-dawn.html | When a Dog Day Afternoon Starts Before Dawn | By Michael Brick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/nyregion/work-covered-by-transportation-bond-act-is-listed.html | Work Covered by Transportation Bond Act Is Listed | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/intentional-neglect.html | Intentional Neglect | By Stanley Fish | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/punishing-pain.html | Punishing Pain | By John Tierney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/opinion/remember-the-pueblo.html | Remember the Pueblo | By Nicholas D Kristof | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/politics/bush-responds-to-questioning-over-leak-case.html | Bush Responds To Questioning Over Leak Case | By David E Sanger and Richard W Stevenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/politics/detainee-trials-to-resume-soon-rumsfeld-says.html | Detainee Trials to Resume Soon Rumsfeld Says | By Neil A Lewis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/politics/nominee-is-confirmed-to-lead-food-and-drug-administration.html | Nominee Is Confirmed to Lead Food and Drug Administration | By Gardiner Harris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/politics/politicsspecial1/announcement-of-supreme-court-nominee-may-be-soon.html | Announcement of Supreme Court Nominee May Be Soon | By Elisabeth Bumiller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/politics/us-seeks-higher-damages-in-tobacco-industry-suit.html | US Seeks Higher Damages In Tobacco Industry Suit | By Eric Lichtblau | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/science/a-gene-for-romance-so-it-seems-ask-the-vole.html | A Gene for Romance So It Seems Ask the Vole | By Nicholas Wade | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/science/a-skeleton-moves-from-the-courts-to-the-laboratory.html | A Skeleton Moves From the Courts to the Laboratory | By Timothy Egan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/science/between-series-an-actress-became-a-superstar-in-math.html | Between Series an Actress Became a Superstar in Math | By Kenneth Chang | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/science/deep-purple-moody-blues.html | FINDINGS Deep Purple  Moody Blues | By Kenneth Chang | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/science/how-linguists-and-missionaries-share-a-bible-of-6912-languages.html | How Linguists and Missionaries Share a Bible of 6912 Languages | By Michael Erard | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/science/space/hunting-for-life-in-specks-of-cosmic-dust.html | ESSAY Hunting for Life in Specks of Cosmic Dust | By Dennis Overbye | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/science/space/nasa-is-pushing-for-a-shuttle-liftoff.html | NASA Is Pushing for a Shuttle Liftoff | By John Schwartz and Warren E Leary | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/science/toxic-mementos-left-behind-in-arctic.html | OBSERVATORY | By Henry Fountain | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/science/with-new-data-a-debate-on-lowlevel-radiation.html | With New Data a Debate on LowLevel Radiation | By Matthew L Wald | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/baseball/baseball-is-sexier-without-home-run-hysteria.html | Sports of The Times Baseball Is Sexier Without Homer Hysteries | By Selena Roberts | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/baseball/flaws-and-all-yanks-grab-al-east-lead.html | BASEBALL Flaws and All Yanks Grab AL East Lead | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/baseball/leiter-gets-save-from-mets-and-another-from-the-yanks.html | On Baseball Leiter Picks Up Saves From Mets and Yanks | By Murray Chass | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/baseball/yankees-are-still-looking-to-upgrade-in-center-field.html | BASEBALL NOTEBOOK Yankees Are Still Looking to Upgrade in Center Field | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/basketball/pistons-and-brown-are-inching-closer-to-buyout-deal.html | PRO BASKETBALL Pistons and Brown Are Inching Closer To Buyout Deal | By Liz Robbins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/basketball/the-plot-thickens-between-a-coach-and-his-team.html | Sports of The Times The Plot Thickens Between a Coach and His Team | By William C Rhoden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/golf/with-some-help-woods-refashions-greatness.html | GOLF With Some Help Woods Refashions Greatness | By Damon Hack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/othersports/de-la-hoyas-promotional-strategy-packs-a-wallop.html | SPORTS BUSINESS New Promotional Strategy Of De La Hoya Packs a Wallop | By Richard Sandomir | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/othersports/kurt-busch-avoids-a-disaster-and-keeps-his-place-in-the.html | AUTO RACING Kurt Busch Avoids Disaster and Keeps His Place in the Chase for the Nascar Title | By Dave Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/sports/soccer/summer-schedule-wears-on-players.html | SOCCER REPORT Summer Schedule Wears on Players | By Jack Bell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/sportsspecial/armstrong-is-proving-doubters-wrong.html | CYCLING Armstrong Continues to Prove Doubters Wrong | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/technology/hewlett-plans-to-announce-revamping.html | Hewlett Plans To Announce Revamping | By Gary Rivlin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/technology/ibm-sees-strength-in-software-and-services-in-2nd-quarter.html | IBM Sees Strength in Software and Services in 2nd Quarter | By Steve Lohr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/technology/panamsat-is-buying-satellite-to-serve-more-overseas-markets.html | PanAmSat Is Buying Satellite To Serve More Overseas Markets | By Ken Belson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/theater/reviews/a-very-naughty-cartoonist-as-a-paragon-of-normalcy.html | THEATER REVIEW A Very Naughty Cartoonist As a Paragon of Normalcy | By Jason Zinoman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/theater/reviews/never-touching-the-ground-in-a-constant-search-for-refuge.html | LINCOLN CENTER FESTIVAL REVIEW Never Touching the Ground in a Constant Search for Refuge | By Charles Isherwood | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/theater/reviews/o-mom-where-art-thou-a-tweener-wants-to-know.html | THEATER REVIEW O Mom Where Art Thou A Tweener Wants to Know | By Neil Genzlinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/us/2-san-diego-officials-are-found-guilty-of-corruption.html | 2 San Diego Officials Are Found Guilty of Corruption | By Andrew Pollack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/us/5-drugimporting-states-add-2-countries-as-sources.html | 5 DrugImporting States Add 2 Countries as Sources | By Gretchen Ruethling | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/us/bomb-damage-to-iraqi-boys-eyes-is-worse-than-expected.html | Bomb Damage to Iraqi Boys Eyes Is Worse Than Expected | By Jeffrey Gettleman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/us/executed-man-may-be-cleared-in-new-inquiry.html | In a 1980 Killing a New Look at the Death Penalty | By Kate Zernike | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/us/national-briefing-washington-fundraising-continues-apace.html | National Briefing  Washington FundRaising Continues Apace | By Glen Justice NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/us/nationalspecial3/governors-warn-of-high-costs-arising-from-new-id-law.html | Governors Warn of High Costs Arising From New ID Law | By Michael Janofsky | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/us/nra-cancels-convention-in-columbus-because-of-ban.html | NRA Cancels Convention In Columbus Because of Ban | By James Dao | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/us/victims-have-say-as-birmingham-bomber-is-sentenced.html | Victims Have Say as Birmingham Bomber Is Sentenced | By Shaila Dewan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-19 | https://www.nytimes.com/2005/07/19/washington/us-to-broaden-indias-access-to-nuclearpower-technology.html | US to Broaden Indias Access To NuclearPower Technology | By Steven R Weisman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/world/africa/un-cites-lag-in-educating-peacekeepers-about-aids.html | UN Cites Lag In Educating Peacekeepers About AIDS | By Lawrence K Altman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/world/americas/storm-lashes-yucatan-then-goes-out-to-sea.html | Storm Leaves Heavy Damage but Few Deaths | By James C McKinley Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/world/asia/a-lot-of-cash-in-a-very-poor-nation-welcome-to-the-mall.html | Dhaka Journal A Lot of Cash in a Very Poor Nation Welcome to the Mall | By David Rohde | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/world/asia/anger-in-china-rises-over-threat-to-environment.html | Riots in a Village in China as Pollution Protest Heats Up | By Howard W French | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/world/europe/3-bombers-visited-pakistan-land-of-their-roots-in-2004.html | 3 Bombers Visited Pakistan Land of Their Roots in 2004 | By Somini Sengupta | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/world/europe/britain-assails-critical-report-on-role-in-iraq.html | Britain Assails Critical Report On Role in Iraq | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/world/europe/german-high-court-overrules-spanish-judges-order-for-the.html | German High Court Overrules Spanish Judges Order for the Extradition of a Qaeda Suspect | By Richard Bernstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/world/europe/june-report-led-britain-to-lower-its-terror-alert.html | JUNE REPORT LED BRITAIN TO LOWER ITS TERROR ALERT | By Elaine Sciolino and Don van Natta Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/world/europe/milosevic-aides-found-guilty-of-yugoslav-political.html | Milosevic Aides Found Guilty of Yugoslav Political Assassination | By Nicholas Wood | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/world/europe/scorching-heat-around-europe-causes-deaths-and-droughts.html | Scorching Heat Around Europe Causes Deaths And Droughts | By John Tagliabue | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/world/middleeast/abbas-criticizes-hamas-radicals-in-harsh-terms.html | Abbas Criticizes Hamas Radicals In Harsh Terms | By Steven Erlanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/world/middleeast/iraqis-press-donors-for-billions-more-in-reconstruction.html | Iraqis Press Donors for Billions More in Reconstruction Aid | By James Glanz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/world/middleeast/israeli-troops-and-police-block-march-by-opponents-of-gaza.html | Israeli Troops and Police Block March by Opponents of Gaza Pullout | By Greg Myre | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/world/middleeast/truckers-steam-and-fruit-roasts-as-syria-chokes-lebanese.html | Truckers Steam and Fruit Roasts as Syria Chokes Lebanese Border | By Katherine Zoepf | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/world/world-briefing-asia-vietnam-rare-turtle-saved-from-the-soup.html | World Briefing  Asia Vietnam Rare Turtle Saved From The Soup | By Andrew C Revkin NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/world/world-briefing-europe-britain-afghan-convicted-of-torture.html | World Briefing  Europe Britain Afghan Convicted Of Torture | By Alan Cowell NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/world/world-briefing-europe-ukraine-traffic-police-sent-packing.html | World Briefing  Europe Ukraine Traffic Police Sent Packing | By Cj Chivers NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-19 | https://www.nytimes.com/2005/07/19/world/world-briefing-middle-east-lebanon-christian-warlord-is-pardoned.html | World Briefing  Middle East Lebanon Christian Warlord Is Pardoned | By Leena Saidi NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/arts-briefly-mia-farrow-testifies-for-roman-polanski.html | Arts Briefly Mia Farrow Testifies For Roman Polanski | By Sarah Lyall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/arts-briefly-rock-star-lacks-luster.html | Arts Briefly Rock Star Lacks Luster | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/dance/a-trip-around-the-world-in-north-carolina.html | AMERICAN DANCE FESTIVAL REVIEW A Trip Around the World in North Carolina | By Jack Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/dance/bolshoi-opens-riding-a-tried-and-true-quixote.html | BALLET REVIEW Bolshoi Opens Riding a Tried and True Quixote | By John Rockwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/design/amassing-a-treasury-of-photography.html | Amassing a Treasury of Photography Two Museums Aim to Produce an Online Collection of Masterworks | By Randy Kennedy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/music/baltimore-question-cant-they-get-along.html | CRITICS NOTEBOOK Baltimore Question Cant They Get Along | By Anthony Tommasini | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/music/baltimore-symphony-board-backs-choice-of-marin-alsop.html | Baltimore Symphony Board Backs Choice of Marin Alsop | By Daniel J Wakin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/music/modernist-music-that-draws-whoops-instead-of-bravos.html | Modernist Music That Draws Whoops Instead of Bravos | By Anthony Tommasini | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/music/transforming-a-familiar-song-to-give-it-refreshing-dimensions.html | CABARET REVIEW Transforming a Familiar Song to Give It Refreshing Dimensions | By Stephen Holden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/music/with-otherworldly-grace-portraying-an-everyman.html | LINCOLN CENTER FESTIVAL REVIEW With Otherworldly Grace Portraying an Everyman | By Gia Kourlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/television/an-emmy-surprise-for-will-grace39.html | An Emmy Surprise for Will  Grace | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/television/paul-duke-a-moderator-on-public-tv-dies-at-78.html | Paul Duke 78 A Moderator On Public TV | By Wolfgang Saxon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/television/that-gaze-that-hair-those-trippy-tricks.html | TELEVISION REVIEW That Gaze That Hair Those Trippy Tricks | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/books/in-shadows-of-a-city-of-pleasure-courtesans-grow-old.html | BOOKS OF THE TIMES In Shadows of a City of Pleasure Courtesans Grow Old | By William Grimes | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/books/the-case-of-the-writer-who-left-wall-street.html | The Case of the Writer Who Left Wall Street | By Alison Leigh Cowan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/business/american-express-to-cut-ties-to-processor-involved-in-data-breach.html | American Express to Cut Ties to Processor Involved in Data Breach | By Eric Dash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/business/appeals-court-clarifies-rules-on-family-limited-partnerships.html | Appeals Court Clarifies Rules on Family Limited Partnerships | By Louise Story | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/business/at-vioxx-trial-a-discrepancy-appears-to-undercut-mercks-defense.html | At Vioxx Trial a Discrepancy Appears to Undercut Mercks Defense | By Alex Berenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/business/businessspecial3/boston-scientific-sales-rise-but-earnings-fall.html | Boston Scientific Sales Rise but Earnings Fall | By Barnaby J Feder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/business/businessspecial3/ford-motors-earnings-decline-19-in-the-quarter.html | Ford Motors Earnings Decline 19 in the Quarter | By Danny Hakim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-20 | https://www.nytimes.com/2005/07/20/business/businessspecial3/helped-by-acquisitions-merrills-earnings-rise-6.html | Helped by Acquisitions Merrills Earnings Rise 6 | By Jenny Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/business/columbus-ave-distances-itself-from-broadway.html | SQUARE FEET Columbus Ave Distances Itself From Broadway | By Teri Karush Rogers | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/business/johnson-hints-at-delay-in-proposed-deal-with-guidant.html | Johnson Hints at Delay in Proposed Deal With Guidant | By Stephanie Saul | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/business/lawyers-challenged-on-asbestos.html | Lawyers Challenged On Asbestos | By Jonathan D Glater | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/business/media-addenda-chief-finance-officer-no-4-in-2-years.html | MEDIA ADDENDA Chief Finance Officer No 4 In 2 Years for Interpublic | By Stuart Elliott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/business/media-addenda-northlich-of-cincinnati-to-open-new-york-office.html | MEDIA ADDENDA Northlich of Cincinnati To Open New York Office | By Stuart Elliott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/business/media/how-effective-is-this-ad-in-real-numbers-beats-me.html | MEDIA ADVERTISING How Effective is This Ad In Real Numbers Beats Me | By Stuart Elliott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/business/media/new-emi-venture-will-focus-on-growing-latin-music-market.html | New EMI Venture Will Focus On Growing Latin Music Market | By Jeff Leeds | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/business/paper-giant-may-shed-several-units.html | Paper Giant May Shed Several Units | By Roben Farzad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/business/square-feet-transactions.html | SQUARE FEET TRANSACTIONS | By John Holusha | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/business/the-urban-migrants.html | The Urban Migrants A Housing Boom Brings Jobs and Sometimes Abuse | By Roben Farzad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/chinese-end-maytag-offer-2-suitors-left.html | Chinese End Maytag Offer 2 Suitors Left | By Andrew Ross Sorkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/shell-turns-a-stock-page-but-has-chapters-to-go.html | MARKET PLACE Shell Turns a Stock Page But Has Chapters to Go | By Heather Timmons | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/business/worldbusiness/venture-firm-and-ally-plan-china-fund.html | Venture Firm And Ally Plan China Fund | By David Barboza | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/a-poor-mans-porcini-in-a-silly-hat.html | TEMPTATION A Poor Mans Porcini in a Silly Hat | By Alice Feiring | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/calendar.html | Calendar | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/food-stuff-empanadas-from-the-classic-to-the-elvis.html | FOOD STUFF Empanadas From the Classic to the Elvis | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/food-stuff-horseradish-has-a-new-teammate.html | FOOD STUFF Horseradish Has a New Teammate | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/food-stuff-look-out-nemo-fish-are-friends-and-food.html | FOOD STUFF Look Out Nemo Fish Are Friends and Food | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/food-stuff-off-the-tree-and-into-your-hand.html | FOOD STUFF Off the Tree And Into Your Hand | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/jamaican-passions.html | Jamaican Passions | By Julia Moskin and Kim Severson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/the-chef-robert-stehling-a-dash-of-steakhouse-in-a-downhome.html | THE CHEF ROBERT STEHLING A Dash of Steakhouse in a DownHome Dish | By Matt Lee and Ted Lee | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/the-minimalist-raw-cooked-and-both.html | THE MINIMALIST Raw Cooked and Both | By Mark Bittman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/the-pour-from-the-80s-time-capsules-uncorked.html | THE POUR From the 80s Time Capsules Uncorked | By Eric Asimov | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/arts/thirst-quenchers-and-man-drinks.html | Thirst Quenchers and Man Drinks | By Kim Severson and Julia Moskin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/chicagoans-look-deep-inside-their-pizzas-and-find-art.html | Chicagoans Look Deep Inside Their Pizzas and Find Art | By David Bernstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/reviews/fresh-local-and-what-she-feels-like-cooking.html | 25 AND UNDER Fresh Local and What She Feels Like Cooking | By Peter Meehan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/reviews/nourishing-egos-on-the-upper-east-side.html | RESTAURANTS Nourishing Egos on the Upper East Side | By Frank Bruni | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/dining/the-tastes-of-walla-walla-secret-no-more.html | The Tastes of Walla Walla Secret No More | By Rw Apple Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/education/elizabeth-hall-95-is-dead-began-innovative-college.html | Elizabeth Hall 95 Began Innovative College | By Douglas Martin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/education/in-exposing-a-grading-scandal-harsh-lessons-are-learned.html | ON EDUCATION In Exposing a Grading Scandal Harsh Lessons Are Learned | By Samuel G Freedman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/education/school-board-may-have-stumbled-into-race-issue.html | School Board May Have Stumbled Into Race Issue | By Jonathan D Glater | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/movies/highs-and-lows-of-lesbian-parenting.html | FILM REVIEW Highs and Lows of Lesbian Parenting | By Jeannette Catsoulis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/movies/lucass-new-headquarters-give-bay-area-film-a-lift.html | Lucass New Headquarters Give Bay Area Film a Lift | By Sharon Waxman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/13-are-indicted-in-drug-case-in-brooklyn.html | 13 Are Indicted In Drug Case In Brooklyn | By Kareem Fahim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/2-men-charged-in-slaying-of-officer-at-newark-school.html | 2 Men Charged in Killing Of Officer at Newark School | By Thomas J Lueck and John Holl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/a-city-too-hot-to-bother-with-a-hero.html | About New York A City Too Hot To Bother With a Hero | By Dan Barry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/anger-greets-news-that-death-may-have-come-slowly-to-3-boys-in.html | Anger Greets News That Death May Have Come Slowly to 3 Boys in Trunk | By Jeffrey Gettleman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/body-of-long-island-climber-is-found-near-base-in-pakistan.html | Body of LI Climber Is Found Near Base Camp in Pakistan | By Peter C Beller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/cellphones-chime-again-in-tunnels-under-hudson.html | Cellphones Chime Again In Tunnels Under Hudson | By Patrick McGeehan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/citys-success-built-on-power-to-seize-land.html | Our Towns Citys Success Built on Power To Seize Land | By Peter Applebome | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/dialing-for-a-doctor-some-got-an-unexpected-earful-prosecutor-says.html | Dialing for a Doctor Some Got an Unexpected Earful Prosecutor Says | By Anahad OConnor | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/fire-in-queens-kills-2-adults-and-a-child-and-hurts-10.html | Fire in Queens Kills 2 Adults And a Child And Hurts 10 | By Corey Kilgannon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/friends-killed-in-crash-had-just-bought-car.html | Friends Killed in Crash Had Just Bought Car | By Jennifer 8 Lee and Matthew Sweeney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/governor-adds-muscle-to-curb-medicaid-fraud.html | GOVERNOR ADDS MUSCLE TO CURB MEDICAID FRAUD | By Clifford J Levy and Michael Luo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/hud-refuses-to-raise-rating-for-newark.html | HUD Refuses To Raise Rating For Newark | By Damien Cave | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/lens-tribes-of-new-york.html | LENS Tribes of New York | By Fred R Conrad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/metro-briefing-connecticut-hartford-new-job-for-rells-spokesman.html | Metro Briefing  Connecticut Hartford New Job For Rells Spokesman | By Stacey Stowe NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/metro-briefing-new-jersey-trenton-trooper-charged-with-fraud.html | Metro Briefing  New Jersey Trenton Trooper Charged With Fraud | By Damien Cave NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/metro-briefing-new-york-new-rochelle-more-legionnaires-patients.html | Metro Briefing  New York New Rochelle More Legionnaires Patients | By Anahad OConnor NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/metro-briefing-new-york-queens-murder-charge-rejected.html | Metro Briefing  New York Queens Murder Charge Rejected | By Michelle ODonnell NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/metro-briefing-new-york-queens-teacher-pact-seen-by-schools-start.html | Metro Briefing  New York Queens Teacher Pact Seen By Schools Start | By Jim Rutenberg NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/metro-briefing-new-york-uniondale-electricity-use-breaks-record.html | Metro Briefing  New York Uniondale Electricity Use Breaks Record | By Bruce Lambert NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/metrocampaigns/a-little-disagreement-among-friends-in-queens.html | Republican Petition Fight for the Mayor in Queens | By Jim Rutenberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/metrocampaigns/fields-camp-trailing-in-cash-says-workers-have-been.html | Fields Camp Trailing in Cash Says Workers Have Been Paid | By Randal C Archibold and Jim Rutenberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/metrocampaigns/how-harlem-could-elect-a-white-council-member.html | How Harlem Could Elect A White Council Member | By Jonathan P Hicks | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/new-york-starting-to-remove-rule-breakers-from-shelters.html | City Is Starting to Remove Rule Breakers From Shelters | By Leslie Kaufman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/sir-are-you-or-have-you-ever-been-a-booboo-head.html | BOLDFACE | By Campbell Robertson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/state-audit-accuses-yonkers-of-underfinancing-public-schools.html | State Audit Accuses Yonkers Of Underfinancing Public Schools | By Jennifer Medina | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/nyregion/whos-watching-the-underwater-tunnels.html | The Badge at the End of the Tunnel Since London Bombings New York Has Guarded Underwater Subway Tubes Full Time | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/obituaries/clarence-dennis-builder-of-machine-crucial-to-heart-surgery-dies.html | Clarence Dennis Builder of Machine Crucial to Heart Surgery Dies at 96 | By Lawrence K Altman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/ask-me-about-cleveland.html | Ask Me About Cleveland | By Sarah Vowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/opinion/avenue-queue.html | Avenue Queue | By Richard Schickel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-20 | https://www.nytimes.com/2005/07/20/opinio n/joined-at-the-hip.html | Joined at the Hip | By Thomas L Friedman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/opinio n/the-rural-war.html | The Rural War | By Robert Cushing and Bill Bishop | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/politics /politicsspecial1/a-career-largely-on-one-side- of-the-bench-and.html | COURT IN TRANSITION THE RECORD A Career Largely on One Side of the Bench and Involving a Wide Variety of Issues | By Adam Liptak | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/politics /politicsspecial1/an-ultimate-capital- insider.html | COURT IN TRANSITION MAN IN THE NEWS An Ultimate Capital Insider  John Glover Roberts | By Neil A Lewis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/politics /politicsspecial1/for-the-senate-the-strategic- dance-begins.html | COURT IN TRANSITION THE SENATE The Strategic Dance Begins With Each Side Voicing Confirmation Themes | By Sheryl Gay Stolberg and Carl Hulse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/politics /politicsspecial1/groups-gird-for-the-battle- over-what-can-be-asked.html | COURT IN TRANSITION PREPARING STRATEGY Groups Gird For the Battle Over What Can Be Asked | By David D Kirkpatrick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/politics /politicsspecial1/in-pursuit-of-conservative- stamp-president.html | COURT IN TRANSITION THE OVERVIEW BUSH PICKS NOMINEE FOR COURT CITES HIS FAIRNESS AND CIVILITY | By Todd S Purdum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/politics /politicsspecial1/the-strategy-for-a-successful- nomination-disarm.html | COURT IN TRANSITION THE CONTEXT Bushs Strategy for Court Disarm the Opposition | By Adam Nagourney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/realest ate/arts-and-science-remake-the-steel- city.html | SQUARE FEET Arts and Science Remake the Steel City | By Christine H OToole | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/ baseball/a-stolen-base-for-boston-is-robertss- ticket-to-san-diego.html | BASEBALL Roberts Runs all the Way Home Boston to San Diego | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/ baseball/lineup-changes-show-that-pitching- is-mets-best-bet.html | BASEBALL Lineup Changes Show That Pitching Is Mets Best Bet | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/ baseball/randolph-plays-down-mets-latest- lineup-shakeup.html | BASEBALL METS NOTEBOOK Randolph Continues To Tweak The Lineup | By David Picker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/ baseball/sierra-goes-on-disabled-list-but-his- injury-is-not-as-bad.html | BASEBALL NOTEBOOK Sierras Injury Is Not As Bad as First Feared | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/ baseball/yanks-get-gift-then-give-it- back.html | BASEBALL Bridge to Gordon Comes Up Short | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/ basketball/brown-leaves-the-pistons-knicks- leave-a-door-open.html | PRO BASKETBALL Brown Leaves The Pistons Knicks Leave A Door Open | By Liz Robbins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/ basketball/nets-to-acquire-abdurrahim-agent- says.html | PRO BASKETBALL Nets to Acquire AbdurRahim Agent Says | By Liz Robbins and Howard Beck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/ basketball/such-a-senseless-choice-it-makes- perfect-sense.html | Sports of The Times A Coaching Pick So Senseless It Makes Sense | By Harvey Araton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/ football/jets-rookies-biggest-problem-is-his- thyroid-condition.html | PRO FOOTBALL His Own Thyroid Is a Jets Rookies Biggest Problem | By Karen Crouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/ hockey/graves-back-with-rangers-for-office- job.html | HOCKEY Graves Returns to the Rangers but Not as a Player | By Dave Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/ ncaafootball/louisville-is-not-acting-like-a- big-east-novice.html | COLLEGE FOOTBALL Louisville Is Not Acting Like a Big East Novice | By Pete Thamel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/othersports/funny-cide-having-trouble-winning-as-5yearold.html | HORSE RACING 5YearOld Funny Cide Loses the Magic | By Bill Finley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/sportsspecial/armstrongs-lead-unchanged-after-the-pyrenees.html | CYCLING With Pyrenees Finished Armstrong Retains Lead | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/sports/sportsspecial/as-the-tour-turns-basso-and-csc-are-spinning-wheels.html | Sports of The Times Basso and CSC Are Only Spinning Wheels | By George Vecsey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/technology/hewlettpackard-to-lay-off-14500-in-turnaround-effort.html | HewlettPackard to Lay Off 14500 in Turnaround Effort | By Gary Rivlin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/technology/ibm-to-split-services-unit-source-of-half-of-revenue.html | IBM to Split Services Unit Source of Half of Revenue | By Steve Lohr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/technology/intel-says-earnings-rose-16-in-quarter.html | Intel Says Earnings Rose 16 In Quarter | By Laurie J Flynn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/technology/microsoft-sues-over-googles-hiring-of-a-former-executive.html | Microsoft Sues Over Googles Hiring of a Former Executive | By Matt Richtel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/technology/yahoo-misses-one-target-shares-drop.html | Yahoo Misses One Target Shares Drop | By Saul Hansell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/theater/john-seitz-67-father-figure-on-the-off-broadway-stage-is-dead.html | John Seitz 67 Father Figure On the Off Broadway Stage | By Lily Koppel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/theater/newsandfeatures/ritual-and-faith-in-epic-theater-of-two-visionaries.html | CRITICS NOTEBOOK Ritual and Faith in Epic Theater of Two Visionaries | By John Rockwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/us/an-appreciation-every-inch-a-general-steely-and-determined-but-of-a.html | An Appreciation Every Inch a General Steely and Determined but of a Steel That Did Not Bend | By R W Apple Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/us/bus-hs-supreme-court-choice-isa-judge-anchored-in-modern-law.html | COURT IN TRANSITION NEWS ANALYSIS A Judge Anchored in Modern Law | By Linda Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/us/court-in-transition-the-choices-as-all-washington-guessed-bush-zeroed-in.html | COURT IN TRANSITION THE CHOICES As All Washington Guessed Bush Zeroed In on His Choice | By Elisabeth Bumiller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/us/dissidents-threaten-labor-convention-boycott.html | Dissidents Threaten Labor Convention Boycott | By Steven Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/us/health/2-more-women-die-after-abortion-pills.html | 2 More Women Die After Abortion Pills | By Gardiner Harris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/us/health/no-vaccineautism-link-parents-are-told.html | No VaccineAutism Link Parents Are Told | By Gardiner Harris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/us/intelligence-briefing-for-bush-is-overhauled.html | Intelligence Briefing for Bush Is Overhauled | By Douglas Jehl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/us/national-briefing-new-england-massachusetts-teacher-fired-over-web.html | National Briefing  New England Massachusetts Teacher Fired Over Web Posting About Student | By Katie Zezima NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/us/national-briefing-new-england-rhode-island-quarantine-in-pet-virus-case.html | National Briefing  New England Rhode Island Quarantine In Pet Virus Case | By Katie Zezima NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/us/patrolling-the-border-for-migrants-from-mexico-with-a-humanitarian-goal.html | Patrolling the Border for Migrants From Mexico With a Humanitarian Goal | By Simon Romero | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-20 | https://www.nytimes.com/2005/07/20/us/top-city-officials-arrested-in-chicago-hiring-fraud.html | Top City Officials Arrested In Chicago Hiring Fraud | By Jodi Wilgoren | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/us/us-says-46-pilots-lied-to-obtain-their-licenses.html | US Says 46 Pilots Lied To Obtain Their Licenses | By Carolyn Marshall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/us/very-premature-babies-are-still-at-risk-researchers-find.html | Very Premature Babies Found Still at Risk | By Denise Grady | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/world/americas/union-occupies-a-newspaper-in-mexico.html | Union Occupies A Newspaper In Mexico | By James C McKinley Jr and Antonio Betancourt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/bid-by-chevron-in-big-oil-deal-thwarts-china.html | Bid by Chevron In Big Oil Deal Thwarts China | By Andrew Ross Sorkin and Jad Mouawad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/china-has-an-ancient-mariner-to-tell-you-about.html | LETTER FROM ASIA China Has an Ancient Mariner to Tell You About | By Joseph Kahn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/chinas-military-geared-to-deterring-taiwan-report-says.html | Chinas Military Geared to Deterring Taiwan Report Says | By Thom Shanker and David E Sanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/to-many-talk-of-a-crackdown-in-pakistan-seems-hollow.html | To Many Talk of a Crackdown in Pakistan Seems Hollow | By Somini Sengupta and David Rohde | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/us-allies-and-congress-positive-about-india-nuclear-deal.html | US Allies and Congress Positive About India Nuclear Deal | By Steven R Weisman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/world/asia/william-c-westmoreland-is-dead-at-91-general-led-us-troops-in.html | William C Westmoreland Is Dead at 91 General Led US Troops in Vietnam | By Craig R Whitney and Eric Pace | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/world/europe/3-british-soldiers-face-abuse-trials.html | 3 British Soldiers Face Abuse Trials | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/world/europe/bomb-near-a-police-vehicle-kills-13-in-north-chechnya.html | Bomb Near a Police Vehicle Kills 13 in North Chechnya | By Sophia Kishkovsky | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/world/europe/seeking-moderate-support-blair-meets-muslim-leaders.html | Seeking Moderate Support Blair Meets Muslim Leaders | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/world/middleeast/2-sunnis-at-work-on-constitution-are-shot-dead-in-car-in.html | THE STRUGGLE FOR IRAQ VIOLENCE 2 Sunnis at Work on Constitution Are Shot Dead in Car in Baghdad | By Kirk Semple | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/world/middleeast/civilian-toll-in-iraq-is-placed-at-nearly-25000.html | THE STRUGGLE FOR IRAQ THE TALLY Civilian Toll in Iraq Is Placed at Nearly 25000 | By Hassan M Fattah | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/world/middleeast/hussein-tribunal-shaken-by-chalabis-bid-to-replace-staff.html | THE STRUGGLE FOR IRAQ TRIAL Hussein Tribunal Shaken by Chalabis Bid to Replace Staff | By John F Burns | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/world/middleeast/iraqi-constitution-may-curb-womens-rights.html | THE STRUGGLE FOR IRAQ RELIGIOUS LAW New Iraqi Constitution May Curb Womens Rights | By Edward Wong | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/world/world-briefing-africa-zimbabwe-newspapers-still-silenced.html | World Briefing  Africa Zimbabwe Newspapers Still Silenced | By Michael Wines NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/world/world-briefing-europe-germany-holocaust-denier-charged.html | World Briefing  Europe Germany Holocaust Denier Charged | By Victor Homola NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/world/world-briefing-middle-east-lebanon-new-government-formed.html | World Briefing  Middle East Lebanon New Government Formed | By Leena Saidi NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-20 | https://www.nytimes.com/2005/07/20/world/world-briefing-middle-east-west-bank-two-palestinians-killed.html | World Briefing  Middle East West Bank Two Palestinians Killed | By Greg Myre NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/world/world-briefing-united-nations-former-envoy-not-returning.html | World Briefing  United Nations Former Envoy Not Returning | By Warren Hoge NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/arts-briefly-cbs-isnt-overruled.html | Arts Briefly CBS Isnt Overruled | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/arts-briefly-from-getty-to-minneapolis.html | Arts Briefly From Getty to Minneapolis | By Carol Vogel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/arts-briefly-pop-charts-r-kelly-holds-on.html | Arts Briefly Pop Charts R Kelly Holds On | By Ben Sisario | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/dance/a-range-of-movement-from-surreal-to-dogged.html | LINCOLN CENTER FESTIVAL REVIEW A Range of Movement From Surreal to Dogged | By John Rockwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/dance/a-young-ballerina-learns-to-walk-through-open-doors.html | Learning to Walk Through Open Doors | By Gia Kourlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/design/leaps-of-imagination-for-the-parachute-jump.html | Leaps of Imagination For the Parachute Jump | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/music/baltimore-hires-director-over-objections-of-musicians.html | Baltimore Hires Director Over Objections of Musicians | By Daniel J Wakin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/music/gershwin-is-played-and-a-torch-is-passed.html | JAZZ REVIEW Gershwin Is Played and a Torch Is Passed | By Nate Chinen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/music/piano-teachers-who-are-also-piano-doers.html | CLASSICAL MUSIC REVIEW Piano Teachers Who Are Also Piano Doers | By Bernard Holland | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/music/piero-cappuccilli-75-richvoiced-baritone-is-dead.html | Piero Cappuccilli 75 RichVoiced Baritone | By Anthony Tommasini | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/music/these-musical-genres-are-made-for-mashing.html | CRITICS NOTEBOOK These Musical Genres Are Made for Mashing | By Kelefa Sanneh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/music/thousands-gather-in-park-for-dvorak.html | PHILHARMONIC REVIEW Thousands Gather in Park For Dvorak | By Jeremy Eichler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/arts/television/james-doohan-actor-who-played-scotty-on-star-trek-dies-at.html | James Doohan 85 an Actor Played Scotty on Star Trek | By John Schwartz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/books/publisher-names-911-charities.html | Publisher Names 911 Charities | By Edward Wyatt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/books/tracking-the-dead-not-the-band-of-rock-n-roll.html | BOOKS OF THE TIMES Tracking the Dead Not the Band of Rock n Roll | By Janet Maslin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/acquittals-and-mistrial-in-enron-unit-cases.html | Acquittals and Mistrial in Enron Unit Cases | By Kate Murphy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/as-it-retools-kodak-plans-more-layoffs.html | As It Retools Kodak Plans More Layoffs | By Vikas Bajaj | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/businessspecial3/despite-a-june-surge-in-sales-gm-posts-another.html | Despite a June Surge in Sales GM Posts Another Losing Quarter | By Danny Hakim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/businessspecial3/earnings-rise-at-2-airlines-despite-price-of-jet.html | Earnings Rise At 2 Airlines Despite Price Of Jet Fuel | By Roben Farzad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/businessspecial3/ebay-with-a-global-boost-beats-wall-street.html | EBay With a Global Boost Beats Wall Street Expectations | By Laurie J Flynn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/businessspecial3/weakness-in-trading-crimps-profit-at-jp-morgan.html | MARKET PLACE Weakness in Trading Crimps Profit at JP Morgan | By Jennifer Bayot | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/chief-of-card-processor-fires-back-at-visa.html | Chief of Card Processor Fires Back at Visa | By Eric Dash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/circuits-hybrid-morphs-and-fills-several-household-voids.html | CIRCUITS Hybrid Morphs and Fills Several Household Voids | By Adam Baer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/fed-to-keep-rate-policy-in-place.html | Fed to Keep Rate Policy In Place | By Edmund L Andrews | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/frustrations-of-a-dealmaker.html | Frustrations of a DealMaker | By Julie Creswell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/gerry-thomas-who-thought-up-the-tv-dinner-is-dead-at-83.html | Gerry Thomas Who Thought Up the TV Dinner Is Dead at 83 | By Louise Story | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/in-training-video-merck-said-vioxx-not-increase-risk-of-heart.html | In Training Video Merck Said Vioxx Did Not Increase Risk of Heart Attack | By Alex Berenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/media/editor-at-los-angeles-times-stepping-down-after-5-years.html | Editor at Los Angeles Times Stepping Down After 5 Years | By Katharine Q Seelye | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/media/nbc-and-mazda-jointly-promote-new-lineups.html | THE MEDIA BUSINESS ADVERTISING NBC and Mazda Jointly Promote New Lineups | By Stuart Elliott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/northwest-at-an-impasse-in-talks-with-mechanics.html | Northwest at an Impasse In Talks With Mechanics | By Micheline Maynard | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/now-let-us-all-contemplate-our-own-financial-navels.html | SMALL BUSINESS Now Let Us All Contemplate Our Own Financial Navels | By Abby Ellin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/tax-panel-wants-to-end-alternative-minimum-tax.html | Tax Panel Wants to End The AMT | By David E Rosenbaum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/title-insurers-agree-to-23-million-settlement-of-kickback-charges.html | Title Insurers Agree to 23 Million Settlement of Kickback Charges | By Joseph B Treaster | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/us-looking-at-marketing-by-johnson-johnson.html | US Looking at Marketing By Johnson Johnson | By Stephanie Saul | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/world-business-briefing-americas-brazil-mining-company-looking-for.html | World Business Briefing  Americas Brazil Mining Company Looking for Coal in Australia | By Todd Benson NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/world-business-briefing-asia-china-economic-growth-accelerates-in.html | World Business Briefing  Asia China Economic Growth Accelerates in 2nd Quarter | By Chris Buckley NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/world-business-briefing-asia-japan-chief-executive-resigns-at.html | World Business Briefing  Asia Japan Chief Executive Resigns at WalMart Affiliate | By Martin Fackler NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/adding-up-the-oilforfood-payoffs.html | ECONOMIC SCENE Adding Up the OilforFood Payoffs | By Alan B Krueger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/formal-inquiry-begins-in-a-simmering-boeingairbus.html | INTERNATIONAL BUSINESS Formal Inquiry Begins in a Simmering BoeingAirbus Dispute | By Graham Bowley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/business/worldbusiness/in-takeover-dance-the-chinese-miss-a-step.html | INTERNATIONAL BUSINESS In Takeover Dance the Chinese Miss a Step | By Jad Mouawad and David Barboza | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/crosswords/bridge/when-the-defense-is-hopeless-sowing-confusion-may-be-best.html | Bridge When the Defense Is Hopeless Sowing Confusion May Be Best | By Phillip Alder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/fashion/thursdaystyles/consumer-philosophy-by-tarzhay.html | Critical Shopper Consumer Philosophy by Tarzhay | By Alex Kuczynski | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/fashion/thursdaystyles/hiding-from-the-sun-in-plain-sight.html | Online Shopper Hiding From the Sun in Plain Sight | By Michelle Slatalla | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/fashion/thursdaystyles/keeping-tshirts-in-the-moment.html | Keeping TShirts In the Moment | By Guy Trebay | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/fashion/thursdaystyles/my-voice-has-got-to-go.html | My Voice Has Got to Go | By Peter Jaret | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/fashion/thursdaystyles/new-york-and-paris.html | OPEN FOR BUSINESS New York And Paris | By Stephanie Rosenbloom | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/fashion/thursdaystyles/stocking-up-for-fall-in-a-time-of-bikinis.html | Web Alert Stocking Up for Fall in a Time of Bikinis | By Stephanie Rosenbloom | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/fashion/thursdaystyles/trouble-spots-got-you-down-lighten-up.html | SKIN DEEP Trouble Spots Got You Down Lighten Up | By Sally Wadyka | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/fashion/thursdaystyles/turning-up-the-heat.html | Front Row Turning Up the Heat | By Eric Wilson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/garden/a-lush-garden-of-delights-eager-to-share-its-secrets.html | CUTTINGS A Lush Garden of Delights Eager to Share Its Secrets | By Ken Druse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/garden/bold-bathroom-tiles.html | ROOM TO IMPROVE | By Stephen Treffinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/garden/but-what-i-really-want-to-do-is-design.html | GUY DCOR But What I Really Want to Do Is Design | By Rick Marin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/garden/if-its-fab-who-cares-if-it-has-a-past.html | If Its Fab Who Cares if It Has a Past | By Kimberly Stevens | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/garden/las-vegas-rolls-out-a-challenge-to-tradition.html | Las Vegas Rolls Out a Challenge to Tradition | By Bradford McKee | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/garden/unpredictable-pulmonarias.html | GARDEN QA | By Leslie Land | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/health/us-will-offer-doctors-free-electronic-records-system.html | In Unexpected Medicare Benefit US Will Offer Doctors Free Electronic Records System | By Gina Kolata | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/movies/director-puts-his-name-and-money-at-stake.html | His Name and Money at Stake Director Takes Producers Risk | By Lola Ogunnaike | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/movies/lapham-takes-stand-in-polanski-libel-trial.html | Lapham Takes Stand In Polanski Libel Trial | By Sarah Lyall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/air-safety-officials-reveal-a-near-collision-at-kennedy-airport.html | Officials Reveal Near Collision At Kennedy | By Matthew L Wald | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/attorney-general-in-new-york-pushes-to-punish-medicaid-fraud.html | Spitzer Makes Push for New Laws to Help Punish Medicaid Fraud | By Michael Luo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/bid-to-honor-911-victims-comes-to-end.html | Bid to Honor 911 Victims Comes to End | By Alison Leigh Cowan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/con-ed-to-pay-millions-more-in-e-village-electrocution.html | Con Ed to Pay Millions More In E Village Electrocution | By Ian Urbina | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/first-rule-for-a-mitchum-man-dont-read-the-subway-rules.html | First Rule for a Mitchum Man Dont Read the Subway Rules | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/grumbles-law-i-am-not-a-cad.html | BOLDFACE | By Campbell Robertson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/hot-and-bothered-and-out-of-power-where-the-weather-hurt-worst.html | Hot and Bothered and Out of Power Where the Weather Hurt Worst | By Michael Brick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/in-american-cities-no-mirror-image-of-muslims-of-leeds.html | In American Mill Towns No Mirror Image of the Muslims of Leeds | By Nina Bernstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/ironmen-who-float.html | Ironmen Who Float At Lifeguard Competition a Day at the Beach Is a Test of Endurance | By Vincent M Mallozzi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/irwin-freedberg-74-dermatologist-and-professor-is-dead.html | Irwin Freedberg 74 Dermatologist and Professor | By Jeremy Pearce | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/is-patakis-veto-latest-jab-in-fight-with-comptroller.html | Is Patakis Veto Latest Jab In Fight With Comptroller | By Al Baker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/john-h-ostrom-influential-paleontologist-is-dead-at-77.html | John H Ostrom Influential Paleontologist Is Dead at 77 | By John Noble Wilford | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/metro-briefing-new-york-brooklyn-petition-intrigue-continues.html | Metro Briefing  New York Brooklyn Petition Intrigue Continues | By Jim Rutenberg NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/metro-briefing-new-york-brooklyn-police-seek-rapist.html | Metro Briefing  New York Brooklyn Police Seek Rapist | By Kareem Fahim NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/metro-briefing-new-york-garden-city-removal-of-files-to-be-checked.html | Metro Briefing  New York Garden City Removal Of Files To Be Checked | By Bruce Lambert NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/metro-briefing-new-york-ithaca-cornell-protesters-arrested.html | Metro Briefing  New York Ithaca Cornell Protesters Arrested | By Barbara Whitaker NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/metro-briefing-new-york-manhattan-hybrid-cars-to-join-taxi-fleet.html | Metro Briefing  New York Manhattan Hybrid Cars To Join Taxi Fleet | By Sewell Chan NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/metro-briefing-new-york-west-nyack-mall-evacuated-in-bomb-scare.html | Metro Briefing  New York West Nyack Mall Evacuated In Bomb Scare | By Jennifer Medina NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/metrocampaigns/thompson-comptroller-starts-drive-for-2nd-term.html | Thompson Comptroller Starts Drive For 2nd Term | By Robin Shulman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/officers-killer-got-out-in-may-the-police-say.html | Officers Killer Got Out in May The Police Say | By John Holl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/police-officer-is-accused-of-deception.html | Police Officer Is Accused Of Deception | By Julia C Mead | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/sides-square-off-verbally-in-the-howard-beach-case.html | Sides Square Off Verbally In the Howard Beach Case | By Robert F Worth | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/spinning-back-into-time-at-78-revolutions-per-minute.html | INK Spinning Back Into Time at 78 Revolutions Per Minute | By Lily Koppel | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/transit-union-hires-a-security-trainer-saying-mta-is-not-doing.html | Transit Union Hires a Security Trainer Saying MTA Is Not Doing Enough | By Sewell Chan | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/nyregion/with-many-modifications-penn-station-project-is-go.html | BLOCKS With Many Modifications Penn Station Project Is Go | By David W Dunlap | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/a-competent-conservative.html | A Competent Conservative | By David Brooks | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/educations-collateral-damage.html | Educations Collateral Damage | By Bob Herbert | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/opinion/in-search-of-john-roberts.html | In Search of John Roberts | By Jeffrey Rosen | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/politics/as-a-lawyer-court-nominee-was-considered-a-skillful-advocate-for.html | COURT IN TRANSITION BUSINESS As a Lawyer Court Nominee Was Considered a Skillful Advocate for Corporate Clients | By Stephen Labaton and Jonathan D Glater | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/politics/bill-to-shield-journalists-gets-senate-panel-hearing.html | Bill to Shield Journalists Gets Senate Panel Hearing | By Lorne Manly | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/politics/cold-paper-trail-leads-some-to-scrutinize-nominees-past-words-on.html | COURT IN TRANSITION ABORTION Cold Paper Trail Leads Some to Scrutinize Nominees Past Words on Abortion | By Robin Toner | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/politics/court-nominees-life-is-rooted-in-faith-and-respect-for-law.html | COURT IN TRANSITION THE NOMINEE Court Nominees Life Is Rooted In Faith and Respect for Law | This article was reported and written by Todd S Purdum Jodi Wilgoren and Pam Belluck | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/politics/democrats-and-allies-lament-lack-of-record.html | COURT IN TRANSITION ADVOCACY GROUPS Democrats and Allies Lament Lack of Record | By Adam Nagourney and Carl Hulse | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/politics/house-panel-issues-subpoena-tied-to-nuclear-waste-plan.html | House Panel Issues Subpoena Tied to Nuclear Waste Plan | By Matthew L Wald | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/house-to-take-up-patriot-act-extension.html | House to Take Up Patriot Act Extension | By Eric Lichtblau and Scott Shane | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/politics/nominee-gave-quiet-advice-on-recount.html | COURT IN TRANSITION THE 2000 ELECTION Nominee Gave Quiet Advice On Recount | By Abby Goodnough | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/politics/roberts-makes-his-official-debut-on-capitol-hill.html | COURT IN TRANSITION THE OVERVIEW Pageantry and Politics as Roberts Makes His Official Debut on Capitol Hill | By Sheryl Gay Stolberg | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/science/3-biologists-question-evidence-in-sighting-of-rare-woodpecker.html | 3 Biologists Question Evidence in Sighting of Rare Woodpecker | By Andrew C Revkin | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/science/space/a-confident-pilot-with-an-eye-for-detail.html | A Confident Pilot With an Eye for Detail | By Warren E Leary | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/science/space/nasa-plans-to-launch-space-shuttle-on-tuesday.html | NASA Plans To Launch Space Shuttle On Tuesday | By Warren E Leary | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/science/space/shuttle-specialist-expects-a-busy-mission.html | Shuttle Specialist Expects a Busy Mission | By Kenneth Chang | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/baseball/long-ball-lifts-small-in-yankees-debut.html | BASEBALL Just Like Old Times For Giambi and Small | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/baseball/the-quest-continues-for-lefthanded-relief.html | BASEBALL The Quest Continues For LeftHanded Relief | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/baseball/wanted-goodhit-goodfield-catcher.html | BASEBALL Wanted GoodHit GoodField Catcher | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/basketball/knicks-hope-brown-picks-them-as-his-next-project.html | PRO BASKETBALL Browns History Attracts Knicks | By Howard Beck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/basketball/saunders-set-to-join-the-pistons.html | PRO BASKETBALL NOTEBOOK Pistons Set to Introduce Saunders as New Coach | By Liz Robbins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/football/bruschi-to-sit-out-the-patriots-season-of-many-questions.html | PRO FOOTBALL Bruschi Decides to Miss Patriots 2005 Season | By Clifton Brown | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/football/jim-parker-is-dead-at-71-kept-johnny-unitas-protected.html | Jim Parker Is Dead at 71 Kept Johnny Unitas Protected | By Frank Litsky | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/hockey/ice-in-july-sounds-good-to-700-nhl-players.html | HOCKEY Ice in July Sounds Good to NHL Players | By Rick Westhead | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/hockey/nhl-on-offense-to-win-back-fans.html | HOCKEY League Plans to Get Offensive To Lure Fans After Lockout | By Joe Lapointe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/othersports/competition-offers-its-healing-powers-to-wars-wounded.html | PARALYMPICS Competition Offers Its Healing Powers To Wars Wounded | By Lynn Zinser | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/othersports/remembering-games-that-were-barely-there.html | OLYMPICS Remembering the Games That Were Barely There | By Richard Sandomir | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/soccer/obrien-hopes-injuries-are-a-tweak-of-the-past.html | SOCCER OBrien Hopes Injuries Are a Tweak of the Past | By John Eligon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/sportsspecial/another-stage-victory-for-discovery-channel.html | CYCLING Another Stage Victory For Discovery Channel | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/sports/sportsspecial/armstrong-stars-but-france-still-steals-the-show.html | Sports of The Times Armstrong Is the Star but France Steals the Show | By George Vecsey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/style/home and garden/currents-design-for-children-in-a-philadelphia.html | CURRENTS DESIGN FOR CHILDREN In a Philadelphia Gallery At Play With the Eameses | By Marianne Rohrlich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/style/home and garden/currents-furniture-the-campaign-desk-reborn-for-tight.html | CURRENTS FURNITURE The Campaign Desk Reborn For Tight Space and Quick Hiding | By Marianne Rohrlich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/style/home and garden/currents-interiors-homage-to-a-roller-rink-dayglo.html | CURRENTS INTERIORS Homage to a Roller Rink DayGlo Circles and Synthetic Rabbit | By Raul A Barreneche | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/style/home and garden/currents-movies-rearranging-the-furniture-as-an-act.html | CURRENTS MOVIES Rearranging the Furniture As an Act of Protest | By Elaine Louie | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/style/home and garden/currents-who-knew-from-sailing-ships-to-sleeping.html | CURRENTS WHO KNEW From Sailing Ships To Sleeping Porches | By Marianne Rohrlich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/style/home and garden/personal-shopper-maximum-spfs-some-with-zippers.html | PERSONAL SHOPPER Maximum SPFs Some With Zippers | By Marianne Rohrlich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-21 | https://www.nytimes.com/2005/07/21/style/home and garden/trade-secrets-the-chair-doctor-is-in.html | TRADE SECRETS The Chair Doctor Is In | By Carole Braden | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/style/on-the-street-then.html | On The Street Then | By Ruth La Ferla | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/style/physical-culture-a-better-view-of-the-fairway.html | PHYSICAL CULTURE A Better View of the Fairway | By Evan Rothman | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/style/weightloss-theory-is-losing-some-of-its-strength.html | WeightLoss Theory Is Losing Some of Its Strength | By Martica Heaner | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/technology/circuits/a-mac-option-for-the-music-producer-who-wants-more.html | CIRCUITS A Mac Option for the Music Producer Who Wants More Control | By Jd Biersdorfer | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/technology/circuits/a-portable-hard-drive-that-even-looks-secure.html | CIRCUITS A Portable Hard Drive That Even Looks Secure | By Ivan Berger | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/technology/circuits/better-phone-reception-and-a-place-to-dock-too.html | CIRCUITS Better Phone Reception And a Place to Dock Too | By Ian Austen | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/technology/circuits/it-gasps-it-yawns-it-even-listens-furby-is-back.html | CIRCUITS It Gasps It Yawns It Even Listens Furby Is Back Kilobytes to Spare | By Andrew Zipern | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/technology/circuits/redecorate-the-fridge-with-a-faster-better-inkjet.html | CIRCUITS An Inkjet Built For Speed | By David Pogue | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/technology/circuits/safe-and-serene-behind-a-firewall.html | Q  A | By Jd Biersdorfer | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/technology/circuits/secrets-to-good-harddrive-hygiene.html | Circuits Secrets to Good HardDrive Hygiene | By Glenn Fleishman | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/technology/video-game-known-for-violence-lands-in-trouble-over-sex.html | Video Game Known for Violence Lands in Rating Trouble Over Sex | By Seth Schiesel | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/theater/newsandfeatures/a-french-annus-horribilis-now-english-in-moliere.html | A French Annus Horribilis Now English in Moliere | By John Tagliabue | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/theater/reviews/liberated-by-the-slaughterhouse.html | THEATER REVIEW Liberated by the Slaughterhouse | By Andrea Stevens | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/theater/reviews/once-again-hound-bites-theater-critics.html | THEATER REVIEW Once Again Hound Bites Theater Critics | By Phoebe Hoban | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/us/front page/court-in-transition-the-president-an-interview-by-not-with.html | COURT IN TRANSITION THE PRESIDENT An Interview By Not With The President | By Elisabeth Bumiller | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/us/new-emission-rule-for-bay-area-refineries.html | New Emission Rule for Bay Area Refineries | By Carolyn Marshall | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/washington/world/sudan-still-paying-militias-harassing-darfur-us-says.html | Sudan Still Paying Militias Harassing Darfur US Says | By Joel Brinkley | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/world/americas/coach-abducted-adding-focus-to-common-mexican-dread.html | Coach Abducted Adding Focus to Common Mexican Dread | By James C McKinley Jr | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/world/americas/in-this-corner-in-the-flouncy-skirt-and-bowler-hat.html | El Alto Journal In This Corner in the Flouncy Skirt and Bowler Hat | By Juan Forero | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-21 | https://www.nytimes.com/2005/07/21/world/asia/bomb-kills-4-injures-18-in-indianheld-kashmir.html | Bomb Kills 4 Injures 18 in IndianHeld Kashmir | By Hari Kumar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/world/asia/calling-in-envoy-beijing-assails-pentagon-report.html | Calling In Envoy Beijing Assails Pentagon Report | By Chris Buckley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/world/asia/indonesia-is-latest-asian-country-to-report-a-case-of-bird-flu.html | Indonesia Is Latest Asian Country to Report a Case of Bird Flu | By Lawrence K Altman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/world/europe/britain-and-jordan-agree-on-expulsion-of-terror-suspects.html | Britain and Jordan Agree on Expulsion of Terror Suspects | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/world/europe/british-seeking-clerics-top-aide-in-connection-with-july-7.html | BRITISH SEEKING CLERICS TOP AIDE IN JULY 7 ATTACK | This article was reported by Don van Natta Jr Elaine Sciolino William K Rashbaum and Douglas Jehl and Written By Mr van Natta | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/world/middleeast/iraqis-not-ready-to-fight-rebels-on-their-own-us-says.html | IRAQIS NOT READY TO FIGHT REBELS ON OWN US SAYS | By Eric Schmitt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/world/middleeast/israel-defeats-efforts-to-delay-gaza-pullout-protest.html | Israel Defeats Efforts to Delay Gaza Pullout Protest Thwarted Again | By Greg Myre | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/world/middleeast/saudi-arabias-longtime-ambassador-to-the-us-is-resigning.html | Saudi Arabias Longtime Ambassador to the US Is Resigning | By Steven R Weisman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/world/middleeast/sunnis-boycott-panel-drafting-charter-for-iraq.html | Sunnis Boycott Panel Drafting Charter for Iraq | By Edward Wong | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/world/world-briefing-africa-burundi-peacekeepers-sent-home.html | World Briefing  Africa Burundi Peacekeepers Sent Home | By Warren Hoge NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/world/world-briefing-africa-kenya-more-riots-over-constitution.html | World Briefing  Africa Kenya More Riots Over Constitution | By Marc Lacey NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/world/world-briefing-americas-colombia-new-attorney-general.html | World Briefing  Americas Colombia New Attorney General | By Juan Forero NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/world/world-briefing-europe-russia-foreign-interference-condemned.html | World Briefing  Europe Russia Foreign Interference Condemned | By Sophia Kishkovsky NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/world/world-briefing-europe-the-netherlands-war-criminals-appeal-denied.html | World Briefing  Europe The Netherlands War Criminals Appeal Denied | By John Tagliabue NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/world/world-briefing-united-nations-oilforfood-panel-to-get-more-money.html | World Briefing  United Nations OilForFood Panel To Get More Money | By Warren Hoge NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/art-in-review-5-x-u.html | Art in Review 5 X U | By Holland Cotter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/art-in-review-gerald-monroe.html | Art in Review Gerald Monroe | By Amei Wallach | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/art-in-review-lyonel-feininger-18711956.html | Art in Review Lyonel Feininger 18711956 | By Grace Glueck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/art-in-review-max-schumann.html | Art in Review Max Schumann | By Holland Cotter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/design/at-morgan-library-many-new-treats.html | Inside Art | By Carol Vogel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/design/celebrating-an-artist-who-was-also-a-craftsman.html | Antiques Celebrating an Artist Who Was Also a Craftsman | By Wendy Moonan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/design/in-german-prints-reactions-to-horrors-of-world-war-i.html | ART REVIEW | By Grace Glueck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/design/looking-into-the-divine-eyes-of-spiritual-sculptures.html | ART REVIEW Looking Into the Divine Eyes of Spiritual Sculptures | By Holland Cotter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/design/the-met-putting-its-best-face-forward.html | The Met Putting Its Best Face Forward | By Carol Vogel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/movies/arts-briefly-dance-stomps-brats.html | Arts Briefly Dance Stomps Brats | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/movies/film-in-review-the-ballad-of-greenwich-village.html | FILM IN REVIEW The Ballad Of Greenwich Village | By Stephen Holden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/movies/film-in-review-throwdown.html | FILM IN REVIEW Throwdown | By Jeannette Catsoulis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/movies/tanglewood-enters-the-age-of-levine.html | Tanglewood Enters The Age Of Levine | By Daniel J Wakin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/movies/the-listings-july-22-july-28-mostly-mozart.html | The Listings July 22  July 28 MOSTLY MOZART | By Jeremy Eichler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/movies/the-listings-july-22-july-28-myra-melford-and-the-tent.html | The Listings July 22  July 28 MYRA MELFORD AND THE TENT | By Nate Chinen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/movies/the-listings-july-22-july-28-philosophical-toys.html | The Listings July 22  July 28 PHILOSOPHICAL TOYS | By Ken Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/music/berlin-philharmonic-names-american-woman-director.html | Berlin Philharmonic Names American Woman Director | By Allan Kozinn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/opening-a-window-discovering-herself.html | Family Fare | By Laurel Graeber | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/television/judges-may-tread-on-them-but-they-still-gotta-dance.html | TELEVISION REVIEW Judges May Tread on Them but They Still Gotta Dance | By Virginia Heffernan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/the-podcast-as-a-new-podium.html | CRITICS NOTEBOOK The Podcast As a New Podium | By Virginia Heffernan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/books/arts-briefly-moving-to-warner-books.html | Arts Briefly Moving to Warner Books | By Edward Wyatt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/books/revisit-to-old-hero-finds-hes-still-lively.html | Revisit to Old Hero Finds Hes Still Lively | By Julie Salamon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/books/to-whip-up-a-pythonesque-souffle-an-egg-and-a-hardboiled-detective.html | BOOKS OF THE TIMES To Whip Up a Pythonesque Soufflé An Egg and a HardBoiled Detective | By Janet Maslin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/business/a-filing-offers-a-rare-peek-into-the-big-boards-future.html | A Filing Offers a Rare Peek Into the Big Boards Future | By Jenny Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/business/ace-to-restate-5-years-of-earnings-to-correct-accounting.html | Ace to Restate 5 Years of Earnings to Correct Accounting | By Joseph B Treaster | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-22 | https://www.nytimes.com/2005/07/22/business/after-she-sued-merrill-its-back-to-the-job.html | After She Sued Merrill Its Back to the Job | By Jenny Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/businessspecial3/cutting-expenses-helps-pare-losses-at-delta.html | Cutting Expenses Helps Pare Losses at Delta | By Micheline Maynard | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/businessspecial3/fuel-costs-hurt-profit-at-jetblue.html | Fuel Costs Hurt Profit at JetBlue | By Jeremy W Peters | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/businessspecial3/guidant-quarterly-profit-falls-because-of-expense.html | Guidant Quarterly Profit Falls Because of Expense of Recalls | By Barry Meier | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/business/deal-on-pollutant-cleanup-pushed-to-save-energy-bill.html | Deal on Pollutant Cleanup Pushed to Save Energy Bill | By Alexei Barrionuevo and Carl Hulse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/business/greenspan-era-taught-people-to-gamble.html | Greenspan Era Taught People To Gamble | By Floyd Norris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/business/in-washington-taking-the-express-lane-to-diversity.html | LEGAL BEAT In Washington Taking the Express Lane to Diversity | By Jonathan D Glater | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/business/lawmakers-examine-credit-card-breaches.html | Lawmakers Examine Credit Card Breaches | By Eric Dash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/business/maytag-board-turns-down-whirlpool-bid.html | Maytag Board Turns Down Whirlpool Bid | By Andrew Ross Sorkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/business/media/another-spinoff-completed-in-remaking-liberty-media.html | Another Spinoff Completed In Remaking Liberty Media | By Richard Siklos and Geraldine Fabrikant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/business/media/drug-industry-proposes-limits-on-advertising.html | Drug Industry Proposes Limits On Advertising | By Stephanie Saul | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/business/media/times-co-and-dow-jones-post-profit-declines.html | ADVERTISING Times Co and Dow Jones Post Profit Declines | By Roben Farzad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/business/starwood-to-buy-luxury-brands.html | Starwood to Buy Luxury Brands | By Andrew Ross Sorkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/business/brush-with-disaster-alters-a-career.html | Brush With Disaster Alters a Career | By Heather Timmons | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/worldbusiness/china-no-longer-to-peg-currency-only-to-dollar.html | CHINAS CURRENCY SHIFT THE OVERVIEW CHINESE TO STOP TYING CURRENCY ONLY TO DOLLAR | By David Barbozaand Joseph Kahn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/worldbusiness/chinas-opaque-currency-policy.html | CHINAS CURRENCY SHIFT NEWS ANALYSIS Saying Goodbye to Mr Greenspan | By Keith Bradsher | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/worldbusiness/dollar-falls-against-asian-currencies-after-china.html | CHINAS CURRENCY SHIFT THE MARKETS Dollar Falls Against Asian Currencies After China Says It Will End Link | By Jonathan Fuerbringer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/worldbusiness/impact-on-chinese-companies-for-most-not-much.html | CHINAS CURRENCY SHIFT THE TRADE SURPLUS Impact on Chinese Companies For Most Not Much | By Chris Buckley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/worldbusiness/us-calls-revaluation-a-good-start-for-beijing.html | CHINAS CURRENCY SHIFT IN WASHINGTON China Floats Free From the Dollar | By Edmund L Andrews | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/dining/centrico.html | Diners Journal | By Frank Bruni | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/a-fateful-stop-for-a-bite-to-eat.html | FILM REVIEW A Fateful Stop for a Bite to Eat | By Stephen Holden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/a-pimp-with-a-heart-follows-his-dream.html | FILM REVIEW A Pimp With a Heart Follows His Dream | By Ao Scott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/a-visit-to-the-heart-of-philadelphia.html | FILM IN REVIEW Rittenhouse Square | By Laura Kern | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/no-soul-perhaps-but-this-clone-has-a-skeptics-heart.html | FILM REVIEW No Soul Perhaps but This Clone Has a Skeptics Heart | By Ao Scott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/rituals-ahead-outdoor-film-festivals.html | RITUALS Ahead  Outdoor Film Festivals | By David Koeppel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/sorrow-in-harmony-with-the-sublime.html | FILM REVIEW Sorrow in Harmony With the Sublime | By Manohla Dargis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/suburban-breakin-as-political-statement-with-kidnapping.html | FILM REVIEW The Suburban BreakIn as Political Statement With an Impromptu Kidnapping Thrown In | By Ao Scott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/the-further-adventures-of-a-murderous-clan.html | FILM IN REVIEW The Devils Rejects | By Dana Stevens | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/the-kids-are-all-right-the-coach-has-problems.html | FILM REVIEW The Kids Are All Right The Coach Has Problems | By Manohla Dargis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/the-legacy-of-a-fearless-environmentalist.html | FILM IN REVIEW Monumental  David Browers Fight for Wild America | By Laura Kern | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/the-story-of-a-love-affair-in-the-language-of-the-body.html | FILM REVIEW The Story of a Love Affair In the Language of the Body | By Stephen Holden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/movies/what-a-swell-party-this-is-a-salute-to-bing-crosby.html | The Listings July 22  July 28 WHAT A SWELL PARTY THIS IS | By Stephen Holden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/10-are-charged-with-smuggling-of-immigrants.html | 10 Are Charged With Smuggling Of Immigrants | By Tina Kelley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/a-district-attorney-and-the-plight-of-migrant-workers.html | PUBLIC LIVES A District Attorney and the Plight of Migrant Workers | By Robin Finn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/exdetectives-in-mob-case-go-free-on-bail.html | ExDetectives in Mob Case Go Free on Bail | By Alan Feuer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/exhousing-chief-gets-63month-sentence.html | ExHousing Chief Gets 63Month Sentence | By Sabrina Tavernise | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/groups-protest-plan-for-armory-as-arts-center.html | Groups Protest Plan for Armory as Arts Center | By Leslie Eaton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/hevesi-blocks-transportation-borrowing-plan.html | Hevesi Blocks Transportation Borrowing Plan | By Al Baker and Michael Cooper | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/its-time-for-tougher-scrutiny-many-subway-riders-concede.html | SECURITY IN NEW YORK REACTION Its Time for Tougher Scrutiny Many Subway Riders Concede | By Thomas J Lueck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/manslaughter-charge-for-lawyer-in-drunken-driving-case.html | Manslaughter Charge for Lawyer in Drunken Driving Case | By Julia C Mead | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/metro-briefing-new-jersey-newark-man-arraigned-in-police-shooting.html | Metro Briefing  New Jersey Newark Man Arraigned In Police Shooting | By John Holl NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/metro-briefing-new-york-manhattan-mayoral-debates-scheduled.html | Metro Briefing  New York Manhattan Mayoral Debates Scheduled | By Diane Cardwell NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/metro-briefing-new-york-scattered-electricity-failures.html | Metro Briefing  New York Scattered Electricity Failures | By Michelle ODonnell NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/metrocampaigns/major-abortion-rights-group-gives-approval-to.html | Major Abortion Rights Group Gives Approval to Bloomberg | By Jim Rutenberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/metrocampaigns/miller-campaign-worker-resigns-in-aftermath-of.html | Miller Campaign Worker Resigns in Aftermath of Message | By Nicholas Confessore | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/new-jersey-continues-steps-to-diversify-pension-fund.html | New Jersey Continues Steps To Diversify Pension Fund | By David W Chen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/new-york-starts-to-inspect-bags-on-the-subways.html | SECURITY IN NEW YORK OVERVIEW NEW YORK STARTS TO INSPECT BAGS ON THE SUBWAYS | By Sewell Chan and Kareem Fahim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/oh-really-want-the-rest-of-this-crudite.html | BOLDFACE | By Campbell Robertson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/privacy-rights-are-at-issue-in-new-policy-on-searches.html | SECURITY IN NEW YORK THE LAW Privacy Rights Are at Issue in New Policy On Security | By Robert F Worth | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/prosecutor-in-essex-has-the-job-permanently.html | Prosecutor in Essex Has the Job Permanently | By John Holl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/violinist-dropped-by-philharmonic-goes-to-court.html | Violinist Dropped by Philharmonic Goes to Court | By Daniel J Wakin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/whats-under-tribecas-hood-yes-the-battery.html | NYC Whats Under Tribecas Hood Yes the Battery | By Clyde Haberman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/where-scoops-go-to-die.html | Where Scoops Go to Die The Files of the Queens Courthouse Press Room | By Corey Kilgannon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/china-unpegs-itself.html | China Unpegs Itself | By Paul Krugman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/dont-get-fresh-with-me.html | Dont Get Fresh With Me | By Julie Powell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/giving-the-hatemongers-no-place-to-hide.html | Giving the Hatemongers No Place to Hide | By Thomas L Friedman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/opinion/why-do-they-hate-us-not-because-of-iraq.html | Why Do They Hate Us Not Because of Iraq | By Olivier Roy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/politics/for-two-aides-in-leak-case-2nd-issue-rises.html | For Two Aides In Leak Case 2nd Issue Rises | This article was reported by David Johnston Douglas Jehl and Richard W Stevenson and Was Written By Mr Johnston | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/politics/house-votes-for-a-permanent-patriot-act.html | House Votes for a Permanent Patriot Act | By Eric Lichtblau | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/politics/politicsspecial1/a-year-of-work-to-sell-roberts-to-conservatives.html | COURT IN TRANSITION CONSERVATIVES A Year of Work to Sell Roberts to Conservatives | By David D Kirkpatrick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/politics/politicsspecial1/in-his-opinions-nominee-favors-judicial-caution.html | COURT IN TRANSITION THE JUDICIAL RECORD In His Opinions Nominee Favors Judicial Caution | By Adam Liptak | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-22 | https://www.nytimes.com/2005/07/22/politics/politicsspecial1/making-his-rounds-nominee-is-pressed-to-become.html | COURT IN TRANSITION THE SENATE Nominee Makes His Rounds Committee Chairman Says Feeling Is Very Positive | By Sheryl Gay Stolberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/politics/politicsspecial1/oconnor-sees-strains-between-the-judiciary-and.html | COURT IN TRANSITION THE RETIRING JUSTICE OConnor Sees Strains Between the Judiciary and Some in Congress | By Sarah Kershaw | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/politics/us-ties-funds-for-insurgents-to-4-nephews-of-hussein.html | THE STRUGGLE FOR IRAQ FUGITIVES US Ties Funds For Insurgents To 4 Nephews Of Hussein | By Douglas Jehl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/realestate/houses-on-islands-appreciating-a-sense-of-community.html | HAVENS LIVING HERE Houses on Islands Appreciating a Sense of Community | As told to Bethany Lyttle | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/realestate/weekender-beach-haven-nj.html | HAVENS Weekender  Beach Haven NJ | By Julia Lawlor | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/baseball-yankees-slammed-after-johnson-leaves.html | BASEBALL Yankees Slammed After Johnson Leaves | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/baseball/beyond-balls-and-strikes-location-matters-to-leiter.html | BASEBALL To Leiter Location Is More Than Just Pitches | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/baseball/mets-are-greater-because-of-sum-of-their-parts.html | BASEBALL The Sum of Their Parts Makes the Mets Greater | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/baseball/revolving-door-in-center-may-offer-an-entrance-for-crosby.html | BASEBALL Revolving Door in Center May Offer an Entrance for Crosby | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/basketball/bench-battle-of-2-lawrences-taking-shape.html | Sports of The Times Bench Battle Of 2 Lawrences Takes Shape | By Harvey Araton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/basketball/brown-meets-with-thomas-about-knicks.html | PRO BASKETBALL Brown Meets With Thomas About Knicks | By Howard Beck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/football/pennington-vows-to-be-ready.html | FOOTBALL Now Playing a Mental Game Pennington Vows to Be Ready | By Karen Crouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/hockey/alex-shibicky-who-helped-rangers-to-stanley-cup-dies-at-91.html | Alex Shibicky 91 Dies Helped Rangers to Stanley Cup | By Frank Litsky | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/hockey/nhl-players-overwhelmingly-approve-labor-deal.html | HOCKEY NHL Players Overwhelmingly Approve Deal | By Rick Westhead | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/ncaafootball/quarterback-lifts-texas-to-national-title-expectations.html | FOOTBALL Young Lifts Texas to National Title Expectations | By Thayer Evans | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/on-baseball-mets-learn-to-beat-padres-and-not-themselves.html | On Baseball Mets Learn to Beat Padres and Not Themselves | By Murray Chass | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/soccer/us-gains-gold-cup-final-on-2-late-goals.html | SOCCER US Has Its Feet Full To Gain Gold Cup Final | By John Eligon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/sports-briefing-golf-bensel-wins-ny-title.html | SPORTS BRIEFING GOLF Bensel Wins NY Title | By Bernie Beglane | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/sports-briefing-television-taylorhopkins-buys.html | SPORTS BRIEFING TELEVISION TaylorHopkins Buys | By Richard Sandomir | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/sportsspecial/as-leaders-hold-steady-a-rider-chases-a-dream.html | CYCLING As Leaders Hold Steady A Rider Chases a Dream | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-22 | https://www.nytimes.com/2005/07/22/sports/sportsspecial/cycling-world-looks-tolife-after-armstrong.html | CYCLING Its Armstrongs Final Chapter And Cyclings Tense Epilogue | By Edward Wyatt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/technology/google-profit-soars-again-beyond-high-expectations.html | Google Profit Soars Again Beyond High Expectations | By Saul Hansell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/technology/some-retailers-may-keep-video-game-off-shelves.html | Some Retailers May Keep Video Game Off Shelves | By Matt Richtel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/technology/strong-pc-sales-help-microsoft-beat-earnings-estimates.html | Strong PC Sales Help Microsoft Beat Earnings Estimates | By Laurie J Flynn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/theater/arts-briefly-irelands-abbey-theater-on-rocky-road.html | Arts Briefly Irelands Abbey Theater On Rocky Road | By Brian Lavery | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/theater/reviews/a-brooding-irishman-torn-between-his-superego-and-his-id.html | THEATER REVIEW A Brooding Irishman Torn Between His Superego and His Id | By Charles Isherwood | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/theater/reviews/before-homer-simpson-there-was-commedia-dellarte.html | LINCOLN CENTER FESTIVAL REVIEW Before Homer Simpson There Was Commedia dellArte | By Charles Isherwood | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/travel/escapes/aged-and-in-wood-boats-from-the-gilded-age.html | RITUALS Aged and in Wood Boats From the Gilded Age | By David Cay Johnston | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/travel/escapes/following-the-fences-in-bluegrass-country.html | DRIVING Following the Fences in Bluegrass Country | By Taylor Holliday | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/travel/escapes/marthas-vineyard.html | JOURNEYS 36 Hours  Marthas Vineyard | By Mary Suh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/travel/escapes/party-cove-wild-in-the-ozarks.html | SUMMER WEEKENDS Party Cove Wild in the Ozarks | By Bruce Weber | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/travel/shopping-cold-treats.html | Shopping  Cold Treats | By Bethany Lyttle | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/us/among-dissident-union-leaders-the-backgrounds-may-vary-but-the-vision-is.html | Among Dissident Union Leaders the Backgrounds May Vary but the Vision Is the Same | By Steven Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/us/california-judge-bars-vote-on-change-in-redistricting.html | Setback for Schwarzenegger On a Redistricting Measure | By Dean E Murphy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/us/court-orders-plan-for-papers-of-unabomber.html | Court Orders Plan for Papers Of Unabomber | By Carolyn Marshall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/us/cuban-performers-are-granted-asylum.html | Cuban Performers Are Granted Asylum | By John M Broder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/us/fda-orders-recall-of-intravenous-pumps.html | FDA Orders Recall of Intravenous Pumps | By Gardiner Harris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/us/four-arizona-students-from-mexico-forestall-their-deportation.html | Four Arizona Students From Mexico Forestall Their Deportation | By Dan Frosch | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/us/health/national-briefing-science-and-health-mental-health-care-overhaul.html | National Briefing  Science And Health  Mental Health Care Overhaul | By Benedict Carey NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/us/national-briefing-new-england-vermont-state-blocks-a-land-deal.html | National Briefing  New England Vermont State Blocks A Land Deal | By Katie Zezima NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/us/national-briefing-washington-acela-trains-to-travel-north-of-new-york.html | National Briefing  Washington Acela Trains To Travel North Of New York | By Matthew L Wald NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-22 | https://www.nytimes.com/2005/07/22/us/national-briefing-washington-director-of-national-reconnaissance.html | National Briefing  Washington Director Of National Reconnaissance Office Named | By Scott Shane NYT | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/us/pentagon-may-consider-older-recruits.html | Pentagon May Consider Older Recruits | By Damien Cave | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/world/africa/along-with-that-caffeine-rush-a-taste-of-seattle.html | Addis Ababa Journal Along With That Caffeine Rush a Taste of Seattle | By Marc Lacey | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/world/africa/sudanese-guards-rough-up-us-aides-and-reporter-as-rice-visits.html | Sudanese Guards Rough Up US Aides and Reporter as Rice Visits | By Joel Brinkley | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/world/asia/family-members-deny-suspect-was-a-supporter-of-bin-laden.html | BOMBINGS IN LONDON PAKISTAN Family Members Deny Suspect Was a Supporter of bin Laden | By Somini Sengupta | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/world/asia/north-korea-ties-new-issue-to-50s-war.html | North Korea Ties New Issue to 50s War | By Jim Yardley and Joseph Kahn | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/world/asia/us-in-wary-diplomacy-with-besieged-philippine-leader.html | US in Wary Diplomacy With Besieged Philippine Leader | By Raymond Bonner and Carlos H Conde | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/a-calm-response-in-a-city-shocked-2-weeks-earlier.html | BOMBINGS IN LONDON THE SCENE A Calm Response in a City Shocked 2 Weeks Earlier | By Sarah Lyall | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/bombs-set-at-4-london-sites-but-fail-to-explode.html | BOMBINGS IN LONDON ATTEMPTED ATTACKS Bombs Set at 4 London Sites but Fail to Explode | By Alan Cowell | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/echoes-and-theories-but-no-solid-links-in-london-bombings.html | BOMBINGS IN LONDON THE INVESTIGATION Two Thursdays Echoes and Theories but No Solid Links | By Don van Natta Jr and Elaine Sciolino | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/georgian-admits-tossing-grenade-near-bush-but-provides-no.html | Georgian Admits Tossing Grenade Near Bush but Provides No Motive | By Cj Chivers | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/german-president-dissolves-parliament-and-calls-early.html | German President Dissolves Parliament and Calls Early Elections | By Richard Bernstein | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/world/europe/militant-london-sheik-had-predicted-more-terror-attacks.html | BOMBINGS IN LONDON OUTSPOKEN CLERIC Militant London Sheik Had Predicted More Terror Attacks | By Souad Mekhennet and Don van Natta Jr | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/world/israel-may-speed-gaza-pullout-to-head-off-more-protests.html | Israel May Speed Gaza Pullout to Head Off More Protests | By Steven Erlanger and Greg Myre | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/world/middleeast/gunmen-abduct-algerias-top-diplomat-and-a-colleague-in.html | THE STRUGGLE FOR IRAQ THE INSURGENCY Gunmen Abduct Algerias Top Diplomat and a Colleague in Baghdad | By Edward Wong | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/world/middleeast/hussein-jousts-with-iraqi-judge-over-his-rights-in-a-court.html | THE STRUGGLE FOR IRAQ TRIBUNAL Hussein Jousts With Iraqi Judge Over His Rights in a Court Hearing | By John F Burns | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/world/strides-for-canadas-native-peoples.html | Strides for Canadas Native Peoples | By Clifford Krauss | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/world/world-briefing-africa-zimbabwe-flights-grounded-for-fuel.html | World Briefing  Africa Zimbabwe Flights Grounded For Fuel | By Michael Wines NYT | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/world/world-briefing-asia-south-korea-ruling-expands-womens-rights.html | World Briefing  Asia South Korea Ruling Expands Womens Rights | By Agence FrancePresse | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/world/world-briefing-asia-thailand-un-criticizes-emergency-powers.html | World Briefing  Asia Thailand UN Criticizes Emergency Powers | By Warren Hoge NYT | TX 6-511-640 | 2006-01-05 TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-22 | https://www.nytimes.com/2005/07/22/world/world-briefing-europe-switzerland-drug-smugglers-arrested.html | World Briefing  Europe Switzerland Drug Smugglers Arrested | By John Tagliabue NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/arts-briefly-big-brother-theyre-watching-you.html | Arts Briefly Big Brother Theyre Watching You | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/bridge-honoring-a-canadian-player-who-made-his-doublers-sorry.html | Bridge Honoring a Canadian Player Who Made His Doublers Sorry | By Phillip Alder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/dance/a-showcase-for-chivalry-and-trouble.html | DANCE REVIEW A Showcase For Chivalry And Trouble | By Gia Kourlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/dance/bouncing-along-at-various-speeds-and-heights.html | Dance Review Bouncing Along at Various Speeds and Heights | By Jack Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/dance/one-impediment-after-another.html | DANCE REVIEW One Impediment After Another | By Jack Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/dance/prognosis-negative-in-a-disintegrating-world.html | LINCOLN CENTER FESTIVAL REVIEW Prognosis Negative in a Disintegrating World | By John Rockwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/design/in-search-of-the-characters-of-new-york.html | In Search of the Characters of New York | By Randy Kennedy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/design/near-no-mans-land-a-quest-for-unity-and-peace.html | Near No Mans Land a Quest for Unity and Peace | By Stephen Zacks | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/music/blue-barron-91-bigband-leader-dies.html | Blue Barron 91 BigBand Leader Dies | By Don R Hecker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/music/escaping-from-liszts-shadow.html | CLASSICAL MUSIC REVIEW Escaping From Liszts Shadow | By Allan Kozinn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/music/eugene-record-64-singer-and-writer-for-chilites-dies.html | Eugene Record 64 Singer And Writer for ChiLites | By Ben Sisario | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/music/for-a-new-operatic-type-complexity-rules.html | LINCOLN CENTER FESTIVAL REVIEW For a New Operatic Type Complexity Rules | By Anthony Tommasini | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/music/in-violin-sections-women-make-their-presence-heard.html | In Violin Sections Women Make Their Presence Heard | By Daniel J Wakin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/music/john-herald-65-folk-singer-and-guitarist-dies.html | John Herald 65 Folk Singer and Guitarist | By Ben Sisario | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/music/when-musicians-and-a-few-friends-get-together.html | ROCK REVIEW When Musicians and a Few Friends Get Together | By Jon Pareles | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/television/for-ali-g-more-fame-but-fewer-dupes.html | For Ali G More Fame But Fewer Dupes | By Joel Topcik | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/arts/well-who-can-remember-wonders-elaine-of-elaines.html | Well Who Can Remember Wonders Elaine of Elaines | By Campbell Robertson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/books/shes-not-just-the-publisher-shes-the-cover-model-too.html | Shes Not Just the Publisher Shes the Cover Model Too | By Edward Wyatt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| 2005-07-23 | https://www.nytimes.com/2005/07/23/business/2-democrats-are-nominated-to-fill-positions-on-sec.html | 2 Democrats Are Nominated To Fill Positions on SEC | By Stephen Labaton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/business/2-senators-present-a-plan-for-strengthening-pensions.html | 2 Senators Present a Plan For Strengthening Pensions | By Mary Williams Walsh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/business/a-glimpse-inside-us-tax-court-and-how-it-made-a-decision.html | A Glimpse Inside US Tax Court and How It Made a Decision | By Louise Story | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/business/a-wider-inquiry-on-fires-in-ford-trucks.html | A Wider Inquiry on Fires in Ford Trucks | By Jeremy W Peters | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/business/businessspecial3/kimberlyclark-announces-plans-to-cut-6000-jobs.html | KimberlyClark Announces Plans to Cut 6000 Jobs and Close 20 Factories | By Eric OKeefe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/business/donaldson-the-exit-interview.html | Donaldson The Exit Interview | By Joseph Nocera | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/business/federal-loan-board-approves-plan-for-2-airlines-to-merge.html | Federal Loan Board Approves Plan for 2 Airlines to Merge | By Micheline Maynard | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/business/is-there-anyone-out-there-who-can-read-my-tag.html | PERSONAL BUSINESS Is There Anyone Out There Who Can Read My Tag | By Barnaby J Feder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/business/markets-absorb-shocks-and-close-higher-for-a-4th-week.html | THE MARKETS STOCKS  BONDS WEEKLY CLOSE Markets Absorb Shocks and Close Higher for a 4th Week | By Jonathan Fuerbringer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/business/media/lawyer-says-he-leaked-memo-to-writer-in-corruption-case.html | Lawyer Says He Leaked Memo to Writer in Corruption Case | By Roben Farzad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/business/media/sony-bmg-called-close-to-settlement-with-spitzer.html | Sony BMG Called Close To Settlement With Spitzer | By Jeff Leeds | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/business/media/why-the-cia-wants-mbas.html | WHATS OFFLINE Why the CIA Wants MBAs | By Paul B Brown | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/business/mr-baseball-digs-in.html | SATURDAY INTERVIEW  With Bud Selig Mr Baseball Digs In | By Joe Brescia | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/business/pricing-merck-as-legal-storm-gathers.html | MARKET VALUES Pricing Merck As Legal Storm Gathers | By Conrad De Aenlle | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/business/when-just-putting-it-out-on-the-curb-isnt-enough.html | SHORT CUTS When Just Putting It Out on the Curb Isnt Enough | By Alina Tugend | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/business/whirlpool-raises-offer-for-maytag-hoping-to-thwart-rival-bid-by.html | Whirlpool Raises Offer for Maytag Hoping to Thwart Rival Bid by Ripplewood | By Andrew Ross Sorkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/business/worldbusiness/china-and-the-us-embark-on-a-perilous-trip.html | China and the US Embark on a Perilous Trip | By Louis Uchitelle | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/business/worldbusiness/china-braces-for-speculation-in-the-yuan.html | China Braces for Speculation in the Yuan | By David Barboza and Keith Bradsher | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/business/worldbusiness/chinas-shot-heard-around-the-world.html | FIVE DAYS Chinas Shot Heard Around the World | By Mark A Stein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/front/page/world/bombings-in-london-terror-threat-subway-suspect-is-shot.html | BOMBINGS IN LONDON TERROR THREAT SUBWAY SUSPECT IS SHOT TO DEATH BY LONDON POLICE | By Don van Natta Jr and Elaine Sciolino | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/movies/MoviesFeatures/lake-wobegon-goes-hollywood-or-is-it-vice-versa-with.html | Lake Wobegon Goes Hollywood or Is It Vice Versa With a Pretty Good Cast | By David Carr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-23 | https://www.nytimes.com/2005/07/23/movies/MoviesFeatures/polanski-wins-vanity-fair-libel-suit.html | Polanski Wins Vanity Fair Libel Suit | By Sarah Lyall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/9-campers-saw-staff-drinking-the-police-say.html | At This Summer Camp Parents Say The Counselors Needed Supervision | By Alison Leigh Cowan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/a-return-engagement-for-a-ground-zero-oasis.html | Return Engagement For Ground Zero Oasis 8 Million Reconstruction Is SetFor a Park Ruined by Terror | By Glenn Collins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/art-you-can-lose-yourself-in-unless-youre-in-it-already.html | About New York Art You Can Lose Yourself In Unless Youre in It Already | By Dan Barry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/businessman-is-shot-to-death-in-midtown-office-building.html | Businessman Is Shot to Death in Midtown Office Building | By Jennifer 8 Lee and Matthew Sweeney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/carrying-duffels-and-bearing-the-weight-of-uncertainty.html | SECURITY IN NEW YORK RIDERS Carrying Duffels and Bearing the Weight of Uncertainty | By Jim Dwyer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/death-penalty-to-be-sought-in-killing-of-two-police-detectives.html | Death Penalty To Be Sought In SI Killings | By Alan Feuer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/drawing-center-may-drop-plan-to-move-to-ground-zero.html | Drawing Center May Drop Plan to Move to Ground Zero | By David W Dunlap | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/in-new-york-its-open-bag-or-find-exits.html | SECURITY IN NEW YORK OVERVIEW In New York Its Open Bag Or Find Exits | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/its-how-you-do-the-math-analysts-say-of-bond-issue.html | Its How You Do the Math Analysts Say of Bond Issue | By Al Baker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/land-deal-will-restrict-development-in-watershed.html | Deal to Restrict Development In Watershed | By Anthony Depalma | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/metro-briefing-new-york-brooklyn-men-found-dead-in-apartment.html | Metro Briefing  New York Brooklyn Men Found Dead In Apartment | By Jennifer 8 Lee NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/metro-briefing-new-york-manhattan-transit-union-criticizes-mta.html | Metro Briefing  New York Manhattan Transit Union Criticizes MTA | By Sewell Chan NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/metrocampaigns/cheney-visits-new-jersey-to-raise-money-for-the.html | Cheney Visits New Jersey to Raise Money for the Republican in the Governors Race | By David W Chen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/metrocampaigns/ferrer-gets-endorsements-from-harlem-and-brooklyn.html | Ferrer Gets Endorsements From Harlem and Brooklyn Pastors | By Diane Cardwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/prosecutors-asking-court-to-free-convict.html | Prosecutors Asking Court To Free Convict | By Sabrina Tavernise | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/rev-george-e-calvert-is-dead-at-76-helped-revitalize-east-harlem.html | Rev George E Calvert 76 Helped Revitalize East Harlem | By Monica Potts | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/rival-bid-tops-ratners-offer-to-develop-brooklyn-site.html | Rival Bid Tops Ratners Offer To Develop Brooklyn Site | By Charles V Bagli | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/suv-wreck-at-an-auction-injures-20.html | SUV Wreck At an Auction Injures 20 | By Julia C Mead | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/thank-these-sweaty-men-for-your-airconditioning.html | Thank These Sweaty Men For Your AirConditioning | By Corey Kilgannon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/the-jets-miss-a-deadline-for-west-side-rail-property.html | The Jets Miss a Deadline For a West Side Property | By Charles V Bagli | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/nyregion/whats-in-a-bag-check-deterrence-and-comfort.html | SECURITY IN NEW YORK STRATEGIES Whats in a Bag Check Deterrence and Comfort | By John Kifner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/obituaries/david-daiches-92-scholar-of-literature-and-whiskey-dies.html | David Daiches 92 Scholar Of Literature and Whiskey | By Wolfgang Saxon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/handcuffs-and-stethoscopes.html | Handcuffs And Stethoscopes | By John Tierney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/lock-and-load.html | Lock And Load | By Sarah Vowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/was-it-real-for-you-too.html | Was It Real for You Too | By Bob Greene | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/opinion/what-we-saw-in-london.html | What We Saw in London | By Stephen J Hadley and Frances Fragos Townsend | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/politics/army-replaces-commander-in-charge-of-training-iraqi-security.html | Army Commander in Charge of Training Iraqi Security Gets New Post | By Thom Shanker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/politics/bush-urges-retirees-to-get-behind-his-senior-security-package.html | Bush Urges Retirees to Get Behind His Senior Security Package | By David E Rosenbaum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/politics/flight-database-found-to-violate-privacy-law.html | Flight Database Found to Violate Privacy Law | By Eric Lipton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/politics/politicsspecial1/antiabortion-advocacy-of-wife-of-court-nominee.html | AntiAbortion Advocacy of Wife Of Court Nominee Draws Interest | By Lynette Clemetson and Robin Toner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/politics/politicsspecial1/democrats-prepare-ground-to-challenge-judge.html | Democrats Prepare Ground To Challenge Judge Roberts | By David D Kirkpatrick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/politics/politicsspecial1/on-the-job-and-dissenting.html | On the Job and Dissenting | By Adam Liptak | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/politics/stem-cell-bill-once-seen-as-a-sure-thing-is-now-mired-in.html | Stem Cell Bill Once Seen as a Sure Thing Is Now Mired in Uncertainty | By Sheryl Gay Stolberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/politics/watercleanup-measure-stalls-energy-bill.html | WaterCleanup Measure Stalls Energy Bill | By Carl Hulse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/science/space/soon-in-space-repair-work-some-walks-and-music.html | Soon in Space Repair Work Some Walks And Music | By Warren E Leary | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/a-plea-for-pro-athletes-to-help-stop-sweatshops.html | SPORTS BUSINESS Protest Calls for Pro Athletes to Help Stop Sweatshops | By David Picker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/baseball-leiter-puts-yanks-in-hole-and-they-cant-dig-out-of-it.html | BASEBALL Leiter Puts Yanks In Hole and They Cant Dig Out of It | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/baseball/giambi-focuses-on-comeback-not-his-doubters.html | BASEBALL After Being Down Giambi Climbs Back | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/baseball/lowcost-bargains-have-paid-big-dividends-for-the-mets.html | BASEBALL LowCost Bargains Pay Big Dividends for Mets | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/baseball/mets-continue-to-show-promise-even-in-defeat.html | BASEBALL Zambrano Is Too Wild in Strike Zone | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/basketball/agent-abdurrahim-going-to-nets.html | Agent AbdurRahim Going to Nets | By Liz Robbins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/basketball/brown-and-thomas-one-step-at-a-time.html | PRO BASKETBALL Brown and Thomas One Step at a Time | By Howard Beck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/basketball/for-thomas-knicks-job-is-debt-returned.html | Sports of The Times Thomass Offer to Brown Is an Old Favor Returned | By William C Rhoden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/hockey/deal-is-ratified-and-nhl-is-ready-to-roll.html | HOCKEY With Deal Ratified NHL Becomes A Changed League | By Joe Lapointe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/hockey/figuring-out-what-the-labor-deal-means.html | HOCKEY Deciphering the New Labor Agreement | By Dave Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/othersports/is-this-game-coyness-a-crime.html | THE GAMER Is This Game Coyness a Crime | By Seth Schiesel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/othersports/the-biology-of-nolimit-holdem.html | POKER The Biology of NoLimit Holdem | By James McManus | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/soccer/united-states-to-play-final-of-gold-cup-minus-arena.html | SOCCER US Will Play Final Without Its Manager | By John Eligon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/sportsspecial/as-armstrong-closes-on-paris-races-within-the-race.html | CYCLING The Races Within the Race Continue | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/sports/sportsspecial/the-french-forgive-a-former-riders-tainted-past.html | CYCLING French Embrace a Broadcaster Once Involved in a Tour Doping Scandal | By Nathaniel Vinton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/technology/new-version-of-windows-coming-in-06.html | New Version Of Windows Coming in 06 | By Laurie J Flynn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/technology/sizing-up-judge-roberts.html | WHATS ONLINE Sizing Up Judge Roberts | By Dan Mitchell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/technology/some-disassembly-required.html | Some Disassembly Required Are There Bolder Moves Ahead for HewlettPackards New CEO | By Gary Rivlin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/us/at-synagogues-services-open-doors-for-the-deaf.html | Religion Journal More Synagogues Opening Their Services to the Deaf | By Marek Fuchs | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/us/endangered-ferret-needs-its-prey-furthering-ranchers-woes.html | Endangered Ferret Needs Its Prey Furthering Ranchers Woes | By Michael Wilson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/us/ferocious-heat-maintains-grip-across-the-west.html | Ferocious Heat Maintains Grip Across the West | By John M Broder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/us/government-defies-an-order-to-release-iraq-abuse-photos.html | Government Defies an Order to Release Iraq Abuse Photos | By Kate Zernike | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/us/house-panel-approves-bill-to-upgrade-student-loans.html | House Panel Approves Bill To Upgrade Student Loans | By Michael Janofsky | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/us/national-briefing-washington-farm-workers-join-dissident-unions.html | National Briefing  Washington Farm Workers Join Dissident Unions | By Steven Greenhouse NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/world/africa/blasts-in-egypt-kill-at-least-59-at-sinai-resort.html | BLASTS IN EGYPT KILL AT LEAST 59 AT SINAI RESORT | By Mona ElNaggar and Greg Myre | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-23 | https://www.nytimes.com/2005/07/23/world/africa/un-condemns-zimbabwe-for-bulldozing-urban-slums.html | UN Condemns Zimbabwe For Bulldozing Urban Slums | By Warren Hoge | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/world/asia/us-and-philippines-join-forces-to-pursue-terrorist-leader.html | US and Philippines Join Forces to Pursue Terrorist Leader | By Raymond Bonner and Carlos H Conde | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/world/europe/5-shots-in-a-train-car-leave-londoners-shaken.html | BOMBINGS IN LONDON THE PURSUIT 5 Shots in a Train Car Leave Londoners Shaken | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/world/europe/cameras-in-britain-record-the-criminal-and-the-banal.html | BOMBINGS IN LONDON SURVEILLANCE Cameras in Britain Record The Criminal and the Banal | By John Schwartz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/world/europe/new-incidents-heighten-tensions-among-british-muslims.html | BOMBINGS IN LONDON LEEDS New Incidents Heighten Tensions Among British Muslims | By Hassan M Fattah | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/world/europe/the-saturday-profile-tending-the-memories-of-an-enduring.html | THE SATURDAY PROFILE Tending the Memories of an Enduring Polish Family | By Richard Bernstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/world/middleeast/iraqis-simmer-as-demand-outstrips-electricity-supply.html | Iraqis Simmer as Demand Outstrips Electricity Supply | By James Glanz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/world/middleeast/rice-meets-sharon-at-his-ranch-then-goes-to-beirut.html | Rice Meets Sharon at His Ranch Then Goes to Beirut | By Joel Brinkley and Steven Erlanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/world/middleeast/thorny-issues-remain-on-draft-of-new-constitution-for-iraq.html | Thorny Issues Remain on Draft Of New Constitution for Iraq | By Kirk Semple | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/world/world-briefing-americas-peru-mine-adds-security-after-gold-robbery.html | World Briefing  Americas Peru Mine Adds Security After Gold Robbery | By Juan Forero NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/world/world-briefing-australia-fallout-from-dr-death-case.html | World Briefing  Australia Fallout From Dr Death Case | By Agence FrancePresse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/world/world-briefing-europe-bulgaria-minority-government-to-form.html | World Briefing  Europe Bulgaria Minority Government To Form | By Nicholas Wood NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/world/world-briefing-europe-spain-no-smoking-on-hikes.html | World Briefing  Europe Spain No Smoking On Hikes | By Renwick McLean NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/dance/choreographing-a-toothlock-on-a-dancers-tongue.html | DANCE Choreographing a Toothlock on a Dancers Tongue | By Claudia La Rocco | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/dance/not-quite-petipa-and-not-quite-egyptian-either.html | DANCE Not Quite Petipa And Not Quite Egyptian Either | By Robert Greskovic | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/design/a-great-big-beautiful-pile-of-junk.html | ART A Great Big Beautiful Pile Of Junk | By Philip Gefter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/design/an-art-scene-that-truly-is-a-meat-market.html | ART An Art Scene That Truly Is a Meat Market | By Mia Fineman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/music/40-years-of-bolcom-with-primal-screams-and-military-orgies.html | CLASSICAL RECORDINGS 40 Years of Bolcom With Primal Screams and Military Orgies | By Anthony Tommasini | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/music/dont-cha-blink.html | DIRECTIONS Dont Cha Blink | By Philip Sherburne | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/music/kanye-wests-argument-with-himself.html | MUSIC Kanye Wests Argument With Himself | By Kelefa Sanneh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/music/online-eva-cassidy-trumps-elvis.html | DIRECTIONS Amazonian | By Joel Topcik | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/music/the-careful-construction-of-a-child-prodigy.html | MUSIC The Careful Construction Of a Child Prodigy | By Nicholas Kenyon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/playlist-beck-salutes-mad-magazine.html | PLAYLIST Beck Salutes Mad Magazine | By Kelefa Sanneh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/television/close-your-eyes-and-its-almost-like-radio.html | TELEVISION Close Your Eyes And Its Almost Like Radio | By Laurence Zuckerman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/television/looks-like-barbie-but-talks-like-ken.html | TELEVISION THE CHARACTER Looks Like Barbie but Talks Like Ken | By Jon Caramanica | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/television/on-the-cover.html | On the Cover | By Neil Genzlinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/television/the-newest-stars-of-japanese-anime-made-in-america.html | TELEVISION The Newest Stars Of Japanese Anime Made in America | By Charles Solomon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/the-week-ahead-july-2430-art.html | THE WEEK AHEAD July 2430 ART | By Grace Glueck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/the-week-ahead-july-2430-classical-music.html | THE WEEK AHEAD July 2430 CLASSICAL MUSIC | By Allan Kozinn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/the-week-ahead-july-2430-dance.html | THE WEEK AHEAD July 2430 DANCE | By John Rockwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/the-week-ahead-july-2430-film.html | THE WEEK AHEAD July 2430 FILM | By Stephen Holden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/the-week-ahead-july-2430-popjazz.html | THE WEEK AHEAD July 2430 POPJAZZ | By Ben Sisario | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/the-week-ahead-july-2430-television.html | THE WEEK AHEAD July 2430 TELEVISION | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/arts/the-week-ahead-july-2430-theater.html | THE WEEK AHEAD July 2430 THEATER | By Jesse Green | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/automobiles/2006-bmw-3-series-the-benchmark-settles-into-comfortable-middle.html | BEHIND THE WHEEL2006 BMW 3 Series The Benchmark Settles Into Comfortable Middle Age | By Norman Mayersohn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review-a-way-from-home-starting-over.html | Starting Over | By Liesl Schillinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review-a-world-grown-savage.html | CRIME A World Grown Savage | By Marilyn Stasio | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review-at-days-close-the-dark-ages.html | The Dark Ages | By Gideon LewisKraus | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/big-bosoms-and-square-jaws-vixens-supervixens-and-ultravixens.html | Vixens Supervixens and Ultravixens | By Ron Powers | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/dancing-with-strangers-spearing-the-governor.html | Spearing the Governor | By Adam Hochschild | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/divided-by-god-one-nation-under-whomever.html | One Nation Under Whomever | By Franklin Foer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/killing-yourself-to-live-the-dead.html | The Dead | By Stephanie Zacharek | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/no-country-for-old-men-texas-noir.html | Texas Noir | By Walter Kirn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/she-stoops-to-conquer.html | ESSAY She Stoops to Conquer | By Naomi Wolf | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/spinning-the-globe-ball-hog-heaven.html | Ball Hog Heaven | By Ira Berkow | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/star-dust-if-you-love-howl.html | If You Love Howl | By Langdon Hammer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/the-bradbury-chronicles-the-scifi-writer-who-could-write.html | Poet of the Pulps | By Andrew Leonard | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/the-interruption-of-everything-you-go-on-a-diet-girl.html | You Go on a Diet Girl | By Chelsea Cain | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/the-loss-of-leon-meed-immaterial-guy.html | Immaterial Guy | By Maud Newton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/the-secret-man-the-insider.html | The Insider | By Christopher Hitchens | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/the-truth-wars.html | The Truth Wars | By Anthony Gottlieb | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/trance-a-remix-of-the-patty-hearst-case.html | California Girl | By Tom Shone | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/under-and-alone-hairy-guys-on-wheels.html | Hairy Guys on Wheels | By Gary Kamiya | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/up-front.html | UP FRONT | By The Editors | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/war-reporting-for-cowards-scoop.html | Scoop | By Gary Shteyngart | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/books/review/were-all-in-this-together-at-the-end-of-wretch-lane.html | At the End of Wretch Lane | By Jon Zobenica | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/databank-stocks-extend-a-winning-streak-to-four-weeks.html | DataBank Stocks Extend a Winning Streak to Four Weeks | By Jeff Sommer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/openers-suits-family-man.html | OPENERS SUITS FAMILY MAN | By Mark A Stein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/openers-suits-in-the-words-of-the-welches.html | OPENERS SUITS In the Words Of the Welches | By Cj Satterwhite | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/openers-suits-with-or-without.html | OPENERS SUITS WITH OR WITHOUT | By Micheline Maynard | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/openers-suits-youre-hired.html | OPENERS SUITS YOURE HIRED | By Patrick McGeehan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/before-scraping-and-priming-just-point-and-click.html | SUNDAY MONEY SPENDING Before Scraping and Priming Just Point and Click | By Elizabeth Olson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/cigarettes-taxes-and-thin-french-women.html | ECONOMIC VIEW Cigarettes Taxes and Thin French Women | By Daniel Gross | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/follow-the-bouncing-forecast.html | MARKET WEEK Follow The Bouncing Forecast | By Jonathan Fuerbringer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/longtermcare-insurance-how-much-is-too-much.html | SUNDAY MONEY PLANNING LongTermCare Insurance How Much Is Too Much | By Susan B Garland | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/real-estate-is-on-the-menu-of-more-workers-401ks.html | SQUARE FEET VENTURES Real Estate Is on the Menu of More Workers 401ks | By Vivian Marino | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/see-how-the-money-flows-then-go-upstream.html | SUNDAY MONEY INVESTING See How the Money Flows Then Go Upstream | By Ilana Polyak | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/she-does-the-math.html | OFFICE SPACE THE BOSS She Does the Math | By Mary Callahan Erdoes | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/so-you-think-you-can-outsmart-the-market-good-luck.html | STRATEGIES So You Think You Can Outsmart the Market Good Luck | By Mark Hulbert | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/still-writing-his-own-script.html | OPENERS REFRESH BUTTON Still Writing His Own Script | By Robert Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/the-green-machine-that-could-be-detroit.html | ON THE CONTRARY The Green Machine That Could Be Detroit | By Daniel Akst | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/the-rap-on-puffys-empire.html | The Rap On Puffys Empire | By Tracie Rozhon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/the-school-that-skipped-ethics-class.html | INSIDE THE NEWS The School That Skipped Ethics Class | By Gretchen Morgenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/the-wonton-that-ate-my-plate.html | OPENERS THE GOODS The Wonton That Ate My Plate | By Brendan I Koerner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/theres-a-new-china-syndrome-on-wall-street.html | DEALBOOK Theres a New China Syndrome on Wall Street | By Andrew Ross Sorkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/theres-no-shortage-of-intolerance-in-the-workplace.html | OPENERS THE COUNT Theres No Shortage Of Intolerance In the Workplace | By Hubert B Herring | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/whos-afraid-of-china-inc.html | Whos Afraid of China Inc | By Steve Lohr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/will-environmental-fear-stick-to-duponts-teflon.html | INSIDE THE NEWS Will Environmental Fear Stick to DuPonts Teflon | By Amy Cortese | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/business/yourmoney/write-all-about-it-at-your-own-risk.html | OFFICE SPACE CAREER COUCH Write All About It At Your Own Risk | By Matt Villano | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/crosswords/chess/at-european-championship-players-came-out-swinging.html | Chess At European Championship Players Came Out Swinging | By Robert Byrne | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/dining/a-vin-rose-for-picnics-on-the-beach.html | LONG ISLAND VINES A Vin Ros For Picnics On the Beach | By Howard G Goldberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/dining/an-antidote-to-summer.html | WINE UNDER 20 An Antidote To Summer | By Howard G Goldberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/dining/upper-east-side-after-the-artgazing.html | GOOD EATINGUPPER EAST SIDE After the ArtGazing | Compiled by Kris Ensminger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/sundaystyles/and-ice-cream-for-the-road.html | A NIGHT OUT WITH Leslie Feist And Ice Cream for the Road | By Zoe Wolff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/sundaystyles/blueprint-for-barbecue.html | POSSESSED Blueprint For Barbecue | By David Colman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/sundaystyles/heirconditioning.html | PULSE HeirConditioning | By Jennifer Tung | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/sundaystyles/joe-sent-me.html | BOTE Joe Sent Me | By Liza Ghorbani | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/sundaystyles/love-the-job-what-about-your-boss.html | Love the Job What About Your Boss | By Mireya Navarro | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/sundaystyles/r-we-d8ting.html | MODERN LOVE R We D8ting | By Sandra Barron | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/sundaystyles/reader-i-dated-him.html | Reader I Dated Him | By Stephanie Rosenbloom | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/sundaystyles/sophomorically-incorrect.html | Sophomorically Incorrect | By Warren St John | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/fashion/weddings/joanna-greenwald-and-christopher-masters.html | WEDDINGSCELEBRATIONS VOWS Joanna Greenwald and Christopher Masters | By Lois Smith Brady | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/jobs/new-hopes-for-a-store-selling-used-books.html | HOME FRONT New Hopes for a Store Selling Used Books | By Joseph P Fried | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/all-jazzed-up.html | THE WAY WE LIVE NOW 72405 QUESTIONS FOR HERBIE HANCOCK All Jazzed Up | By Deborah Solomon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/haiti-eyes.html | LIVES Haiti Eyes | By M Catherine Maternowska | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/having-a-zen-hair-day.html | APPEARANCES Having a Zen Hair Day | By Alexandra Marshall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/line-up.html | THE WAY WE LIVE NOW 72405 THE ETHICIST Line Up | By Randy Cohen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/oops.html | THE WAY WE LIVE NOW 72405 ON LANGUAGE Oops | By Richard Lederer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/planet-of-the-retired-apes.html | Planet Of the Retired Apes | By Charles Siebert | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/putting-for-the-fences.html | Putting For The Fences | By Robert Mackey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/sophisticated-baby.html | THE WAY WE LIVE NOW 72405 CONSUMED Sophisticated Baby | By Rob Walker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/supreme-modesty.html | THE WAY WE LIVE NOW 72405 Supreme Modesty | By Jeffrey Rosen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/the-question-of-rescue.html | THE WAY WE LIVE NOW 72405 ENCOUNTER The Question of Rescue | By Matt Steinglass | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/the-rabbi-who-loved-evangelicals-and-vice-versa.html | The Rabbi Who Loved Evangelicals And Vice Versa | By Zev Chafets | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/the-way-we-eat-bleuplate-special.html | THE WAY WE EAT BleuPlate Special | By Amanda Hesser | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/movies/art-imitating-life-and-obsessively-so.html | FILM Art Imitating Life and Obsessively So | By John Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/movies/bollywoods-good-girls-learn-to-be-bad.html | FILM Bollywoods Good Girls Learn to Be Bad | By Anupama Chopra | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/movies/fast-and-furious.html | DIRECTIONS Fast and Furious | By Lewis Beale | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/movies/india-without-tigers.html | FILM India Without Tigers | By Ao Scott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/2-men-found-dead-were-shot.html | Two Men Found Dead Were Shot | By Jennifer 8 Lee and Matthew Sweeny | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/a-bill-rewrite-in-albany-upsets-east-hampton.html | A Bill Rewrite in Albany Upsets East Hampton | By Julia C Mead | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/a-disagreement-over-music-ends-with-three-men-shot.html | A Disagreement Over Music Ends With Three Men Shot | By Kareem Fahim and Matthew Sweeney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/a-farmers-market-a-supermarket-are-hordes-from-new-york-next.html | A Farmers Market a Supermarket Are Hordes From New York Next | By Jane Gordon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/a-fight-over-audubon-land-sale.html | A Fight Over Audubon Land Sale | By Jane Gordon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/a-majorleague-road-trip.html | A MajorLeague Road Trip | By Abigail Moore | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/a-small-press-serves-up-poets-with-your-coffee.html | A Small Press Serves Up Poets With Your Coffee | By Roberta Hershenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/amid-rolling-hills-a-push-against-whirling-turbines.html | Sometimes a Windmill Can Be a Lightning Rod | By Michelle York | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/art-review-evolving-through-sculpture-from-abstract-to-garden.html | ART REVIEW Evolving Through Sculpture From Abstract to Garden Variety | By Benjamin Genocchio | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/art-review-this-mural-devours-its-viewers.html | ART REVIEW This Mural Devours Its Viewers | By Benjamin Genocchio | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/art-reviews-a-student-of-shinnecock-revealed.html | ART REVIEWS A Student of Shinnecock Revealed | By Helen A Harrison | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/at-coney-island-works-of-art-are-built-destroyed-and-taken-home-in.html | At Coney Island Works of Art Are Built Destroyed and Taken Home in Shoes | By Corey Kilgannon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/boogie-on-reggae-men.html | Boogie On Reggae Men | By Jen Brown | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/breaking-down-hate-crime.html | Breaking Down Hate Crime | By Jo Craven McGinty | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/brooklyn-shootout-claims-life-of-a-pregnant-bystander.html | Brooklyn Shootout Claims Life of a Pregnant Bystander | By Kareem Fahim and Ann Farmer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/by-the-way-glory-youknowwhat-in-asbury-park.html | BY THE WAY Glory YouKnowWhat in Asbury Park | By Robert Strauss | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/catskills-discover-life-after-borscht.html | Our Towns Catskills Discover Life After Borscht | By Peter Applebome | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/county-lines-unsafe-at-any-speed-limit.html | COUNTY LINES Unsafe at Any Speed Limit | By Marek Fuchs | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/cross-westchester-waiting-out-legionella.html | CROSS WESTCHESTER Waiting Out Legionella | By Debra West | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/dentist-wins-a-round-on-mercury-warnings.html | Dentist Wins a Round On Mercury Warnings | By Avi Salzman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/dross-into-gold.html | Dross Into Gold | By Josh Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/footlights-612642.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/going-with-lifes-curveball.html | Going With Lifes Curveball | By Jeff Holtz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/hey-eddie-theyre-writing-our-song.html | Hey Eddie Theyre Writing Our Song | By Tammy La Gorce | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/in-brief-and-the-bands-will-not-play-on.html | IN BRIEF And the Bands Will Not Play On | By Jeff Holtz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/in-brief-bridgeport-gets-look-at-waterfront-project.html | IN BRIEF Bridgeport Gets Look At Waterfront Project | By Jeff Holtz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/in-brief-makeovers-at-marriott-take-extensive-work.html | IN BRIEF Makeovers at Marriott Take Extensive Work | By Jane Gordon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/in-brief-united-illuminating-asks-for-rate-increase.html | IN BRIEF United Illuminating Asks for Rate Increase | By Jeff Holtz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/in-person-from-rocket-science-to-political-science-to-a-primary.html | IN PERSON From Rocket Science to Political Science to a Primary Victory | By Josh Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/in-the-schools-opening-doors-to-the-lab.html | IN THE SCHOOLS Opening Doors To the Lab | By Merri Rosenberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/is-there-a-role-today-for-a-womens-college.html | Is There a Role Today for a Womens College | By Jonathan Miller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/issue-at-irs-office-is-an-audit-of-itself.html | Issue at IRS Office Is an Audit of Itself | By Vivian S Toy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/jersey-the-lessons-popcorn-park-teaches.html | JERSEY The Lessons Popcorn Park Teaches | By Neil Genzlinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/law-enforcement-killing-makes-a-city-reexamine-itself.html | LAW ENFORCEMENT Killing Makes a City Reexamine Itself | By David Scharfenberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/legal-issues-being-raised-on-searches-in-subways.html | Legal Issues Being Raised On Searches In Subways | By Sewell Chan and Kareem Fahim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/li-work-the-davids-of-retailing-take-on-the-goliaths.html | LI  WORK The Davids of Retailing Take On the Goliaths | By Stewart Ain | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/long-island-journal-when-the-arts-become-a-rallying-point.html | LONG ISLAND JOURNAL When the Arts Become a Rallying Point | By Marcelle S Fischler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/man-shot-exgirlfriend-as-children-played-nearby-police-say.html | Man Shot ExGirlfriend as Children Played Nearby Police Say | By Paul von Zielbauer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/modern-dwelling.html | Modern Dwelling | By Margo Nash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/new-york-ink-cardboard-for-a-canvas-and-the-sidewalk-as-a-gallery.html | NEW YORK INK Cardboard for a Canvas and the Sidewalk as a Gallery | By Jennifer Callahan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/noticed-little-girls-big-glasses.html | NOTICED Little Girls Big Glasses | By Stacey Stowe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregionspecial2/a-landscape-altered-by-crime.html | A Landscape Altered by Crime | By Jane Gordon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregionspecial2/a-shadowy-web-of-state-agencies-and-developers.html | A Shadowy Web Of State Agencies And Developers | By Laura Mansnerus | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregionspecial2/a-showdown-on-taxes-in-bronxville.html | A Showdown On Taxes In Bronxville | By Jennifer Medina | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/nyregionspecial2/building-blind-in-suffolk.html | Building Blind In Suffolk | By John Rather | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/nyregionspecial2/honk-if-you-hate-me.html | Honk if You Hate Me | By Joe Queenan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/nyregionspecial2/make-your-hard-days-night-healthier-than-ever.html | Make Your Hard Days Night Healthier Than Ever | By Ellen Rosen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/nyregionspecial2/nothin-to-do-but-rocketry-yoga-and-cooking.html | ONE SUMMER DAY Nothin to Do but Rocketry Yoga and Cooking | By Anemona Hartocollis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/nyregionspecial2/road-rules-redefining-car-seizure.html | Road Rules Redefining Car Seizure | By Julia C Mead | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/nyregionspecial2/seeking-a-safe-journey-as-anxiety-rides-the-rails.html | Seeking a Safe Journey As Anxiety Rides the Rails | By Avi Salzman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/on-politics-pensions-and-health-costs-threaten-the-fiscal-future.html | ON POLITICS Pensions and Health Costs Threaten the Fiscal Future | By Iver Peterson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/pacesetting-horse-finds-a-new-pasture.html | PaceSetting Horse Finds a New Pasture | By Cynthia Werthamer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/quick-bite-cranford-cranford-didnt-get-the-olympics-either.html | QUICK BITE Cranford Cranford Didnt Get the Olympics Either | By Kelly Feeney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/recreation-a-clean-pool-just-add-salt-and-relax.html | RECREATION A Clean Pool Just Add Salt And Relax | By Carin Rubenstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/resurrecting-strains-of-the-past-lovingly-pipe-by-pipe.html | Resurrecting Strains of the Past Lovingly Pipe by Pipe | By Robin Shulman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/soapbox-those-freight-train-blues.html | SOAPBOX Those Freight Train Blues | By Linda Stamato and Sanford M Jaffe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/taking-the-mango-paleta-to-market.html | Taking the Mango Paleta to Market | By Jeff Grossman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/the-saturday-ritual.html | The Saturday Ritual | By Robert Strauss | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/the-surfs-up-and-so-is-business.html | The Surfs Up And So Is Business | By Simon Van Booy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/theater-review-a-game-of-deception-and-zingers.html | THEATER REVIEW A Game Of Deception And Zingers | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/theater-review-an-angstimpaled-actor-wanders-a-familiar-setting.html | THEATER REVIEW An AngstImpaled Actor Wanders a Familiar Setting | By Neil Genzlinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/74-years-later-a-room-with-a-view.html | NEIGHBORHOOD REPORT UPPER WEST SIDE 74 Years Later A Room With a View | By John Freeman Gill | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/a-90yearold-turns-a-little-white-on-top.html | NEIGHBORHOOD REPORT LOWER MANHATTAN A 90YearOld Turns A Little White on Top | By John Freeman Gill | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/a-journey-over-the-river-for-dancers-hurt-by-cost.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Journey Over the River For Dancers Hurt by Cost | By Jake Mooney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/a-new-hotel-near-all-needs-lie-airport-cemetery.html | NEIGHBORHOOD REPORT MASPETH A New Hotel Near All Needs LIE Airport Cemetery | By Jeff Vandam | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/barefoot-and-more-in-the-park.html | COPING Barefoot and More in the Park | By Anemona Hartocollis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/digging-pounding-pulling-and-the-real-work-lies-ahead.html | NEIGHBORHOOD REPORT BROOKLYN WATERFRONT Digging Pounding Pulling And the Real Work Lies Ahead | By John Freeman Gill | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/for-two-scrappy-cousins-a-perennial-quest-for-quiet.html | NEIGHBORHOOD REPORT RED HOOK For Two Scrappy Cousins a Perennial Quest for Quiet | By Jennifer Bleyer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/in-a-shirtsleeve-neighborhood-its-a-wrap-party-with-spirit.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS In a ShirtSleeve Neighborhood Its a Wrap Party With Spirit | By Seth Kugel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/in-spanish-harlem-a-willow-undaunted.html | NEW YORK OBSERVED In Spanish Harlem a Willow Undaunted | By Mary Pleshette Willis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/my-brilliant-career-maybe.html | NEIGHBORHOOD REPORT FORT GREENE My Brilliant Career Maybe | By Jennifer Bleyer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/new-york-incognito.html | New York Incognito | By Richard Morgan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/no-shakin-goin-on.html | F Y I | By Michael Pollak | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/romance-a-readers-guide.html | THE CHASE Romance A Readers Guide | By Bethany Lye | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/snazzy-sentinels-for-an-unsafe-world.html | URBAN STUDIESGUARDING Snazzy Sentinels for an Unsafe World | By Anthony Depalma | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/street-cleaning-the-schlep-factor.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN Street Cleaning The Schlep Factor | By Jake Mooney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/thecity/the-man-who-knew-too-much.html | CITY LORE The Man Who Knew Too Much | By Gillen DArcy Wood | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/time-is-right-for-searches-police-official-tells-new-yorkers.html | After London Time Is Right for Bag Searches in New York Police Commissioner Says | By Kareem Fahim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/worth-noting-democratic-pedigree-republican-employee.html | WORTH NOTING Democratic Pedigree Republican Employee | By Josh Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/worth-noting-im-dick-cheney-im-here-to-help.html | WORTH NOTING Im Dick Cheney Im Here to Help | By Josh Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/worth-noting-organic-salmon-march-on-jersey-city.html | WORTH NOTING Organic Salmon March on Jersey City | By Jonathan Miller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/wouldbe-teacher-keeps-up-the-fight.html | FOLLOWING UP | By Joseph P Fried | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/nyregion/young-sailors-making-their-way-by-touch-and-sound.html | Young Sailors Making Their Way by Touch and Sound | By Abeer Allam | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/alain-bombard-80-dies-sailed-the-atlantic-alone.html | Alain Bombard 80 Dies Sailed the Atlantic Alone | By Douglas Martin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/bringing-the-hearings-to-order.html | Bringing the Hearings to Order | By Arlen Specter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/eight-days-in-july.html | Eight Days in July | By Frank Rich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregionopinions/a-stamp-of-approval.html | A Stamp of Approval | By Terisa Green | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregionopinions/cant-take-the-heat-plant-a-tree.html | Cant Take the Heat Plant a Tree | By Mike Dombeck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregionopinions/greetings-from-camp-web-site.html | Greetings From Camp Web Site | By Ilona Marsh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregionopinions/underground-warfare.html | Underground Warfare | By Roger Toussaint | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregionopinions/pain-agony-despair-flying-with-children.html | Pain Agony Despair Flying With Children | By David Brooks | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregion/scaring-us-senseless.html | Scaring Us Senseless | By Nassim Nicholas Taleb | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregion/the-story-behind-a-new-york-billboard-and-the-interests-it-serves.html | Editorial Observer The Story Behind a New York Billboard and the Interests It Serves | By Verlyn Klinkenborg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/opinion/nyregion/where-the-right-is-right.html | Where The Right Is Right | By Nicholas D Kristof | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/politics/all-quiet-on-the-home-front-and-some-soldiers-are-asking-why.html | Military Memo All Quiet on the Home Front and Some Soldiers Are Asking Why | By Thom Shanker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/politics/behindthescenes-battle-on-tracking-data-mining.html | BehindtheScenes Battle On Tracking Data Mining | By Eric Lichtblau | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/politics/cheney-working-to-block-legislation-on-detainees.html | Cheney Working to Block Legislation on Detainees | By Eric Schmitt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/politics/democrats-concerned-by-prospects-of-a-labor-schism.html | Democrats Concerned by Prospects of a Labor Schism | By Steven Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/politics/for-bush-effect-of-investigation-of-cia-leak-case-is-uncertain.html | White House Memo For Bush Effect of Investigation Of CIA Leak Case Is Uncertain | By Richard W Stevenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/politics/politicsspecial1/armies-ready-for-court-battle-but-are-unable-to.html | Armies Ready for Court Battle But Are Unable to Find a Fight | By Elisabeth Bumiller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/a-court-ruling-on-coop-investors.html | YOUR HOME A Court Ruling On Coop Investors | By Jay Romano | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/a-gritty-midwest-city-is-reinventing-itself-as-a-colony-for.html | NATIONAL PERSPECTIVES A Gritty Midwest City Is Reinventing Itself As a Colony for Artists | By Robert Sharoff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/a-softer-look-for-a-dark-campus.html | IN THE REGIONWestchester A Softer Look for a Dark Campus | By Elsa Brenner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/a-studio-a-gallery-and-a-home-too.html | THE HUNT A Studio a Gallery and a Home Too | By Joyce Cohen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/a-wallflower-among-the-honkytonks.html | LIVING INOcean Grove NJ A Wallflower Among the HonkyTonks | By Jerry Cheslow | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/an-architect-ready-for-his-closeup.html | HABITATSPark Avenue South An Architect Ready for His CloseUp | By Penelope Green | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/different-name-same-architecture.html | STREETSCAPESAbraham  Straus Now Macys Downtown Brooklyn Different Name Same Architecture | By Christopher Gray | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/giving-help-to-firsttime-buyers.html | IN THE REGIONLong Island Giving Help to FirstTime Buyers | By Valerie Cotsalas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/healing-buildings-and-healing-souls-in-the-catskills.html | Healing Buildings and Healing Souls in the Catskills | By Fred A Bernstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/once-derelict-now-desirable.html | Once Derelict Now Desirable | By Patrick OGilfoil Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/realestate/sophistication-on-hudsons-west-bank.html | IN THE REGIONNew Jersey Sophistication on Hudsons West Bank | By Antoinette Martin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/science/mystery-woodpecker-upends-a-bird-lovers-life.html | Mystery Woodpecker Flies By Upending Life of a Bird Lover | By James Gorman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/baseball-browns-struggles-give-angels-the-advantage.html | BASEBALL Browns Struggles Give Angels the Advantage | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/baseball/in-the-race-for-mediocrity-the-mets-rule.html | BackTalk KEEPING SCORE In the Race for Mediocrity the Mets Rule | By Alan Schwarz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/baseball/once-again-beltran-has-sense-of-timing.html | BASEBALL Yet Again Beltran Shows He Has a Sense of Timing | By Juliet Macur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/baseball/reyes-helps-martinez-and-mets-to-victory.html | BASEBALL Reyes Helps Martnez And the Mets To a Victory | By Joe Lapointe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/baseball/yanks-cano-playing-as-if-he-belongs.html | BASEBALL Yankees Cano Seems at Home in the Major Leagues | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/basketball/knicks-owner-and-marbury-join-pursuit-of-brown.html | BASKETBALL Marbury And Owner Help Woo Brown | By Howard Beck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/football/a-star-in-australia-graham-is-seeking-a-role-with-the-jets.html | PRO FOOTBALL Australian On Jets Seeks Job and Finds An Adventure | By Karen Crouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/football/dolphins-new-coach-casts-a-grimace-in-the-mold-of-shula.html | PRO FOOTBALL The Dolphins Saban Is Doing a Mean Imitation of Shula | By Charlie Nobles | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/ncaafootball/meyer-uses-behavior-modification-for-florida-players.html | COLLEGE FOOTBALL Meyer Uses Behavior Modification for Florida Players | By Pete Thamel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/on-baseball-deadline-deals-create-ripples.html | On Baseball Deadline Deals Create Ripples | By Murray Chass | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/othersports/in-nascar-tires-dont-lose-races-teams-do.html | AUTO RACING Tires Dont Lose Races In Nascar Teams Do | By Dave Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/othersports/maccabiah-games-enter-new-era-but-cannot-erase-memory-of.html | BackTalk Maccabiah Games Enter New Era but Cannot Erase Memory of 72 | By Helen Schary Motro | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/othersports/surfing-for-dollars-in-a-blast-from-californias-golden.html | SURFING Surfing for Dollars in a Blast From Californias Golden Past | By Chris Dixon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/soccer/rising-us-soccer-player-has-a-sizable-advantage.html | SOCCER Rising US Soccer Player Has a Sizable Advantage | By John Eligon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/sportsspecial/armstrong-makes-a-final-statement.html | Sports of The Times Armstrong Makes A Final Statement | By George Vecsey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/sportsspecial/no-change-at-the-top-but-crashes-affect-podium.html | CYCLING No Change at the Top but Crashes Affect Podium | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/style/evening-hours-warming-up.html | EVENING HOURS Warming Up | By Bill Cunningham | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| 2005-07-24 | https://www.nytimes.com/2005/07/24/style/on-the-street-sparklers.html | ON THE STREET Sparklers | By Bill Cunningham | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/theater/newsandfeatures/scenes-from-a-halfcentury-show.html | THEATER Scenes From a HalfCentury Show | By Sarah Boxer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/theater/newsandfeatures/the-words-a-musical-cant-do-without.html | DIRECTIONS The Words a Musical Cant Do Without | By Robert Simonson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/theater/newsandfeatures/why-williamstown-needs-to-watch-out.html | THEATER Why Williamstown Needs to Watch Out | By Joseph Berger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/a/clamtasting-journey-shack-by-shack.html | DINING A ClamTasting Journey Shack by Shack | By Stephanie Lyness | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/advisory-travel-notes-cabanas-pile-on-the-extras.html | ADVISORY TRAVEL NOTES Cabanas Pile On the Extras | By Faye Rapoport | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Austin Considine | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/advisory-travel-notes-restoration-and-repairs-on-amtrak.html | ADVISORY TRAVEL NOTES Restoration and Repairs on Amtrak | By Marjorie Connelly | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/advisory-travel-notes-south-beach-hotels-selling-out-for-art-basel.html | ADVISORY TRAVEL NOTES South Beach Hotels Selling Out for Art Basel Auction | By Lisa Kalis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/all-that-glitters.html | RESTAURANTS All That Glitters | By David Corcoran | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/datebook.html | DATEBOOK | By Jr Romanko | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/everybody-calm-lets-surf.html | Everybody Calm Lets Surf | By Jane Margolies | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/for-new-york-visitors-science-adventures-and-hudson-cruises.html | QA | By Susan Catto | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/glass-adds-sheen-to-a-waterfront.html | SURFACING Tacoma Wash Glass Adds Sheen to a Waterfront | By Fred A Bernstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/in-biarritz-catching-a-wave-with-aristocratic-flair.html | EXPLORER BIARRITZ Catching a Wave With Aristocratic Flair | By Christian L Wright | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/journeys-of-recovery-and-relaxation.html | Journeys of Recovery and Relaxation | By Fred Bierman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/not-one-scene-but-many.html | DINING OUT Not One Scene but Many | By Joanne Starkey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/one-capri-for-only-visiting-and-one-for-dont-even-ask.html | NEXT STOP ITALY One Capri for Only Visiting and One for Dont Even Ask | By Aric Chen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/palma.html | GOING TO Palma | By Gisela Williams | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/ramona-memories-by-didia-delyser.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/the-chamberlain-in-west-hollywood.html | CHECK INCHECK OUT WEST HOLLYWOOD CALIF CHAMBERLAIN | By Janelle Brown | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/walk-on-main-street-pubs-bargains-lattes.html | A DAY OUT OSLO Walk on Main Street Pubs Bargains Lattes | By Bruce Bawer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/while-in-cold-spring-do-as-the-french-do.html | DINING OUT While in Cold Spring Do as the French Do | By Emily Denitto | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/why-we-travel-galapagos-islands-ecuador.html | WHY WE TRAVEL Galapagos Islands Ecuador | As told to Austin Considine | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/us/army-likely-to-fall-short-in-recruiting-general-says.html | Army Likely To Fall Short In Recruiting General Says | By Eric Schmitt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/us/coffee-growers-try-to-revive-a-toast-of-cafe-society.html | Adjuntas Journal Coffee Growers Try to Revive a Toast of Cafe Society | By Abby Goodnough | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/us/exdiplomats-surprise-volley-on-iraq-drove-white-house-into-political.html | ExDiplomats Surprise Volley on Iraq Drove White House Into Political Warfare Mode | By Scott Shane | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/us/george-crews-mcghee-93-oil-prospector-and-diplomat-dies.html | George Crews McGhee 93 Oil Prospector and Diplomat | By Wolfgang Saxon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/us/nationalspecial3/how-a-trip-to-film-in-iraq-ended-in-a-military-jail.html | How a Trip to Film in Iraq Ended in a Military Jail Cell | By Tim Golden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/a-woman-who-found-a-way-to-write.html | Personal A Woman Who Found a Way to Write | By Maureen Dowd | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/if-its-civil-war-do-we-know-it.html | THE WORLD If Its Civil War Do We Know It | By John F Burns | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/in-the-confirmation-dance-the-past-but-rarely-the-prologue.html | THE NATION In the Confirmation Dance the Past but Rarely the Prologue | By Linda Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/onstage-judges-past-politicians-future.html | THE NATION MANEUVERS Onstage Judges Past Politicians Future | By Adam Nagourney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/super-sure-but-not-more-than-human.html | IDEAS  TRENDS Super Sure But Not More Than Human | By Gina Kolata | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/the-basics-scotty-for-the-ages.html | The Basics Scotty for the Ages | By Thomas Vinciguerra | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/the-basics-why-not-sell-nukes-to-india.html | The Basics Why Not Sell Nukes to India | By David E Sanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/to-fight-terror-new-york-tries-londons-ring-of-steel.html | THE WORLD To Fight Terror New York Tries Londons Ring of Steel | By Eric Lipton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/weekinreview/wish-you-were-here-in-july.html | IDEAS  TRENDS Wish You Were Here in July | By Mary Jo Murphy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/world/africa/from-shoes-to-aircraft-to-investment-zimbabwe-pursues-a.html | From Shoes to Aircraft to Investment Zimbabwe Pursues a MadeinChina Future | By Michael Wines | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/world/americas/prostitution-puts-us-and-brazil-at-odds-on-aids-policy.html | Prostitution Puts US and Brazil at Odds on AIDS Policy | By Larry Rohter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/world/asia/journalist-jailed-for-a-year-in-kabul-feels-abandoned-by-us-as.html | THE REACH OF WAR PRISONERS Journalist Jailed for a Year in Kabul Feels Abandoned by US as He Seeks Ways to Survive | By Carlotta Gall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/world/britain-says-man-killed-by-police-had-no-tie-to-bombings.html | BRITAIN SAYS MAN KILLED BY POLICE HAD NO BOMB TIE | By Alan Cowell and Don van Natta Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-24 | https://www.nytimes.com/2005/07/24/world/europe/scotland-yard-challenged-by-missteps-in-bombing-inquiry.html | Scotland Yard Challenged by Missteps in Bombing Inquiry | By Don van Natta Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/world/middleeast/a-cloud-of-fire-a-huge-blast-and-a-mans-narrow-escape.html | ATTACKS IN EGYPT THE SCENE A Cloud of Fire a Huge Blast And a Mans Narrow Escape | By Mona ElNaggar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/world/middleeast/clerics-group-says-it-wont-urge-sunnis-to-boycott-votes.html | THE REACH OF WAR IRAQI POLITICS Sunni Clerics Group Says It Wont Discourage Votes | By Edward Wong | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/world/middleeast/death-toll-rises-to-at-least-90-in-bombings-at-egyptian.html | ATTACKS IN EGYPT TERRORISM Death Toll Rises in Egyptian Bombings | By Greg Myre and Mona ElNaggar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/world/middleeast/defying-us-efforts-guerrillas-in-iraq-refocus-and.html | THE REACH OF WAR INSURGENCY Defying US Efforts Guerrillas In Iraq Refocus and Strengthen | By Dexter Filkins and David S Cloud | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/world/middleeast/iran-warns-europeans-to-respect-its-rights-on-nuclear.html | Iran Warns Europeans to Respect Its Rights on Nuclear Program | By Nazila Fathi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/world/middleeast/many-bombs-but-links-are-unclear.html | ATTACKS IN EGYPT PATTERNS Many Bombs But Links Are Unclear | By Douglas Jehl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/world/us-sees-progress-and-hope-for-accord-in-gaza-talks.html | US Sees Progress and Hope for Accord in Gaza Talks | By Joel Brinkley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/a-web-site-helps-indie-artists-along-a-hard-road.html | A Web Site Helps Indie Artists Along a Hard Road | By Erika Kinetz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/arts-briefly-new-cds-this-week.html | Arts Briefly New CDs This Week | By Ben Sisario | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/arts-briefly-strong-ratings-on-cable.html | Arts Briefly Strong Ratings on Cable | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/dance/a-sovietera-vision-of-a-rebellion-by-roman-slaves.html | BOLSHOI BALLET REVIEW A SovietEra Vision of a Rebellion by Roman Slaves | By John Rockwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/design/kleeesque-spirit-of-argentine-visionary-shines-anew.html | Kleeesque Spirit of Argentine Visionary Shines Anew | By Larry Rohter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/franz-weissmann-leading-brazilian-sculptor-dies-at-93.html | Franz Weissmann 93 Leading Brazilian Sculptor | By Ken Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/john-baldry-64-singer-who-shaped-british-rock-dies.html | John Baldry 64 Singer Who Shaped British Rock | By Ben Sisario | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/movies/arts-briefly-honors-for-the-honored.html | Arts Briefly Honors for the Honored | By Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/movies/arts-briefly.html | Arts Briefly | Compiled by George Gene Gustines | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/music/a-page-from-the-playbook-of-rock-and-the-machine.html | LINCOLN CENTER FESTIVAL REVIEW A Page From the Playbook Of Rock and the Machine | By Bernard Holland | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/music/daydreams-from-the-land-of-the-obscure.html | ROCK REVIEW Daydreams From the Land of the Obscure | By Kelefa Sanneh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/music/stamina-for-demanding-works-and-a-wild-ole.html | CLASSICAL MUSIC REVIEW Stamina for Demanding Works and a Wild Ol | By Anthony Tommasini | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/music/triumph-and-resignation-in-brahmss-autumnal-soul.html | TANGLEWOOD FESTIVAL REVIEW Triumph and Resignation In Brahmss Autumnal Soul | By James R Oestreich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/myron-floren-85-welks-accordion-player-dies.html | Myron Floren 85 Welks Accordion Player | By Jennifer Bayot | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/television/backstage-backstabbing-as-reality-stars-make-a-movie.html | TELEVISION REVIEW Backstage BackStabbing as Reality Stars Make a Movie | By Ned Martel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/television/licking-and-salting-wars-open-wounds.html | Licking and Salting Wars Open Wounds | By Allison Hope Weiner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/television/where-absinthe-makes-the-kitchen-grow-hotter.html | TELEVISION REVIEW Where Absinthe Makes the Kitchen Grow Hotter | By Virginia Heffernan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/watch-me-do-this-and-that-online.html | CRITICS NOTEBOOK Watch Me Do This and That Online | By Sarah Boxer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/automobiles/50-candles-for-a-breakthrough-chevy.html | AUTOS ON MONDAYCollecting 50 Candles for a Breakthrough Chevy | By Dave Kinney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/automobiles/from-iron-to-gold-a-stellar-v8.html | From Iron to Gold A Stellar V8 | By Dave Kinney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/books/how-willkie-ran-lost-and-helped-win-the-war.html | How Willkie Ran Lost And Helped Win the War | By Todd S Purdum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/books/measuring-the-distance-from-here-to-eternity.html | BOOKS OF THE TIMES Measuring the Distance From Here to Eternity | By Richard Panek | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/a-new-worry-for-investors-retirees-medical-benefits.html | MARKET PLACE A New Worry for Investors Retirees Medical Benefits | By Milt Freudenheim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/advertising-addenda-from-burger-king-music-to-eat-chicken-by.html | ADVERTISING ADDENDA From Burger King Music to Eat Chicken By | By Stuart Elliott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/advertising-addenda-once-again-subway-changes-agencies.html | ADVERTISING ADDENDA Once Again Subway Changes Agencies | By Stuart Elliott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/advertising-addenda-people.html | ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/a-boasting-match-pits-television-advertising-against-radio.html | MEDIA TALK A Boasting Match Pits TV vs Radio | By Alex Mindlin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/a-radio-program-turns-to-a-blog-to-cull-ideas.html | MEDIA Talk Radio Starts the Chat With a Blog | By Tania Ralli | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/backtoschool-season-is-expanding-and-so-are-the-ambitions-of.html | ADVERTISING BacktoSchool Season Is Expanding And So Are the Ambitions Of Kmart | By Stuart Elliott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/breaking-news-with-a-familiar-ring.html | MEDIA TALK Breaking News With a Familiar Ring | By Robert Levine | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/dreamworks-struggles-as-a-public-company.html | Fumbling the Plot Can Katzenberg Redeem Dreamworks | By Laura M Holson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/film-channel-veers-from-oldies-and-may-pay-for-it.html | MEDIA TALK Film Channel Veers From Oldies and May Pay for It | By Lia Miller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/for-gore-a-reincarnation-on-the-other-side-of-the-camera.html | For Gore a Reincarnation on the Other Side of the Camera | By Jacques Steinberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/heeeeeeres-al-thanks-to-carson.html | Heeeeeres Al Thanks to Carson | By Jacques Steinberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/pedagogy-no-problem-fundraising-tough-subject.html | Pedagogy No Problem FundRaising Tough Subject | By Thomas Crampton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/some-industry-advice-to-german-musicians-never-mind-the.html | MEDIA Some Industry Advice to German Musicians Never Mind the English Lessons | By Eric Pfanner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/stung-by-last-season-nbc-sees-more-tough-times-ahead.html | Stung by Last Season NBC Sees More Tough Times Ahead | By Bill Carter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/with-one-ace-jann-wenner-doubles-down.html | With One Ace Jann Wenner Doubles Down | By David Carr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/mercks-case-withstands-first-week-of-punches.html | Mercks Case Withstands First Week Of Punches | By Alex Berenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/technology/advertising-addenda-aol-picks-agencies-for-its-free.html | ADVERTISING ADDENDA AOL Picks Agencies For Its Free Portal | By Stuart Elliott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/to-reduce-the-cost-of-teenage-temptation-why-not-just-raise-the.html | ALL CONSUMING To Reduce the Cost of Teenage Temptation Why Not Just Raise the Price of Sin | By David Leonhardt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/worldbusiness/drug-maker-may-buy-rival-for-75-billion.html | Drug Maker May Buy Rival For 75 Billion | By Andrew Ross Sorkin and Barry Meier | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/worldbusiness/france-telecom-is-expected-to-win-bid-for-amena.html | Equity Firms May Lose Out In Europe Deal | By Heather Timmons | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/crosswords/bridge/nickells-manners-honored-but-hes-a-scrapper.html | Bridge Nickells Manners Honored but Hes a Scrapper | By Phillip Alder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/4-are-killed-and-6-hurt-in-4-gun-attacks.html | 4 Are Killed and 6 Hurt in 4 Gun Attacks | By Anahad OConnor | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/an-art-classs-lesson-in-politics.html | An Art Classs Lesson in Politics | By Nina Bernstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/below-ground-zero-stirrings-of-past-and-future.html | Below Ground Zero Stirrings of Past and Future Turning 911 Ruins Into a Transit Hub With Touches of History | By David W Dunlap | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/even-the-citys-cultural-organizations-are-hiring-lobbyists-now.html | Even the Citys Cultural Organizations Are Hiring Lobbyists Now | By Mike McIntire | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/metro-briefing-new-york-human-remains-found.html | Metro Briefing  New York Human Remains Found | By Michelle ODonnell NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/metro-briefing-new-york-manhattan-2-charged-in-shooting-outside.html | Metro Briefing  New York Manhattan 2 Charged In Shooting Outside Bar | By Anahad OConnor NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/metro-briefing-new-york-staten-island-toddler-found-dead.html | Metro Briefing  New York Staten Island Toddler Found Dead | By Michelle ODonnell NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/metrocampaigns/ad-in-public-advocate-race-is-critical-of-911.html | Ad in Public Advocate Race Is Critical of 911 Rescue Effort | By Jonathan P Hicks | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/metrocampaigns/mayor-to-fight-ballot-petitions-of-gop-rival.html | Mayor to Fight Ballot Petitions Of GOP Rival | By Robin Shulman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/off-the-trail-2005-mayor-a-multilingual-ad-campaign.html | OFF THE TRAIL 2005 MAYOR A Multilingual Ad Campaign | By Jim Rutenber | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/off-the-trail-2005-mayor-dialing-bloomberg-check-a-phone-book-and.html | OFF THE TRAIL 2005 MAYOR Dialing Bloomberg Check a Phone Book and a Calendar | By Robin Shulman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/off-the-trail-2005-mayor-out-of-the-office.html | OFF THE TRAIL 2005 MAYOR Out of the Office | By Nicholas Confessore | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/paul-steinberg-longtime-dean-and-rabbi-is-dead-at-79.html | Paul Steinberg Longtime Dean And Rabbi 79 | By Wolfgang Saxon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/penn-station-evacuated-after-bomb-threat.html | Penn Station Evacuated After Bomb Threat | By Andrea Elliott and Thomas J Lueck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/old-lyme/of-a-chapel-pits-some-parishioners-against-pastor.html | Old Lyme Journal Sale of a Chapel Pits Some Parishioners Against Pastor | By William Yardley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/nyregion/swift-care-for-slain-woman-helped-save-baby.html | Swift Care for Slain Woman Helped Save Baby | By Michelle ODonnell and Jennifer Medina | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/charles-colson-and-the-mission-that-began-with-watergate.html | Editorial Observer Charles Colson and the Mission That Began With Watergate | By Adam Cohen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/the-best-army-we-can-buy.html | The Best Army We Can Buy | By David M Kennedy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/toyota-moving-northward.html | Toyota Moving Northward | By Paul Krugman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/uniform-sacrifice.html | Uniform Sacrifice | By David Douglas Duncan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/opinion/what-bush-doesnt-know.html | What Bush Doesnt Know | By Bob Herbert | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/politics/congressional-negotiators-are-nearing-agreement-on-broad-energy.html | Congressional Negotiators Near Agreement on a Broad Energy Measure | By Carl Hulse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/politics/politicsspecial1/nomination-reopens-debate-on-disclosure.html | Nomination Reopens Debate on Disclosure | By Felicity Barringer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/politics/politicsspecial1/youre-hired-job-interviews-at-the-top.html | White House Letter Youre Hired Job Interviews at the Top | By Elisabeth Bumiller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/politics/senate-panel-to-examine-use-of-cover-by-us-spies.html | Senate Panel Will Examine Use of Cover By Spy Agencies | By Scott Shane | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/science/blacks-pin-hope-on-dna-to-fill-slaverys-gaps-in-family-trees.html | Blacks Pin Hope on DNA to Fill Slaverys Gaps in Family Trees | By Amy Harmon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/baseball/decision-time-for-mets-try-for-playoffs-or-punt.html | Sports of The Times Decision Time For Mets Try for Playoffs or Punt | By William C Rhoden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/baseball/johnson-bothered-by-health-questions.html | BASEBALL Johnson Bothered by Health Questions | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/baseball/piazza-and-the-mets-shed-their-cloak-of-mediocrity.html | BASEBALL Past Is Prologue as Piazza Rediscovers the Sweet Spot | By Joe Lapointe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/baseball/yanks-save-one-in-anaheim-to-end-trip-right.html | BASEBALL Yanks Rally in Anaheim To End a Hard Trip Right | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/basketball/dolan-and-brown-get-to-know-each-other.html | BASKTBALL Dolan and Brown Get to Know Each Other | By Howard Beck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/football/quietly-ricky-williams-returns-to-the-dolphins.html | PRO FOOTBALL Quietly Ricky Williams Returns to the Dolphins | By Karen Crouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/othersports/a-sport-so-popular-they-added-a-second-boom.html | EXTREME SPORTS A Sport So Popular They Added a Second Boom | By Matt Higgins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/othersports/busch-leaves-the-pack-and-the-debris-in-the-dust.html | AUTO RACING Busch Leaves Pack and the Debris in the Dust | By Dave Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/othersports/sorry-charlie-but-fog-lets-tuna-off-the-hook.html | OUTDOORS Sorry Charlie but Fog Lets Tuna Off the Hook | By Peter Kaminsky | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/soccer/third-gold-cup-for-the-us-leaves-legs-tired-and-achy.html | SOCCER Gold Cup for US Leaves Legs Tired and Achy | By John Eligon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/sportsspecial/armstrong-wins-seventh-tour-de-france.html | CYCLING Amid Oddities of Final Stage a Familiar Ending | By Samuel Abt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/sports/sportsspecial/champagne-on-champselysees-sends-armstrong-off-to-act.html | Sports of The Times Another Glorious Sunday in Paris | By George Vecsey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/technology/opening-new-york-to-internet-wine-sales.html | ECOMMERCE REPORT For New York Wineries and Consumers the Floodgates Are Opening | By Bob Tedeschi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/technology/samsung-and-sony-the-clashing-titans-try-teamwork.html | TECHNOLOGY Samsung and Sony the Clashing Titans Try Teamwork | By Ken Belson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/theater/arts/arts-briefly-an-ending-and-a-beginning.html | Arts Briefly An Ending and a Beginning | By Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/theater/reviews/a-perilous-journey-to-the-end-of-the-performance.html | THEATER REVIEW A Perilous Journey to the End of the Performance | By Margo Jefferson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/us/4-major-unions-plan-to-boycott-aflcio-event.html | 4 MAJOR UNIONS PLAN TO BOYCOTT AFLCIO EVENT | By Steven Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/us/as-nasa-prepares-to-launch-shuttles-again-70sera-technology-is-showing.html | As NASA Prepares to Launch Shuttles Again 70sEra Technology Is Showing Its Age | By John Schwartz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/us/mary-t-washington-first-black-woman-to-earn-cpa-credential-is-dead-at-99.html | Mary T Washington First Black Woman To Earn CPA Credential Is Dead at 99 | By Lily Koppel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/us/nationalspecial3/suicide-bombings-bring-urgency-to-police-in-us.html | Suicide Bombings Bring Urgency to Police in US | By Sarah Kershaw | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/us/upheaval-continues-in-san-diego-as-11-vie-for-mayor.html | Upheaval Continues in San Diego as 11 Vie for Mayor | By Andrew Pollack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/washington/north-korea-nuclear-goals-case-of-mixed-signals.html | North Korea Nuclear Goals Case of Mixed Signals | This article was reported by William J Broad Douglas Jehl David E Sanger and Thom Shanker and Written By Mr Jehl and Mr Sanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-25 | https://www.nytimes.com/2005/07/25/world/africa/day-after-egypt-bombings-on-vacation-with-resolve.html | Day After Egypt Bombings On Vacation With Resolve | By Mark Landler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/world/africa/its-too-soon-to-assign-responsibility-for-bombings-authorities.html | Its Too Soon to Assign Responsibility for Bombings Authorities in Egypt Contend | By Greg Myre and Mona ElNaggar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/world/americas/reports-sully-clean-image-of-a-mexican-candidate.html | Reports Sully Clean Image Of a Mexican Candidate | By Ginger Thompson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/world/asia/editors-tackle-taboos-with-girlish-glee.html | Manila Journal Editors Tackle Taboos With Girlish Glee | By Raymond Bonner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/world/europe/a-fleeing-man-and-a-burst-of-gunfire-britons-look-into-their.html | BOMBINGS IN LONDON INTROSPECTION A Fleeing Man and a Burst of Gunfire Britons Look Into Their Collective Conscience | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/world/europe/regrets-but-no-apology-in-london-subway-shooting.html | BOMBINGS IN LONDON SCOTLAND YARD Regrets but No Apology in London Subway Shooting | By Elaine Sciolino | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/world/europe/relatives-and-friends-remember-a-busy-hopeful-man-and-discover.html | BOMBINGS IN LONDON THE VICTIM Relatives and Friends Remember a Busy Hopeful Man and Discover a New Fear | By Sarah Lyall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/world/europe/searching-for-footprintsbombings-link-doubted.html | BOMBINGS IN LONDON INVESTIGATION Searching for Footprints | By Elaine Sciolino and Don van Natta Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/world/europe/seeing-past-the-hate-kosovos-factions-imagine-a-future.html | Seeing Past the Hate Kosovos Factions Imagine a Future | By Nicholas Wood | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/world/middleeast/in-most-cases-israel-thwarts-suicide-attacks-without-a.html | BOMBINGS IN LONDON POLICE METHODS In Most Cases Israel Thwarts Suicide Attacks Without a Shot | By Steven Erlanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/world/middleeast/palestinians-kill-2-israeli-civilians-on-road-from-gaza.html | Palestinians Kill 2 Israeli Civilians on Road From Gaza | By Steven Erlanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/world/middleeast/sunnis-to-end-iraq-charter-boycott-bomb-kills-25.html | Sunnis to End Iraq Charter Boycott Bomb Kills 25 | By Edward Wong | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/world/middleeast/the-gaza-gamble-a-way-out-or-another-dead-end.html | The Gaza Gamble A Way Out or Another Dead End | By Steven Erlanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/arts-briefly-for-nbc-crime-pays.html | Arts Briefly For NBC Crime Pays | By Kate Arthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/dance/making-those-sexcrazed-french-aristocrats-dance.html | Making Those SexCrazed French Aristocrats Dance | By Kristin Hohenadel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/dance/to-spell-when-a-family-is-flailing.html | DANCE REVIEW To Spell When A Family Is Flailing | By Claudia La Rocco | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/dance/what-a-dancer-can-do-with-four-elbows.html | DANCE REVIEW What a Dancer Can Do With Four Elbows | By Erika Kinetz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/design/a-return-to-its-maritime-roots.html | A Return to Its Maritime Roots A Return to Its Maritime Roots After Years of Damage by Marine Borers Brooklyns Floating Museum Reopens | By Randy Kennedy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/design/how-decorative-arts-evolved-and-became-a-social-movement.html | ART REVIEW How Decorative Arts Evolved and Became a Social Movement | By Roberta Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/design/restoring-reputation-of-artistcitizen-of-the-us.html | Restoring Reputation of ArtistCitizen of the US | By Sheryl Gay Stolberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/glynn-ross-who-put-seattle-on-the-map-for-opera-lovers-dies-at-90.html | Glynn Ross 90 Put Seattle On the Map for Opera Lovers | By Ben Sisario | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/music/a-workout-for-new-music-by-a-group-with-no-holds-barred.html | MUSIC REVIEW A Workout for New Music by a Group With No Holds Barred | By Allan Kozinn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/music/after-love-and-frivolity-a-penance-of-war-songs.html | COUNTRY MUSIC REVIEW After Love and Frivolity A Penance of War Songs | By Kelefa Sanneh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/music/looking-back-on-the-days-of-daring-rock-rebellion.html | LOLLAPALOOZA FESTIVAL REVIEW Looking Back on the Days Of Daring Rock Rebellion | By Jon Pareles | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/music/the-philharmonic-denies-bias.html | The Philharmonic Denies Bias | By Daniel J Wakin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/television/in-search-of-the-new-funny-but-using-the-old-maps.html | TELEVISION REVIEW In Search of the New Funny But Using the Old Maps | By Alessandra Stanley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/books/the-neverending-struggle-of-a-forgotten-bit-of-africa.html | BOOKS OF THE TIMES The NeverEnding Struggle Of a Forgotten Bit of Africa | World Betrayed A Small African Nation By Michela Wrong Illustrated 432 Pages Harpercollins 2595 Eritrea Has Not Been In the News Lately That Statement Has Pretty Much Been True For As Long As Newspapers Have Existed Even After the Opening of the Suez Canal In 1869 When the European Powers First Noticed That the Little Kingdom To the North of PresentDay Ethiopia Had A Coastline That Made It Worth Seizing Italy Seized It and Set Up Colonial Rule and Eritrea Has Been A Plaything of Western Politics Ever Since As Michela Wrong Argues Angrily and Persuasively InI do It For DidnT YouHer Splendid Account of Modern Eritrean History the BookS Title Refers To An Apocryphal Incident After the Battle of Keren In 1941 When A British Captain Marching At the Head of His Victorious Men Was Met By An Old Eritrean Woman Who Trilled A Celebratory Greeting the Officer Took One | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/2-connected-to-reinsurer-may-face-us-action.html | 2 Connected To Reinsurer May Face US Action | By Gretchen Morgenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/a-different-beat-toyota-raises-prices-while-detroit-cuts-deeply.html | A Different Beat Toyota Raises Prices While Detroit Cuts Deeply | BY Martin Fackler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/a-family-clothing-dynasty-will-go-on-without-the-family.html | A Family Clothing Dynasty Will Go On Without the Family | By Eric Wilson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/cardiologist-testifies-vioxx-contributed-to-mans-death.html | Cardiologist Testifies Vioxx Contributed to Mans Death | By Alex Berenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/disney-selects-new-chief-of-miramax.html | Disney Selects An Insider For Miramax | By David M Halbfinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/financial-history-lessons-for-europes-new-members.html | INTERNATIONAL BUSINESS Financial History Lessons For Europes New Members | By Renwick McLean | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/for-these-bonds-security-requires-some-volatility.html | MARKET PLACE For These Bonds Security Requires Some Volatility | By Riva D Atlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/frequent-fliers-favorites.html | MEMO PAD | By Joe Sharkey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/health/fda-hoping-for-indictment-over-fake-pills.html | FDA Hoping For Indictment Over Fake Pills | By Stephanie Saul | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/home-sales-still-rising-to-records.html | Home Sales Still Rising To Records | By Vikas Bajaj | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/i-cant-believe-its-not-a-tv-ad.html | MEDIA ADVERTISING I Cant Believe Its Not a TV Ad | By Stuart Elliott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/kinsley-plans-to-change-jobs-at-the-los-angeles-times.html | Editor Plans A Job Change In Los Angeles | By Katharine Q Seelye | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/main-street-in-the-cross-hairs.html | Main Street in the Cross Hairs Nations 5 Million Retail Stores Prove an Easy Target for Data Thieves | By Eric Dash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/pepsico-says-it-wont-try-to-buy-french-company.html | INTERNATIONAL BUSINESS PepsiCo Says It Wont Try to Buy French Company | By Thomas Fuller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/radio-payoffs-are-described-as-sony-settles.html | Radio Payoffs Are Described As Sony Settles | By Jeff Leeds and Louise Story | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/really-dont-drink-the-water.html | Itineraries Really Dont Drink the Water | By Perry Garfinkel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/sec-considers-civil-action-against-fidelity.html | SEC Considers Civil Action Against Fidelity | By Riva D Atlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/subduing-lifes-clamor-but-not-its-sweeter-tones.html | ITINERARIES ON THE ROAD Subduing Lifes Clamor But Not Its Sweeter Tones | By Joe Sharkey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/teva-to-acquire-ivax-another-maker-of-generic-drugs.html | Teva to Acquire Ivax Another Maker of Generic Drugs | By Jennifer Bayot | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/the-411-on-the-511-navigation-system.html | ITINERARIES SOUNDING OFF The 411 on the 511 Navigation System | By Christopher Elliott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/world-business-briefing-americas-canada-teleglobe-sold-to-vsnl.html | World Business Briefing Americas Canada Teleglobe Sold to VSNL | By Ian Austen NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/world-business-briefing-americas-mexico-discount-airline-on-the.html | World Business Briefing Americas Mexico Discount Airline on the Way | By Elisabeth Malkin NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/business/world-business-briefing-europe-ireland-eircom-buys-mobile-group.html | World Business Briefing Europe Ireland Eircom Buys Mobile Group | By Dow Jones | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/health/a-new-face-a-bold-surgeon-an-untried-surgery.html | A New Face | By Michael Mason | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| 2005-07-26 | https://www.nytimes.com/2005/07/26/health/in-the-or-for-head-and-neck-surgery-its-never-too-late.html | VITAL SIGNS IN THE OR For Head and Neck Surgery Its Never Too Late | By Nicholas Bakalar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/health/nutrition/blood-sugar-problems-found-after-weightloss-operation.html | Blood Sugar Problems Found After WeightLoss Operation | By Denise Grady | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/health/nutrition/magic-pill-for-dieting-wait-for-it-on-the-treadmill.html | PERSONAL HEALTH Magic Pill for Dieting Wait for It on the Treadmill | By Jane E Brody | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/health/nutrition/the-claim-muscle-turns-to-fat-when-you-stop-working-out.html | REALLY | By Anahad OConnor | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/health/nutrition/two-exercises-help-older-people-stay-on-their-feet.html | 2 Exercises Help Older People Stay on Their Feet | By Nicholas Bakalar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/health/outcomes-in-gauging-twins-health-follow-the-money.html | VITAL SIGNS OUTCOMES In Gauging Twins Health Follow the Money | By Nicholas Bakalar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/health/patient-keeps-doctors-guessing-as-he-treats-himself.html | CASES Patient Keeps Doctors Guessing as He Treats Himself | By Abigail Zuger Md | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/health/patterns-do-prayers-for-the-heart-patient-help.html | VITAL SIGNS PATTERNS A Prayer for the Heart Patient Does It Help | By Nicholas Bakalar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/health/regimens-climate-may-strongly-influence-exercise-habits.html | VITAL SIGNS REGIMENS Climate May Strongly Influence Exercise Habits | By Nicholas Bakalar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/health/with-osteoporosis-fat-seems-to-fill-old-bones.html | Whats Inside Those Old Bones With Osteoporosis It Seems to Be Fat | By Gina Kolata | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/world/world-briefing-africa-malawi-leader-bans-maize-exports-to.html | World Briefing Africa Malawi Leader Bans Maize Exports To Avert Famine | By Michael Wines NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-26 | https://www.nytimes.com/2005/07/26/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr In 1967 British Television Viewers Were Offered Two New Comedy Seriesdo Not Adjust Your Set Was A Freewheeling Program of Nonsense Humor Intended Mainly For Children Its Writers BUT ONE THAT QUICKLY ACQUIRED AN ADULT FOLLOWING and Performers Included Two Friends From Oxford Michael Palin and Terry Jones With Occasional Contributions From Eric Idle and the Animator Terry Gilliam Meanwhile the Cambridge Companions and Writing Partners John Cleese and Graham Chapman Were Contributing To and Performing OnAt Last the 1948 ShowA PrimeTime Series On the Itv Network More Or Less In the Uninhibited Line of the BbcS PopularBenny Hill ShowComposed of Brief But Tightly Structured Comedy Sketches | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/7-world-trade-center-is-said-to-be-close-to-signing-its-first.html | 7 World Trade Center Is Said to Be Close to Signing Its First Tenant | By Joseph P Fried | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/a-dark-night-and-then-is-that-an-aircraft-in-front-of-us.html | A Dark Night and Then Is That an Aircraft in Front of Us | By Matthew L Wald | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/critics-call-for-boycott-of-memorial-fundraising.html | Critics Call for Boycott Of Memorial FundRaising | By David W Dunlap | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/development-rival-offers-compromise-on-nets-arena.html | Development Rival Offers Compromise on Nets Arena | By Charles V Bagli | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/gop-rival-in-mayors-race-says-petition-is-in-jeopardy.html | GOP Rival in Mayors Race Says Petition Is in Jeopardy | By Jim Rutenberg | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/in-bronx-a-fight-for-health-and-dignity.html | CITYWIDE In Bronx a Fight for Health and Dignity | By David Gonzalez | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/in-handcuffing-of-5-britons-mayor-apologizes-and-criticizes-bus.html | In Handcuffing of 5 Britons Mayor Apologizes and Criticizes Bus Line | By Thomas J Lueck | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/lies-lose-value-when-pride-goes-into-hock.html | INK Lies Lose Value When Pride Goes Into Hock | By Stacey Stowe | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/metro-briefing-new-jersey-newark-takeover-of-housing-authority.html | Metro Briefing  New Jersey Newark Takeover Of Housing Authority Urged | By John Holl NYT | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/metro-briefing-new-york-hempstead-school-budget-approved.html | Metro Briefing  New York Hempstead School Budget Approved | By Bruce Lambert NYT | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/metro-briefing-new-york-manhattan-fake-doctor-charged-in-murder.html | Metro Briefing  New York Manhattan Fake Doctor Charged In Murder | By Sabrina Tavernise NYT | TX 6-511-640 | | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/metro-briefing-new-york-staten-island-ferry-service-expanded.html | Metro Briefing  New York Staten Island Ferry Service Expanded | By Sewell Chan NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/metro-briefing-new-york-trade-center-campaign-ad-attacked.html | Metro Briefing  New York Trade Center Campaign Ad Attacked | By Jonathan P Hicks NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/metrocampaigns/bronx-lawyer-is-a-power-behind-several-thrones.html | Bronx Lawyer Is a Power Behind Several Thrones | By Sam Roberts | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/metrocampaigns/rich-democrats-arelining-up-with-mayor.html | Rich and Influential Democrats Are Lining Up With the Mayor | By Jim Rutenberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/metrocampaigns/weiner-says-he-would-increase-ties-with-religious.html | Weiner Says He Would Increase Ties With Religious Groups | By Randal C Archibold | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/more-travelers-face-searches-on-way-to-city.html | More Travelers Face Searches On Way to City | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/nyregion/police-expand-effort-to-help-businesses-deter-attacks.html | Police Expand Effort to Help Businesses Deter Attacks | By William K Rashbaum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/on/senator-kutcher-senator-kutcher.html | BOLDFACE | By Campbell Robertson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/on/take-a-stand-against-terror-lighten-up.html | NYC Take a Stand Against Terror Unpack | By Clyde Haberman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/obituaries/sir-richard-doll-dies-at-92-linked-smoking-to-illnesses.html | Sir Richard Doll Dies at 92 Linked Smoking to Illnesses | By Lawrence K Altman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/all-ears-for-tom-cruise-all-eyes-on-brad-pitt.html | All Ears for Tom Cruise All Eyes on Brad Pitt | By Nicholas D Kristof | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/ambassador-with-portfolio.html | Ambassador With Portfolio | By Flynt Leverett | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/the-books-of-summer.html | The Books of Summer | By Alice Hoffman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/opinion/the-sagebrush-solution.html | The Sagebrush Solution | By John Tierney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/politics/democrats-offer-lines-of-attack-for-08-race.html | Democrats Offer Lines Of Attack For 08 Race | By Raymond Hernandez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/politics/politicsspecial1/skirmish-over-a-query-about-robertss-faith.html | Skirmish Over a Query About Robertss Faith | By David D Kirkpatrick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/politics/politicsspecial1/some-documents-of-supreme-court-choice-will-be.html | SOME DOCUMENTS OF COURT CHOICE WILL BE RELEASED | This article is by Richard W Stevenson Sheryl Gay Stolberg and John M Broder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/politics/provisions-to-curb-oil-use-fall-out-of-energy-bill.html | Provisions to Curb Oil Use Fall Out of Energy Bill | By Carl Hulse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/politics/us-officials-retool-slogan-for-terror-war.html | BOMBINGS IN LONDN HEARTS AND MINDS New Name for War on Terror Reflects Wider US Campaign | By Eric Schmitt and Thom Shanker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/politics/white-house-makes-deals-for-support-of-trade-pact.html | White House Makes Deals For Support Of Trade Pact | By Edmund L Andrews | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/science/80-years-ago-they-inherited-the-wind.html | FINDINGS 80 Years Ago They Inherited the Wind | By Sam Roberts | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-26 | https://www.nytimes.com/2005/07/26/science/a-lab-builds-better-barriers-against-invading-parasites.html | A CONVERSATION WITH James McKerrow A Lab Builds Better Barriers Against Invading Parasites | By Claudia Dreifus | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/earth/south-africa-puts-the-unemployed-to-work-restoring-land-and.html | South Africa Puts the Unemployed to Work Restoring Land and Water | By Amanda Hawn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/science/learning-words-they-rarely-teach-in-medical-school-im-sorry.html | ESSAY Learning Words They Rarely Teach in Medical School Im Sorry | By Richard A Friedman Md | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/science/nine-lives-but-no-sweet-tooth.html | OBSERVATORY | By Henry Fountain | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/science/raptors-fidelity-is-proved-without-ruffling-any-feathers.html | Raptors Fidelity Is Proved Without Ruffling Any Feathers | By Laura Tangley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/space/nasa-puts-shuttle-missions-risk-at-1-in-100.html | NASA Puts Shuttle Missions Risk at 1 in 100 | By William J Broad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/space/shuttle-launching-faces-two-familiar-obstacles.html | Launching Faces Two Familiar Obstacles | By Warren E Leary and John Schwartz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/science/whos-that-strange-monkey-in-the-mirror.html | Whos That Strange Monkey in the Mirror A Tufted Capuchin Isnt Quite Sure | By Nicholas Wade | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/science/with-a-push-from-the-un-water-reveals-its-secrets.html | With a Push From the UN Water Reveals Its Secrets | By William J Broad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/baseball-braves-and-nationals-find-their-own-levels.html | BASEBALL Braves and Nationals Find Their Own Levels | By Ray Glier | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/baseball-for-yankees-at-deadline-its-shop-till-you-drop.html | BASEBALL For Yankees at Deadline Its Shop Till You Drop | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/baseball/as-still-go-by-the-book-having-a-ball-with-little-money.html | On Baseball As Still Go by the Book Having a Ball With Little Money | By Murray Chass | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/baseball/mets-stumble-over-the-leagues-doormat.html | BASEBALL Mets Stumble Over the Leagues Doormat | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/baseball/soriano-and-relief-pitchers-top-mets-shopping-list.html | BASEBALL Soriano and Relief Pitchers Top Mets Shopping List | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/baseball/the-mets-are-running-other-teams-ragged.html | BASEBALL The Mets Are Running Other Teams Ragged | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/basketball/courtship-of-brown-is-complete-negotiations-have-yet-to.html | PRO BASKETBALL Courtship of Brown Is Complete Negotiations Have Yet to Begin | By Howard Beck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/college-or-pros-answer-seems-driven-by-race.html | Sports of The Times College or Pros Answer Seems Driven by Race | By Harvey Araton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/football/49ers-sign-smith-the-no-1-pick-and-set-the-market.html | FOOTBALL 49ers Sign Smith the No 1 Pick and Set the Market | By Clifton Brown | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/football/return-of-the-prodigal-running-back.html | FOOTBALL Return of the Prodigal Running Back | By Karen Crouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/hockey/ranger-fans-forgive-forget-and-rejoice.html | Ranger Fans Forgive Forget and Rejoice | By Dave Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/ncaafootball/accs-sense-of-place-shifts-to-the-top-level.html | FOOTBALL ACCs Sense of Place Shifts to the Top Level | By Pete Thamel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/soccer/coach-changes-panama-for-better.html | SOCCER REPORT Coach Changes Panama for Better | By Jack Bell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/sportsspecial/at-celebration-for-armstrong-a-rival-is-included.html | CYCLING At Celebration For Armstrong A Rival Is Included | By John Markoff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/sports/sportsspecial/stages-in-the-global-branding-of-the-tour-de-lance-are.html | SPORTS BUSINESS Stages in the Global Branding of the Tour de Lance Are About to Begin | By Richard Sandomir | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/us/analysis-ambitions-arefueling-union-split.html | Ambitions Are Fueling a Division of Labor | By Steven Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/us/as-recruiting-suffers-military-reins-in-abuses-at-boot-camp.html | With Problems in Recruiting the Military Reins In Abuses at Boot Camp | By Erik Eckholm | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/us/electrical-accident-kills-4-boy-scout-leaders-in-virginia.html | Electrical Accident Kills 4 Boy Scout Leaders in Virginia | By Michelle ODonnell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/us/group-lynching-is-recreated-in-a-call-for-justice.html | Group Lynching Is Recreated in a Call for Justice | By Shaila Dewan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/us/in-chicago-plans-for-a-highrise-raise-interest-and-post911-security.html | In Chicago Plans for a HighRise Raise Interest and Post911 Security Concerns | By Alexei Barrionuevo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/us/massachusetts-veto-seeks-to-curb-morningafter-pill.html | Massachusetts Veto Seeks To Curb MorningAfter Pill | By Pam Belluck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/us/technology/national-briefing-midwest-illinois-limits-on-video-game-sales.html | National Briefing  Midwest Illinois Limits On Video Game Sales | By Gretchen Ruethling NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/washington/us/soldier-pleads-guilty-in-death-of-iraqi-officer.html | Soldier Pleads Guilty in Death of Iraqi Officer | By Albert Salvato | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/washington/world/world-briefing-asia-afghanistan-us-soldier-killed.html | World Briefing  Asia Afghanistan US Soldier Killed | By Somini Sengupta NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/washington/world/world-briefing-europe-italy-6-more-with-cia-sought-in.html | World Briefing  Europe Italy 6 More With CIA Sought In Kidnapping | By Ian Fisher NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/world/africa/checkpoints-are-thought-to-have-hastened-2-egypt-blasts.html | Checkpoints Are Thought to Have Hastened 2 Egypt Blasts | By Mark Landler and Greg Myre | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/amid-protests-philippine-leader-urges-changes.html | Amid Protests Philippine Leader Urges Changes | By Carlos H Conde | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/in-search-of-a-new-energy-source-china-rides-the-wind.html | Huitengxile Journal In Search of a New Energy Source China Rides the Wind | By Howard W French | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/rumsfeld-stop-in-kyrgyzstan-aims-to-keep-access-to-base.html | Rumsfeld Stop In Kyrgyzstan Aims To Keep Access to Base | By Eric Schmitt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/two-militants-place-suspect-at-a-camp-in-pakistan.html | BOMBINGS IN LONDON INVESTIGATION Two Militants Place Suspect At a Camp In Pakistan | By Arif Jamal and Somini Sengupta | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/world/asia/us-and-north-korea-envoys-meet-ahead-of-6nation-nuclear-talks.html | US and North Korea Envoys Meet Ahead of 6Nation Nuclear Talks | By Jim Yardley and David E Sanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-26 | https://www.nytimes.com/2005/07/26/world/bombings-in-london-the-suspects-police-name-2-of-4-men-linked-to-bomb.html | BOMBINGS IN LONDON THE SUSPECTS Police Name 2 of 4 Men Linked to Bomb Attempts | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/world/europe/french-premier-in-london-as-friend-works-on-sour-relationship.html | BOMBING IN LONDON VISITOR French Premier in London as Friend Works on Sour Relationship | By Elaine Sciolino | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/world/europe/londoners-grappling-with-pervasive-new-foes-fear-and-suspicion.html | BOMBINGS IN LONDON TAUT NERVES Londoners Grappling With Pervasive New Foes Fear and Suspicion | By Sarah Lyall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/world/europe/popes-prayer-omits-israel-and-words-fly.html | Popes Prayer Omits Israel And Words Fly | By Ian Fisher | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/middleast/new-us-envoy-will-press-iraqis-on-their-charter.html | New US Envoy Will Press Iraqis On Their Charter | By Dexter Filkins and James Glanz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/middleast/palestinian-securityforces-are-found-unfit.html | SECURITY FORCES OF PALESTINIANS ARE FOUND UNFIT | By Steven Erlanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/middleast/panel-completes-inquiry-on-leader-of-uns-oilforfood.html | Panel Completes Inquiry on Leader Of UNs OilforFood Program | By Warren Hoge | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/world/world-briefing-africa-zimbabwe-annan-to-visit-to-inspect-slum.html | World Briefing  Africa Zimbabwe Annan To Visit To Inspect Slum Campaign | By Warren Hoge NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/world/world-briefing-europe-georgia-russia-accused-in-bombing.html | World Briefing  Europe Georgia Russia Accused In Bombing | By Cj Chivers NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/world/world-briefing-europe-russia-expremier-denounces-smear-campaign.html | World Briefing  Europe Russia ExPremier Denounces Smear Campaign | By Steven Lee Myers NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/world/world-briefing-south-pacific-australia-muslims-urged-to-preach.html | World Briefing  South Pacific Australia Muslims Urged To Preach Against Terror | By Raymond Bonner NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/world/world-briefing-south-pacific-new-zealand-elections-set.html | World Briefing  South Pacific New Zealand Elections Set | By Raymond Bonner NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/s-briefly-inxs-searchs-ratings-lag.html | Arts Briefly INXS Searchs Ratings Lag | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/dance/trivial-to-some-and-a-comedy-to-others-a-ballet-revels-in-the.html | BALLET REVIEW Trivial to Some and a Comedy to Others a Ballet Revels in the Past | By John Rockwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/design/the-desire-for-tallest-building-persists.html | The Desire For Tallest Building Persists | By Robin Pogrebin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/music/a-percussionist-puts-minimal-means-to-eclectic-ends.html | CLASSICAL MUSIC REVIEW The Bulgarian Marimba Man A Percussionist Puts Minimal Means to Eclectic Ends | By Allan Kozinn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/music/an-iraqiamerican-helps-to-keep-soulful-music-from-baghdad-alive.html | An IraqiAmerican Helps to Keep Soulful Music From Baghdad Alive | By Robin Shulman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/television/the-drama-of-iraq-while-it-still-rages.html | TELEVISION REVIEW The Drama Of Iraq While It Still Rages | By Alessandra Stanley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/books/personal-complexity-amid-global-anxiety.html | BOOKS OF THE TIMES Personal Complexity Amid Global Anxiety | By Richard Eder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-27 | https://www.nytimes.com/2005/07/27/business/airport-improvements-to-cost-billions-operators-predict.html | Airport Improvements to Cost Billions Operators Predict | By Jane L Levere | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/business/an-analyst-receives-a-time-out-from-altera.html | MARKET PLACE An Analyst Receives A Time Out From Altera | By Gretchen Morgenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/businessspecial3/growth-in-wireless-unit-lifts-verizons-profit.html | TECHNOLOGY Growth in Wireless Unit Lifts Verizons Profit | By Ken Belson and Matt Richtel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/businessspecial3/sun-earnings-beat-forecasts-but-sales-continue-to.html | TECHNOLOGY Sun Earnings Beat Forecasts But Sales Continue to Slip | By John Markoff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/business/congress-calls-for-a-review-of-the-chinese-bid-for-unocal.html | Congress Calls for a Review of the Chinese Bid for Unocal | By Jad Mouawad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/business/easy-sailing-for-nominee-to-the-sec.html | Easy Sailing For Nominee To the SEC | By Stephen Labaton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/business/exworldcom-executive-forfeits-florida-mansion.html | ExWorldCom Executive Forfeits Florida Mansion | By Ken Belson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/business/general-motors-to-sell-consumer-auto-loans-to-bank-of-america.html | General Motors to Sell Consumer Auto Loans to Bank of America | By Danny Hakim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/business/hugging-the-ground-in-the-style-of-a-bmw.html | SQUARE FEET Hugging the Ground in the Style of a BMW | By Antoinette Martin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/business/ibms-latest-mainframe-adds-power-and-encryption.html | TECHNOLOGY IBMs Latest Mainframe Adds Power and Encryption | By Steve Lohr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/business/krispy-kreme-loses-in-fight-over-supplies-for-franchisees.html | Krispy Kreme Loses in Fight Over Supplies for Franchisees | By Floyd Norris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/business/media/a-struggling-tv-guide-will-get-a-new-look.html | A Struggling TV Guide Will Get a New Look | By Louise Story | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/business/media/bravos-james-lipton-to-the-extreme-dude.html | MEDIA ADVERTISING Bravos James Lipton To the Extreme Dude | By Stuart Elliott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/business/media/film-studios-said-to-agree-on-digital-standards.html | Film Studios Said to Agree on Digital Standards | By Laura M Holson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/business/new-art-to-a-deal-at-the-car-lot.html | New Art to a Deal At the Car Lot One Chevrolet Showroom Courts Hispanics in Effort to Survive | By Alexei Barrionuevo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/business/small-trade-pact-becomes-a-big-political-deal.html | Small Trade Pact Becomes a Big Political Deal | By Edmund L Andrews | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By John Holusha | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/business/without-help-northwest-says-bankruptcy-looms.html | Without Help Northwest Says Bankruptcy Looms | By Micheline Maynard | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/china-says-it-does-not-plan-more-revaluation.html | INTERNATIONAL BUSINESS China Says It Does Not Plan More Revaluation | By David Barboza and Jonathan Fuerbringer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/business/worldbusiness/nissan-sales-climb-12-pushed-by-demand-in-us.html | INTERNATIONAL BUSINESS Nissan Sales Climb 12 Helped by Demand in US | By Martin Fackler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-27 | https://www.nytimes.com/2005/07/27/dining/cheap-wines-with-a-difference-cozy-up-to-tomatoes-in-different.html | PAIRING Cheap Wines With a Difference Cozy Up to Tomatoes in Different Guises | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/dining/is-there-an-extra-ingredient-in-nonstick-pans.html | EATING WELL Is There an Extra Ingredient in Nonstick Pans | By Marian Burros | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/dining/reviews/in-clinton-thai-for-all-including-the-trendy.html | 25 AND UNDER In Clinton Thai for All Including the Trendy | By Dana Bowen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/dining/reviews/where-japan-is-a-point-of-departure.html | RESTAURANTS Where Japan Is a Point of Departure | By Frank Bruni | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/dining/sichuans-signature-is-now-legal-again.html | Sichuans Signature Heat Is Legal Again | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/dining/who-knew-a-10-bill-had-such-a-nice-bouquet.html | WINES OF THE TIMES Who Knew a 10 Bill Had Such a Nice Bouquet | By Eric Asimov | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/dining/yes-the-kitchens-open-too-open.html | CRITICS NOTEBOOK Yes the Kitchens Open Too Open | By Frank Bruni | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/education/hello-justice-hello-fairness-teachers-discover-ethics-camp.html | ON EDUCATION Hello Justice Hello Fairness Teachers Discover Ethics Camp | By Michael Winerip | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/movies/MoviesFeatures/artistic-odyssey-film-to-fiction-to-film.html | Artistic Odyssey Film to Fiction to Film | By Alan Riding | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/movies/a-love-affair-with-movies-in-hong-kong.html | FILM REVIEW A Love Affair With Movies In Hong Kong | By Dana Stevens | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/movies/beauty-and-terror-abide-for-people-caught-in-war.html | FILM REVIEW Beauty and Terror Abide For People Caught in War | By Stephen Holden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/movies/from-sex-to-politics-all-captured-on-video.html | CRITICS NOTEBOOK The Latest Dispatches In the Video Revolution | By Manohla Dargis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/43-years-of-tips-taken-and-given.html | 43 Years of Tips Taken and Given At Juniors Brooklyn Cheesecake With a Southern Accent | By Vincent M Mallozzi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/a-hectic-day-for-the-gop-full-of-hints-and-speculation.html | A Hectic Day for the GOP Full of Hints and Speculation | By Patrick D Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/agency-adopts-park-plan-for-brooklyn-waterfront.html | Agency Adopts Park Plan For Brooklyn Waterfront | By Robert F Worth | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/and-is-that-working-for-you.html | BOLDFACE | By Campbell Robertson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/city-taxi-agency-approves-use-of-six-hybrid-models.html | City Taxi Agency Approves the Use of 6 Hybrid Models | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/commercial-schools-lobby-for-relaxation-of-rules.html | Commercial Schools Lobby for Relaxation of Rules | By Carolyn Kleiner Butler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/connecticut-casino-hopes-to-save-online-game.html | Connecticut Casino Hopes to Save Online Game | By William Yardley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/damaged-cars-hinder-new-yorks-order-for-new-subways.html | Setbacks Plague a City Contract for 660 Replacement Subway Cars | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/explosives-detector-at-newark-airport-is-expected-to-reduce.html | Explosives Detector at Newark Airport Is Expected to Reduce PatDown Searches | By Patrick McGeehan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/how-the-fear-of-terror-itself-fueled-a-tour-bus-false-alarm.html | How the Fear of Terror Itself Fueled a Tour Bus False Alarm | By Kareem Fahim and William K Rashbaum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/indictment-says-east-side-priest-funneled-800000-to-himself.html | Indictment Says East Side Priest Funneled 800000 to Himself | By Sabrina Tavernise | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/lens-tribes-of-new-york.html | LENS Tribes of New York | By Fred R Conrad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/metro-briefing-new-jersey-newark-five-egyptians-arrested.html | Metro Briefing  New Jersey Newark Five Egyptians Arrested | By Damien Cave NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/metro-briefing-new-jersey-trenton-republicans-demand-tape-release.html | Metro Briefing  New Jersey Trenton Republicans Demand Tape Release | By David W Chen NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/metro-briefing-new-york-manhattan-praise-and-doubts-about-budget.html | Metro Briefing  New York Manhattan Praise And Doubts About Budget | By Jim Rutenberg NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/metro-briefing-new-york-manhattan-summer-school-tallies.html | Metro Briefing  New York Manhattan Summer School Tallies | By David M Herszenhorn NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/metro-briefing-new-york-washington-faa-to-review-near-collision.html | Metro Briefing  New York Washington FAA To Review Near Collision | By Matthew L Wald NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/metro-briefing-new-york-white-plains-victims-kin-speak-out-on-bill.html | Metro Briefing  New York White Plains Victims Kin Speak Out On Bill | By Anahad OConnor NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/metrocampaigns/miller-seeks-referendum-limiting-size-of-classes.html | Miller Seeks Referendum Limiting Size of Classes | By Nicholas Confessore | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/mta-is-expected-to-postpone-vote-on-railyard-bid.html | MTA Is Expected to Postpone Vote on Railyard Bid | By Michelle ODonnell and Charles V Bagli | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/officer-wounded-by-man-who-attacked-statue-is-released-from.html | Officer Wounded by Man Who Attacked Statue Is Released From Hospital | By Anthony Ramirez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/pataki-wont-run-for-a-4th-term-confidants-say.html | PATAKI WONT RUN FOR A 4TH TERM CONFIDANTS SAY | By Michael Cooper and Patrick D Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/rowland-set-to-replace-his-lawyer-in-state-case.html | Rowland Set To Replace His Lawyer In State Case | By Alison Leigh Cowan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/school-councils-in-turmoil-over-forms.html | School Councils In Turmoil Over Forms | By Susan Saulny | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/slain-newark-officer-recalled-as-being-a-hero-even-before-fatal.html | Slain Newark Officer Recalled as Being a Hero Even Before Fatal Shot | By Jeffrey Gettleman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/the-deed-its-not-yet-in-the-mail.html | Our Towns The Deed Its Not Yet In the Mail | By Peter Abblebome | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/trenton-panel-to-return-to-court-if-child-welfare-doesnt-improve.html | Trenton Panel to Return to Court If Child Welfare Doesnt Improve | By Tina Kelley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/nyregion/what-does-suspicious-look-like.html | About New York What Does Suspicious Look Like | By Dan Barry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/casing-john-roberts.html | Casing John Roberts | By Vikram David Amar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/learning-from-lance.html | Learning From Lance | By Thomas L Friedman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/opinion/wasted-energy.html | Wasted Energy | By Amy Myers Jaffe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-27 | https://www.nytimes.com/2005/07/27/politics/as-august-recess-looms-congress-finds-high-gear.html | As August Recess Looms Congress Finds High Gear | By Sheryl Gay Stolberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/politics/congress-after-years-of-effort-is-set-to-pass-broad-energy-bill.html | Long at Work Congress Is Set On Energy Bill | By Carl Hulse and Michael Janofsky | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/politics/politicsspecial1/files-from-80s-lay-out-stances-of-bush-nominee.html | Files From 80s Lay Out Stances Of Bush Nominee | By David E Rosenbaum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/politics/politicsspecial1/in-reagans-white-house-a-clever-sometimes-cocky.html | In Reagans White House a Clever Sometimes Cocky John Roberts | By John M Broder and Carolyn Marshall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/politics/politicsspecial1/timing-of-hearings-and-vote-stalls-confirmation.html | Timing of Hearings and Vote Stalls Confirmation Talks | By David D Kirkpatrick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/politics/transit-aides-want-direction-on-safety-help.html | Transit Aides Want Direction On Safety Help | By Eric Lipton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/realestate/moving-into-the-neighborhood.html | Square Feet Moving Into the Neighborhood | By Terry Pristin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/realestate/simon-property-and-morgan-to-develop-retail-in-china.html | INTERNATIONAL BUSINESS Simon Property and Morgan To Develop Retail in China | By David Barboza | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/science/space/a-familiar-televised-ritual-watching-marveling-and-finally.html | RETURN TO SPACE THE NEWS MEDIA A Familiar Televised Ritual Watching Marveling and Finally Exhaling | By Alessandra Stanley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/science/space/in-the-crowd-emotions-and-goosebumps.html | RETURN TO SPACE SPECTATORS In the Crowd Emotions and Goose Bumps | By Abby Goodnough | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/science/space/intense-hunt-for-signs-of-damage-could-raise-problems-of-its.html | RETURN TO SPACE TROUBLESHOOTING Intense Hunt for Signs of Damage Could Raise Problems of Its Own | By John Schwartz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/science/space/shuttle-roars-back-to-space-after-212year-absence.html | RETURN TO SPACE THE OVERVIEW Shuttle Roars Back to Space After 2 12Year Absence | By John Schwartz and Warren E Leary | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/science/space/watching-liftoff-with-an-eye-on-the-future.html | RETURN TO SPACE MEASURING SUCCESS Watching Liftoff With an Eye on the Future | By John Noble Wilford | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/baseball/great-start-by-hernandez-all-for-naught-for-nationals.html | BASEBALL Always Built to Last Braves Are Back in First | By Ray Glier | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/baseball/its-hard-to-watch-as-mets-go-down-looking-in-colorado.html | BASEBALL Its Hard to Watch As the Mets Go Down Looking | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/baseball/minor-league-umpires-wait-for-the-big-call.html | BASEBALL Three Men and a Ballgame | By Bruce Weber | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/baseball/right-now-johnson-looks-like-himself.html | BASEBALL Right Now Johnson Looks Like Himself | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/baseball/the-yanks-are-looking-for-a-few-good-pitchers.html | BASEBALL The Yanks Are Looking For a Few Good Pitchers | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/baseball/twins-have-no-cure-for-what-ails-their-offense.html | BASEBALL Twins Have No Cure for What Ails Their Offense | By Jack Curry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/baseball/zambrano-deal-taught-mets-what-not-to-do-at-deadline.html | BASEBALL Zambrano Deal Has Taught The Mets What Not to Do | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/basketball/brown-is-set-to-become-next-coach-of-knicks.html | PRO BASKETBALL For Brown and Knicks All Thats Left Is to Say I Do | By Howard Beck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/football/michaels-will-continue-monday-night-on-espn.html | PRO FOOTBALL Michaels Joins ESPNs Monday Night | By Richard Sandomir | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/othersports/junior-welterweight-has-style-and-substance.html | BOXING A Fighter With Style and Substance | By Mitch Abramson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/sports/othersports/wallace-retiring-after-25-years-was-nascar-before-nascar.html | AUTO RACING He Was Nascar Before It Was Cool | By Dave Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/style/dining/food-stuff-a-bit-of-italy-to-go.html | FOOD STUFF A Bit Of Italy To Go | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/style/dining/food-stuff-beats-the-heck-out-of-ketchup.html | FOOD STUFF Beats the Heck Out of Ketchup | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/style/dining/food-stuff-calling-the-14th-floor.html | FOOD STUFF Calling the 14th Floor | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/style/dining/food-stuff-figs-by-the-basket-from-a-city-rooftop.html | FOOD STUFF Figs by the Basket From a City Rooftop | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/style/dining/the-minimalist-in-a-stockpot-home-brew-beats-storebought.html | THE MINIMALIST In a Stockpot Home Brew Beats StoreBought | By Mark Bittman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/style/dining/the-summer-cook-easing-the-way-to-dinner.html | THE SUMMER COOK Easing The Way To Dinner | By Melissa Clark | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/technology/rise-in-sales-at-amazon-helps-shares.html | TECHNOLOGY Rise in Sales At Amazon Lifts Shares | By Laurie J Flynn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/theater/reviews/long-night-of-talk-barbed-and-bitter.html | THEATER REVIEW Long Night Of Talk Barbed And Bitter | By Phoebe Hoban | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/us/exaide-on-periphery-of-leak-inquiry.html | ExAide on Periphery of Leak Inquiry | By Anne E Kornblut | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/us/justice-nominee-is-questioned-on-department-torture-policy.html | Justice Nominee Is Questioned On Department Torture Policy | By Eric Lichtblau | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/us/labor-debates-the-future-of-a-fractured-movement.html | Labor Debates the Future Of a Fractured Movement | By Steven Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/us/maine-may-consider-for-a-third-time-a-gay-bias-question.html | Maine May Consider for a Third Time a Gay Bias Issue | By Katie Zezima | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/us/national-briefing-education-new-head-for-mellon-foundation.html | National Briefing  Education New Head For Mellon Foundation | By Karen W Arenson NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/us/national-briefing-midwest-illinois-reward-for-corruption-tip.html | National Briefing  Midwest Illinois Reward For Corruption Tip | By Gretchen Ruethling NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/us/plan-to-shift-army-units-is-complete-officials-say.html | Plan to Shift Army Units Is Complete Officials Say | By Thom Shanker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/us/questions-remain-as-scouts-try-to-deal-with-four-deaths.html | Questions Remain as Scouts Try to Deal With Four Deaths | By Felicity Barringer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-27 | https://www.nytimes.com/2005/07/27/us/veteran-of-iraq-running-in-ohio-is-harsh-on-bush.html | A Veteran of Iraq Running in Ohio Is Harsh on Bush | By James Dao | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/washington/world/us-tries-a-new-approach-in-talks-with-north-korea.html | US Tries a New Approach In Talks With North Korea | By Jim Yardley and David E Sanger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/washington/world/world-briefing-asia-myanmar-junta-gives-up-asean-chair.html | World Briefing  Asia Myanmar Junta Gives Up Asean Chair | By Seth Mydans IHT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/washington/world/world-briefing-asia-south-korea-envoy-to-us-steps-down-in.html | World Briefing  Asia South Korea Envoy To US Steps Down In Scandal | By Norimitsu Onishi NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/world/africa/egypt-absolves-5-pakistanis-in-bombings.html | Egypt Absolves 5 Pakistanis in Bombings | By Michael Slackman and Greg Myre | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/world/africa/zimbabwe-police-resume-drive-to-raze-slums.html | Zimbabwe Police Resume Drive To Raze Slums | By Michael Wines | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/world/americas/as-did-oas-bank-resists-a-candidate-backed-by-us.html | As Did OAS Bank Resists A Candidate Backed by US | By Larry Rohter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/world/asia/2-central-asian-states-reassure-rumsfeld-on-us-use-of-air-bases.html | 2 Central Asian States Reassure Rumsfeld on Use of Bases by US | By Eric Schmitt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/bombings-in-london-the-investigation-plastic-vessels-may-link-two.html | BOMBINGS IN LONDON THE INVESTIGATION Plastic Vessels May Link Two Sets of London Bombings | By Elaine Sciolino and Don van Natta Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/3-main-british-parties-to-back-tougher-antiterrorism-laws.html | BOMBINGS IN LONDON LONDON 3 Main British Parties to Back Tougher Antiterrorism Laws | By Sarah Lyall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/ira-to-give-up-violence-in-favor-of-political-struggle.html | IRA to Give Up Violence in Favor of Political Struggle American Publisher Says | By Jim Dwyer and Brian Lavery | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/letter-from-europe-watching-over-polands-ghosts-in-a-spirit-of.html | LETTER FROM EUROPE Watching Over Polands Ghosts in a Spirit of Renewal | By Richard Bernstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/world/europe/police-debate-if-london-plotters-were-suicide-bombers-or-dupes.html | BOMBINGS IN LONDON JULY 7 BLASTS Police Debate if London Plotters Were Suicide Bombers or Dupes | By Elaine Sciolino and Don van Natta Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/world/middleeast/ignoring-us-chalabi-pursues-attempt-to-fire-hussein-judge.html | Ignoring US Chalabi Pursues Attempt to Fire Hussein Judge | By John F Burns | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/world/middleeast/terrorist-group-threatens-to-kill-abducted-algerian.html | Terrorist Group Threatens to Kill Abducted Algerian Diplomats | By James Glanz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/world/us-to-join-china-and-india-in-climate-pact.html | US to Join China and India in Climate Pact | By Jane Perlez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/world/world-briefing-europe-the-netherlands-van-gogh-killer-jailed-for-life.html | World Briefing  Europe The Netherlands Van Gogh Killer Jailed For Life | By Gregory Crouch NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/world/world-briefing-middle-east-israel-sharons-son-to-be-indicted-on.html | World Briefing  Middle East Israel Sharons Son To Be Indicted On Corruption Charges | By Steven Erlanger NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/world/world-briefing-the-americas-mexico-judge-throws-out-genocide-charge.html | World Briefing  The Americas Mexico Judge Throws Out Genocide Charge | By James C McKinley Jr NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/world/world-briefing-united-nations-security-council-votes-to-monitor-child.html | World Briefing  United Nations Security Council Votes To Monitor Child Soldiers | By Warren Hoge NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/arts-briefly-now-series-on-top-again.html | Arts Briefly Now Series on Top Again | By Ben Sisario | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/arts-briefly-rock-star-gets-a-boost.html | Arts Briefly Rock Star Gets a Boost | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/dance/getting-dirty-hoping-for-rebirth.html | DANCE REVIEW Getting Dirty Hoping for Rebirth | By Claudia La Rocco | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/danny-simon-who-wrote-comedy-for-tv-is-dead-at-86.html | Danny Simon Who Wrote Comedy for TV Is Dead at 86 | By Jesse McKinley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/design/an-online-artist-challenges-obscenity-law.html | An Online Artist Challenges Obscenity Law | By Randy Kennedy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/design/louvre-gets-20-million-for-new-islamic-wing.html | Louvre Gets 20 Million for New Islamic Wing | By John Tagliabue | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/music/heat-good-cheer-jagged-music-and-even-some-melody.html | OZZFEST REVIEW Heat Good Cheer Jagged Music and Even Some Melody | By Kelefa Sanneh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/music/isnt-it-romantic-yes-and-edifying-too.html | CLASSICAL MUSIC REVIEW Isnt It Romantic Yes and Edifying Too | By Allan Kozinn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/music/payola-or-no-edge-still-to-the-big.html | Payola Or No Edge Still To the Big | By Jeff Leeds | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/music/still-mostly-mozart-but-now-up-close.html | Still Mostly Mozart But Now Up Close | By Daniel J Wakin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/music/with-a-disturbing-vision-of-utopia-lost-a-forgotten-modernist-is.html | SALZBURG FESTIVAL REVIEW With a Disturbing Vision of Utopia Lost a Forgotten Modernist Is Remembered | By Jeremy Eichler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/television/abc-defends-dancing-shows-judging.html | ABC Defends Dancing Shows Judging | By Bill Carter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/television/let-he-who-is-without-a-reality-show-cast-the-first-sneer.html | TELEVISION REVIEW Let He Who Is Without a Reality Show Cast the First Sneer | By Alessandra Stanley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/books/very-memorably-unruffled-just-like-a-george-smiley.html | BOOKS OF THE TIMES Very Memorably Unruffled Just Like a George Smiley | By William Grimes | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/business/a-lawyers-many-roles.html | Counselor for All Reasons | By Landon Thomas Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/business/another-chinese-bank-has-a-western-suitor.html | INTERNATIONAL BUSINESS Another Chinese Bank Has a Western Suitor | By David Barboza | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/business/as-maytag-chooses-a-suitor-its-not-all-about-the-money.html | MARKET PLACE As Maytag Chooses a Suitor Its Not All About the Money | By Andrew Ross Sorkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/business/businessspecial3/net-profit-slips-at-honda-but-global-sales.html | INTERNATIONAL BUSINESS Net Profit Slips at Honda But Global Sales Increase | By Martin Fackler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/business/delta-says-it-needs-more-cuts-shares-drop.html | Delta Says It Needs More Cuts Shares Drop | By Micheline Maynard | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/business/epa-holds-back-report-on-car-fuel-efficiency.html | EPA Holds Back Report on Car Fuel Efficiency | By Danny Hakim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-28 | https://www.nytimes.com/2005/07/28/business/in-vioxx-trial-battle-nears-over-coroners-testimony.html | In Vioxx Trial Battle Nears Over Coroners Testimony | By Alex Berenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/business/insurance-for-terrorism-gains-support.html | Insurance For Terrorism Gains Support | By Joseph B Treaster | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/business/media/american-express-sued-over-advertising-tagline.html | THE MEDIA BUSINESS ADVERTISING My Life My Card Whose Slogan | By Eric Dash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/business/media/mcdonalds-reaches-deal-with-studio.html | McDonalds Reaches Deal With Studio | By Melanie Warner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/business/media/nbc-universal-said-to-be-in-talks-for-dreamworks-unit.html | MEDIA DreamWorks Weighs Sale To a Partner | By Laura M Holson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/business/several-indicators-point-to-brisk-economic-growth.html | Several Indicators Point to Brisk Economic Growth | By Vikas Bajaj | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/business/sprint-says-its-profit-more-than-doubled.html | TECHNOLOGY Sprint Says Its Profit More Than Doubled | By Matt Richtel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/business/walmart-sues-exexecutive-saying-he-stole-500000.html | WalMart Sues ExExecutive Saying He Stole 500000 | By Roben Farzad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/business/weill-chairman-of-citigroup-tellsemployees-he-wont-leave-now.html | Weill Says He Wont Leave Now | By Riva D Atlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/business/world-business-briefing-asia-india-reliance-industries-profit.html | World Business Briefing  Asia India Reliance Industries Profit Surges | By Saritha Rai NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/before-bombings-subway-in-london-had-troubles.html | INTERNATIONAL BUSINESS Before Bombings Subway In London Had Troubles | By Heather Timmons | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/entrepreneurs-cater-to-immigrants-financial-needs.html | SMALL BUSINESS Cash Flow Across Border Starts to Get More Savvy | By Betsy Cummings | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/business/worldbusiness/house-approves-free-trade-pact.html | HOUSE APPROVES FREE TRADE PACT | By Edmund L Andrews | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/crosswords/bridge/correcting-an-error-in-scoring-upsets-a-tournament.html | Bridge Correcting an Error in Scoring Upsets a Tournament Outcome | By Phillip Alder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/fashion/thursdaystyles/by-data-obsessed.html | FITNESS By Data Obsessed | By Gina Kolata | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/fashion/thursdaystyles/for-sweet-size-16-stylish-workout-wear.html | PHYSICAL CULTURE For Sweet Size 16 Stylish Workout Wear | By Yishane Lee | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/fashion/thursdaystyles/girls-in-boots-attitude-on-the-hoof.html | HAVING A MOMENT Girls in Boots Attitude On the Hoof | By Ruth La Ferla | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/fashion/thursdaystyles/heat-wave-who-cares-its-fall-online.html | Web Alert Heat Wave Who Cares Its Fall Online | By Stephanie Rosenbloom | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/fashion/thursdaystyles/jeans-for-no-body-but-yours.html | Critical Shopper Jeans for No Body but Yours | By Alex Kuczynski | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/fashion/thursdaystyles/new-york-and-boston.html | OPEN FOR BUSINESS New York And Boston | By Stephanie Rosenbloom | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-28 | https://www.nytimes.com/2005/07/28/fashion/thursdaystyles/target-adjusts-view-for-runway-show.html | Front Row Target Adjusts View For Runway Show | By Eric Wilson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/fashion/thursdaystyles/the-mouse-that-saved-the-planet.html | Online Shopper The Mouse That Saved the Planet | By Michelle Slatalla | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/garden/banishing-the-lily-eaters.html | Garden QA | By Leslie Land | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/garden/from-curbside-to-canvas-the-house-as-muse.html | From Curbside to Canvas The House as Muse | By Kate Bolick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/garden/futuro-flashback-the-prefab-from-another-planet.html | Futuro Flashback The Prefab From Another Planet | By Phil Patton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/garden/how-to-hire-a-decorator.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/garden/if-east-weds-west-who-disciplines-the-plants.html | CUTTINGS If East Weds West Who Disciplines The Plants | By Anne Raver | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/garden/laura-lippman-when-friendship-fails-you.html | AT HOME WITHLaura Lippman When Friendship Fails You | By Jane Gross | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/garden/trapped-in-the-bubble.html | TURF Trapped In the Bubble | By Motoko Rich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/health/study-links-stem-cells-in-marrow-to-fertility.html | Study Links Stem Cells In Marrow To Fertility | By Nicholas Wade | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/movies/hiphop-conundrum-how-can-a-pimp-be-a-hero.html | CRITICS NOTEBOOK HipHop Conundrum How Can a Pimp Be a Hero | By Kelefa Sanneh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/6-people-from-dance-camp-are-killed-in-crash-in-catskills.html | 6 People From Dance Camp Are Killed in Crash in Catskills | By Michelle ODonnell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/a-constellation-of-advisers-and-others-starts-updating-resumes.html | TURNING POINT IN ALBANY REACTION A Constellation of Advisers and Others Starts Updating Rsums | By Al Baker and Raymond Hernandez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/a-good-and-a-bad-day-for-the-gotti-family.html | A Good and a Bad Day for the Gotti Family | By Sabrina Tavernise | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/approval-expected-today-for-trade-center-rail-hub.html | Approval Expected Today For Trade Center Rail Hub | By David W Dunlap | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/back-in-the-spotlight-on-judicial-nominee.html | The Senator With 80 Questions Schumer Emerges as Point Man on Roberts Nomination | By Raymond Hernandez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/city-councils-meter-plan-restores-free-sunday-parking.html | City Councils Meter Plan Restores Free Sunday Parking | By Nicholas Confessore | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/driftwood-as-art-by-an-unseen-hand.html | INK Driftwood as Art by an Unseen Hand | By Anemona Hartocollis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/edith-i-spivack-95-called-brains-of-citys-law-office-is-dead.html | Edith I Spivack 95 Called Brains of Citys Law Office | By Anthony Ramirez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/how-a-cultural-building-divides-the-trade-center.html | BLOCKS How a Cultural Building Divides the Trade Center | By David W Dunlap | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/man-dies-after-being-shot-with-taser-in-holding-cell.html | Man Dies After Being Shocked With Taser in Cell | By Kareem Fahim and William K Rashbaum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/metro-briefing-new-york-bloomberg-criticized-for-skipping-debate.html | Metro Briefing  New York Bloomberg Criticized For Skipping Debate | By Diane Cardwell NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/metro-briefing-new-york-bronx-youths-thumb-severed.html | Metro Briefing  New York Bronx Youths Thumb Severed | By Abeer Allam NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/metro-briefing-new-york-brookhaven-shipments-to-resume.html | Metro Briefing  New York Brookhaven Shipments To Resume | By Bruce Lambert NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/metro-briefing-new-york-manhattan-design-candidates-chosen.html | Metro Briefing  New York Manhattan Design Candidates Chosen | By David W Dunlap NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/metro-briefing-new-york-manhattan-man-pleads-guilty-to-fraud.html | Metro Briefing  New York Manhattan Man Pleads Guilty To Fraud | By Michael Brick NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/metro-briefing-new-york-queens-boy-killed-in-crash.html | Metro Briefing  New York Queens Boy Killed In Crash | By Janon Fisher NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/mta-to-deal-only-with-ratner-on-brooklyn-bid.html | MTA to Deal Only With Ratner on Brooklyn Bid | By Charles V Bagli and Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/pataki-says-he-wont-seek-a-4th-term.html | TURNING POINT IN ALBANY THE DECISION Governor Tells New Yorkers That This Term Will Be His Last | By Michael Cooper | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/pataki-sparks-gopsearch-for-successors.html | TURNING POINT IN ALBANY THE REPUBLICANS PATAKIS DECISION SETS PARTY ASTIR | By Patrick D Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/pipe-down-senators-governor-is-on-the-line.html | TURNING POINT IN ALBANY CONFERENCE CALL Pipe Down Senators Governor Is On the Line | By Al Baker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/some-say-macys-tunnel-doesnt-go-far-enough.html | Some Say Macys Tunnel Doesnt Go Far Enough | By Patrick McGeehan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/transit-surplus-announced-along-with-plan-to-spend-it.html | MTA Announces Big Surplus With New Plan For West Side Site | By Sewell Chan and Charles V Bagli | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/trenton-agency-says-it-has-only-enough-money-for-59-of-400-school.html | Trenton Agency Says It Has Enough Money for Only 59 of 400 School Building Projects | By David W Chen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/us-suspects-bank-fraud-by-greenwich-developer.html | US Suspects Bank Fraud By Greenwich Developer | By Alison Leigh Cowan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/nyregion/when-a-simple-hello-wont-suffice.html | BOLDFACE | By Campbell Robertson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/oil-and-blood.html | Oil and Blood | By Bob Herbert | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/when-the-profile-fits-the-crime.html | Its the Age of Terror What Would You Do | By Paul Sperry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/opinion/when-you-have-to-shoot-first.html | When You Have to Shoot First | By Haim Watzman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/politics/an-advocate-for-the-right.html | An Advocate for the Right | By David E Rosenbaum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/politics/bills-on-energy-and-transportation-move-toward-passage.html | Bills on Energy and Transportation Move Toward Passage | By Carl Hulse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/politics/fbis-translation-backlog-grows.html | At FBI Translation Lags as Does the System Upgrade | By Eric Lichtblau | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/politics/militarys-opposition-to-harsh-interrogation-is-outlined.html | Militarys Opposition to Harsh Interrogation Is Outlined | By Neil A Lewis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-28 | https://www.nytimes.com/2005/07/28/politics/panel-sends-judge-10page-questionnaire.html | Panel Sends Judge 10Page Questionnaire | By Sheryl Gay Stolberg and David D Kirkpatrick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/science/baby-oil-and-benzene-provide-look-at-earths-radioactivity.html | Baby Oil and Benzene Provide Look at Earths Radioactivity | By Dennis Overbye | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/science/bruce-a-bolt-75-scientist-who-improved-earthquake-safety-dies.html | Bruce A Bolt 75 Scientist Who Improved Earthquake Safety | By Jeremy Pearce | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/baseball/after-truly-scary-night-relieved-clement-exhales.html | BASEBALL After Truly Scary Night Relieved Clement Exhales | By Charlie Nobles | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/baseball/heard-the-one-about-cameron-so-has-he.html | BASEBALL Heard the One About Cameron So Has He | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/baseball/leiters-effort-not-enough-for-yanks.html | BASEBALL Leiters Effort Not Enough for Yanks | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/baseball/mets-avoid-a-sweep-but-are-not-pleased.html | BASEBALL In Easy Victory Mets Dont Take It Easy | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/baseball/santana-may-be-a-marked-man-but-he-earns-high-marks.html | BASEBALL Santana May Be a Marked Man but He Earns High Marks | By Joe Lapointe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/baseball/yankees-sign-nomo-and-keep-looking.html | BASEBALL Yankees Sign Nomo And Keep Looking | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/basketball/brown-is-in-place-but-now-comes-the-hard-part.html | PRO BASKETBALL Brown Is in Place But Now Comes The Hard Part | By Howard Beck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/basketball/liberty-loses-big-lead-as-comets-win-at-03.html | PRO BASKETBALL Liberty Loses Big Lead As Comets Win at 03 | By Lena Williams | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/football/at-the-colts-camp-a-familiar-center-of-distraction.html | FOOTBALL At Colts Camp a Familiar Center of Distraction | By Jason L Young | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/hockey/the-rangers-new-goalie-hopes-the-future-is-now.html | HOCKEY The Rangers New Goalie Hopes the Future Is Now | By Dave Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/hockey/with-armstrong-out-nhl-may-be-in-at-oln.html | TV SPORTS OLN Could Trade Two Wheels for Skates | By Richard Sandomir | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/ncaafootball/for-spurrier-happy-return-under-secs-spotlight.html | FOOTBALL For Spurrier Happy Return Under SECs Spotlight | By Ray Glier | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/othersports/jonestarver-iii-is-set-for-oct-1.html | BOXING JonesTarver III Is Set for Oct 1 | By Agence FrancePresse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/othersports/trainers-bettors-horses-and-officials-on-edge-at.html | HORSE RACING Trainers Bettors Horses and Officials On Edge at Saratoga | By Joe Drape | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/sports/tennis/the-call-goes-against-replays-at-the-us-open.html | TENNIS Call Goes Against Replays At Open | By Karen Crouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/style/health/skin-deep-if-you-think-it-it-will-clear.html | SKIN DEEP If You Think It It Will Clear | By Natasha Singer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/style/home-and-garden/currents-art-installations-a-black-hole-represented-a.html | CURRENTS ART INSTALLATIONS A Black Hole Represented as a Delicate Golden Veil | By Kimberly Stevens | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-28 | https://www.nytimes.com/2005/07/28/style/home and garden/currents-electronics-front-to-back-tvs-get-new-curves.html | CURRENTS ELECTRONICS Front to Back TVs Get New Curves | By Stephen Treffinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/style/home and garden/currents-furniture-on-melrose-avenue-chic-has-a.html | CURRENTS FURNITURE On Melrose Avenue Chic Has a Brazilian Accent | By Donna Paul | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/style/home and garden/currents-restaurant-design-creating-underthesea.html | CURRENTS RESTAURANT DESIGN Creating UndertheSea Ambience | By Kathryn Harris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/style/home and garden/currents-tableware-parisian-porcelain-now-closer-at.html | CURRENTS TABLEWARE Parisian Porcelain Now Closer at Hand | By Kathryn Harris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/style/home and garden/currents-who-knew-furniture-at-a-discount-and-you.html | CURRENTS WHO KNEW Furniture at a Discount And You Cant Beat the Parking | By Marianne Rohrlich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/style/home and garden/personal-shopper-for-the-wall-lace-pearls-and.html | Personal Shopper For the Wall Lace Pearls and Interactive Paper | By Marianne Rohrlich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/style/on-the-street-then.html | On The Street Then | By Ruth Laferla | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/circuits/a-keyboard-that-eases-hand-strain-after-you-hand-over.html | CIRCUITS A Keyboard That Eases Hand Strain After You Hand Over 495 | By Andrew Zipern | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/circuits/easier-internet-calls-but-only-with-vonage.html | CIRCUITS Easier Internet Calls But Only With Vonage | By Adam Baer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/circuits/for-hardcore-video-gamers-big-softly-padded-headphones.html | CIRCUITS For HardCore Video Gamers Big Softly Padded Headphones | By Jd Biersdorfer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/circuits/handsfree-walkietalkies-for-the-whole-family-to-use.html | CIRCUITS HandsFree WalkieTalkies for the Whole Family to Use | By John Biggs | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/circuits/in-one-stroke-podcasting-hits-mainstream.html | CIRCUITS In One Stroke Podcasting Hits Mainstream | By David Pogue | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/circuits/revolution-on-the-radio.html | CIRCUITS Revolution on the Radio | By Glenn Fleishman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/circuits/solving-the-mystery-of-a-macs-sounds.html | Q  A | By Jd Biersdorfer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/circuits/watch-your-home-tv-even-if-youre-away-from-home.html | CIRCUITS Watch Your Home TV Even if Youre Away From Home | By Adam Baer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/reading-between-the-lines-of-used-book-sales.html | ECONOMIC SCENE Reading Between the Lines of Used Book Sales | By Hal R Varian | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/technology/yahoo-is-wooing-ibm-technical-talent.html | TECHNOLOGY Yahoo Is Wooing IBM Technical Talent | By John Markoff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/theater/arts/arts-briefly-lennon-opening-delayed.html | Arts Briefly Lennon Opening Delayed | By Jesse McKinley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/theater/newsandfeatures/broadways-havin-a-tropical-heat-wave.html | Broadways Havin a Tropical Heat Wave | By Jesse McKinley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/us/alive-and-thriving-in-the-midwest-brawling-in-cages.html | Alive and Thriving in Midwest Brawling in Cages | By Michael Wilson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-28 | https://www.nytimes.com/2005/07/28/us/beleaguered-former-miami-official-kills-himself.html | Beleaguered Former Miami Official Kills Himself | By Abby Goodnough | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/us/case-of-cia-officers-leaked-identity-takes-new-turn.html | Case of CIA Officers Leaked Identity Takes New Turn | By Douglas Jehl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/us/congress-calls-for-strict-rules-on-pesticide-testing-of-humans.html | Congress Calls for Strict Rules on Pesticide Testing of Humans | By Michael Janofsky NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/us/congressional-travel.html | CONGRESSIONAL TRAVEL | By Carl Hulse NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/us/from-muslims-in-america-a-new-fatwa-on-terrorism.html | From Muslims In America A New Fatwa On Terrorism | By Laurie Goodstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/us/front-page/nasa-suspending-shuttle-flights-over-foam-debris.html | NASA SUSPENDING SHUTTLE FLIGHTS OVER FOAM DEBRIS | By John Schwartz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/us/government-is-investigating-3rd-possible-case-of-mad-cow.html | Government Is Investigating 3rd Possible Case of Mad Cow | By Sandra Blakeslee | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/us/health/study-says-popular-herb-has-no-effect-on-colds.html | Study Says Popular Herb Has No Effect on Colds | By Gina Kolata | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/us/iraqi-boy-after-dream-trip-to-us-hates-to-go-home.html | Iraqi Boy After Dream Trip To US Hates to Go Home | By Jeffrey Gettleman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/us/national-briefing-new-england-massachusetts-exofficers-sue-over-firings.html | National Briefing  New England Massachusetts ExOfficers Sue Over Firings | By Katie Zezima NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/us/national-briefing-washington-aflcio-leaders-reelected.html | National Briefing  Washington AFLCIO Leaders ReElected | By Steven Greenhouse NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/us/national-briefing-washington-companies-approved-for-airport-screening.html | National Briefing  Washington Companies Approved For Airport Screening | By Eric Lipton NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/us/national-briefing-west-california-energy-measure-ordered-back-on-ballot.html | National Briefing  West California Energy Measure Ordered Back On Ballot | By Dean E Murphy NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/us/race-for-mayor-of-san-diego-heads-to-november-runoff.html | Race for Mayor of San Diego Heads to November Runoff | By Andrew Pollack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/us/terrorist-in-99-us-case-is-sentenced-to-22-years.html | Terrorist in 99 US Case Is Sentenced to 22 Years | By Sarah Kershaw | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/washington/world/the-struggle-for-iraq-diplomacy-rumsfeld-in-baghdad.html | THE STRUGGLE FOR IRAQ DIPLOMACY Rumsfeld in Baghdad Presses the Iraqis On Insurgency and Writing Constitution | By Eric Schmitt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/africa/a-rescue-mission-slowing-cheetahs-fast-disappearance.html | Okonjima Journal A Rescue Mission Slowing Cheetahs Fast Disappearance | By Michael Wines | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/asia/course-of-indiapakistan-wooing-doesnt-run-smooth.html | Course of IndiaPakistan Wooing Doesnt Run Smooth | By Somini Sengupta | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/asia/north-korea-seeks-us-aid-before-it-halts-its-nuclear-program.html | North Korea Seeks US Aid Before It Halts Its Nuclear Program | By Jim Yardley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/asia/pakistan-says-its-holding-a-suspect-in-pearl-killing.html | Pakistan Says Its Holding a Suspect in the Killing of Daniel Pearl | By Salman Masood | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/asia/uzbek-refugees-to-be-airlifted-to-new-havens.html | Uzbek Refugees to Be Airlifted to New Havens | By Cj Chivers | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/british-request-fails-to-stop-abc-report-on-bomb-investigation.html | BOMBINGS IN LONDON NEWS MEDIA British Request Fails to Stop ABC Report on Bomb Investigation | By Daniel J Wakin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/german-high-court-rules-a-states-wiretap-law-is-unlawful.html | German High Court Rules a States Wiretap Law Is Unlawful | By Richard Bernstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/heavy-prison-terms-in-france-for-62-pedophiles.html | Heavy Prison Terms in France for 62 Pedophiles | By John Tagliabue | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/in-britain-migrants-took-a-new-path-to-terrorism.html | BOMBINGS IN LONDON THE SUSPECTS In Britain Migrants Took A New Path To Terrorism | By Sarah Lyall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/police-in-britain-hold-somali-man-in-2nd-bomb-plot.html | BOMBINGS IN LONDON THE INVESTIGATION POLICE IN BRITAIN HOLD SOMALI MAN IN 2ND BOMB PLOT | By Mark Landler and Elaine Sciolino | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/europe/police-swoop-down-on-2-streets-in-birmingham-to-seize-suspects.html | BOMBINGS IN LONDON THE MANHUNT Police Swoop Down on 2 Streets in Birmingham to Seize Suspects | By Graham Bowley and Souad Mekhennet | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/middleeast/2-panels-cite-us-problems-in-stabilizing-after-combat.html | THE STRUGGLE FOR IRAQ MILITARY 2 Panels Cite US Problems In Stabilizing After Combat | By Thom Shanker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/middleeast/at-rocky-year-24-no-surprise-that-mubarak-will-seek-6-more.html | At Rocky Year 24 No Surprise That Mubarak Will Seek 6 More as Egypts President | By Michael Slackman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/middleeast/in-web-posting-terrorist-group-says-algerian-diplomats.html | THE STRUGGLE FOR IRAQ ASSASSINATIONS In Web Posting Terrorist Group Says Algerian Diplomats Were Slain | By James Glanz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/middleeast/irans-president-says-nuclear-work-will-resume.html | Irans President Says Nuclear Work Will Resume | By Nazila Fathi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/world-briefing-africa-zimbabwe-divided-security-council-hears-slum.html | World Briefing  Africa Zimbabwe Divided Security Council Hears Slum Report | By Warren Hoge NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/world-briefing-americas-mexico-local-police-return-to-streets-of.html | World Briefing  Americas Mexico Local Police Return To Streets Of Violent Border City | By James C McKinley Jr NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/world-briefing-americas-usbacked-candidate-to-lead-development-bank.html | World Briefing  Americas USBacked Candidate To Lead Development Bank | By Larry Rohter NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/world-briefing-europe-france-13-convicted-in-1999-tunnel-fire.html | World Briefing  Europe France 13 Convicted In 1999 Tunnel Fire | By John Tagliabue NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/world-briefing-europe-polishbelarussian-tensions-increase.html | World Briefing  Europe PolishBelarussian Tensions Increase | By Cj Chivers NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/world/world-briefing-middle-east-israeli-troops-kill-palestinian-in-west.html | World Briefing  Middle East Israeli Troops Kill Palestinian In West Bank Raid | By Steven Erlanger NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/art-in-review-bill-owens.html | Art in Review Bill Owens | By Ken Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/art-in-review-iris-van-dongen.html | Art in Review Iris van Dongen | By Ken Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/art-in-review-marvin-israel.html | Art in Review Marvin Israel | By Grace Glueck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/art-in-review-peter-gregorio-paintings.html | Art in Review Peter Gregorio  Paintings | By Grace Glueck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/art-in-review-rolph-scarlett.html | Art in Review Rolph Scarlett | By Grace Glueck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/art-in-review-william-eggleston.html | Art in Review William Eggleston | By Ken Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/dance/deft-portrayals-in-a-polemicsfree-zone.html | BALLET REVIEW Deft Portrayals in a PolemicsFree Zone | By Jack Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/design/a-medium-in-the-making-slicing-familiar-films-into-something.html | ART REVIEW A Medium in the Making Slicing Familiar Films Into Something New | By Roberta Smith | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/design/a-playwright-parts-with-his-portraits.html | Antiques | By Wendy Moonan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/design/airborne-sex-and-wicked-wallpaper-sensual-samplings.html | ART REVIEW Airborne Sex and Wicked Wallpaper Sensual Samplings | By Grace Glueck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/design/al-held-painter-of-geometric-complexities-dies-at-76.html | Al Held Painter of Geometric Complexities Dies at 76 | By Ken Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/design/desperately-painting-the-plague.html | ART REVIEW Desperately Painting The Plague | By Holland Cotter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/design/nurturing-modernism-with-spades-water-and-black-flowers.html | ART REVIEW Nurturing Modernism With Spades Water and Black Flowers | By Ken Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/design/the-met-is-to-auction-some-of-its-photographs.html | Inside Art | By Carol Vogel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/locals-with-hard-shells-like-the-oysters-they-grow.html | FILM REVIEW Locals With Hard Shells Like the Oysters They Grow | By Laura Kern | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/mature-ideas-maturing-playwrights.html | Family Fare | By Laurel Graeber | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/art-in-review-ab-normal.html | Art in Review AB Normal | By Ken Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/art-in-review-patty-chang.html | Art in Review Patty Chang | By Holland Cotter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/arts-briefly-august-benefits-at-cbgb.html | Arts Briefly August Benefits at CBGB | By Ben Sisario | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/arts-briefly-brats-cast-their-spell.html | Arts Briefly Brats Cast Their Spell | By Kate Aurthu | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/arts-briefly-fox-pursues-abdul-inquiry.html | Arts Briefly Fox Pursues Abdul Inquiry | By Jacques Steinberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/arts-briefly-nightline-producer-named.html | Arts Briefly Nightline Producer Named | By Jacques Steinberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/critics-notebook-as-american-as-copland-who-forged-our-new.html | CRITICS NOTEBOOK As American As Copland Who Forged Our New Sound | By Allan Kozinn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/the-listings-july-29-aug-4-le-dernier-caravansarail.html | The Listings July 29  Aug 4 LE DERNIER CARAVANSRAIL | By Jason Zinoman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/the-listings-july-29-aug-4-rufus-wainwright-ben-folds.html | The Listings July 29  Aug 4 RUFUS WAINWRIGHT BEN FOLDS | By Laura Sinagra | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/movies/the-listings-july-29-aug-4-savion-glover.html | The Listings July 29  Aug 4 SAVION GLOVER | By Claudia Larocco | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/movies/the-listings-july-29-aug-4-scratch.html | The Listings July 29  Aug 4 SCRATCH | By Holland Cotter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/music/a-sixstringed-storm-of-runs-and-rhythms.html | JAZZ REVIEW A SixStringed Storm of Runs and Rhythms | By Nate Chinen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/music/the-boys-sic-return-pledging-undying-love.html | POP REVIEW The Boys Sic Return Pledging Undying Love | By Jon Pareles | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/television/cops-going-by-their-list-not-the-book.html | TV WEEKEND Cops Going by Their List Not the Book | By Alessandra Stanley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/automobiles/redux-of-hazzard-the-general-lee-flies-again.html | DRIVING Redux of Hazzard The General Lee Flies Again | By David Puner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/books/bombing-victims-wife-writes-to-bin-laden-with-proposition.html | BOOKS OF THE TIMES Bombing Victims Wife Writes to bin Laden With Proposition | By Michiko Kakutani | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/business/a-lesson-in-fraud-for-chris-cox.html | A Lesson In Fraud For Chris Cox | By Floyd Norris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/business/a-stratospheric-pe-ratio-for-a-deal-maker.html | STREET SCENE INSIDER A Stratospheric PE Ratio for a Deal Maker | By Jenny Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/business/a-thirdworld-farm-aid-so-to-speak.html | THE MEDIA BUSINESS ADVERTISING A ThirdWorld Farm Aid So to Speak | By Melanie Warner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/business/astrazeneca-chooses-an-insider-as-its-chief.html | AstraZeneca Chooses an Insider as Its Chief | By Heather Timmons | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/business/fiat-banks-on-new-model-to-assist-in-its-recovery.html | INTERNATIONAL BUSINESS Fiat Banks on New Model To Assist in Its Recovery | By Eric Sylvers | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/business/for-chrysler-unit-a-union-link.html | ShakeUp at DaimlerChrysler For Chrysler Unit a Union Link | By Danny Hakim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/business/judge-denies-merck-request-at-vioxx-trial.html | Judge Denies Merck Request At Vioxx Trial | By Alex Berenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/business/manager-at-merrill-branch-pleads-guilty-to-tampering.html | Manager at Merrill Branch Pleads Guilty to Tampering | By Jenny Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/business/microsoft-makes-its-case-that-it-is-a-growth-stock.html | Microsoft Makes Its Case That It Is a Growth Stock | By John Markoff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/business/morgan-stanley-to-let-1000-brokers-go.html | Morgan Stanley to Let 1000 Brokers Go | By Landon Thomas Jr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/business/requiem-for-the-researchers.html | Street Scene Requiem for the Researchers | By Roben Farzad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/business/shakeup-at-daimlerchrysler.html | ShakeUp at DaimlerChrysler Incoming Chief Led Turnaround | By Mark Landler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/business/sony-reports-a-loss-and-a-bleaker-profit-outlook.html | INTERNATIONAL BUSINESS Sony Reports a Loss and a Bleaker Profit Outlook | By Martin Fackler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Melanie Warner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-29 | https://www.nytimes.com/2005/07/29/business/the-media-business-advertising-addenda-deutsch-resigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deutsch Resigns LensCrafters Account | By Melanie Warner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/business/whats-in-a-stores-name-federated-will-find-out.html | Whats in a Stores Name Federated Will Find Out | By Louise Story | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/business/with-apology-to-an-analyst-altera-seeks-to-repair-a-rift.html | With Apology to an Analyst Altera Seeks to Repair a Rift | By Gretchen Morgenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/dining/perry-st.html | Diners Journal | By Frank Bruni | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/education/a-harvard-governor-dissatisfied-resigns.html | A Harvard Governor Dissatisfied Resigns | By Alan Finder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/a-bmovie-auteur-toiling-in-hollywoods-shadows.html | FILM REVIEW A BMovie Auteur Toiling in Hollywoods Shadows | By Manohla Dargis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/a-filthy-theme-and-variations.html | FILM REVIEW A Filthy Theme And Variations | By Ao Scott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/being-picked-last-in-gym-even-if-youre-a-superhero.html | FILM REVIEW Being Picked Last in Gym Even If Youre a Superhero | By Stephen Holden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/hes-an-isolated-fellow-shes-addicted-to-shopping.html | FILM REVIEW Hes an Isolated Fellow Shes Addicted to Shopping | By Manohla Dargis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/is-mozart-thinking-of-chairman-mao.html | FILM REVIEW Is Mozart Thinking Of Chairman Mao | By Ao Scott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/taking-a-long-winding-and-bumpy-road-to-the-magical-intersection-of.html | FILM REVIEW Taking a Long Winding and Bumpy Road to the Magical Intersection of Mr and Ms Right | By Stephen Holden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/traveling-to-exotic-places-and-blowing-things-to-bits.html | FILM REVIEW Traveling to Exotic Places And Blowing Things to Bits | By Manohla Dargis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/2-airports-in-new-york-area-are-losing-some-screeners.html | 2 Airports in New York Area Are Losing Some Screeners | By Eric Lipton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/a-date-that-lives-in-oratory.html | NYC A Date That Lives In Oratory | By Clyde Haberman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/a-plan-to-cut-conductor-jobs.html | A Plan to Cut Conductor Jobs | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/and-they-werent-all-so-young-either.html | BOLDFACE | By Campbell Robertson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/architect-finds-spot-for-flag-found-in-ruins-of-911-site.html | Architect Finds Spot for Flag Found in Ruins Of 911 Site | By David W Dunlap | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/fields-sees-a-need-to-increase-police-antiterror-force.html | In Debate Candidates Unite in Criticizing Bloomberg | By Patrick D Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/from-veteran-of-another-war-on-terror-a-crash-course.html | PUBLIC LIVES From Veteran of Another War on Terror a Crash Course | By Robin Finn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/greenwich-developer-free-on-1-million-bond.html | Greenwich Developer Free on 1 Million Bond | By Alison Leigh Cowan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/illegal-immigrants-map-plans-on-long-island.html | Immigrant Laborers Map Plans on Long Island | By Nina Bernstein and Bruce Lambert | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/in-heat-of-the-night-the-heat-lifts.html | In Heat of the Night The Heat Lifts | By Anthony Ramirez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/man-charged-with-raping-5yearold-daughter.html | Man Charged With Raping 5YearOld Daughter | By Michelle ODonnell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/metro-briefing-new-jersey-trenton-education-commissioner-to-step.html | Metro Briefing  New Jersey Trenton Education Commissioner To Step Down | By David W Chen NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/metro-briefing-new-york-bronx-subway-station-to-close-for-4-months.html | Metro Briefing  New York Bronx Subway Station To Close For 4 Months | By Sewell Chan NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/metro-briefing-new-york-federal-transit-funds-increased.html | Metro Briefing  New York Federal Transit Funds Increased | By Raymond Hernandez NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/metro-briefing-new-york-manhattan-guilty-plea-in-threat.html | Metro Briefing  New York Manhattan Guilty Plea In Threat | By Sabrina Tavernise NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/metro-briefing-new-york-manhattan-reputed-mob-family-boss-indicted.html | Metro Briefing  New York Manhattan Reputed Mob Family Boss Indicted | By William K Rashbaum NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/metro-briefing-new-york-power-failures-hit-suburbs.html | Metro Briefing  New York Power Failures Hit Suburbs | By Jennifer Medina NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/mta-should-rethink-fare-increase-mayor-says.html | MTA Should Rethink Fare Increase Mayor Says | By Jim Rutenberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/not-so-loudly-governor-gets-point-across.html | Not So Loudly Governor Gets Point Across | By Patrick D Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/once-a-frightened-newcomer-argentine-consul-now-seeks-to-guide.html | Once a Frightened Newcomer Argentine Consul Now Seeks to Guide Immigrants | By Nina Bernstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/shelley-appleton-garment-union-official-dies-at-86.html | Shelley Appleton Garment Union Official 86 | By Wolfgang Saxon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/spitzer-hones-campaign-themes-as-gop-seeks-candidate-for-governor.html | Spitzer Hones Campaign Themes as GOP Seeks Candidate for Governor | By Al Baker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/taser-gun-death-is-part-of-national-pattern.html | Taser Gun Death Is Part of National Pattern | By Kareem Fahim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/the-fort-that-let-outsiders-in.html | The Fort That Let Outsiders In Castle Garden Set Stage for Ellis Island | By Sam Roberts | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/the-shadow-of-his-predecessor-dominates-the-pataki-legacy.html | The Shadow of His Predecessor Dominates the Pataki Legacy | By Michael Cooper | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/union-leaders-seek-local-unity-despite-schism.html | Union Leaders Seek Local Unity Despite Schism | By Steven Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/yemeni-cleric-is-sentenced-to-75-years-in-terrorism-case.html | Yemeni Cleric Convicted in Terror Case Is Sentenced to the Maximum 75 Years | By Robert F Worth | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/nyregion/young-dancers-in-speeding-car-leave-a-long-trail-of-grief.html | Young Dancers in Speeding Car Leave a Long Trail of Grief | By Alan Feuer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/all-fall-down.html | All Fall Down | By Thomas L Friedman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/broken-record.html | Broken Record | By Cliff Doerksen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/french-family-values.html | French Family Values | By Paul Krugman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-29 | https://www.nytimes.com/2005/07/29/opinion/the-price-of-fame.html | The Price of Fame | By Jacob Slichter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/politics/aides-find-no-evidence-linking-iranian-to-embassy-seizure.html | Aides Find No Evidence Linking Iranian to Embassy Seizure | By Joel Brinkley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/politics/despite-problems-bush-continues-to-make-advances-on-his-agenda.html | Despite Problems Bush Continues to Make Advances on His Agenda | By Richard W Stevenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/politics/house-passes-energy-bill-but-has-less-luck-with-transportation.html | House Passes Energy Bill but Has Less Luck With Transportation Measure | By Carl Hulse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/politics/how-cafta-passed-house-by-2-votes.html | Pleas and Promises by GOP As Trade Pact Wins by 2 Votes | By Edmund L Andrews | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/politics/minorityowned-businesses-are-on-the-rise.html | MinorityOwned Businesses Are on the Rise | By Elizabeth Olson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/politics/politicsspecial1/democrats-request-files-involving-court-pick.html | Democrats Request Files Involving Court Pick | By David D Kirkpatrick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/politics/politicsspecial1/in-records-a-privately-blunt-roberts-showed.html | In Records a Privately Blunt Roberts Showed Public Tact | BY Jonathan D Glater | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/politics/senates-leader-veers-from-bush-over-stem-cells.html | SENATES LEADER VEERS FROM BUSH OVER STEM CELLS | By Sheryl Gay Stolberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/politics/us-offers-north-korea-evidence-that-nuclear-secrets-came-from.html | US Offers North Korea Evidence That Nuclear Secrets Came From Pakistanis Network | By David E Sanger and Jim Yardley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/science/scientists-warn-fewer-kinds-of-fish-are-swimming-the-oceans.html | Scientists Warn Fewer Kinds of Fish Are Swimming the Oceans | By Cornelia Dean | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/science/space/a-veteran-of-the-space-program-working-on-the-ground-and-in.html | RETURN TO SPACE THE CREW A Veteran of the Space Program Working on the Ground and in Outer Space | By Kenneth Chang | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/science/space/in-houston-the-euphoria-vanishes.html | RETURN TO SPACE THE NASA NEIGHBORHOOD In Houston The Euphoria Vanishes | By Simon Romero | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/science/space/nasa-engineers-didntsee-foam-ramp-as-danger.html | RETURN TO SPACE THE INSULATION Engineers Thought Foam Ramp on Fuel Tank Was Allowable Risk | By Andrew C Revkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/science/space/politically-popular-shuttle-program-may-be-hard-to-kill.html | RETURN TO SPACE THE CONTEXT Despite Problems Politically Popular Shuttle Program May Be Hard to Kill | By William J Broad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/science/the-dinosaur-that-walked-on-two-legs-may-have-started-life-on-four.html | The Dinosaur That Walked on Two Legs May Have Started Life on Four | By John Noble Wilford | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/baseball-yankees-acquire-chacon-in-trade.html | BASEBALL Yankees Acquire Chacon In Trade | By John Eligon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/baseball/beltran-and-mets-feel-unwelcome-in-houston.html | Beltran and Mets Are Unwelcome And Unsuccessful in Houston | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/baseball/despite-all-the-baggage-the-mets-need-ramirez.html | On Baseball Mets Need Ramirez Despite the Baggage | By Murray Chass | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/baseball/floyd-vs-oswalt-becomes-the-new-metsastros-feud.html | BASEBALL Theres Still Fight Left Between Mets and Astros | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/baseball/yankees-find-victory-behind-an-odd-couple.html | BASEBALL Yankees Find Victory Behind an Odd Couple | By Joe Lapointe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/basketball/a-team-and-a-company-are-banking-on-a-coach.html | SPORTS BUSINESS A Team and a Company Are Banking on a Coach | By Richard Sandomir | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/basketball/knicks-hold-a-homecoming-for-their-new-king.html | PRO BASKETBALL Knicks Hold Homecoming for a New King | By Howard Beck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/basketball/needing-to-make-noise-knicks-had-one-option.html | Sports of The Times As Second Fiddle Williams Doesnt Make a Sound | By William C Rhoden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/basketball/sonny-hertzberg-82-a-knick-from-the-very-beginning-dies.html | Sonny Hertzberg 82 a Knick From the Very Beginning | By Richard Goldstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/basketball/up-next-finding-a-game-worthy-of-the-coaching-hunt.html | Sports of The Times No Place to Hide After This Courtship | By Harvey Araton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/football/coach-is-a-wry-observer-as-his-jets-trickle-in.html | PRO FOOTBALL Counting Heads As Jets Arrive | By Karen Crouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/football/to-curb-injuries-giants-change-training-times.html | PRO FOOTBALL To Curb Injuries Coughlin Changes Training Routine | By Lynn Zinser | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/hockey/goodenow-resigns-as-leader-of-nhl-players-association.html | HOCKEY Union Leaders Make a Line Change | By Rick Westhead | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/sports/othersports/a-fracture-is-alexs-most-recent-misstep.html | HORSE RACING Fractured Ankle Will Keep Afleet Alex Out of a Pair of MillionDollar Summer Races | By Joe Drape | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/theater/newsandfeatures/broadway-debut-for-julia-roberts.html | Broadway Debut For Julia Roberts | By Jesse McKinley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/theater/reviews/exploring-the-shadows-of-a-sunny-writers-nightmare.html | LINCOLN CENTER FESTIVAL REVIEW Exploring the Shadows of a Sunny Writers Nightmare | By Ben Brantley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/theater/theater-rereview-the-blue-and-the-percussive-still-attracting.html | THEATER REREVIEW The Blue and the Percussive Still Attracting Crowds | By Jason Zinoman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/escapes/36-hours-in-kennebunkport-me.html | JOURNEYS 36 Hours  Kennebunkport Me | By Kimberly Ridley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/escapes/a-little-summer-nights-music.html | JOURNEYS A Little Summer Nights Music | By John V Bennett | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/escapes/an-island-unto-itself-loved-for-what-it-lacks.html | JOURNEYS An Island Unto Itself Loved For What It Lacks | By Jodi Wilgoren | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/escapes/archaeology-jamboree.html | Ahead  Archaeology Jamboree | By Grace Lichtenstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/escapes/campers-your-parents-are-storming-the-gates.html | SUMMER WEEKENDS Campers Your Parents Are Storming The Gates | By Robert Andrew Powell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/escapes/cool-deals-resorts-fight-the-heat.html | Cool Deals Resorts Fight the Heat | By Michelle Higgins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/escapes/sometimes-it-is-the-heat.html | RITUALS Sometimes It Is the Heat | By Joe Sharkey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/escapes/when-guests-go-bad.html | HAVENS When Guests Go Bad | By Kathryn Matthews | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-29 | https://www.nytimes.com/2005/07/29/travel/living-here-seasonal-houses-wonderful-in-summer-closed-up-in-winter.html | LIVING HERE Seasonal Houses Wonderful in Summer Closed Up in Winter | As told to Bethany Lyttle | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/us/aflcio-leader-says-split-hurts-labor.html | AFLCIO Leader Says Split Hurts Labor | By Steven Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/us/appeal-restores-libel-case-against-times.html | Appeal Restores Libel Case Against Times | By Timothy L OBrien | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/us/army-mechanic-is-acquitted-on-desertion-charge.html | Army Mechanic Is Acquitted on Desertion Charge | By Shaila Dewan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/front page/return-to-space-the-overview-shuttle-docks-shield-damage-is.html | RETURN TO SPACE THE OVERVIEW Shuttle Docks Shield Damage Is Called Minor | By John Schwartz and Warren E Leary | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/us/miami-paper-fires-columnist-adding-own-twist-to-tale-of-sex-politics-and.html | Miami Paper Fires Columnist Adding Own Twist to Tale of Sex Politics and Suicide | By Abby Goodnough | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/us/national-briefing-midwest-illinois-chicago-to-expand-ohare-airport.html | National Briefing  Midwest Illinois Chicago To Expand OHare Airport | By Gretchen Ruethling NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/us/national-briefing-new-england-maine-referendum-on-antidiscrimination.html | National Briefing  New England Maine Referendum On Antidiscrimination Addition | By Katie Zezima NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/us/national-briefing-washington-new-director-for-national-zoo.html | National Briefing  Washington New Director For National Zoo | By Elizabeth Olson NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/us/nationalspecial3/police-chiefs-moving-to-share-terror-data.html | Police Chiefs Moving to Share Terror Data | By John M Broder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/us/step-forward-for-implants-with-silicone.html | A Step Ahead For Implants With Silicone | By Gardiner Harris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/washington/top-spys-no2-tells-of-changes-to-avoid-error.html | Top Spys No2 Tells of Changes To Avoid Error | By Douglas Jehl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/world/africa/mubarak-starts-bid-for-5th-term-like-a-western-politician.html | Mubarak Starts Bid for 5th Term Like a Western Politician | By Michael Slackman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/world/after-taste-of-calm-appetite-for-peace.html | After Taste Of Calm Appetite For Peace | By Warren Hoge | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/world/as-3-nations-consulted-terror-suspect-eluded-arrest.html | As 3 Nations Consulted Terror Suspect Eluded Arrest | By William K Rashbaum and Raymond Bonner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/world/europe/family-of-man-slain-by-london-police-challenges-official.html | Family of Man Slain by London Police Challenges Official Account | By Graham Bowley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/world/europe/ira-renounces-use-of-violence-vows-to-disarm.html | IRA RENOUNCES USE OF VIOLENCE VOWS TO DISARM | By Brian Lavery and Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/world/europe/whats-doing-in-france-hip-theater-heartily-booed.html | Avignon Journal Whats Doing in France Hip Theater Heartily Booed | By John Tagliabue | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/world/europe/wife-of-fugitive-bosnian-serb-leader-urges-him-to-surrender.html | Wife of Fugitive Bosnian Serb Leader Urges Him to Surrender | By Nicholas Wood | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/world/middleeast/in-jordanian-case-hints-of-iraq-jihad-networks.html | In Jordanian Case Hints of Iraq Jihad Networks | By James Glanz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/world/middleeast/iraqi-leader-vows-to-block-purges-on-hussein-tribunal.html | Iraqi Leader Vows to Block Purges on Hussein Tribunal | By Edward Wong | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-29 | https://www.nytimes.com/2005/07/29/world/middleeast/rights-advocates-condemn-iran-for-executing-2-young-men.html | Rights Advocates Condemn Iran for Executing 2 Young Men | By Nazila Fathi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/world/un-nominee-omitted-data-at-hearings-in-the-senate.html | UN Nominee Omitted Data At Hearings In the Senate | By Elisabeth Bumiller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/world/world-briefing-africa-uganda-multiparty-referendum-ignored.html | World Briefing  Africa Uganda Multiparty Referendum Ignored | By Marc Lacey NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/world/world-briefing-africa-zimbabwe-demolitions-halt-announced.html | World Briefing  Africa Zimbabwe Demolitions Halt Announced | By Michael Wines NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/world/world-briefing-asia-india-hindu-leader-charged-in-1992-riots.html | World Briefing  Asia India Hindu Leader Charged In 1992 Riots | By Hari Kumar NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/world/world-briefing-europe-belarus-poland-recalls-ambassador.html | World Briefing  Europe Belarus Poland Recalls Ambassador | By Steven Lee Myers NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/world/world-briefing-europe-russia-charges-in-raid-of-chechen-village.html | World Briefing  Europe Russia Charges In Raid Of Chechen Village | By Steven Lee Myers NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/world/world-briefing-middle-east-israel-plans-3-fences-on-gaza-border.html | World Briefing  Middle East Israel Plans 3 Fences On Gaza Border | By Greg Myre NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/world/world-briefing-middle-east-vatican-denounces-israeli-reprisals.html | World Briefing  Middle East Vatican Denounces Israeli Reprisals | By Ian Fisher NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/arthur-zankel-concerthall-benefactor-dies-at-73.html | Arthur Zankel ConcertHall Benefactor Dies at 73 | By Daniel J Wakin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/arts-briefly-law-firm-spills-a-secret.html | Arts Briefly Law Firm Spills a Secret | By Kate Aurthur | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/dance/a-single-organism-with-many-bodies.html | DANCE REVIEW A Single Organism With Many Bodies | By Erika Kinetz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/dance/ancient-egyptians-in-an-opium-dream.html | DANCE REVIEW Ancient Egyptians In an Opium Dream | By John Rockwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/dance/city-ballet-principal-leaves-the-nest.html | City Ballet Principal Leaves the Nest | By Gia Kourlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/dance/for-the-beginners-some-balanchine-and-ray-charles.html | BALLET REVIEW For the Beginners Some Balanchine and Ray Charles | By Gia Kourlas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/dance/raw-emotions-on-the-tip-of-the-tongue.html | DANCE REVIEW Raw Emotions on the Tip of the Tongue | By Jack Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/design/a-britons-vision-takes-hold-in-the-heartland.html | A Britons Vision Takes Hold in the Heartland | By Christopher Hall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/internets-best-friend-let-me-count-the-ways.html | CRITICS NOTEBOOK Internets Best Friend Let Me Count the Ways | By Sarah Boxer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/music/bringing-us-nearer-mozart-to-thee.html | MOSTLY MOZART FESTIVAL REVIEW Bringing Us Nearer Mozart to Thee | By Anthony Tommasini | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/music/gentle-desert-breeze-for-troubled-fisherman.html | OPERA REVIEW Gentle Desert Breeze For Troubled Fisherman | By Bernard Holland | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-30 | https://www.nytimes.com/2005/07/30/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/books/arts-arts-briefly-writers-celebrate-the-book.html | Arts Briefly Writers Celebrate the Book | By John Files | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/business/2-of-3-main-gauges-rise-for-a-fifth-consecutive-week.html | THE MARKETS STOCKS  BONDS WEEKLY CLOSE 2 of 3 Main Gauges Rise for a Fifth Consecutive Week | By Jonathan Fuerbringer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/business/attorney-general-investigates-moodys-credit-rating-polices.html | Attorney General Investigates Moodys Credit Rating Polices | By Eric Dash and Jenny Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/business/businessspecial3/chevron-profit-declines-11-on-slowdown-in.html | Chevron Profit Declines 11 On Slowdown in Refining | By Jad Mouawad | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/business/congress-caps-credits-for-hybrid-cars.html | Congress Caps Credits for Hybrid Cars | By Jeremy W Peters | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/business/five-days-congress-passes-an-energy-bill-in-time-for-the-drive.html | FIVE DAYS Congress Passes an Energy Bill in Time for the Drive Home | By Mark A Stein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/business/ge-may-be-ready-to-move-on-talks-for-dreamworks.html | GE May Be Ready to Move on Talks for DreamWorks | By Laura M Holson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/business/highway-bill-imposes-strict-car-safety-rules.html | Highway Bill Imposes Strict Car Safety Rules | By Danny Hakim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/business/im-here-to-see-a-man-about-a-suit.html | PERSONAL BUSINESS EXECUTIVE PURSUITS Im Here to See a Man About a Suit | By Harry Hurt Iii | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/business/interest-is-now-turning-toward-younger-murdoch.html | Interest Is Now Turning Toward Younger Murdoch | By Heather Timmons | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/business/media/murdoch-son-leaves-news-corp-tossing-succession-into.html | Murdoch Son Leaves News Corp Tossing Succession Into Question | By Richard Siklos | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/business/new-report-of-problems-at-guidant.html | New Report Of Problems At Guidant | By Barry Meier | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/business/personal-business-more-american-retirees-seek-havens-abroad.html | Personal Business More American Retirees Seek Havens Abroad | By Hillary Chura | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/business/serving-an-industry-that-saved-him.html | SATURDAY INTERVIEW With WJ Tauzin | By Stephanie Saul | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/business/splintered-but-unbowed-are-unions-still-relevant.html | SPLINTERED BUT UNBOWED | By Steven Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/business/suggestions-of-strength-in-economy.html | Suggestions Of Strength In Economy | By David Leonhardt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/business/the-playground-mba.html | PERSONAL BUSINESS WHATS OFFLINE The Playground MBA | By Paul B Brown | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/business/wendys-moving-to-spin-off-its-canadian-doughnut-chain.html | Wendys Moving to Spin Off Its Canadian Doughnut Chain | By Ian Austen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/crosswords/bridge/in-spingold-knockout-teams-defenders-are-knocked-out.html | Bridge In Spingold Knockout Teams Defenders Are Knocked Out | By Phillip Alder | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-30 | https://www.nytimes.com/2005/07/30/front page/world/police-in-london-and-rome-arrest-4-bomb-suspects.html | POLICE IN LONDON AND ROME ARREST 4 BOMB SUSPECTS | By Alan Cowell Reporting For This Article Was Contributed By Ian Fisher and Elisabetta Povoledo From Rome and Jonathan Allen Karla Adam Stephen Grey and Souad Mekhennet From London | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/movies /MoviesFeatures/saluting-father-of-spaghetti-westerns.html | CRITICS NOTEBOOK Saluting Father Of Spaghetti Westerns | By Manohla Dargis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregi on/2-badly-scalded-boys-die-and-the-parents-are-held.html | 2 Badly Scalded Boys Die And Parents Are Charged | By Marek Fuchs | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregi on/a-dangling-gift-bag-wriggles-and-a-baby-girl-is-found-inside.html | A Dangling Gift Bag Wriggles And A Baby Girl Is Found Inside | By Michael Brick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregi on/a-guiding-light-leaves-his-church-in-a-reborn-bronx.html | A Guiding Light Leaves A Church In the Bronx | By David Gonzalez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregi on/a-prayer-for-a-church-unsaved.html | About New York A Prayer For a Church Unsaved | By Dan Barry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregi on/a-week-of-random-backpack-searches-yields-little-drama.html | A Week of Random Backpack Searches Yields Little Drama | By Patrick McGeehan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregi on/camps-liability-is-raised-in-car-crash-that-killed-6.html | Camps Liability Considered In Car Crash That Killed 6 | By Alan Feuer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregi on/citing-dna-court-annuls-murder-conviction-from-1989.html | Citing DNA Court Annuls Murder Conviction From 1989 | By Laura Mansnerus | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregi on/come-on-in-the-hudsons-fine.html | Come On In the Hudsons Fine Study Finds More Beaches Along the River Safe and Clean | By Lisa W Foderaro | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregi on/developers-former-neighbors-criticize-delay-in-coop-case.html | ExNeighbors Fault Delay In Prosecution Of Developer | By Alison Leigh Cowan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregi on/dump-truck-plows-through-intersection-causing-20vehicle-accident.html | Dump Truck Plows Through Intersection Causing 20Vehicle Accident and Killing 4 | By William Yardley and Stacey Stowe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregi on/li-town-sues-house-owners-over-immigrants.html | LI Town Sues House Owners Over Immigrants | By Bruce Lambert | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregi on/man-confesses-to-3-killings-in-bronx-in-1988-and-1990.html | Man Confesses to 3 Killings In Bronx in 1988 and 1990 | By Kareem Fahim and Janon Fisher | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregi on/mayor-backs-mtas-railyard-plan.html | Mayor Backs MTAs Railyard Plan | By Robin Shulman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregi on/metrocampaigns/corzine-camp-seeks-details-of-deals-tied-to.html | Corzine Camp Seeks Details Of Deals Tied To Forrester | By David W Chen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregi on/metrocampaigns/seeking-edge-ferrer-readies-ad-blitz.html | Seeking Edge Ferrer Readies Ad Blitz | By Diane Cardwell and Manny Fernandez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregi on/new-york-in-the-springtime-is-on-french-chefs-plate.html | New York in the Springtime Is on French Chefs Plate | By Florence Fabricant | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregi on/other-legal-matters-hold-up-release-of-palladium-convict.html | Other Legal Matters Hold Up Release of Palladium Convict | By Sabrina Tavernise | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-30 | https://www.nytimes.com/2005/07/30/nyregion/study-critical-of-echinacea-fails-to-faze-some-users.html | Study Critical of Echinacea Fails to Faze Some Users | By Anthony Ramirez | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/bangladeshs-deadly-wells.html | Bangladeshs Deadly Wells | By Alexander van Geen Kazi Matin Ahmed and Joseph H Graziano | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/over-the-moon.html | Over The Moon | By John Tierney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/the-black-hole-of-columbus-circle.html | The Black Hole of Columbus Circle | By Sherida E Paulsen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/opinion/waiting-for-another-l-b-j.html | Waiting for Another L B J | By David Blumenthal and James Morone | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/politics/after-role-is-cut-state-dept-official-quits.html | After Role Is Cut State Dept Official Quits | By Joel Brinkley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/politics/bolton-not-truthful-36-senators-charge-in-opposing-appointment.html | Bolton Not Truthful 36 Senators Charge in Opposing Appointment | By Steven R Weisman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/politics/lawmakers-pet-projects-and-not-just-for-roads-find-home-in.html | Lawmakers Pet Projects and Not Just for Roads Find Home in Transportation Bill | By David E Rosenbaum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/politics/politicsspecial1/after-dispute-judges-confirmation-hearings-set-to.html | After Dispute Judges Confirmation Hearings Set to Start Sept 6 | By David D Kirkpatrick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/politics/politicsspecial1/white-house-memos-offer-opinions-on-supreme-court.html | White House Memos Offer Opinions on Supreme Court | By John M Broder and Carolyn Marshall | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/politics/senate-approves-bill-protecting-gun-businesses.html | SENATE APPROVES BILL PROTECTING GUN BUSINESSES | By Carl Hulse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/politics/senate-confirms-5-for-vacant-senior-posts-at-treasury-dept.html | Senate Confirms 5 for Vacant Senior Posts at Treasury Dept | By Edmund L Andrews | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/politics/senate-leader-criticized-and-praised-for-stem-cell-shift.html | Frist Draws Attacks and Praise for Shift on Stem Cells | By Sheryl Gay Stolberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/politics/senate-makes-permanent-nearly-all-provisions-of-patriot-act-with-a.html | Senate Makes Permanent Nearly All Provisions of Patriot Act With a Few Restrictions | By Eric Lichtblau | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/science/planet-or-not-pluto-now-has-farout-rival.html | Planet or Not Pluto Now Has FarOut Rival | By Kenneth Chang and Dennis Overbye | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/science/space/nasa-administrator-says-debris-problems-will-be-quickly-fixed.html | NASA Administrator Says Falling Debris Problems Will Be Quickly Fixed | By Warren E Leary | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/baseball/angels-make-short-work-of-yankees.html | BASEBALL The Long Ball Hurts Mussina And the Yanks | By John Eligon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/baseball/returning-to-familiar-spot-mets-look-for-way-out.html | BASEBALL Mets Back in Familiar Spot Looking for the Way Up | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/baseball/talk-is-cheap-but-acquiring-a-slugger-isnt.html | BASEBALL Talk Is Cheap Acquiring a Slugger Is Not | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/baseball/yankees-will-receive-help-by-fits-and-starts.html | BASEBALL YANKEES NOTEBOOK Yankees Will Receive Help by Fits and Starts | By Jack Curry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/football/belichicks-mission-prove-attrition-is-not-erosion.html | PRO FOOTBALL Belichick Tackles Challenge To Rebuild | By David Picker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/football/eagles-mcdougle-is-shot-during-robbery-the-night-before.html | PRO FOOTBALL Eagles Player Shot in Robbery On Eve of Camp | By Jere Longman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/football/for-strahan-the-word-defense-gains-in-significance.html | PRO FOOTBALL For Strahan the Word Defense Gains a New Significance | By Lynn Zinser | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/football/law-listens-to-jets-offer-but-he-isnt-buying-just-yet.html | PRO FOOTBALL Law Listens to Jets Offer But He Isnt Buying Yet | By Karen Crouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/golf/woods-is-so-in-control-he-was-out-of-control.html | GOLF Woods Shows How Low He Can Go | By Damon Hack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/hockey/besides-crosby-the-draft-is-full-of-talent.html | HOCKEY After Crosby the Draft Is Still Full of Talent | By Rick Westhead | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/in-home-games-its-just-harry-johnny-or-mel.html | POKER In Home Games Its Just Harry Johnny or Mel | By James McManus | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/othersports/a-long-fight-with-giggling-exploding-monsters.html | VIDEO GAMES A Long Fight With Giggling Exploding Monsters | By Charles Herold | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/sports/othersports/young-quarterbacks-future-pitchmen.html | FOOTBALL Young Quarterbacks Future Pitchmen | By Robert Andrew Powell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/technology/from-intel-to-health-care-and-beyond.html | From Intel To Health Care And Beyond | By Joseph Nocera | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/technology/hewlettpackard-quietly-ends-deal-with-apple-to-sell-the-ipod.html | HewlettPackard Quietly Ends Deal With Apple to Sell the IPod | By Gary Rivlin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/technology/talk-is-cheap-but-not-that-cheap.html | PERSONAL BUSINESS BASIC INSTINCTS Talk Is Cheap But Not That Cheap | By Mp Dunleavey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/technology/the-world-according-to-kunstler.html | PERSONAL BUSINESS WHATS ONLINE The World According to Kunstler | By Dan Mitchell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/theater/reviews/a-cycle-of-destruction-from-love-to-despair.html | THEATER REVIEW A Cycle of Destruction From Love to Despair | By Ben Brantley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/theater/reviews/a-rising-stars-startling-flameout.html | THEATER REVIEW A Rising Stars Startling Flameout | By Phoebe Hoban | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/us/after-threequarters-of-a-century-a-bath-for-the-rushmore-four.html | After ThreeQuarters of a Century a Bath for the Rushmore Four | By Michael Wilson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/us/national-briefing-midwest-illinois-gop-leader-fired-for-daley-reward.html | National Briefing  Midwest Illinois GOP Leader Fired For Daley Reward | By Gretchen Ruethling NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/us/national-briefing-plains-kansas-killer-forgoes-lawyers-in-civil-suits.html | National Briefing  Plains Kansas Killer Forgoes Lawyers In Civil Suits | By Gretchen Ruethling NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/us/roberts-nomination-raises-the-issue-of-the-role-of-religious-faith-in.html | Beliefs The Roberts nomination raises the issue of the role of religious faith in public and professional life | By Peter Steinfels | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/us/ruling-sets-off-tug-of-war-over-private-property.html | Ruling Sets Off Tug of War Over Private Property | By Timothy Egan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/us/third-union-is-leaving-aflcio.html | Third Union Is Leaving AFLCIO | By Steven Greenhouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-30 | https://www.nytimes.com/2005/07/30/world/africa/sinai-bombings-renew-old-tensions-between-bedouins-and.html | Sinai Bombings Renew Old Tensions Between Bedouins and Egyptian Authorities | By Hassan M Fattah | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/world/africa/un-charges-sudan-ignores-rapes-in-darfur-by-military-and.html | UN Charges Sudan Ignores Rapes in Darfur by Military and Police | By Warren Hoge | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/world/americas/nicaraguan-exchief-freed-from-detention.html | Nicaraguan ExChief Freed From Detention | By Agence FrancePresse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/world/americas/unending-graft-is-threatening-latin-america.html | Unending Graft Is Threatening Latin America | By Larry Rohter and Juan Forero | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/world/asia/6-nations-work-on-principles-for-north-korean-nuclear-talks.html | 6 Nations Work on Principles for North Korean Nuclear Talks | By Chris Buckley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/world/asia/death-for-rapist-teacher-in-china.html | Death for Rapist Teacher in China | By Jim Yardley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/world/asia/in-china-a-musical-star-is-waiting-to-be-born.html | COMING OF AGE In China a Musical Star Is Waiting to Be Born | By Jim Yardley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/world/asia/pakistan-investigates-contacts-made-in-london-bombers-visit.html | Pakistan Investigates Contacts Made In London Bombers Visit | By David Rohde and Somini Sengupta | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/world/europe/ira-pledge-seen-as-potential-model-for-other-conflicts.html | IRA Pledge Seen as Potential Model for Other Conflicts | By Jim Dwyer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/world/europe/to-some-in-ulster-celebration-of-ira-pledge-is-early.html | To Some in Ulster Celebration of IRA Pledge Is Early | By Brian Lavery | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/world/middleeast/suicide-bomber-attacks-army-recruits-in-northern-iraq.html | Suicide Bomber Attacks Army Recruits in Northern Iraq | By James Glanz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/world/world-briefing-africa-niger-first-plane-of-un-food-arrives.html | World Briefing  Africa Niger First Plane Of UN Food Arrives | By Agence FrancePresse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/world/world-briefing-americas-mexico-mayor-resigns-to-seek-presidency.html | World Briefing  Americas Mexico Mayor Resigns To Seek Presidency | By Ginger Thompson NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/world/world-briefing-americas-mexico-us-shuts-consulate-in-lawless-city.html | World Briefing  Americas Mexico US Shuts Consulate In Lawless City | By Antonio Betancourt NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/world/world-briefing-asia-india-kashmir-violence-escalates.html | World Briefing  Asia India Kashmir Violence Escalates | By Hari Kumar NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-30 | https://www.nytimes.com/2005/07/30/world/world-briefing-europe-russia-fury-at-abc-interview-with-warlord.html | World Briefing  Europe Russia Fury At ABC Interview With Warlord | By Steven Lee Myers NYT | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/dance/dancing-as-fast-and-as-tightly-as-she-can.html | DANCE Dancing as Fast And as Tightly As She Can | By Tobi Tobias | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/dance/speaking-dance-in-3-weeks.html | DIRECTIONS Speaking Dance In 3 Weeks | By Kevin Giordano | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/design/its-a-bird-its-a-plane-its-architecture.html | ART Its a Bird Its a Plane Its Architecture | By Alexandra Starr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/design/making-a-less-fusty-frick-and-hoping-nobody-notices.html | ART Making a Less Fusty Frick And Hoping Nobody Notices | By Hugh Eakin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/music-classical-recordings-the-lady-was-a-muse-652415.html | MUSIC CLASSICAL RECORDINGS The Lady Was a Muse | By Jeremy Eichler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/music-classical-recordings-the-lady-was-a-muse-652423.html | MUSIC CLASSICAL RECORDINGS The Lady Was a Muse | By Bernard Holland | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/music-classical-recordings-the-lady-was-a-muse.html | MUSIC CLASSICAL RECORDINGS The Lady Was a Muse | By Allan Kozinn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/music-bird-lives-the-birth-of-bebop-captured-on-disc.html | MUSIC Bird Lives The Birth Of Bebop Captured On Disc | By Fred Kaplan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/music/hildegarde-influential-cabaret-headliner-is-dead-at-99.html | Hildegarde Influential Cabaret Headliner Is Dead at 99 | By Enid Nemy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/music/how-to-view-26000-operas-at-once.html | MUSIC How to View 26000 Operas at Once | By Anthony Tommasini | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/music/i-screen-you-screen-the-new-age-of-the-music-video.html | MUSIC I Screen You Screen | By Jon Caramanica | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/music/keeping-things-live-in-the-studio.html | PLAYLIST Keeping Things Live In the Studio | By Mark Batson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/music/the-cover-video-not-note-for-note-but-nearly-shot-for-shot.html | DIRECTIONS The Cover Video Not Note for Note But Nearly Shot for Shot | By Jon Caramanica | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/television/espns-new-master-of-the-offensive-foul.html | TELEVISION ESPNs New Master of the Offensive Foul | By Richard Sandomir | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/television/in-a-new-series-the-suburbs-light-up.html | TELEVISION Mommy Whats That In Your Purse | By Dave Itzkoff | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/television/on-the-cover.html | On the Cover | By Neil Genzlinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/the-week-ahead-july-31aug-6-art.html | THE WEEK AHEAD July 31Aug 6 ART | By Holland Cotter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/the-week-ahead-july-31aug-6-classical-music.html | THE WEEK AHEAD July 31Aug 6 CLASSICAL MUSIC | By James R Oestreich | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/the-week-ahead-july-31aug-6-dance.html | THE WEEK AHEAD July 31Aug 6 DANCE | By Jack Anderson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/the-week-ahead-july-31aug-6-film.html | THE WEEK AHEAD July 31Aug 6 FILM | By Ao Scott | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/the-week-ahead-july-31aug-6-popjazz.html | THE WEEK AHEAD July 31Aug 6 POPJAZZ | By Kelefa Sanneh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/the-week-ahead-july-31aug-6-television.html | THE WEEK AHEAD July 31Aug 6 TELEVISION | By Anita Gates | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/the-week-ahead-july-31aug-6-theater.html | THE WEEK AHEAD July 31Aug 6 THEATER | By Jesse McKinley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/automobiles/behind-the-wheel2006-lexus-rx400h-the-hybrid-emperors-new.html | BEHIND THE WHEEL2006 Lexus RX400h The Hybrid Emperors New Clothes | By Jeff Sabatini | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/automobiles/more-thirsty-than-youd-think.html | More Thirsty Than Youd Think | By Bob Knoll | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/automobiles/take-the-fourcylinder-instead.html | Take the FourCylinder Instead | By Jerry Garrett | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/automobiles/unmet-expectations.html | Unmet Expectations | By James G Cobb | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | https://www.nytimes.com/2005/07/31/automobiles/when-your-mileage-doesnt-match-the-window-sticker.html | When Your Mileage Doesnt Match the Window Sticker | By Bradley Berman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/books/advisory-travel-notes-read-the-book-then-see-where-the-story-took.html | ADVISORY TRAVEL NOTES Read the Book Then See Where the Story Took Place | By Emily Laurence Baker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/autism-as-metaphor.html | ESSAY Autism as Metaphor | By Polly Morrice | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/review/adored-a-diva-is-born.html | A Diva Is Born | By Elissa Schappell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/review/augustine-for-the-new-age.html | Augustine for the New Age | By G W Bowersock | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/review/bad-news.html | BAD NEWS | By Richard A Posner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/review/dark-genius-of-wall-street-jay-millionaire.html | Jay Millionaire | By Joseph Nocera | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/review/fiction-chronicle.html | FICTION CHRONICLE | By Anderson Tepper | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/review/five-days-in-philadelphia-the-plot-against-germany.html | The Plot Against Germany | By Thomas Mallon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/review/harry-potter-and-the-halfblood-prince-her-dark-materials.html | Her Dark Materials | By Liesl Schillinger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/books/nonfiction-chronicle.html | NONFICTION CHRONICLE | By Ben Sisario | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/review/the-lady-and-the-panda-bear-market.html | Bear Market | By Pamela Paul | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/review/the-method-actors-the-truth-is-over-there.html | The Truth Is Over There | By Neil Gordon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/review/the-truth-about-hillary-many-a-dubious-revelation.html | Whacking Hillary | By Joe Queenan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/review/thomas-paine-and-the-promise-of-america-founding-father-of-the.html | Founding Father of the American Left | By Joseph J Ellis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/review/up-front.html | UP FRONT | By The Editors | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/business/databank-july-2529-two-stock-gauges-defy-talk-of-higher-rates.html | DataBank JULY 2529 Two Stock Gauges Defy Talk of Higher Rates | By Jeff Sommer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/business/digital-domain-why-bill-gates-wants-3000-new-patents.html | DIGITAL DOMAIN Why Bill Gates Wants 3000 New Patents | By Randall Stross | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/business/openers-suits-down-perhaps-but-not-yet-out.html | OPENERS SUITS Down Perhaps But Not Yet Out | By Barnaby J Fed | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/business/openers-suits-friend-of-george.html | OPENERS SUITS FRIEND OF GEORGE | By Mark A Stein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/business/openers-suits-highflier.html | OPENERS SUITS HIGHFLIER | By Patrick McGeehan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/a-dream-awakens-in-africa.html | OFFICE SPACE THE BOSS A Dream Awakens in Africa | By Steve Fitzgerald | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/a-number-thats-meant-to-be-secondguessed.html | ECONOMIC VIEW A Number Thats Meant to Be SecondGuessed | By Anna Bernasek | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/a-week-to-test-momentum.html | MARKET WEEK A Week To Test Momentum | By Jonathan Fuerbringer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/dont-worry-about-china-learn-from-it.html | EVERYBODYS BUSINESS Dont Worry About China Learn From It | By Ben Stein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/going-west-young-mba-well-maybe-not.html | THE OPENERS THE COUNT Going West Young MBA Well Maybe Not | By Hubert B Herring | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/how-wall-street-wrecked-uniteds-pension.html | How Wall Street Wrecked Uniteds Pension | By Mary Williams Walsh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/if-interest-rates-turn-upside-down-look-out.html | PORTFOLIOS ETC If Interest Rates Turn Upside Down Look Out | By Jonathan Fuerbringer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/millionaire-or-not-you-can-find-a-financial-planner.html | SUNDAY MONEY INVESTING Millionaire or Not You Can Find a Financial Planner | By Coeli Carr | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/philanthropy-outside-the-box.html | OPENERS REFRESH BUTTON Philanthropy Outside the Box | By Robert Johnson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/sometimes-the-sizzle-can-drown-out-the-pitch.html | OFFICE SPACE ARMCHAIR MBA Sometimes the Sizzle Can Drown Out the Pitch | By William J Holstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/the-color-of-honey-no-more-bickering.html | OPENERS THE GOODS The Color Of Honey No More Bickering | By Brendan I Koerner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/the-concierge-doctor-is-available-at-a-price.html | SUNDAY MONEY SPENDING The Concierge Doctor Is Available at a Price | By Amy Zipkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/the-sniffer-vs-the-cybercrooks.html | The Sniffer vs the Cybercrooks | By Gary Rivlin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/will-fame-and-fortune-change-utility-stocks.html | SUNDAY MONEY INVESTING Will Fame and Fortune Change Utility Stocks | By Conrad De Aenlle | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/business/yourmoney/youll-never-do-research-in-this-town-again.html | Youll Never Do Research in This Town Again | By Gretchen Morgenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/crosswords/chess/some-colorful-tiebreak-play-at-world-open-in-philadelphia.html | CHESS Some Colorful Tiebreak Play At World Open in Philadelphia | By Robert Byrne | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/dining/an-auspicious-beginning-for-a-north-fork-vineyard.html | LONG ISLAND VINES An Auspicious Beginning For a North Fork Vineyard | By Howard G Goldberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/dining/new-sparkle-from-spain.html | WINE UNDER 20 New Sparkle From Spain | By Howard G Goldberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/dining/staten-island-taking-the-ferry-to-lunch.html | GOOD EATINGSTATEN ISLANDS NORTH SHORE Taking the Ferry to Lunch | Compiled by Kris Ensminger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/a-new-hope-for-dreams-suspended-by-segregation.html | A New Hope for Dreams Suspended by Segregation | By Michael Janofsky | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/admissions-directors-cut.html | ENDPAPER Admissions Directors Cut | By James R Petersen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/all-my-children.html | All My Children | By David L Kirp | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/boomwhackers-instruments-of-democracy.html | BLACKBOARD INNOVATIONS Boomwhackers Instruments of Democracy | By Melanie DG Kaplan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/by-the-script.html | TEACHING THE TEACHERS By the Script | By Sewell Chan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/disabilities-and-social-deficits.html | BOOKS Disabilities and Social Deficits | By John ONeil | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/honor-thy-father.html | SPENDING IT Honor Thy Father | By Robert Strauss | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/house-party.html | BLACKBOARD ART House Party | By Abby Ellin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/how-to-identify-a-gifted-child.html | HOW TO  Identify A Gifted Child | By Abigail Sullivan Moore | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/new-sat-new-score-new-confusion.html | COLLEGE PREP New SAT New Score New Confusion | By Victoria Goldman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/preps-cool.html | STUDENT STYLE Preps Cool | By Lara Ewen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/the-adderall-advantage.html | STUDENT HEALTH The Adderall Advantage | By Andrew Jacobs | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/the-old-harvard-try.html | BOOKS The Old Harvard Try | By Tamar Lewin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/the-worlds-oldest-snack-food.html | BLACKBOARD BIOLOGY The Worlds Oldest Snack Food | By Abby Ellin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/theres-always-teaching.html | TEACHING THE TEACHERS Theres Always Teaching | By Lisa Guernsey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/those-who-can-and-cant.html | TEACHING THE TEACHERS Those Who Can and Cant | By Cecilia Capuzzi Simon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/sundaystyles/chelsea-handler-the-jokes-are-on-her.html | A NIGHT OUT WITH  Chelsea Handler The Jokes Are On Her | By Pauline OConnor | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/sundaystyles/longing-for-a-cussfree-zone.html | Longing for a CussFree Zone | By Michael Brick | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/sundaystyles/out-from-under-the-influence.html | MODERN LOVE Out From Under the Influence | By Kevin Cahillane | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/sundaystyles/remember-you-didnt-read-about-it-here.html | Remember You Didnt Read About It Here | By Denny Lee | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/sundaystyles/rudeness-interrupted.html | THE AGE OF DISSONANCE Rudeness Interrupted | By Bob Morris | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/sundaystyles/surprise-straight-up.html | SHAKEN AND STIRRED Surprise Straight Up | By William L Hamilton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/sundaystyles/the-stylist-did-it.html | POSSESSED The Stylist Did It | By David Colman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/sundaystyles/what-do-peacocks-say-ack.html | What Do Peacocks Say ACK | By Warren St John and Alexandra Wolfe | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/fashion/weddings/jason-kibbey-and-elizabeth-baker.html | WEDDINGSCELEBRATIONS VOWS Jason Kibbey and Elizabeth Baker | By Carol Pogash | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/jobs/an-employee-hired-as-a-man-becomes-a-woman-now-what.html | An Employee Hired as a Man Becomes a Woman Now What | By Kelly Pate Dwyer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | https://www.nytimes.com/2005/07/31/jobs/between-home-and-work-an-abyss.html | LIFES WORK Between Home and Work an Abyss | By Lisa Belkin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/building-the-beisbol-brand.html | Building the Bisbol Brand | By Jonathan Mahler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/colorcoding.html | THE WAY WE LIVE NOW 73105 CONSUMED ColorCoding | By Rob Walker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/desecration.html | THE WAY WE LIVE NOW 73105 ON LANGUAGE Desecration | By William Safire | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/fair-affair.html | THE WAY WE LIVE NOW 73105 THE ETHICIST Fair Affair | By Randy Cohen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/foundering.html | THE WAY WE LIVE NOW 73105 Foundering | By Noah Feldman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/judicial-opinion.html | THE WAY WE LIVE NOW 73105 QUESTIONS FOR CHARLES E SCHUMER Judicial Opinion | By Deborah Solomon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/lives-patientseye-view.html | LIVES PatientsEye View | By Art Shay | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/the-arsenal-gelee.html | THE ARSENAL | By Amanda Hesser | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/the-cinema-of-latterday-saints.html | THE WAY WE LIVE NOW 73105 PHENOMENON The Cinema of LatterDay Saints | By Carlene Bauer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/the-ghosts-of-emmett-till.html | The Ghosts of Emmett Till | By Richard Rubin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/the-industry-fiber-optic.html | THE INDUSTRY Fiber Optic | By Matt Lee and Ted Lee | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/magazine/the-last-of-the-indies.html | The Last Of The Indies | By Lynn Hirschberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/movies/MoviesFeatures/a-cinema-so-indie-its-5000-miles-away.html | FILM A Cinema So Indie Its 5000 Miles Away | By David Hochman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/movies/MoviesFeatures/blockbusted.html | DIRECTIONS Blockbusted | By Mike Hale | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/movies/MoviesFeatures/carroll-ballards-second-chance.html | DIRECTIONS Carroll Ballards Second Chance | By James Greenberg | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/movies/MoviesFeatures/the-race-to-put-daniel-pearl-on-screen.html | FILM The Race To Put Pearl On Screen | By Christian Moerk | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/a-leap-of-faith-produces-a-doityourself-first-album.html | A Leap of Faith Produces a DoItYourself First Album | By Arthur Bovino | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/amid-jeers-seeking-pride-in-a-days-work.html | Our Towns Amid Jeers Seeking Pride In a Days Work | By Peter Applebome | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/an-li-school-of-poetry-does-such-a-thing-exist.html | An LI School of Poetry Does Such a Thing Exist | By Julia C Mead | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/and-a-lawyer-makes-three.html | And a Lawyer Makes Three | By Avi Salzman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/archaeologists-trace-mystery-wall-not-to-war-but-to-beer.html | Archaeologists Trace Mystery Wall Not to War but to Beer | By David W Dunlap | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/art-review-they-didnt-forget-the-camera-680559.html | ART REVIEW They Didnt Forget the Camera | By Benjamin Genocchio | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/art-review-they-didnt-forget-the-camera.html | ART REVIEW They Didnt Forget the Camera | By Benjamin Genocchio | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/audubon-society-lists-25-areas-vital-to-birds.html | Audubon Society Lists 25 Areas Vital to Birds | By Peter C Beller | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/body-of-woman-discovered-in-a-dumpster-in-harlem.html | Body of Woman Discovered In a Dumpster in Harlem | By Anthony Ramirez and Colin Moynihan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/briefs-independent-bookstore-to-close-in-greenwich.html | BRIEFS Independent Bookstore To Close in Greenwich | By Jeff Holtz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/briefs-transportation-detection-device-at-newark-airport.html | BRIEFS TRANSPORTATION DETECTION DEVICE AT NEWARK AIRPORT | By Patrick McGeehan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/by-the-way-a-heart-of-water.html | BY THE WAY A Heart of Water | By Christine Contillo | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/collection-focus-not-quite-off-the-rack.html | COLLECTION FOCUS Not Quite Off The Rack | By Benjamin Genocchio | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/communities-a-school-with-60s-roots-seeks-to-mold-young-lives.html | COMMUNITIES A School With 60s Roots Seeks to Mold Young Lives | By Abby Gruen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/coping-for-momstobe-a-prenatal-marvel-the-midwife-is-a-man.html | COPING For MomstoBe A Prenatal Marvel The Midwife Is a Man | By Anemona Hartocollis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/county-lines-looking-back-on-days-of-indulgence-and-forward.html | COUNTY LINES Looking Back on Days of Indulgence and Forward | By Kate Stone Lombardi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/cross-westchester-medical-center-cited-in-death-of-boy-12.html | CROSS WESTCHESTER Medical Center Cited In Death of Boy 12 | By Debra West | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/cultural-history-found-in-a-cabinet.html | Cultural History Found in a Cabinet | By Rw Stevenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/demand-for-norcross-tapes.html | DEMAND FOR NORCROSS TAPES | By David W Chen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/education-mad-hot-classrooms-are-abundant-this-summer.html | EDUCATION Mad Hot Classrooms Are Abundant This Summer | By Carin Rubenstein | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/egyptians-facing-deportation.html | EGYPTIANS FACING DEPORTATION | By Damien Cave | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/footlights-and-at-the-neuberger.html | FOOTLIGHTS And at the Neuberger | By Benjamin Genocchio | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/footlights-on-board-at-bendheim.html | FOOTLIGHTS On Board at Bendheim | By Roberta Hershenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/footlights-on-the-trail-of-art.html | FOOTLIGHTS On the Trail of Art | By Roberta Hershenson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/for-native-sons-less-favor-at-home.html | For Native Sons Less Favor at Home Like Other Governors Pataki May Find A Soft Springboard to a Presidential Bid | By Patrick D Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/for-pataki-a-rare-path-toward-the-national-stage.html | For Pataki a Rare Path Toward the National Stage | By Sam Roberts | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/for-the-record-for-womens-athletics-a-tempest-over-a-survey.html | FOR THE RECORD For Womens Athletics A Tempest Over a Survey | By Marek Fuchs | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/guardian-angels-get-greenports-blessing.html | Guardian Angels Get Greenports Blessing | By John Rather | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/holding-their-breath-spear-gun-in-hand.html | Holding Their Breath Spear Gun in Hand | By Laurie Nadel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/homes-taken-lives-rebuilt.html | Homes Taken Lives Rebuilt | By Elsa Brenner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/how-high-mr-bloomberg.html | How High Mr Bloomberg | By Patrick McGeehan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/in-brief-east-end-transit-survey-finds-support-for-train-shuttle.html | IN BRIEF EAST END TRANSIT Survey Finds Support For Train Shuttle | By John Rather | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/in-brief-long-island-university-new-degree-will-focus-on-homeland.html | IN BRIEF LONG ISLAND UNIVERSITY New Degree Will Focus On Homeland Security | By Julia C Mead | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/in-brief-retailing-fortunoff-family-sells-controlling-interest.html | IN BRIEF RETAILING Fortunoff Family Sells Controlling Interest | By Stewart Ain | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/in-person-a-very-long-orientation-pays-off.html | IN PERSON A Very Long Orientation Pays Off | By John Holl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/in-race-to-stem-cell-center-new-jerseys-efforts-stall.html | In Race Toward First Stem Cell Research Institute New Jersey Stalls | By Tina Kelley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | Illustrator Harvey Dunn Who Spent Most of His Adulthood In New Jersey Was Born In 1884 and Raised In A Claim Shanty Near Manchester Sd Against His FatherS Wishes He Left Home In 1901 and Enrolled In Art School After Attending South Dakota Agricultural College NOW SOUTH DAKOTA STATE UNIVERSITY and the Chicago Art Institute He Traveled To Delaware To Study With the Illustrator Howard Pyle Dunn Settled In Leonia In 1914 To Be Near the New York Market For Illustration and Enjoyed A Successful Career His Work Appeared In Periodicals Like the Saturday Evening Post ScribnerS HarperS and CollierS Weekly He Founded the Leonia School of Illustration With Fellow Artist Charles Shepard Chapman In 1915 and In 1917 He Was One of Eight Artists Sent By the Army To Document United States Involvement In World War I After Returning From the War Dunn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/jersey-where-again-the-sweet-birds-sing.html | JERSEY Where Again the Sweet Birds Sing | By Fran Schumer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/li-work-taking-care-of-small-people-is-becoming-a-big-business.html | LI WORK Taking Care of Small People Is Becoming a Big Business | By Stacy Albin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/little-sympathy-for-the-devils.html | Little Sympathy For the Devils | By Dave Caldwell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/long-island-journal-learning-the-ins-and-outs-of-pampering.html | LONG ISLAND JOURNAL Learning the Ins and Outs of Pampering | By Marcelle S Fischler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/museum-shows-children-the-faith-of-their-neighbors.html | Museum Shows Children the Faith of Their Neighbors | By Andy Newman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/noticed-chasing-the-mood-and-then-the-train.html | NOTICED Chasing the Mood and Then the Train | By Steven Kurutz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregionspecial2/history-comes-home-to-roost.html | History Comes Home To Roost | By Terry Golway | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregionspecial2/lofty-goals-the-metrostars-are-ready-to-excel.html | Lofty Goals | By Josh Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregionspecial2/nassau-plots-a-rescue-for-its-tattered-museums.html | Nassau Plots A Rescue For Museums | By Vivian S Toy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregionspecial2/quick-what-do-you-do-for-a-heart-attack.html | MEDICINE Quick What Do You Do for A Heart Attack | By Ford Fessenden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregionspecial2/seeking-summer-all-year.html | Seeking Summer All Year | By William Yardley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregionspecial2/time-for-vacation-who-will-watch-the-dog.html | Time for Vacation Who Will Watch the Dog | By Margaret Farley Steele | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregionspecial2/what-seeps-beneath.html | What Seeps Beneath | By Valerie Cotsalas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/on-politics-lautenbergs-head-is-still-very-much-in-the-game.html | ON POLITICS Lautenbergs Head Is Still Very Much in the Game | By Josh Benson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/police-seek-boy-lost-at-stadium.html | Police Seek Boy Lost At Stadium | By Kareem Fahim | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/pushing-and-pulling-stamfords-orchestra-in-new-directions.html | Pushing and Pulling Stamfords Orchestra In New Directions | By Brian Wise | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/quick-bite-lodi-warehouse-spices.html | QUICK BITE Lodi Warehouse Spices | By Jason Perlow | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/robert-maguire-75-expert-on-soviet-literature-dies.html | Robert Maguire 75 Expert on Soviet Literature | By Wolfgang Saxon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/security-rises-but-so-does-anxiety.html | Security Rises But So Does Anxiety | By Jennifer Medina | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/small-outlets-find-local-news-irresistible.html | Small Outlets Find Local News Irresistible | By Sana Siwolop | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/soapbox-the-mallozzi-code.html | SOAPBOX The Mallozzi Code | By Vincent M Mallozzi | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/that-thing-its-famous.html | That Thing Its Famous | By Fred B Adelson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/the-cows-are-thriving-now-how-about-their-doctors.html | Cows Thrive but Their Doctors Become Hard to Find | By Peter Norlander | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/the-finnishamerican-record-keepers.html | The FinnishAmerican Record Keepers | By Gail Braccidiferro | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/the-fountains-of-wayne-will-always-have-new-jersey.html | The Fountains of Wayne Will Always Have New Jersey | By Kate Rockland | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/the-pizzas-still-old-world-only-now-the-old-worlds-tibet.html | The Pizza Is Still Old World Only Now the Old World Is Tibet | By Joseph Berger | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/theater-review-utterly-confused-in-the-maze-of-love.html | THEATER REVIEW Utterly Confused In the Maze of Love | By Naomi Siegel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/thecity/31phon.html | NEIGHBORHOOD REPORT CLINTON The Quarterless Phone But Read the Ads | By Jake Mooney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/a-gas-station-seeks-growth-the-neighbors-see-trouble.html | NEIGHBORHOOD REPORT WINDSOR TERRACE A Gas Station Seeks Growth The Neighbors See Trouble | By Jake Mooney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/a-spate-of-thefts-stirs-unease-amid-the-manicured-lawns.html | NEIGHBORHOOD REPORT FIELDSTON A Spate of Thefts Stirs Unease Amid the Manicured Lawns | By John Freeman Gill | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/far-from-the-flash-of-chelsea-a-gay-pub-with-a-local-feel.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Far From the Flash of Chelsea a Gay Pub with a Local Feel | By Richard Morgan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/thecity/great-rupperts-ghost.html | F Y I | By Michael Pollak Q I Saw A Tv Report About A Bill In Albany To Create An Empire State Beer Trail To Publicize the StateS Breweries the Way the Wine Trail Publicizes Wineries Are There City Breweries That Would Be Included A Otto Huber Kings Schaefer and RuppertS Knickerbocker WonT Be There | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/thecity/home-interrupted.html | Home Interrupted | By Katharine Greider | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/thecity/no-cash-for-nobu-try-allyoucaneat-sushi.html | NEIGHBORHOOD REPORT EAST SIDE No Cash for Nobu Try AllYouCanEat Sushi | By Richard Morgan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/thecity/off-the-waterfront.html | URBAN TACTICS Off the Waterfront | By Steven Kurutz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/on-the-beach-courtesy-of-new-jersey.html | NEIGHBORHOOD REPORT LONG ISLAND CITY On the Beach Courtesy of New Jersey | By Jeff Vandam | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/power-breakfasts-quirks-on-the-side.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Power Breakfasts Quirks on the Side | By Rebecca OBrien | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/rising-anger-over-a-library-long-locked.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANT Rising Anger Over a Library Long Locked | By Jake Mooney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/thecity/the-dawn-of-new-yorks-ice-age.html | CITY LORE The Dawn of New Yorks Ice Age | By Edward T ODonnell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/will-a-rooftop-sunroom-spoil-a-scenic-view.html | NEIGHBORHOOD REPORT CARNEGIE HILL Will a Rooftop Sunroom Spoil a Scenic View | By Jennifer Bleyer | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/two-parents-are-charged-in-deaths-of-two-toddlers.html | Two Parents Are Charged In the Deaths of Two Toddlers | By Paul von Zielbauer and Janon Fisher | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/want-to-see-the-city-after-dark-grab-a-paddle-and-try-to-keep-up.html | Want to See the City After Dark Grab a Paddle | By Robin Shulman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/why-cant-hempstead-fix-its-schools.html | Why Cant Hempstead Fix Its Schools | By Patrick OGilfoil Healy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/worth-noting-a-summer-not-as-bright.html | WORTH NOTING A Summer Not as Bright | By Robert Strauss | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/worth-noting-hey-jon-pass-me-a-wrench.html | WORTH NOTING Hey Jon Pass Me a Wrench | By John Holl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/worth-noting-newarks-problems-where-to-begin.html | WORTH NOTING Newarks Problems Where to Begin | By Damien Cave | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/worth-noting-the-scent-of-quarters-clattering-on-the-floor.html | WORTH NOTING The Scent of Quarters Clattering on the Floor | By John Holl | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/nyregion/zoning-fight-is-over-but-argument-isnt.html | FOLLOWING UP | By Joseph P Fried | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/another-face-of-terror.html | Another Face Of Terror | By Nicholas D Kristof | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/boys-of-summer.html | Boys Of Summer | By David Brooks | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/growing-up-with-a-dose-of-magic.html | Growing Up With a Dose of Magic | By Kaavya Viswanathan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregion/bohemian-rhapsody-677612.html | Bohemian Rhapsody | By Richard Florida and Elizabeth Currid | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregion/bohemian-rhapsody.html | Bohemian Rhapsody | By Richard Florida and Elizabeth Currid | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregionopinions/a-hidden-camp-an-open-shame.html | The Suburban Life A Hidden Camp an Open Shame | By Lawrence Downes | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregionopinions/bohemian-rhapsody.html | Bohemian Rhapsody | By Richard Florida and Elizabeth Currid | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregionopinions/pollution-in-a-box.html | Pollution in a Box | By Elizabeth Royte | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregionopinions/spreading-as-quietly-as-a-clam.html | Spreading as Quietly as a Clam | By Trevor Corson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/nyregionopinions/the-best-of-all-possible-towns.html | The Best of All Possible Towns | By Stephen Kling | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/switched-off-in-basra.html | Switched Off In Basra | By Steven Vincent | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/the-bolshoi-ballet-returns-to-new-york-and-finds-moscow.html | Editorial Observer The Bolshoi Ballet Returns to New York and Finds Moscow | By Eleanor Randolph | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/under-the-covers.html | Under the Covers | By Ann Brashares | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/what-we-talk-about-when-we-talk-about-editing.html | What We Talk About When We Talk About Editing | By David Shipley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/politics/politicsspecial1/as-clerk-for-rehnquist-nominee-stood-out-for.html | As Clerk for Rehnquist Nominee Stood Out for Conservative Rigor | By Adam Liptak and Todd S Purdum | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/politics/president-is-given-regular-checkup-at-naval-hospital.html | Doctors Say Bush Lost 8 Pounds and Is in Excellent Health | By Lawrence K Altman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/a-law-firms-ideal-home-substantial-but-not-lavish.html | SQUARE FEET BLUEPRINTS A Law Firms Ideal Home Substantial but Not Lavish | By Teri Karush Rogers | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/a-welcoming-place-to-raise-a-family.html | LIVING INNew City NY A Welcoming Place to Raise a Family | By Elsa Brenner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/an-oasis-of-green-reclaimed-by-city-and-community.html | STREETSCAPESMorningside Park An Oasis of Green Reclaimed by City and Community | By Christopher Gray | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/fear-of-committing.html | Fear of Committing | By Teri Karush Rogers | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/gentrifying-without-evicting-the-artists.html | IN THE REGIONNew Jersey Gentrifying Without Evicting the Artists | By Antoinette Martin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/getting-in-the-swim-with-popup-pools.html | YOUR HOME Getting in the Swim With PopUp Pools | By Jay Romano | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/health/deciding-when-its-time-to-say-yes.html | Deciding When Its Time To Say Yes | By Teri Karush Rogers | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/making-a-case-for-more-rental-units.html | IN THE REGIONLong Island Making a Case for More Rental Units | By Valerie Cotsalas | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/moving-forward-without-moving-too-far.html | THE HUNT Moving Forward Without Moving Too Far | By Joyce Cohen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/the-affluent-meet-the-effluent.html | BIG DEAL The Affluent Meet the Effluent | By William Neuman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/this-mans-home-is-a-castle.html | HABITATSGarrison NY This Mans Home Is a Castle | By Penelope Green | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/realestate/when-the-backyard-views-are-of-wells-and-drilling-rigs.html | NATIONAL PERSPECTIVES When the Backyard Views Are of Wells and Drilling Rigs | By Kate Murphy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/science/space/astronauts-test-repair-methods-on-heat-tiles.html | RETURN TO SPACE THE SPACEWALK Astronauts Test Repair Methods on Heat Tiles | By Warren E Leary | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/science/space/for-nasa-misjudgments-led-to-latest-shuttle-woes.html | RETURN TO SPACE For NASA Misjudgments Led to Latest Shuttle Woes | This article was reported by John Schwartz Andrew C Revkin and Matthew L Wald and Written By Mr Schwartz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/baseball/as-hitting-falls-mets-tumble-back-to-500-mark.html | BASEBALL As Hitting Falls Mets Tumble Back to 500 Mark | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/baseball/boston-to-oregon-to-bronx-embree-has-new-uniform.html | BASEBALL Boston to Oregon to Bronx Embree Has New Uniform | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/baseball/matsui-lets-the-yankees-walk-away-with-a-victory.html | BASEBALL Matsui Lets The Yankees Walk Away With a Victory | By Tyler Kepner | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/baseball/numbers-are-cast-in-bronze-but-are-not-set-in-stone.html | BASEBALL Numbers Cast in Bronze But Not Set in Stone | By Alan Schwarz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/baseball/ramirez-well-worth-keeping-or-getting.html | Sports of The Times An Enigma But Worth Keeping Or Getting | By Harvey Araton | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/baseball/talks-for-ramirez-break-down-over-prospects.html | BASEBALL Talks for Ramirez Break Down Over Prospects | By Lee Jenkins | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/baseball/with-mets-getting-itchy-boston-star-is-scratched.html | BASEBALL With Mets Getting Itchy Boston Star Is Scratched | By Jack Curry | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/football/a-year-under-his-belt-manning-is-ready-to-add-some-notches.html | PRO FOOTBALL TRAINING CAMPS A Year Under His Belt Manning Is Ready to Add Some Notches | By Lynn Zinser | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/football/at-practice-a-scare-for-the-giants-25-million-man.html | PRO FOOTBALL Burress Goes Down but Gets Back Up | By Lynn Zinser | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/football/in-green-bay-title-town-has-given-way-to-team-turmoil.html | PRO FOOTBALL In Green Bay Title Town Has Given Way to Team Turmoil | By Clifton Brown | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/football/in-the-trenches-the-giants-are-in-dire-need-of-some-common.html | Sports of The Times In the Trenches the Giants Are in Dire Need of Some Common Ground | By William C Rhoden | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/football/jets-rookie-pouha-knows-how-to-take-the-heat.html | PRO FOOTBALL Jets Rookie Knows How to Take the Heat | By Karen Crouse | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/golf/from-start-singh-had-it-and-woods-did-not.html | GOLF From the Start Singh Had It and Woods Did Not | By Damon Hack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/hockey/no-surprise-at-the-top-penguins-get-crosby.html | HOCKEY No Surprise at the Top Penguins Get Crosby | By Rick Westhead | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/keeping-score-earned-run-average-is-not-the-best-performance-review.html | KEEPING SCORE Earned Run Average Is Not the Best Performance Review | By David Leonhardt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/on-baseball-for-some-players-notrade-provision-is-an-escape-clause.html | On Baseball For Some Players NoTrade Provision Is an Escape Clause | By Murray Chass | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/othersports/flower-alley-wins-duo-a-3rd-straight-jim-dandy.html | HORSE RACING Flower Alley Wins Duo a 3rd Straight Jim Dandy | By Joe Drape | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/othersports/this-season-catching-waves-and-trying-to-catch-a-rival.html | QUESTIONS FOR ANDY IRONS This Season Catching Waves and Trying to Catch a Rival | By Chris Dixon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/sports/soccer/chelsea-set-to-face-milan-is-new-boss.html | SOCCER Chelsea Set to Face Milan Is New Boss | By John Eligon | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/style/on-the-street-oh-holly.html | ON THE STREET Oh Holly | By Bill Cunningham | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/style/pulse-a-little-candy-behind-the-ear.html | PULSE A Little Candy Behind the Ear | By Ellen Tien | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/style/pulse-massage-in-a-sandal.html | PULSE Massage In a Sandal | By Ellen Tien | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/style/pulse-queuing-up-for-the-croc.html | PULSE Queuing Up For the Croc | By Ellen Tien | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/style/pulse-what-im-wearing-now-the-gallery-director.html | PULSE WHAT IM WEARING NOW The Gallery Director | By Jennifer Tung | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/theater/newsandfeatures/geeks-get-out-your-light-sabers-impostor-alert.html | THEATER Geeks Get Out Your Light Sabers Impostor Alert | By Robert Simonson | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/theater/newsandfeatures/the-many-faces-of-john-lennon-black-white-male.html | THEATER The Many Faces of John Lennon Black White Male Female | By Allan Kozinn | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/a-chef-expands-his-empire.html | DINING OUT A Chef Expands His Empire | By Joanne Starkey | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/advisory-travel-notes-an-end-to-a-dolphin-program.html | ADVISORY TRAVEL NOTES An End to a Dolphin Program | By Austin Considine | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Marjorie Connelly | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/advisory-travel-notes-hotel-amenities-goal-deliver-more.html | ADVISORY TRAVEL NOTES Hotel Amenities Goal Deliver More | By Lisa Kalis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/all-this-and-more-for-1159.html | DINING All This and More for 1159 | By Patricia Brooks | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/an-artarchitecture-tour-of-berlin-child-care-in-rome.html | Q A | By Ray Cormier | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/bologna.html | GOING TO Bologna | By Jason Horowitz | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/datebook.html | DATEBOOK | By Jr Romanko | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/earthly-delights.html | RESTAURANTS Earthly Delights | By Karla Cook | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/goodbye-gritty-hello-trendy.html | SURFACING TORONTO Goodbye Gritty Hello Trendy | By Susan Catto | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/hepsibah-hats-in-london.html | FORAGING LONDON HEPSIBAH HATS | By Catherine Calvert | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/hotel-steanne-in-quebec-city.html | CHECK INCHECK OUT QUEBEC CITY HOTEL STEANNE | By Marialisa Calta | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/in-ljubljana-the-old-europe-and-the-new-are-still-in-balance.html | NEXT STOP LJUBLJANA The Old Europe and the New Still in Balance | By Alex Crevar | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/mission-impossible-living-the-high-life-in-newport-while-keeping.html | FRUGAL TRAVELER NEWPORT RI Mission Impossible Living the High Life Keeping Costs Low | By Matt Gross | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/riding-out-the-storms-while-on-vacation.html | PRACTICAL TRAVELER HURRICANES Riding Out the Storms While on Vacation | By Beth Greenfield | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/some-ask-if-the-disney-magic-is-slipping.html | Some Ask if the Disney Magic Is Slipping | By Charles Passy | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/something-for-the-ducklings-and-the-swans.html | WEEKEND WITH THE KIDS COPENHAGEN Something for the Ducklings and the Swans | By Mark Landler | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/where-the-entertainment-vies-with-the-food.html | DINING OUT Where the Entertainment Vies With the Food | By Mh Reed | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/why-we-travel-morrocco-skhirat-april-2005.html | WHY WE TRAVEL MORROCCO SKHIRAT APRIL 2005 | As told to Seth Kugel | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/student-life-passport-not-required.html | STUDENT LIFE Passport Not Required | By Mary C Bounds | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/teaching-the-teachers-who-needs-education-schools.html | TEACHING THE TEACHERS Who Needs Education Schools | By Anemona Hartocollis | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/the-878-million-maneuver.html | The 878 Million Maneuver | By Alex Wellen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/us/on-farthest-us-shores-iraq-is-a-way-to-a-dream.html | On Farthest US Shores Iraq Is a Way to a Dream | By James Brooke | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/us/tow-trucks-prowl-and-authorities-crack-down.html | Tow Trucks Prowl and Authorities Crack Down | By Andrew Pollack | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/us/trying-to-keep-les-bons-temps-from-rolling-over-them.html | LETTER FROM NEW ORLEANS Trying to Keep les Bons Temps From Rolling Over Them | By Shaila Dewan | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/weekinreview/a-new-face-of-hunger-without-the-old-excuses.html | THE WORLD Ordeal in Niger A New Face of Hunger Without the Old Excuses | By Lydia Polgreen | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/weekinreview/accessory-to-murder.html | IDEAS  TRENDS Zip Search Accessory to Murder | By Bruce Weber | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-07-31 | https://www.nytimes.com/2005/07/31/weekin review/all-worked-up-and-wondering-why.html | All Worked Up and Wondering Why | By David Leonhardt | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/weekin review/how-payola-went-corporate.html | IDEAS  TRENDS SPIN CONTROL How Payola Went Corporate | By Lorne Manly | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/weekin review/iraq-dances-with-iran-while-america-seethes.html | THE WORLD Iraq Dances With Iran While America Seethes | By Edward Wong | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/weekin review/judge-roberts-meet-daniel-webster.html | Word for Word  Harvard Days Judge Roberts Meet Daniel Webster | By Peter Edidin | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/weekin review/moderation-in-the-pursuit-of-victory.html | THE NATION Frists Challenge Moderation in the Pursuit of Victory | By Nicholas Confessore | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/weekin review/the-basics-about-that-unquivering-flesh.html | The Basics About That Unquivering Flesh | By Thomas Vinciguerra | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/weekin review/the-basics-least-likely-ladder-to-the-presidency.html | The Basics Least Likely Ladder To the Presidency | By Thomas Vinciguerra | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/weekin review/the-nation-where-the-human-footprint-is-lightest.html | THE NATION Where the Human Footprint Is Lightest | By Bill Marsh | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/weekin review/two-faces-of-terrorism-is-one-more-evil-than-the-other.html | IDEAS  TRENDS Two Faces of Terrorism Is One More Evil Than the Other | By Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/world/africa/antimubarak-protesters-clash-with-police-in-cairo.html | AntiMubarak Protesters Clash With Police in Cairo | By Michael Slackman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/world/americas/uruguay-tackles-old-rights-cases-charging-expresident.html | Uruguay Tackles Old Rights Cases Charging ExPresident | By Larry Rohter | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/world/bomb-kills-2-private-guards-for-british-consulate-in-iraq.html | Bomb Kills 2 Private Guards for British Consulate in Iraq | By Kirk Semple | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/world/bombings-in-london-the-investigation-suspect-held-in-italy-said-to.html | BOMBINGS IN LONDON THE INVESTIGATION Suspect Held in Italy Said to Admit Carrying Bomb in Train | By Ian Fisher and Alan Cowell | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/world/europe/as-ira-backs-off-loyalist-gangs-battle-one-another.html | As IRA Backs Off Loyalist Gangs Battle One Another | By Brian Lavery | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/world/europe/british-inquiry-shifts-away-from-foreign-aid-for-plots.html | BOMBINGS IN LONDON THE SUSPECTS British Inquiry Shifts Away From Foreign Aid for Plots | This article was reported by Raymond Bonner Stephen Grey and Don van Natta Jr and Written By Mr Bonner and Mr van Natta | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/world/europe/seething-unease-shaped-british-bombers-newfound-zeal.html | BOMBINGS IN LONDON IDEOLOGY Seething Unease Shaped British Bombers Newfound Zeal | By Amy Waldman | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/world/europe/us-study-pinpoints-nearmisses-by-allies-in-fathoming-the.html | US Study Pinpoints NearMisses by Allies in Fathoming the Unfolding Holocaust | By Sam Roberts | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/world/north-korea-and-us-meet-in-atomic-talks.html | North Korea And US Meet In Atomic Talks | By Jim Yardley | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/world/uzbeks-order-us-from-base-in-refugee-rift.html | Uzbeks Order US From Base In Refugee Rift | By Steven R Weisman and Thom Shanker | TX 6-511-640 | 2006-01-05 | TX 6-683-901 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/art s-briefly-683299.html | Arts Briefly | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/arts-briefly-683302.html | Arts Briefly | By Lawrence Van Gelder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/arts-briefly-new-cds-this-week.html | Arts Briefly New CDs This Week | By Ben Sisario | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/arts-briefly.html | Arts Briefly | Compiled by George Gene Gustines | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/dance/archaeology-mingles-with-art-to-conjure-up-old-egypt.html | BOLSHOI BALLET REVIEW Archaeology Mingles With Art to Conjure Up Old Egypt and Early Bolshoi | By Gia Kourlas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/dance/in-a-state-of-evolution-but-upholding-the-past.html | CRITICS NOTEBOOK In a State of Evolution but Upholding the Past | By John Rockwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/design/john-montias-76-scholar-of-economics-and-of-art-is-dead.html | John Montias 76 Scholar Of Economics and of Art | By Kathryn Shattuck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/mother-natures-blockbusters.html | CONNECTIONS Mother Natures Blockbusters | By Edward Rothstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/movies/arts-briefly-crashers-lands-on-top.html | Arts Briefly Crashers Lands on Top | By Catherine Billey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/music/1960s-musical-anarchists-still-kicking-out-the-jams.html | POP REVIEW 1960s Musical Anarchists Still Kicking Out the Jams | By Jon Pareles | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/music/a-sweep-of-romanticism-from-finesse-to-fireworks.html | CLASSICAL MUSIC REVIEW A Sweep of Romanticism From Finesse to Fireworks | By Allan Kozinn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/music/empowerment-allure-and-a-runways-flair.html | POP REVIEW Empowerment Allure And a Runways Flair | By Jon Pareles | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/music/haunted-by-the-deaths-of-martyrs-a-century-apart.html | SANTA FE OPERA REVIEW Haunted by the Deaths of Martyrs a Century Apart | By Bernard Holland | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/music/hildegarde-cabaret-artist-is-dead-at-99.html | Hildegarde Cabaret Artist Is Dead at 99 | By Enid Nemy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/music/new-cds.html | Critics Choice New CDs | By Ben Ratliff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/music/that-frightening-regina-her-breeding-and-rage.html | SUMMERSCAPE REVIEW That Frightening Regina Her Breeding and Rage | By Anne Midgette | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/music/with-negotiations-stalled-clock-ticks-down-for-cbgb-in-rent.html | With Negotiations Stalled Clock Ticks Down for CBGB in Rent Dispute | By Ben Sisario | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/music/young-suburbanites-publish-a-hiphop-magazine.html | Young Suburbanites Publish a HipHop Magazine | By Felicia R Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/television/you-know-how-to-look-naive-dont-you-just.html | TELEVISION REVIEW You Know How to Look Nave Dont You Just | By Virginia Heffernan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/automobiles/civil-war-done-that-now-were-reenacting-hood-ornaments.html | AUTOS ON MONDAYDESIGN Civil War Done That Now Were ReEnacting Hood Ornaments | By Jerry Garrett | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-01 | https://www.nytimes.com/2005/08/01/books/icebound-hearties-endure-antarctica-and-one-another.html | BOOKS OF THE TIMES IceBound Hearties Endure Antarctica and One Another | By John Strausbaugh Inside the Strange and Menacing World of Antarctica By Nicholas Johnson Illustrated 260 Pages Feral House Paperback 1695 Most of Us Have Not Been To Antarctica We See It In Our Imaginations and On the Discovery Channel As EarthS Last Pure and Pristine Continent Largely Unsullied By Humans Where Nature Is Both Virginal and At Her Most Extreme the Few Who Venture There Are Explorers Or Scientists Braving the Unforgivingly Murderous Climate With Only the Noblest Intentions Nicholas Johnson Has Been To Antarctica and He Sees It Very Differently In His OftenAppalling Funny Memoir Antarctica Is A Frigid Featureless Wasteland Inhabited By A Few BadTempered Penguins and Thieving Gulls and Infested By Polluting Squabbling Humans | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/business/atkins-the-diet-company-seeks-protection-from-its-creditors.html | Atkins the Diet Company Seeks Protection From Its Creditors | By Melanie Warner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/business/if-airlines-are-in-trouble-why-is-wall-street-bullish.html | MARKET PLACE If Airlines Are in Trouble Why Is Wall Street Bullish | By Micheline Maynard and Roben Farzad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/business/media/behind-murdoch-rift-a-media-dynasty-unhappy-in-its-own-way.html | Behind Murdoch Rift a Media Dynasty Unhappy in Its Own Way | By Richard Siklos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/business/media/behind-talks-in-hollywood-longtime-pals.html | MEDIA Behind Talks In Hollywood Longtime Pals | By Laura M Holson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/business/media/big-interpublic-client-talks-to-other-agencies.html | ADVERTISING New Trouble for Interpublic Big Client Bank of America Calls Rival Agencies | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/business/media/growth-or-value-media-stocks-seem-to-be-neither.html | Growth or Value Entertainment Stocks Are Caught in the Transition | By Geraldine Fabrikant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/business/media/newsrooms-seek-ways-to-shield-identities.html | Newsrooms Seek Ways To Shield Identities | By Katharine Q Seelye | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/business/media/no-hunks-in-the-alcohol-advertisements-please-were-british.html | MEDIA TALK No Hunks in the Alcohol Advertisements Please Were British | By Eric Pfanner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/business/media/two-covers-of-one-magazine-give-great-pr-for-new-movie.html | MEDIA TALK Two Covers of One Magazine Give Great PR for New Movie | By Lia Miller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/business/movies/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/business/willem-f-duisenberg-first-european-bank-president-dies-at-70.html | Willem Duisenberg 70 First European Bank President | By Mark Landler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/business/worldbusiness/a-canadian-telecoms-labor-dispute-leads-to-blocked.html | MEDIA TALK A Canadian Telecoms Labor Dispute Leads to Blocked Web Sites and Questions of Censorship | By Ian Austen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-01 | https://www.nytimes.com/2005/08/01/business/worldbusiness/a-new-multiplex-is-aiming-to-capture-a-bilingual.html | MEDIA A New Multiplex Is Aiming to Capture a Bilingual Audience | By David Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/business/worldbusiness/chinese-company-ponders-raising-its-bid-for-unocal.html | Chinese Company Ponders Raising Its Bid for Unocal | By Andrew Ross Sorkin and Jad Mouawad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/business/worldbusiness/europeans-say-medtronic-can-sell-stent.html | Europeans Say Medtronic Can Sell Stent | By Barnaby J Feder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/crosswords/bridge/the-expected-and-unexpected-in-womens-knockout-teams.html | Bridge The Expected and Unexpected In Womens Knockout Teams | By Phillip Alder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/education/bible-course-becomes-a-test-for-public-schools-in-texas.html | Bible Course Becomes Test for Public Schools in Texas | By Ralph Blumenthal and Barbara Novovitch | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/health/dna-machine-may-advance-genetic-sequencing-for-patients.html | DNA Machine May Advance Genetic Sequencing for Patients | By Nicholas Wade | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/movies/playing-to-both-sides-of-the-aisle-north-and-south.html | Playing to Both Sides of the Aisle North and South | By David M Halbfinger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/a-group-as-diverse-as-the-borough-itself.html | A Group as Diverse As the Borough Itself At the Queens General Assembly Meeting the Neighbors Is a Global Project | By Joseph Berger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/after-saints-preserve-us-she-returns-the-favor.html | After Saints Preserve Us She Returns The Favor | By Janon Fisher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/boy-is-found-after-vanishing-from-stadium.html | Boy Is Found After Vanishing From Stadium | By Anahad OConnor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/facing-peril-on-ground-at-jfk.html | Facing Peril On Ground At JFK | By Matthew L Wald | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/in-connecticut-top-democrat-is-on-sidelines-as-others-run.html | In Connecticut Top Democrat Is on Sidelines As Others Run | By William Yardley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/metro-briefing-connecticut-avon-rell-to-seek-review-of-trucking.html | Metro Briefing  Connecticut Avon Rell To Seek Review Of Trucking Company | By Damien Cave NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/metro-briefing-new-york-brooklyn-human-head-found-in-garden.html | Metro Briefing  New York Brooklyn Human Head Found In Garden | By Anahad OConnor NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/metro-briefing-new-york-brooklyn-one-dead-in-car-crash.html | Metro Briefing  New York Brooklyn One Dead In Car Crash | By Kareem Fahim NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/metro-briefing-new-york-manhattan-man-charged-with-drug-possession.html | Metro Briefing  New York Manhattan Man Charged With Drug Possession | By Jennifer Medina NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/metro-briefing-new-york-manhattan-man-is-killed-in-shooting.html | Metro Briefing  New York Manhattan Man Is Killed In Shooting | By Anahad OConnor NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/metro-briefing-new-york-queens-man-fatally-stabbed.html | Metro Briefing  New York Queens Man Fatally Stabbed | By Anahad OConnor NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/metrocampaigns/ferrer-to-win-the-support-of-comptroller-thompson.html | Ferrer to Win the Support of Comptroller Thompson | By Randal C Archibold and Marc Santora | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/metrocampaigns/mayors-campaign-follows-jewish-voters-to-the.html | Mayors Campaign Follows Jewish Voters to the Catskills | By Mike McIntire | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/metrocampaigns/one-democrat-draws-a-line-republicans-are-for.html | One Democrat Draws a Line Republicans Are for Opposing | By Jim Rutenberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/pataki-will-veto-new-rule-on-pill.html | PATAKI WILL VETO NEW RULE ON PILL | By Raymond Hernandez and Al Baker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/recalling-careers-that-struggled-to-advance-2-blocks-at-a-time.html | Recalling Careers That Struggled to Advance 2 Blocks at a Time | By Sewell Chan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/nyregion/waiting-to-worship-without-parking-meters.html | Waiting to Worship Without Parking Meters | By Kareem Fahim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/bad-to-the-last-drop.html | Bad to the Last Drop | By Tom Standage | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/the-mexican-evolution.html | The Mexican Evolution | By Matthew Dowd | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/triumph-of-the-machine.html | Triumph of the Machine | By Paul Krugman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/opinion/who-we-are.html | Who We Are | By Bob Herbert | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/politics/a-gallery-where-all-the-paintings-have-familiar-faces-except-maybe.html | White House Letter A Gallery Where All the Paintings Have Familiar Faces Except Maybe Buchanans | By Elisabeth Bumiller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/politics/no-harm-seen-in-loss-of-base-in-uzbekistan.html | No Harm Seen In Loss of Base In Uzbekistan | By Eric Schmitt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/politics/politicsspecial1/debating-the-subtle-sway-of-the-federalist.html | Nomination for Supreme Court Stirs Debate on Influence of Federalist Society | By Jason Deparle | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/politics/spys-notes-on-iraqi-aims-were-shelved-suit-says.html | Spys Notes on Iraqi Aims Were Shelved Suit Says | By James Risen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/politics/two-prosecutors-faulted-trials-for-detainees.html | 2 Prosecutors Faulted Trials For Detainees | By Neil A Lewis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/science/space/nasas-leader-a-man-of-logic-faces-decisions-enmeshed-in.html | NASAs Leader a Man of Logic Faces Decisions Enmeshed in Another Realm Politics | By David E Sanger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/a-measured-singh-fends-off-a-charging-woods.html | GOLF A Measured Singh Fends Off a Charging Woods | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/baseball-wary-of-market-cashman-opts-not-to-spin-the-wheel.html | BASEBALL Wary of Market Cashman Opts Not to Spin the Wheel | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/baseball/mets-get-jumpstart-without-any-trades.html | BASEBALL Astros Feel The Brunt Of the Mets Frustrations | By Lee Jenkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/baseball/ramirez-trade-discussions-end-and-the-red-sox-are-rewarded.html | BASEBALL Ramirez Stands and Delivers a Victory in Boston | By Jack Curry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/baseball/trading-deadline-passes-and-mets-have-nothing-to-show-for.html | BASEBALL Mets Try But Make No Deals At Deadline | By Lee Jenkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/baseball/under-the-pressure-of-a-deadline-the-mets-wisely.html | Sports of The Times Under the Pressure of a Deadline Minaya Shows Patience | By William C Rhoden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/baseball/wait-is-over-as-sandberg-and-boggs-enter-the-hall-of-fame.html | BASEBALL Waits Are Over as Sandberg and Boggs Enter the Hall | By Ira Berkow | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/baseball/yankees-do-not-see-a-need-to-change-a-thing-right-now.html | BASEBALL Yankees Do Not See a Need to Change a Thing | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/basketball/this-time-liberty-saves-the-best-for-last.html | PRO BASKETBALL This Time Liberty Saves the Best for Last | By Lena Williams | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/football/from-down-under-a-big-boomer-baffles-the-jets.html | PRO FOOTBALL A Big Boomer Baffles the Jets | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/football/giants-may-have-found-barbers-future-backup.html | PRO FOOTBALL Giants May Have Found Barbers Future Backup | By Lynn Zinser | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/football/on-chrebets-mind-matters-of-risk-vs-reward.html | JETS TRAINING CAMP Chrebet Weighs Risk vs the Reward | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/football/perseverance-is-required-to-play-for-the-panthers.html | PRO FOOTBALL Perseverance Is Required to Play for the Panthers | By Viv Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/golf/daly-sues-jacksonville-newspaper.html | Daly Sues Jacksonville Newspaper for Defamation | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/othersports/after-one-last-wave-irons-stands-alone.html | SURFING After One Last Wave Irons Stands Alone | By Chris Dixon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/othersports/ashado-shows-championship-form-in-handicap.html | HORSE RACING Ashado Shows Championship Form at Saratoga | By Joe Drape | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/sports/soccer/a-yawner-of-a-finale-caps-a-tour-of-the-us.html | SOCCER A Yawner of a Finale Caps a Tour of the US | By John Eligon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/technology/hopping-the-subway-jump-on-the-web-first.html | TECHNOLOGY Hopping the Subway Jump On the Web First | By Vikas Bajaj | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/technology/more-people-turn-to-the-web-to-watch-tv.html | Logging On to Tune In TV More People Are Watching Their Programs on the Web | By Saul Hansell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/technology/new-filesharing-techniquesare-likely-to-test-court-decision.html | File Sharers Anonymous Building a Net Thats Private | By John Markoff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/technology/rating-system-will-evaluate-free-software.html | TECHNOLOGY Rating System Will Evaluate Free Software | By Steve Lohr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/us/a-companys-troubled-answer-for-prisoners-with-hiv.html | A Companys Troubled Answer for Prisoners With HIV | By Paul von Zielbauer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/us/front-page/bulging-cloth-on-shuttle-raises-issue-of-repairs.html | Bulging Cloth on Shuttle Raises Issue of Repairs | By John Schwartz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/us/nationalspecial3/after-bombings-few-signs-of-similar-attacks-in-us.html | After Bombings Few Signs Of Similar Attacks in US | By Eric Lichtblau and Eric Lipton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/world/africa/despite-grievances-few-egyptians-join-protest-movement.html | Despite Grievances Few Egyptians Join Protest Movement | By Michael Slackman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/world/africa/new-no-2-in-sudan-an-exrebel-leader-dies-in-copter-crash.html | New No 2 in Sudan an ExRebel Leader Dies in Copter Crash | By Marc Lacey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/world/africa/where-refugees-cower-at-the-latest-london-bulletin.html | Eastleigh Journal Where Refugees Cower at the Latest London Bulletin | By Marc Lacey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-01 | https://www.nytimes.com/2005/08/01/world/americas/report-adds-to-criticism-of-colombian-disarmament-law.html | Report Adds to Criticism of Colombian Disarmament Law | By Juan Forero | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/world/asia/seoul-to-offer-electricity-as-reward-if-north-korea-ends-nuclear.html | Talks Produce South Korean Offer To Send Electricity to North Korea | By Chris Buckley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/world/china-tells-citizens-not-to-test-the-law.html | China Tells Citizens Not to Test the Law | By Jim Yardley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/world/europe/8-are-detained-in-britain-in-a-wider-search-for-suspects.html | BOMBINGS IN LONDON THE INVESTIGATION 8 Are Detained in Britain in a Wider Search for Suspects | By Alan Cowell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/world/europe/europe-meets-the-new-face-of-terrorism.html | BOMBINGS IN LONDON INTELLIGENCE Europe Confronts Changing Face of Terrorism | By Elaine Sciolino | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/world/europe/muslims-in-italy-unsettled-over-increased-scrutiny.html | BOMBINGS IN LONDON SURVEILLANCE Muslims in Italy Unsettled Over Increased Scrutiny | By Elisabeth Rosenthal | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/world/europe/new-leftist-coalition-shuffles-political-deck-in-germany.html | New Leftist Coalition Shuffles Political Deck in Germany | By Richard Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/world/middleeast/iran-threatens-to-resume-uranium-enrichment.html | Iran Says It Will Resume Uranium Enrichment Jeopardizing Nuclear Talks With Europe | By Nazila Fathi and Alan Cowell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/world/middleeast/iraqis-promising-a-constitution-by-the-deadline.html | IRAQIS PROMISING A CONSTITUTION BY THE DEADLINE | By Dexter Filkins and Joel Brinkley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/arts-briefly-cbs-uses-mars-in-a-tube-test.html | Arts Briefly CBS Uses Mars In a Tube Test | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/music/exploring-the-quirks-of-different-worlds.html | CLASSICAL MUSIC REVIEW Exploring the Quirks of Different Worlds | By Allan Kozinn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/music/mozart-resounds-in-a-city-he-hated.html | FESTIVAL REVIEW Mozart Resounds in a City He Hated | By Jeremy Eichler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/music/the-independence-of-liz-phair.html | The Independence of Liz Phair For Those Still Pining for the Old Sound the Singer Says Its Time to Move On | By David Carr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/television/a-look-at-newspeople-and-their-life-in-iran.html | TELEVISION REVIEW A Look at Newspeople And Their Life in Iran | By Virginia Heffernan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/television/pat-mccormick-78-comedian-and-writer-for-tonight-show-dies.html | Pat McCormick 78 Comedian And Writer for Tonight Show | By Virginia Heffernan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/television/the-humbling-art-of-dieting-for-a-national-audience.html | The Humbling Art of Dieting for a National Audience | By Abby Ellin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/automobiles/2-carmakers-trim-prices-but-rebates-may-shrink.html | 2 Carmakers Trim Prices But Rebates May Shrink | By Jeremy W Peters | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/books/in-addition-to-his-pugnacity-and-charm-he-can-write-poetry.html | In Addition to His Pugnacity and Charm He Can Write Poetry | By Timothy Williams | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-02 | https://www.nytimes.com/2005/08/02/books/theyll-take-manhattan-for-a-million-or-more.html | BOOKS OF THE TIMES Theyll Take Manhattan For a Million Or More | By MICHIKO KAKUTANI Passion and Property in Manhattan By Steven Gaines  273 pages Little Brown 2695     Twenty years ago in an article in Esquire magazine Tom Wolfe wrote that the crme de la crme of the international tribe of those who want to be where things are happening is desperate to live in what are known as the Good Buildings cooperative apartment houses located on two narrow slivers of land on the East Side of Manhattan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/books/where-superheroes-go-for-industry-news.html | Where Superheroes Go for Industry News | By George Gene Gustines | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/business/as-their-use-soars-heart-implants-raise-questions.html | As Their Use Soars Heart Implants Raise Questions | By Barry Meier | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/business/if-only-the-flier-in-front-of-you-were-a-fan-of-miss-manners.html | Itineraries Air Boors | By Alina Tugend | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/business/insurers-want-their-say-in-social-security-debate.html | Insurers Want Their Say In Social Security Debate | By Joseph B Treaster | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/business/international-business-accusations-in-malaysia-amid-a-trade-policy.html | INTERNATIONAL BUSINESS Accusations in Malaysia Amid a Trade Policy Dispute Over Cars | By Wayne Arnold | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/business/its-stock-up-sears-searches-for-recovery.html | MARKET PLACE Its Stock Up Sears Searches For Recovery | By Riva D Atlas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/business/media/divorce-and-remarriage-can-roil-family-businesses.html | Divorce and Remarriage Can Roil Family Businesses | By Jeff Bailey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/business/media/grey-worldwide-gets-closer-to-a-new-leader.html | MEDIA ADVERTISING Grey Worldwide Gets Closer to a New Leader | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/business/media/wife-and-exwife-nowshape-news-corps-fate.html | An Empire Shaken Hands That Rocked the Cradle Now Shape a Companys Fate | By Richard Siklos and Geraldine Fabrikant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/business/sometimes-a-token-works-without-a-subway.html | FREQUENT FLIER Sometimes a Token Works Without a Subway | By Mark Schubin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/business/tiny-rooms-cheap.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/business/world-business-briefing-asia-japan-wages-rise-for-3rd-month-in-a.html | WORLD BUSINESS BRIEFING  ASIA Japan Wages Rise for 3rd Month in a Row | By Dow Jones | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/worldbusiness/bush-administration-will-ask-china-to-agree-to-broad.html | Bush Administration Will Ask China to Agree to Broad Limits on Clothing Exports | By Edmund L Andrews | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/worldbusiness/saudi-news-drives-up-oil-prices.html | Saudi News Drives Up Oil Prices | By Jad Mouawad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/education/public-schools-begin-to-offer-gym-classes-online.html | Online Classes Offer Virtual Dissection but Gym Still Takes Sweat | By Sam Dillon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| 2005-08-02 | https://www.nytimes.com/2005/08/02/education/raise-for-harvards-president-led-board-member-to-quit.html | Raise for Harvards President Led Board Member to Quit | By Alan Finder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/health/cleft-palate-practice-presurgery.html | Cleft Palate Practice PreSurgery | By Amanda Schaffer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/health/dentists-prepare-to-be-on-front-line-of-civil-defense.html | Dentists Prepare to Be on Front Line of Civil Defense | By Richard Morgan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/health/hazards-firsthand-or-secondhand-smoke-imperils-fetus.html | VITAL SIGNS HAZARDS Firsthand or Secondhand Smoke Imperils Fetus | By Nicholas Bakalar | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/health/outcomes-wealth-is-likely-to-mean-less-pain-at-lifes-end.html | VITAL SIGNS OUTCOMES Wealth Is Likely to Mean Less Pain at Lifes End | By Nicholas Bakalar | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/health/really.html | REALLY | By Anahad OConnor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/health/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/health/treatment-for-shingles-pain-older-drugs-may-work-fine.html | VITAL SIGNS TREATMENT For Shingles Pain Older Drugs May Work Fine | By Nicholas Bakalar | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/health/updates-genes-and-chronic-fatigue-syndrome.html | VITAL SIGNS UPDATES Genes and Chronic Fatigue Syndrome | By Nicholas Bakalar | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/movies/back-on-the-high-seas-brando-the-wild-one.html | Back on the High Seas Brando the Wild One | By Dinitia Smith | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/movies/from-the-ashes-of-a-korean-film-festival-a-competitor-is-born.html | And Then There Were Two From the Ashes of a Korean Film Festival a Competitor Is Born | By Mark Russell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/movies/new-dvds.html | CRITICS CHOICE NEW DVDS | By Dave Kehr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/movies/on-the-set-with-singapores-notsodangerous-bad-boy.html | On the Set With Singapores NotSoDangerous Bad Boy | By Alexandra A Seno | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/a-place-to-feed-the-inner-gallop.html | INK A Place to Feed the Inner Gallop | By Robin Finn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/at-courthouse-paint-is-peeling-shingles-are-missing-and-lawyers.html | At Courthouse Paint Is Peeling Shingles Are Missing and Lawyers Are Suing the County | By Jonathan Miller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/both-parties-attack-patakis-stand-on-morningafter-pill.html | Both Parties Assail Pataki On Veto Plan | By Al Baker and Raymond Hernandez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/boy-3-killed-and-his-mother-is-hurt-by-truck-in-the-bronx.html | Boy 3 Killed and His Mother Is Hurt by Truck in the Bronx | By Jennifer Medina | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/fatal-truck-crash-prompts-scrutiny.html | Fatal Truck Crash Prompts Scrutiny | By Stacey Stowe | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/man-kills-exgirlfriends-date-then-shoots-himself-police-say.html | Man Kills ExGirlfriends Date Then Shoots Himself Police Say | By Jennifer Medina and William K Rashbaum | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metro-briefing-new-jersey-trenton-tax-rebate-checks-going-out.html | Metro Briefing  New Jersey Trenton Tax Rebate Checks Going Out | By David Kocieniewski NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metro-briefing-new-york-manhattan-bomb-scare-at-bus-station.html | Metro Briefing  New York Manhattan Bomb Scare At Bus Station | By Patrick McGeehan NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metro-briefing-new-york-manhattan-plea-deal-for-car-dealer.html | Metro Briefing  New York Manhattan Plea Deal For Car Dealer | By Sabrina Tavernise NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metro-briefing-new-york-manhattan-sentence-in-tax-evasion-case.html | Metro Briefing  New York Manhattan Sentence In Tax Evasion Case | By Julia Preston NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metro-briefing-new-york-manhattan-students-protest-the-police.html | Metro Briefing  New York Manhattan Students Protest The Police | By Susan Saulny NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metro-briefing-new-york-old-brookville-horse-dies-of-encephalitis.html | Metro Briefing  New York Old Brookville Horse Dies Of Encephalitis | By Bruce Lambert NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metro-briefing-new-york-queens-airport-staff-cut-criticized.html | Metro Briefing  New York Queens Airport Staff Cut Criticized | By Patrick McGeehan NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metro-briefing-new-york-queens-bail-is-denied-for-beating-suspect.html | Metro Briefing  New York Queens Bail Is Denied For Beating Suspect | By Corey Kilgannon NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metrocampaigns/as-rivals-circle-embattled-councilman-seems.html | As Rivals Circle Embattled Councilman Seems Unworried | By Jonathan P Hicks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metrocampaigns/big-bloomberg-concern-united-democratic-party.html | Big Concern for Bloomberg A United Democratic Party | By Diane Cardwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metrocampaigns/bloomberg-sets-his-sights-on-liberal-party-ballot.html | Bloomberg Sets His Sights on Liberal Party Ballot Line | By Manny Fernandez and Patrick D Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metrocampaigns/endorsements-that-actually-raise-doubts.html | NYC Endorsements That Actually Raise Doubts | By Clyde Haberman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metrocampaigns/forrester-denies-charges-of-seeking-nobid-contracts.html | Forrester Denies Charges Of Seeking NoBid Contracts | By David W Chen and David Kocieniewski | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/metrocampaigns/with-pataki-out-is-pirro-in.html | With Pataki Out Is Pirro In | By Patrick D Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/nj-teenagers-charged-in-the-dismemberment-of-the-girl-next-door.html | NJ Teenagers Charged in the Dismemberment of the Girl Next Door | By Jeffrey Gettleman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/police-officer-at-scene-of-fatal-accident-is-hurt-in-hitrun.html | A Police Officer Is Injured In Hit and Run at Crash Site | By Michael Brick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/rell-will-close-training-center-for-juveniles.html | Rell Announces Closing Of Center for Juveniles | By William Yardley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/toddlers-in-bathroom-died-of-burns-autopsy-finds.html | Toddlers in Bathroom Died Of Burns Autopsy Finds | By Anahad OConnor and Marek Fuchs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/volleyball-and-violations-immigrants-pastime-is-out-of-bounds-in.html | Volleyball and Violations Immigrants Pastime Is Out of Bounds in Danbury | By William Yardley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/with-casino-poised-to-grow-some-fear-impact-on-city.html | Niagara Falls Journal With Casino Poised to Grow Some Fear Impact on City | By Michelle York | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/nyregion/you-dont-know-where-that-crab-cake-has-been.html | BOLDFACE | By Campbell Robertson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/opinion/a-pakistani-rape-and-a-pakistani-love-story.html | A Pakistani Rape and a Pakistani Love Story | By Nicholas D Kristof | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-02 | https://www.nytimes.com/2005/08/02/opinio n/art-wants-to-be-free.html | Art Wants to Be Free | By Edward Dolnick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/opinio n/mars-or-bust.html | Mars Or Bust | By John Tierney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/opinio n/the-kingdom-and-the-power.html | The Kingdom and the Power | By Gerald Posner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/politics /bushs-un-agenda-is-well-under-way.html | Bushs UN Agenda Is Well Under Way | By Steven R Weisman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/politics /columnist-hints-book-was-source-that-led-to-use-of-cia-officers.html | Columnist Hints Whos Who Was Source That Led to Use of Officers Name | By Anne E Kornblut | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/politics /politicsspecial1/democrats-seek-files-of-cases-roberts-worked-on.html | Democrats Seek Files of Cases Roberts Worked On as Deputy Solicitor General | By Robert Pear | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/politics /president-sends-bolton-to-un-bypasses-senate.html | PRESIDENT SENDS BOLTON TO UN BYPASSES SENATE | By Elisabeth Bumiller and Sheryl Gay Stolberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/science /a-new-kind-of-birdsong-music-on-the-wing-in-the-forests-of-ecuador.html | A New Kind of Birdsong Music on the Wing in the Forests of Ecuador | By Carl Zimmer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/science /discovering-that-denial-of-paralysis-is-not-just-a-problem-of-the.html | Discovering That Denial of Paralysis Is Not Just a Problem of the Mind | By Sandra Blakeslee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/science /from-hiroshimas-shadow-turning-radiation-into-renewal.html | A CONVERSATION WITH Ritsuko Komaki From Hiroshimas Shadow Turning Radiation Into Renewal | By Claudia Dreifus | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/science /lacking-hard-data-theorists-try-democracy.html | Lacking Hard Data Theorists Try Democracy | By Dennis Overbye | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/science /looking-beyond-fiber-to-stay-regular.html | PERSONAL HEALTH Looking Beyond Fiber to Stay Regular | By Jane E Brody | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/science /neurology-study-uncovers-a-tendency-to-learn-racial-bias.html | Neurology Study Uncovers a Tendency to Learn Racial Bias | By Benedict Carey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/science /rescued-from-dustbin-paper-medical-record-tells-its-tale.html | CASES Rescued From Dustbin Paper Medical Record Tells Its Tale | By Barron H Lerner Md | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/science /space/redesign-is-seen-for-next-craft-nasa-aides-say.html | REDESIGN IS SEEN FOR NEXT CRAFT NASA AIDES SAY | By William J Broad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/science /those-televised-supernannies-may-be-just-a-bit-too-super.html | Those Televised Supernannies May Be Just a Bit Too Super | By Susan Gilbert | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/science /vindication-for-ivorybilled-woodpecker-and-its-fans.html | Vindication For a Bird And Its Fans | By James Gorman and Andrew C Revkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/science /vitamin-e-fails-to-deliver-on-early-promise.html | THE CONSUMER Vitamin E Fails to Deliver on Early Promise | By Deborah Franklin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/science /when-bird-and-whale-shook-the-earth.html | FINDINGS When Bird and Whale Shook the Earth | By James Gorman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/science /yoga-may-help-minimize-weight-gain-in-middle-age.html | Yoga May Help Minimize Weight Gain in Middle Age | By Nicholas Bakalar | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/science /your-body-is-younger-than-you-think.html | Your Body Is Younger Than You Think | By Nicholas Wade | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/ baseball/04-postseason-dissectors-cut-on-dvd.html | On Baseball The 04 Season The Dissectors Cut on DVD | By Murray Chass | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/baseball/baseball-bars-longtime-star-for-steroid-use.html | Baseball Bars Longtime Star For Steroid Use | By Bill Pennington | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/baseball/beltran-under-fire-plays-it-cool.html | BASEBALL Beltran Under Fire Plays It Cool | By Lee Jenkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/baseball/orioles-palmeiro-has-thrown-away-his-credibility-period.html | Sports Of The Times Palmeiro Has Thrown Away His Credibility Period | By George Vecsey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/baseball/palmeiro-is-twisting-slowly-in-the-wind.html | SPORTS BUSINESS Palmeiro Is Twisting Slowly in the Wind | By Richard Sandomir | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/football/owens-sideshow-disrupts-eagles-camp.html | PRO FOOTBALL At Eagles Camp the Sideshow Has Landed | By Clifton Brown | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/football/penningtons-small-steps-help-him-hit-his-stride.html | PRO FOOTBALL Focusing on Small Steps Pennington Finds Stride | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/football/shockeys-tattoo-red-white-big-blue.html | Shockeys Tattoo Red White Big Blue | By Lynn Zinser | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/golf/a-change-in-putters-restores-singhs-confidence-for-the-pga.html | GOLF A Change in Putters Restores Singhs Confidence for the PGA | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/golf/woods-has-the-length-for-baltusrol.html | GOLF Who Wears Short Shorts They Wear Short Shorts | By Dave Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/hockey/few-signings-on-first-day-of-free-agency.html | HOCKEY Handful of Players Signed On First Day of Free Agency | By Jason Diamos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/othersports/fighter-and-lawyer-are-hard-to-beat-as-an-unlikely-team.html | BOXING Fighter and Lawyer Are Hard to Beat as an Unlikely Team | By Ira Berkow | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/othersports/foreman-agrees-to-call-bout-for-king.html | BOXING Foreman Will Call King Card | By Richard Sandomir | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/othersports/migliore-back-in-saddle-again.html | SPORTS BRIEFING HORSE RACING Migliore Back in Saddle Again | By Joe Drape | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/sports/soccer/a-state-big-enough-for-both-footballs.html | SOCCER REPORT A State Big Enough For Both Footballs | By Jack Bell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/technology/nokia-names-an-insider-to-succeed-chief.html | Nokia Names an Insider to Succeed Chief | By Heather Timmons | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/technology/radioshack-reaches-2-wireless-deals.html | RadioShack Reaches 2 Wireless Deals | By Dow Jones Ap | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/theater/robert-wright-90-dies-wrote-broadway-musicals.html | Robert Wright 90 Dies Wrote Broadway Musicals | By Charles Isherwood | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/us/massachusetts-governor-tries-to-accentuate-the-conservative.html | Governor of a Blue State Tries To Accentuate the Conservative | By Pam Belluck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/us/national-briefing-midwest-illinois-immigrant-accused-of-nazi-past.html | National Briefing  Midwest Illinois Immigrant Accused of Nazi Past | By Gretchen Ruethling NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/us/national-briefing-plains-oklahoma-nra-boycotts-oil-company.html | National Briefing  Plains Oklahoma NRA Boycotts Oil Company | By Steve Barnes NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-02 | https://www.nytimes.com/2005/08/02/national-briefing-plains-south-dakota-reinstatement-of-law-license.html | National Briefing  Plains South Dakota Reinstatement Of Law License Sought | By Gretchen Ruethling NYT | TX 6-519-622 | | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/us/national-briefing-washington-hundreds-of-gang-members-arrested.html | National Briefing  Washington Hundreds Of Gang Members Arrested | By Eric Lipton NYT | TX 6-519-622 | | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/us/shuttle-repairs-to-be-tried-in-spacewalk.html | Shuttle Repairs to Be Tried in Spacewalk | By John Schwartz and Warren E Leary | TX 6-519-622 | | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/washington/world/iran-says-it-will-break-un-seals-placed-at-a-nuclear-plant.html | Iran Says It Will Break UN Seals Placed at a Nuclear Plant | By Nazila Fathi | TX 6-519-622 | | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/world/africa/death-of-sudan-rebel-leader-imperils-fragile-hope-for-peace.html | Death of Sudan Rebel Leader Imperils Fragile Hope for Peace | By Marc Lacey | TX 6-519-622 | | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/world/americas/17-are-killed-in-2-incidents-fueling-mexicans-fears-of.html | 17 Are Killed in 2 Incidents Fueling Mexicans Fears of Violence | By James C McKinley Jr | TX 6-519-622 | | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/world/asia/day-7-of-talks-yields-no-progress-on-north-koreas-nuclear-effort.html | Day 7 of Talks Yields No Progress On North Koreas Nuclear Effort | By Jim Yardley | TX 6-519-622 | | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/world/europe/a-subway-bores-into-the-ottoman-and-byzantine-eras.html | Istanbul Journal A Subway Bores Into the Ottoman and Byzantine Eras | By Mark Landler | TX 6-519-622 | | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/world/europe/britain-will-halve-troops-in-northern-ireland.html | Britain Will Halve Troops in Northern Ireland | By Brian Lavery | TX 6-519-622 | | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/world/europe/italians-say-london-suspect-lacks-wide-terrorist-ties.html | Italians Say London Suspect Lacks Wide Terrorist Ties | By Ian Fisher | TX 6-519-622 | | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/world/europe/london-suspect-betrayed-by-his-cellphone.html | London Suspect Betrayed by His Cellphone | By Heather Timmons | TX 6-519-622 | | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/world/middleeast/king-fahd-82-dies-guided-the-saudis-between-tradition-and.html | King Fahd 82 Who Guided the Saudis Between Tradition and Modernization | BY Douglas Martin | TX 6-519-622 | | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/world/middleeast/saudis-leader-is-dead-ending-23year-reign.html | Saudis Leader Is Dead Ending 23Year Reign | By Hassan M Fattah and Michael Slackman | TX 6-519-622 | | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/world/middleeast/though-some-may-resist-gaza-settlers-are-packing-up.html | Though Some May Resist Gaza Settlers Are Packing Up | By Steven Erlanger | TX 6-519-622 | | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/world/middleeast/us-and-iraq-to-plan-military-transfer-iraqis-push-to-meet.html | US and Iraq to Plan Military Transfer Iraqis Push to Meet Constitution Deadline | By Craig S Smith and Dexter Filkins | TX 6-519-622 | | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/world/world-briefing-americas-brazil-lawmaker-steps-down-amid-scandal.html | World Briefing  Americas Brazil Lawmaker Steps Down Amid Scandal | By Larry Rohter NYT | TX 6-519-622 | | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/world/world-briefing-americas-colombia-expresident-to-be-ambassador-to-us.html | World Briefing  Americas Colombia ExPresident To Be Ambassador To US | By Juan Forero NYT | TX 6-519-622 | | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/world/world-briefing-asia-afghanistan-elections-fund-is-31-million-short.html | World Briefing  Asia Afghanistan Elections Fund Is 31 Million Short | By Somini Sengupta NYT | TX 6-519-622 | | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/world/world-briefing-asia-hong-kong-pigdisease-alert.html | World Briefing  Asia Hong Kong PigDisease Alert | By Keith Bradsher NYT | TX 6-519-622 | | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/world/world-briefing-asia-russia-slaughter-as-bird-flu-hits-siberia.html | World Briefing  Asia Russia Slaughter As Bird Flu Hits Siberia | By Steven Lee Myers NYT | TX 6-519-622 | | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/arts-briefly-elton-john-country-boy.html | Arts Briefly Elton John Country Boy | By Phil Sweetland | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/dance/feathery-creations-mixing-the-artists-with-the-pigeons.html | DANCE REVIEW Feathery Creations Mixing The Artists With the Pigeons | By Gia Kourlas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/design/california-investigates-getty-trust-finances.html | California Investigates Getty Trust Finances | By John M Broder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/design/listen-to-your-mother-a-savvy-ol-new-yorker.html | Listen to Your Mother A Savvy Ol New Yorker | By Julie Salamon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/design/urban-outsider-artists-evoke-societys-margins.html | ART REVIEW Urban Outsider Artists Evoke Societys Margins | By Roberta Smith | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/television/tiny-or-mobile-home-is-where-the-style-gurus-drop-in.html | TELEVISION REVIEW Tiny or Mobile Home Is Where the Style Gurus Drop In | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/books/a-daughter-seeks-her-fathers-killer-and-her-own-peace-too.html | BOOKS OF THE TIMES A Daughter Seeks Her Fathers Killer and Her Own Peace Too | By William Grimes | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/books/in-germany-jung-biography-includes-family-denial.html | In Germany Jung Biography Includes Family Denial | By Doreen Carvajal | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/books/the-intertwining-legacy-of-terror-attacks-and-fiction.html | CRITICS NOTEBOOK The Intertwining Legacy of Terror Attacks and Fiction | By Caryn James | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/business/a-furor-was-built-on-many-grudges.html | CHINAS OIL SETBACK THE POLITICS Shouted Down | By Edmund L Andrews | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/business/adidas-is-said-to-be-close-to-deal-to-acquire-reebok.html | Adidas Is Said to Be Close to Deal to Acquire Reebok | By Andrew Ross Sorkin and Barnaby J Feder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/business/aig-and-related-insurer-set-to-fight-for-big-liability.html | MARKET PLACE AIG and Related Insurer Set to Fight for Big Liability | By Jenny Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/business/businessspecial3/comcast-profit-rises-64-on-digital-tv-and.html | Comcast Profit Rises 64 on Digital TV and Internet Services | By Ken Belson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/business/businessspecial3/profits-at-marsh-fell-57-as-it-struggled-to.html | Profits at Marsh Fell 57 As It Struggled to Rebuild | By Joseph B Treaster | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/business/employee-discounts-push-july-auto-sales-to-a-record.html | Employee Discounts Push July Auto Sales to a Record | By Jeremy W Peters | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/business/fund-managers-raising-the-ante-in-philanthropy.html | Fund Managers Increase the Ante In Philanthropy | By Jenny Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/business/media/after-son-leaves-rupert-murdoch-is-back-at-the-post.html | MEDIA After Son Leaves Rupert Murdoch Is Back at The Post | By Katharine Q Seelye | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/business/media/david-shaw-62-dies-media-critic-took-on-his-paper.html | David Shaw 62 Dies Media Critic Took On His Paper | By Lorne Manly | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/business/media/drug-makers-to-police-consumer-campaigns.html | MEDIA ADVERTISING Drug Makers to Police Consumer Campaigns | By Stephanie Saul | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-03 | https://www.nytimes.com/2005/08/03/business/media/not-just-tv-cable-competes-for-the-office-domain.html | Not Just TV Cable Competes for the Office Domain | By Ken Belson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/business/square-feet-transactions.html | SQUARE FEET TRANSACTIONS | By John Holusha | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/business/world-business-briefing-asia-japan-losses-narrow-at-mitsubishi.html | WORLD BUSINESS BRIEFING  ASIA Japan Losses Narrow at Mitsubishi Motors | By Dow Jones | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/another-exit-seems-likely-in-daimlerchrysler-drama.html | INTERNATIONAL BUSINESS Another Exit Seems Likely In DaimlerChrysler Drama | By Carter Dougherty | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/china-retreats-now-but-it-will-be-back.html | CHINAS OIL SETBACK THE FALLOUT China Retreats Now But It Will Be Back | By Keith Bradsher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/chinese-company-drops-bid-to-buy-us-oil-concern.html | CHINAS OIL SETBACK THE OVERVIEW CHINESE COMPANY DROPS BID TO BUY US OIL CONCERN | By David Barboza and Andrew Ross Sorkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/cibc-pays-to-settle-enron-case.html | CIBC Pays To Settle Enron Case | By Jeff Bailey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/business/worldbusiness/making-a-place-for-blue-collars-in-the-boardroom.html | INTERNATIONAL BUSINESS Making a Place for Blue Collars in the Boardroom | By Brian Ellsworth | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/dining/a-record-for-keeping-what-others-throw-away.html | A Record for Keeping What Others Throw Away | By Paul Lukas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/food-stuff-25-23-cups-of-tea-to-slip-in-your-pocket.html | FOOD STUFF 25 23 Cups of Tea to Slip in Your Pocket | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/food-stuff-brewed-in-red-hook-with-a-glance-at-europe.html | FOOD STUFF Brewed in Red Hook With a Glance at Europe | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/food-stuff-tuna-so-rich-it-bathes-in-olive-oil.html | FOOD STUFF Tuna So Rich It Bathes in Olive Oil | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/dining/arts/the-chef-robert-stehling-reinterpreting-the-fritter-in-the.html | THE CHEF ROBERT STEHLING Reinterpreting The Fritter In the Country | By Matt Lee and Ted Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/dining/arts/the-minimalist-meat-finds-a-new-friend.html | THE MINIMALIST Meat Finds A New Friend | By Mark Bittman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/atkins-diet-saga-now-at-chapter-11.html | Atkins Diet Saga Now at Chapter 11 | By Melanie Warner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/its-not-just-for-cold-nights-anymore.html | Its Not Just for Cold Nights Anymore | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/not-far-from-napa-and-closing-in.html | Close to Napa and Closing In | By Frank J Prial | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/reviews/cooking-without-concessions.html | RESTAURANTS Cooking Without Concessions | By Frank Bruni | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/reviews/pizza-on-a-grill-in-the-bronx.html | 25 AND UNDER To the Bronx From Rhode Island Pizza on a Grill | By Peter Meehan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/teaching-teenagers-to-take-orders.html | Teaching Teenagers To Take Orders | By Dana Bowen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/you-think-youve-got-tomatoes.html | You Think Youve Got Tomatoes | By Sharon Waxman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-03 | https://www.nytimes.com/2005/08/03/education/first-early-admission-now-early-orientation.html | First Early Admission Now Early Orientation | By Marek Fuchs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/education/littlenoticed-crisis-at-black-colleges.html | ON EDUCATION LittleNoticed Crisis at Black Colleges | By Samuel G Freedman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/movies/feeding-europe-starving-at-home.html | FILM REVIEW Feeding Europe Starving At Home | By A O Scott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/movies/the-troubled-homecoming-of-a-southern-golden-boy.html | FILM REVIEW The Troubled Homecoming of a Southern Golden Boy | By Stephen Holden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/movies/the-youth-cultural-association-versus-the-agency-of-rap.html | FILM REVIEW The Youth Cultural Association Versus the Agency of Rap | By Dana Stevens | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/100-million-for-a-tunnel-what-tunnel.html | 100 Million For a Tunnel What Tunnel | By Sewell Chan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/a-plan-to-protect-trout-upstate-fails-to-meet-its-promise.html | A Plan to Protect Wild Trout Fails to Meet Its Promise | By Anthony Depalma | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/a-promenade-and-a-trail-ready-to-meet-a-greenway.html | Our Towns A Promenade and a Trail Ready to Meet a Greenway | By Peter Applebome | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/deal-is-struck-on-bond-issue-for-transit.html | Deal Is Struck On Bond Issue For Transit | By Al Baker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/democrats-push-rival-to-repay-security-costs.html | Democrats Assail Pirros Use of Guard Paid For by County | By Patrick D Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/driver-of-a-delivery-truck-is-arraigned-in-death-of-child-3.html | Driver of a Delivery Truck Is Arraigned in Death of Child 3 | By Kareem Fahim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/grim-account-of-police-error-in-new-jersey-boys-deaths.html | Grim Account Of Police Error In Boys Deaths | By Jeffrey Gettleman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/keeping-unjaded-eye-on-the-ball.html | About New York Keeping Unjaded Eye On the Ball | By Dan Barry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/lens-observance.html | LENS Observance | By James Estrin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/mayor-opposes-pataki-veto-on-morningafter-pill.html | Mayor Opposes Pataki Veto on MorningAfter Pill | By Thomas J Lueck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/metro-briefing-new-jersey-west-orange-codey-backs-stemcell-center.html | Metro Briefing  New Jersey West Orange Codey Backs StemCell Center | By Ronald Smothers NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/metro-briefing-new-york-71-million-in-transportation-plans.html | Metro Briefing  New York 71 Million In Transportation Plans | By Sewell Chan NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/metro-briefing-new-york-manhattan-guilty-plea-by-fake-princess.html | Metro Briefing  New York Manhattan Guilty Plea By Fake Princess | By Sabrina Tavernise NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/metro-briefing-new-york-manhattan-minority-recruitment-for.html | Metro Briefing  New York Manhattan Minority Recruitment For Professors | By Pamela Y Chan NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/metro-briefing-new-york-more-subway-token-clerks-reassigned.html | Metro Briefing  New York More Subway Token Clerks Reassigned | By Sewell Chan NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/metro-briefing-new-york-queens-man-held-in-hitandrun.html | Metro Briefing  New York Queens Man Held In HitandRun | By Abeer Allam NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/metrocampaigns/aiming-to-break-away-from-pack-in-attorney-general.html | Aiming to Break Away From Pack in Attorney General Race | By Jonathan P Hicks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/metrocampaigns/ferrer-makes-his-appeal-in-2-languages.html | THE AD CAMPAIGN Ferrer Makes His Appeal in 2 Languages | By Diane Cardwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/metrocampaigns/miller-blasts-mayors-work-on-schools.html | Miller Blasts Mayors Work On Schools | By David M Herszenhorn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/new-mta-panelist-takes-a-walk-on-the-wild-side-he-disagrees.html | New MTA Panelist Takes a Walk on the Wild Side He Disagrees | By Sewell Chan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/next-to-1936-05-is-no-sweat.html | Next to 1936 05 Is No Sweat | By Shadi Rahimi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/noncrime-disturbances-rise-at-tough-schools.html | Noncrime Disturbances Rise at Tough Schools | By Susan Saulny | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/plea-deal-is-considered-in-throwing-of-a-turkey.html | Plea Deal Considered in Throwing of a Turkey | By Julia C Mead | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/rage-cited-in-killing-of-girl-16.html | Rage Cited in Killing of Girl 16 | By John Holl | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/remember-new-yorks-capital-forget-it.html | Albanys the Capital Really In Digital Age Old Halls of Power Are Eclipsed | BY Michael Cooper | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/republican-to-propose-bill-on-medicaid-fraud-cases.html | Republican to Propose Bill On Medicaid Fraud Cases | By Michael Luo | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/the-simple-life.html | BOLDFACE | By Campbell Robertson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/nyregion/truck-driver-in-fatal-crash-had-criminal-record-the-police-say.html | Truck Driver in Fatal Crash Had Criminal Record the Police Say | By Stacey Stowe | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/calling-all-luddites.html | Calling All Luddites | By Thomas L Friedman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/from-giant-leaps-to-baby-steps.html | Risky Business From Giant Leaps to Baby Steps | By Eugene F Kranz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/nuclear-hubris-in-idaho.html | Risky Business Nuclear Hubris in Idaho | By William Broyles Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/opinion/the-price-is-right.html | The Price Is Right | By Pankaj Ghemawat and Ken A Mark | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/politics/bush-remarks-roil-debateon-teaching-of-evolution.html | Bush Remarks Roil Debate Over Teaching of Evolution | By Elisabeth Bumiller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/politics/politicsspecial1/delay-to-be-on-christian-telecast-on-courts.html | DeLay to Be on Christian Telecast on Courts | By David D Kirkpatrick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/realestate/rethinking-skyways-and-tunnels.html | SQUARE FEET Rethinking Skyways and Tunnels | By Patrick OGilfoil Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/science/space/with-shuttle-program-an-intricate-and-integral-partnership.html | With Shuttle Program an Intricate and Integral Partnership for NASA | By Leslie Wayne | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/baseball/giambi-on-a-tear-says-he-feels-palmeiros-pain.html | BASEBALL Giambi Is Hot But Says He Feels Palmeiros Pain | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/baseball/leiter-leaves-yankees-dangling.html | BASEBALL Leiter Leaves Yankees Dangling | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/baseball/piazza-takes-all-the-way-and-wins-it.html | Piazza Takes All the Way And Wins It | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/baseball/popular-steroid-is-at-the-center-of-palmeiros-case.html | BASEBALL Palmeiro Case Centers On Popular Drug | By Lee Jenkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/baseball/stupidity-and-steroids-come-in-many-forms.html | On Baseball Stupidity and Steroids Come in Many Forms | By Murray Chass | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/basketball/alterations-continue-for-knicks.html | PRO BASKETBALL Knicks Continue Alterations No Decision on Houston | By John Eligon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/football/for-giants-webster-makes-his-holdout-secondary.html | FOOTBALL Giants Webster Makes His Holdout Secondary | By Judy Battista | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/football/lifes-challenges-helped-a-young-tackle-prepare-for-the.html | FOOTBALL Lifes Challenges Help a Young Tackle Prepare for the Pressures of a Starting Role | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/football/no-new-contract-for-owens.html | FOOTBALL Eagles and Owens Meet but Contract Is Still at Issue | By Clifton Brown | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/hockey/holik-brings-experience-to-thrashers.html | HOCKEY Holik Takes His Experience to the Thrashers | By Jason Diamos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/ncaafootball/a-veteran-purdue-defense-wears-the-rugged-image-of-its.html | FOOTBALL Purdue Defense Wears Rugged Image of Coach | By Pete Thamel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/othersports/in-action-sports-x-marks-the-spot.html | ACTION SPORTS Rad Dudes of the World Unite | By Jere Longman and Matt Higgins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/othersports/nyra-is-given-a-vote-of-confidence-on-integrity-issues.html | HORSE RACING NYRA Is Given a Vote of Confidence on Integrity Issues | By Joe Drape | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/pro-basketball-roundup-nets-like-their-new-roster.html | PRO BASKETBALL ROUNDUP Nets Like Their New Roster | By David Picker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/sports/sports-briefing.html | Sports Briefing | By Alex Yannis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/apple-offers-a-mouse-to-counteract-the-onebutton-blues.html | Apple Offers a Mouse to Counteract the OneButton Blues | By John Markoff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/back-to-school.html | Back to School | By John Schwartz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/choices-laptops-and-desktops-basics-bells-and-whistles.html | CHOICES Laptops and Desktops Basics Bells and Whistles | By Wilson Rothman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/mozilla-plans-faster-growth-for-its-browser.html | Mozilla Plans Faster Growth For Its Browser | By John Markoff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/oracle-buys-a-stake-in-bank-software-company.html | Oracle Buys a Stake in Bank Software Company | By Saritha Rai | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/techspecial3/digital-alarm-clocks-that-do-everything-but-dump.html | CHOICES Digital Alarm Clocks That Do Everything but Dump Water on Your Head | By Ivan Berger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/techspecial3/from-early-on-multimedia-rules.html | INNOVATION From Early On Multimedia Rules | By Jeffrey Selingo | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/techspecial3/from-virtual-keyboards-to-hidden-storage-little.html | CHOICES From Virtual Keyboards to Hidden Storage Little Extras That Help | By Eric A Taub | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/techspecial3/in-small-rooms-fitting-many-functions-tech-built.html | CHOICES In Small Rooms Fitting Many Functions Tech Built for the Dorm | By Jd Biersdorfer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/techspecial3/new-tools-blogs-podcasts-and-virtual-classrooms.html | INNOVATION New Tools Blogs Podcasts and Virtual Classrooms | By Ethan TodrasWhitehill | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/techspecial3/the-gadgets-theyve-got-and-why-they-got-them.html | CHOICES The Gadgets Theyve Got And Why They Got Them | By Laura Randall | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/techspecial3/the-grades-that-vanished-and-some-other-threats-to.html | SECURITY The Grades That Vanished And Some Other Threats To Students Data | By Tim Gnatek | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/techspecial3/these-teachers-teach-tech-to-teachers.html | PIONEERS These Teachers Teach Tech to Teachers | By Bonnie Rothman Morris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/techspecial3/tough-course-the-calculus-of-cellphones.html | Tough Course The Calculus Of Cellphones | By David Pogue | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/techspecial3/wheres-johnny-smart-cards-and-satellites-help-keep.html | SECURITY Wheres Johnny Smart Cards and Satellites Help Keep Track | By Lisa Guernsey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/when-computer-store-meets-historic-district.html | SQUARE FEET When Computer Store Meets Historic District | By Dennis Hevesi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/technology/yahoo-to-start-tests-of-ads-on-blog-sites.html | Yahoo to Start Tests Of Ads on Blog Sites | By Saul Hansell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/theater/donald-brooks-77-designer-of-stage-and-screen-fashions-dies.html | Donald Brooks 77 Designer Of Stage and Screen Fashions | By Eric Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/theater/reviews/prospero-may-manipulate-nature-but-here-nature-sets-the.html | THEATER REVIEW Prospero May Manipulate Nature But Here Nature Sets the Stage | By Ben Brantley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/us/2-aides-to-rove-testify-in-cia-leak-inquiry.html | 2 Aides to Rove Testify in CIA Leak Inquiry | By David Johnston | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/us/acknowledging-risks-an-astronaut-is-optimistic-on-repairs.html | Acknowledging Risks an Astronaut Is Optimistic on Repairs | By John Schwartz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/us/california-air-is-cleaner-but-troubles-remain.html | California Air Is Cleaner but Troubles Remain | By Felicity Barringer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/us/court-finds-bias-in-policy-of-schools-for-hawaiians.html | Court Finds Bias in Native Hawaiian Schools | By Adam Liptak | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/us/court-nominee-prizes-modesty-he-tells-the-senate.html | COURT NOMINEE PRIZES MODESTY HE TELLS SENATE | By Sheryl Gay Stolberg and David E Rosenbaum | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/us/dna-tests-come-to-prisoners-defense.html | 25 Years Later DNA Testing Comes to a Prisoners Defense | By Abby Goodnough and Terry Aguayo | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/us/gun-organization-takes-on-an-energy-giant.html | NRA Fights Energy Giant Over Stance On a Lawsuit | By Ralph Blumenthal | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/us/jay-hammond-governor-of-alaska-who-paid-dividends-is-dead-at-83.html | Jay Hammond 83 Governor Of Alaska Who Paid Dividends | By Douglas Martin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/us/national-briefing-midwest-illinois-lawyer-to-monitor-chicagos-hiring.html | National Briefing  Midwest Illinois Lawyer To Monitor Chicagos Hiring | By Gretchen Ruethling NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/us/republican-beats-iraqveteran-in-ohio-vote.html | Republican Edges Out Iraq Veteran For Congress | By James Dao | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-03 | https://www.nytimes.com/2005/08/03/world/africa/amid-sudan-riots-a-fighter-takes-the-role-of-peacemaker.html | Amid Sudan Riots a Fighter Takes the Role of Peacemaker | By Marc Lacey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/world/africa/zimbabwe-drops-treason-case-against-mugabe-opponent.html | World Briefing  Africa Zimbabwe Treason Case Against Mugabe Opponent Dropped | By Sharon Lafraniere NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/world/americas/for-passengers-champagne-tears-and-joy.html | For Passengers Champagne Tears and Joy | By Colin Campbell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/world/americas/jet-skids-and-burns-in-toronto-309-aboard-safe.html | Jet Skids and Burns in Toronto 309 Aboard Safe | By Clifford Krauss | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/world/asia/ill-will-rising-between-china-and-japan.html | Ill Will Rising Between China and Japan As Old Grievances Fuel New Era of Rivalry | By Norimitsu Onishi and Howard W French | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/world/asia/staunch-islam-and-its-many-foes-including-apathy.html | LETTER FROM ASIA Staunch Islam and Its Many Foes Including Apathy | By Somini Sengupta | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/world/asia/talks-on-north-koreas-nuclear-program-may-be-on-verge-of.html | Talks on North Koreas Nuclear Program May Be on Verge of Suspension | By Chris Buckley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/world/asia/torrential-rain-reveals-booming-mumbais-frailties.html | Torrential Rain Reveals Booming Mumbai Frailties | By Somini Sengupta | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/world/europe/russia-bars-abc-citing-interview-with-chechen-rebel.html | Russia Bars ABC Citing Interview With Chechen Rebel | By Steven Lee Myers | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/world/europe/us-expects-deportation-in-bomb-inquiry.html | US Expects Deportation In Bomb Inquiry | By William K Rashbaum | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/world/middleeast/6-marine-snipers-are-slain-in-ambush-in-western-iraq.html | 6 Marine Snipers Are Slain in Ambush in Western Iraq Another Dies in Suicide Attack | By Dexter Filkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/world/middleeast/estimate-revised-on-when-iran-could-make-nuclear-bomb.html | Estimate Revised on When Iran Could Make Nuclear Bomb | By Steven R Weisman and Douglas Jehl | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/world/middleeast/europe-threatens-to-punish-iran-if-nuclear-work-restarts.html | Europe Threatens to Punish Iran if Nuclear Work Restarts | By Elaine Sciolino | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/world/middleeast/judge-in-iran-who-sentenced-journalist-is-slain.html | Judge in Iran Who Sentenced Journalist Is Slain | By Nazila Fathi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/world/middleeast/saudis-bury-king-with-a-stately-simplicity.html | Saudis Bury King With a Stately Simplicity | By Hassan M Fattah | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/world/middleeast/thousands-rally-against-the-planned-withdrawal-from-gaza.html | Thousands Rally Against the Planned Withdrawal From Gaza | By Greg Myre | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/world/middleeast/worry-grows-as-iraqs-defense-ministry-falls-short-of.html | Worry Grows as Iraqs Defense Ministry Falls Short of Expectations | By David S Cloud | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/world/world-briefing-americas-mexico-tighter-security-vowed-along-border.html | World Briefing  Americas Mexico Tighter Security Vowed Along Border | By James C McKinley Jr NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/world/world-briefing-europe-germany-mother-accused-of-killing-9-newborns.html | World Briefing  Europe Germany Mother Accused Of Killing 9 Newborns | By Victor Homola NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/world/world-briefing-middle-east-egypt-deaths-from-torture-climb.html | World Briefing  Middle East Egypt Deaths From Torture Climb | By Michael Slackman NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/arts-briefly-a-big-year-for-comedy-on-the-pop-charts.html | Arts Briefly A Big Year for Comedy On the Pop Charts | By Ben Sisario | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/arts-briefly-bruckheimer-buoys-cbs.html | Arts Briefly Bruckheimer Buoys CBS | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/arts-briefly-recordbreaking-chess.html | Arts Briefly RecordBreaking Chess | By Dylan Loeb McClain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/arts-briefly-setback-for-kennedy-center-expansion.html | Arts Briefly Setback for Kennedy Center Expansion | By Robin Pogrebin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/design/london-sees-political-force-in-global-art.html | ESSAY London Sees Political Force In Global Art | By Alan Riding | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/design/three-groups-join-in-effort-to-save-wrights-ennis-house.html | Three Groups Join in Effort to Save Wrights Ennis House | By Hugh Eakin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/gilbert-and-georges-artistic-mischief.html | Still Naughty After All These Years | By Carol Vogel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/music/al-aronowitz-77-a-pioneer-of-rock-n-roll-journalism-is-dead.html | Al Aronowitz 77 a Pioneer Of Rock n Roll Journalism | By Ben Sisario | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/music/broken-but-not-bowed-emanuel-ax-plays-mozart.html | MOSTLY MOZART REVIEW Broken but Not Bowed Emanuel Ax Plays Mozart | By Anthony Tommasini | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/music/little-known-its-good-meanings-and-the-others.html | CRITICS NOTEBOOK Little Known Its Good Meanings and the Others | By Anne Midgette | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/music/new-theater-on-broadway-to-have-a-rock-n-roll-heart.html | New Theater on Broadway To Have a Rock n Roll Heart | By Jesse McKinley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/music/the-summer-buzz-cicadas-and-mariah-carey.html | CRITICS NOTEBOOK The Summer Buzz Cicadas and Mariah Carey | By Kelefa Sanneh | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/television/blist-rivals-bring-agames-to-reality-tv.html | BList Rivals Bring Their AGame to Reality TV | By Lola Ogunnaike | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/television/gary-belkin-79-dies-wrote-comedy-for-tv-variety-shows.html | Gary Belkin 79 Wrote Comedy for TV Variety Shows | By Douglas Martin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/television/looking-for-the-humor-in-americans-struggle-to-become.html | THE TV WATCH Looking for the Humor In Americans Struggle To Become Smaller | By Alessandra Stanley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/automobiles/gm-to-sell-majority-stake-in-one-of-its-mortgage-units.html | GM to Sell Majority Stake In One of Its Mortgage Units | By Danny Hakim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/automobiles/toyota-develops-hybrids-with-an-eye-on-the-future.html | Toyota Develops Hybrids With an Eye on the Future | By Danny Hakim and James Brooke | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/books/a-mayor-after-machiavellis-own-heart.html | BOOKS OF THE TIMES A Mayor After Machiavellis Own Heart | By Sam Roberts | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/books/bad-blood-spills-onto-scissors.html | Arts Briefly Bad Blood Spills Onto Scissors | By Edward Wyatt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/business/airtran-takes-on-northwest-in-detroit.html | AirTran Takes On Northwest in Detroit | By Micheline Maynard | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-04 | https://www.nytimes.com/2005/08/04/business/benchmark-long-bond-returning.html | Benchmark Long Bond Returning | By Jonathan Fuerbringer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/business/big-board-seat-sells-for-a-record-3-million.html | Big Board Seat Sells for a Record 3 Million | By Jenny Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/business/big-payment-for-a-murdoch.html | Big Payment for a Murdoch | By Dow Jones | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/business/exexecutive-at-cendant-is-sentenced-to-10-years.html | ExExecutive At Cendant Is Sentenced To 10 Years | By Floyd Norris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/media/2-huge-publishing-chains-swap-newspapers.html | MEDIA 2 Huge Publishing Chains Swap Newspapers | By Katharine Q Seelye | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/media/adidass-reebok-purchase-sets-a-challenge-for-nike.html | THE MEDIA BUSINESS ADVERTISING Adidass Reebok Purchase Sets a Challenge for Nike | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/media/liberty-medias-chief-executive-to-step-down.html | MEDIA Liberty Medias Chief Executive to Step Down | By Geraldine Fabrikant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/media/time-warner-offers-3-billion-to-end-aol-hangover.html | MARKET PLACE Time Warner Offers 3 Billion to End AOL Hangover | By Richard Siklos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/business/regulators-back-sprints-deal-to-buy-nextel-for-35-billion.html | Regulators Back Sprints Deal To Buy Nextel for 35 Billion | By Ken Belson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/business/testimony-at-vioxx-trial-turns-emotional.html | Testimony at Vioxx Trial Turns Emotional | By Alex Berenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/business/theres-a-hidden-price-for-being-a-cheat.html | ECONOMIC SCENE Theres a Hidden Price for Being a Cheat | By Robert H Frank | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/business/two-brands-running-as-a-team-to-overtake-nike.html | INTERNATIONAL BUSINESS Two Brands Running as a Team to Overtake Nike | By Mark Landler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/us/us-weighs-prosecutions-in-tax-shelter-investigation.html | US Weighs Prosecutions In Tax Shelter Investigation | By Jonathan D Glater | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world-business-briefing-asia-india-reliance-to-double-refinery.html | World Business Briefing  Asia India Reliance to Double Refinery Capacity | By Saritha Rai NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world-business-briefing-europe-france-hostile-bid-for-plasterboard.html | World Business Briefing  Europe France Hostile Bid for Plasterboard Maker | By Dow Jones Ap | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world-business-briefing-europe-germany-bmws-profit-slips-12.html | World Business Briefing  Europe Germany BMWs Profit Slips 12 | By Dow Jones | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/worldbusiness/charge-hurts-credit-suisse-profit.html | INTERNATIONAL BUSINESS Charge Hurts Credit Suisse Profit | By Tom Wright | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/worldbusiness/china-issues-new-restrictions-aimed-at-protecting.html | INTERNATIONAL BUSINESS China Issues New Restrictions Aimed at Protecting Its Culture | By Chris Buckley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/worldbusiness/mexicans-at-home-abroad.html | Mexicans at Home Abroad Will Millions Retire Here or Go South of Border | By Eduardo Porter and Elisabeth Malkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/worldbusiness/trade-missions-that-do-more-than-just-visit-the.html | SMALL BUSINESS Trade Missions That Do More Than Just Visit the Great Wall | By Regan Morris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-04 | https://www.nytimes.com/2005/08/04/crosswords/bridge/spingold-lesson-concentrate-on-things-at-your-own-table.html | Bridge Spingold Lesson Concentrate On Things at Your Own Table | By Phillip Alder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/fashion/thursdaystyles/a-little-calvin-klein-on-the-side-please.html | FRONT ROW A Little Calvin Klein On the Side Please | By Eric Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/fashion/thursdaystyles/after-cosmetic-surgery-the-do-over.html | After Cosmetic Surgery The Do Over | By Susan Saulny | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/thursdaystyles/fashions-early-traders.html | Fashions Early Traders | By Ruth La Ferla | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/fashion/thursdaystyles/for-the-indie-in-everyone.html | WEB ALERT For the Indie in Everyone | By Stephanie Rosenbloom | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/fashion/thursdaystyles/heavy-on-the-ice.html | Critical Shopper Heavy on the Ice | By Alex Kuczynski | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/fashion/thursdaystyles/kiss-my-puffy-lips.html | SKIN DEEP Kiss My Puffy Lips | By Elizabeth Hayt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/fashion/thursdaystyles/new-york-and-boston.html | OPEN FOR BUSINESS New York And Boston | By Stephanie Rosenbloom | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/fashion/thursdaystyles/surfs-up-hackles-too-as-surfers-step-on-gas.html | FITNESS Surfs Up Hackles Too As Surfers Step on Gas | By Daniel Duane | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/fashion/thursdaystyles/the-little-dress-shop-around-the-browser.html | Online Shopper The Little Dress Shop Around the Browser | By Michelle Slatalla | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/fashion/thursdaystyles/the-surgical-way-to-have-lips-a-trout-could-love.html | The Surgical Way to Have Lips a Trout Could Love | By Natasha Singer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/garden/a-little-frame-goes-a-long-way.html | TRADE SECRETS A Little Frame Goes a Long Way | By Claire Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/garden/for-armchair-flippers-speculation-as-spectator-sport.html | CRITICS NOTEBOOK For Armchair Flippers Speculation as Spectator Sport | By Virginia Heffernan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/garden/mcboathouse-roils-the-lake.html | McBoathouse Roils the Lake | By William L Hamilton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/garden/preparing-the-garden-for-the-postseason.html | CUTTINGS Preparing the Garden For the Postseason | By Anne Raver | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/garden/theres-a-method-to-the-mess.html | GUY DCOR Theres A Method To the Mess | By Rick Marin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/garden/thornfree-raspberries.html | Garden QA | By Leslie Land | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/health/results-negative-in-3rd-possible-case-of-mad-cow.html | Results Negative in 3rd Possible Case of Mad Cow | By Sandra Blakeslee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/movies/pentagons-new-goal-put-science-into-scripts.html | Pentagons New Goal Put Science Into Scripts | By David M Halbfinger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/a-man-with-a-precarious-mission.html | INK A Man With a Precarious Mission | By Matthew Sweeney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/an-island-of-sanctuary-in-the-traffic-stream.html | BLOCKS An Island of Sanctuary in the Traffic Stream | By David W Dunlap | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/and-cameron-diaz-as-nehru.html | BOLDFACE | By Campbell Robertson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/audit-shows-city-diverted-tax-payments.html | Audit Shows City Diverted Tax Payments | By Charles V Bagli | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/boa-hanging-in-the-closet-was-not-the-feathery-kind.html | Boa Hanging in the Closet Was Not the Feathery Kind | By Joseph Berger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/boy-7-is-killed-on-park-ride-in-westchester.html | Boy 7 Is Killed On Park Ride In Westchester | By Jennifer Medina and Anahad OConnor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/civil-liberties-union-prepares-lawsuit-challenging-random-searches.html | Civil Liberties Union Prepares Lawsuit Challenging Random Searches of Bags on Subways | By Sewell Chan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/congress-passes-bill-nullifying-a-state-law-and-making-it-easier.html | Federal Bill Wipes Out a State Law and Makes It Easier to Lease Cars | By Michael Cooper | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/corzine-gave-470000-loan-to-head-of-union.html | Corzine Forgave 470000 Loan To Friend Who Runs State Union | By David Kocieniewski | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/housing-boom-echoes-in-all-corners-of-the-city.html | Housing Boom Echoes in All Corners of the City | By Jennifer Steinhauer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/metro-briefing-new-york-albany-pataki-to-visit-asia.html | Metro Briefing  New York Albany Pataki To Visit Asia | By Al Baker NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/metro-briefing-new-york-jones-beach-support-for-windmill-project.html | Metro Briefing  New York Jones Beach Support For Windmill Project | By Bruce Lambert NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/metro-briefing-new-york-manhattan-building-transformer-explodes.html | Metro Briefing  New York Manhattan Building Transformer Explodes | By Jennifer Medina | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/metro-briefing-new-york-manhattan-dismissal-of-trump-suit-is.html | Metro Briefing  New York Manhattan Dismissal Of Trump Suit Is Sought | By Charles V Bagli NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/metro-briefing-new-york-manhattan-parents-complain-about-security.html | Metro Briefing  New York Manhattan Parents Complain About Security | By Susan Saulny NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/metro-briefing-new-york-manhattan-us-attorney-to-join-law-firm.html | Metro Briefing  New York Manhattan US Attorney To Join Law Firm | By Julia Preston NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/metro-briefing-new-york-queens-teacher-accused-of-relations-with.html | Metro Briefing  New York Queens Teacher Accused Of Relations With Student | By Susan Saulny NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/metrocampaigns/after-months-of-practice-weiner-enters-mayors-race.html | After Months of Practice Weiner Enters Mayors Race | By Nicholas Confessore | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/metrocampaigns/miller-will-keep-donations-from-2-of-worst.html | Miller Will Keep Donations From 2 of Worst Landlords | By Winnie Hu | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/metrocampaigns/ognibene-loses-bid-for-line-on-ballot-against.html | Ognibene Loses Bid for Line On Ballot Against Bloomberg | By Robin Shulman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/new-evidence-cited-in-appeal-of-sons-88-conviction.html | New Evidence Cited in Appeal of Sons 88 Conviction | By Bruce Lambert | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/slain-reporter-is-recalled-as-intrepid-on-art-or-war.html | Slain Reporter Recalled as Intrepid in War | By Anthony Ramirez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/sniper-kills-new-york-police-officer-in-iraq.html | City Police Officer Killed by Sniper in Iraq | By Kareem Fahim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/tall-and-shorter-towers-set-for-mayflower-site.html | Tall and Shorter Towers Set for Mayflower Site | By David W Dunlap | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-04 | https://www.nytimes.com/2005/08/04/nyregion/westchester-druggist-held-in-4-million-fraud.html | Westchester Druggist Held in 4 Million Fraud | By Anahad OConnor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/forget-the-war-many-cant.html | Forget The War Many Cant | By Bob Herbert | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/the-message-thing.html | The Message Thing | By Jim Wallis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/opinion/trading-cricket-for-jihad.html | Trading Cricket for Jihad | By David Brooks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/politics/democratic-fundraiser-unit-is-curtailing-most-operations.html | Democratic FundRaiser Unit Is Curtailing Most Operations | By Glen Justice | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/politics/did-congress-and-bush-fudge-books-on-roads-bill.html | THE FINE PRINT The Highway Bill Did Congress and Bush Fudge Books on Roads Bill | By Carl Hulse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/politics/president-makes-it-clear-phrase-is-war-on-terror.html | President Makes It Clear Phrase Is War on Terror | By Richard W Stevenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/science/beating-hurdles-scientists-clone-a-dog-for-a-first.html | BEATING HURDLES SCIENTISTS CLONE A DOG FOR A FIRST | By Gina Kolata | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/science/space/04-report-faulted-application-of-shuttle-foam.html | 04 Report Faulted Application of Shuttle Foam | By John Schwartz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/science/space/2-tugs-and-the-protruding-strips-that-vexed-nasa-are-gone.html | 2 Gentle Tugs and the Protruding Strips That Vexed NASA Are Gone | By Warren E Leary | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/baseball/congress-to-investigate-whether-palmeiro-committed-perjury.html | BASEBALL Congress in Perjury Investigation Seeks Records About Palmeiro | By Duff Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/baseball/mets-turn-to-bullpen-it-looks-other-way.html | BASEBALL Mets Turn To Bullpen It Looks Other Way | By Lee Jenkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/baseball/mussina-comes-tumbling-down.html | BASEBALL Mussina Comes Tumbling Down | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/baseball/the-cubs-lee-is-hitting-and-thinking-triple-crown.html | BASEBALL Cubs Lee Is Hitting and Thinking Triple Crown | By Ira Berkow | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/baseball/torre-contemplates-next-move-as-pavano-nears-return.html | BASEBALL YANKEES NOTEBOOK Pavano May Return To Rotation Next Week | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/basketball/marbury-open-to-change-to-second-guard-position.html | PRO BASKETBALL Marbury Is Open to Switching to Shooting Guard | By David Picker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/basketball/trust-is-scarce-on-the-knicks-these-days.html | Sports of The Times Trust Is Scarce On the Knicks These Days | By Selena Roberts | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/football/barber-lifting-himself-through-his-midlife-crisis.html | PRO FOOTBALL Barber Lifting Himself Through a Midlife Crisis | By Judy Battista | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/football/nfl-testing-passes-tagliabues-standard.html | PRO FOOTBALL NFL Testing Passes Tagliabues Standard | By Clifton Brown | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/hockey/fingers-do-the-walking-as-sather-works-the-phones.html | HOCKEY Fingers Do the Walking as Sather Works the Phones | By Jason Diamos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/sports/othersports/the-last-dismount-day-is-ready-to-retire.html | HORSE RACING The Last Dismount Day Is Ready to Retire | By Bill Finley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-04 | https://www.nytimes.com/2005/08/04/style/home and garden/currents-construction-monoliths-to-stare-at-ready-to.html | CURRENTS CONSTRUCTION Monoliths to Stare at Ready to Stare Back | By Elaine Louie | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/style/home and garden/currents-demolition-rock-on-apocalypse-nine-bands.html | CURRENTS DEMOLITION Rock On Apocalypse Nine Bands Played And the House Fell Down | By Matthew SummersSparks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/style/home and garden/currents-furnishings-imitations-imitating-imitations.html | CURRENTS FURNISHINGS Imitations Imitating Imitations | By Elaine Louie | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/style/home and garden/currents-glass-every-beer-bottles-dream-to-come-back.html | CURRENTS GLASS Every Beer Bottles Dream To Come Back as a Vase | By Kathryn Harris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/style/home and garden/currents-vinyl-art-graffiti-artist-breathes-new-life.html | CURRENTS VINYL ART Graffiti Artist Breathes New Life Into Nosferatu | By Stephen Treffinger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/style/home and garden/currents-who-knew-an-heirloom-begets-an-heir.html | CURRENTS WHO KNEW An Heirloom Begets an Heir | By Marianne Rohrlich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/style/home and garden/personal-shopper-tables-that-say-remember-this-night.html | PERSONAL SHOPPER Tables That Say Remember This Night | By Marianne Rohrlich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/on-the-street-then.html | On The Street Then | By Ruth Laferla | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/physical-culture-parentchild-play-dates.html | PHYSICAL CULTURE ParentChild Play Dates | By Stefani Jackenthal | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/cellphones-over-there-right-next-to-the-nachos.html | Cellphones Over There Right Next To the Nachos | By Matt Richtel and Ken Belson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/circuits/1-landline-1-cellphone-1-handset.html | CIRCUITS 1 Landline  1 Cellphone  1 Handset | By David Pogue | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/circuits/a-file-cabinet-for-the-whole-family-to-use.html | CIRCUITS A File Cabinet for the Whole Family to Use | By Jd Biersdorfer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/circuits/a-tailless-mouse-very-much-at-home-in-a-computer-bag.html | CIRCUITS A Tailless Mouse Very Much at Home in a Computer Bag | By Stephen C Miller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/circuits/bridging-a-gap-between-tiny-electronics-and-fat-fingers.html | CIRCUITS Bridging a Gap Between Tiny Electronics and Fat Fingers | By Andrew Zipern | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/circuits/handsfree-calls-and-music-great-but-whats-that-on-your.html | CIRCUITS HandsFree Calls and Music Great But Whats That on Your Shades | By John Biggs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/circuits/just-the-right-digital-camera-for-you.html | Basics A Camera Just Right for You | By SEN CAPTAIN | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/circuits/protecting-a-handheld-from-internet-hazards.html | Q  A | By Jd Biersdorfer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/circuits/sorry-cant-talk-now-im-downloading.html | CIRCUITS Sorry Cant Talk Now Im Downloading | By Jd Biersdorfer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/technology/yahoo-introduces-search-service-for-music.html | Yahoo Introduces Search Service for Music | By Saul Hansell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/us/cultural-differences-complicate-a-georgia-drug-sting-operation.html | Cultural and Language Differences Are Complicating Drug Sting in Georgia | By Kate Zernike | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/us/dam-and-waste-will-go-freeing-two-rivers.html | Dam and Waste Will Go Freeing Two Rivers | By Jim Robbins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-04 | https://www.nytimes.com/2005/08/04/us/groups-expanding-background-checks.html | Groups Expanding Background Checks | By Stephanie Strom | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/us/iraq-casualties-hit-hard-in-a-suburb-of-cleveland.html | THE STRUGGLE FOR IRAQ THE HOMETOWN Cleveland Suburb Reels After Deaths of Marines | By James Dao | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/national-briefing-midwest-illinois-ordered-doses-of-flu-vaccine-expire.html | National Briefing  Midwest Illinois Ordered Doses Of Flu Vaccine Expire | By Gretchen Ruethling NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/us/national-briefing-plains-oklahoma-tribunal-backs-lesbian-marriage.html | National Briefing  Plains Oklahoma Tribunal Backs Lesbian Marriage | By Steve Barnes NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/us/roberts-helped-to-shape-80s-civil-rights-debate.html | Roberts Helped to Shape 80s Civil Rights Debate | By Robin Toner and Jonathan D Glater | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/us/troops-in-iraq-bring-resistant-bacteria-home.html | Troops in Iraq Bring Resistant Bacteria Home | By Denise Grady | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world/africa/riot-toll-mounts-in-sudan-after-rebel-leaders-death.html | Riot Toll Mounts in Sudan After Rebel Leaders Death | By Marc Lacey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world/americas/investigators-in-toronto-find-flight-recorders-from-crash.html | Investigators in Toronto Find Flight Recorders From Crash | By Clifford Krauss | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world/asia/us-and-allies-await-north-koreas-next-move-at-nuclear-talks.html | US and Allies Await North Koreas Next Move at Nuclear Talks | By Jim Yardley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world/europe/11-months-later-russian-school-siege-claims-new-victim.html | Noviy Batako Journal 11 Months Later Russian School Siege Claims New Victim | By Cj Chivers | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world/europe/britain-indicts-a-suspect-in-the-july-21-inquiry.html | Britain Indicts a Suspect in the July 21 Inquiry | By Alan Cowell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world/europe/cicely-saunders-dies-at-87-reshaped-endoflife-care.html | Cicely Saunders Dies at 87 Reshaped EndofLife Care | By Wolfgang Saxon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world/europe/discovery-of-stored-fetuses-and-stillborns-roils-france.html | Discovery of Stored Fetuses And Stillborns Roils France | By John Tagliabue | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world/europe/for-londons-police-chief-plaudits-and-barbs-in-bombings-wake.html | For Londons Police Chief Plaudits and Barbs in Bombings Wake | By Alan Cowell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world/london-casts-long-shadow-in-new-york.html | London Casts Long Shadow In New York | By William K Rashbaum | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world/middleeast/14-marines-killed-by-roadside-bomb-in-west-iraq-city.html | THE STRUGGLE FOR IRAQ INSURGENTS 14 MARINES KILLED BY ROADSIDE BOMB IN WEST IRAQ CITY | By Dexter Filkins and Eric Schmitt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world/middleeast/insurgents-using-bigger-more-lethal-bombs-us-officers-say.html | THE STRUGGLE FOR IRAQ WEAPONRY Insurgents Using Bigger More Lethal Bombs US Officers Say | By David S Cloud | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world/middleeast/iran-tells-europe-its-devoted-to-nuclear-efforts-and-talks.html | Iran Tells Europe Its Devoted to Nuclear Efforts and Talks | By Nazila Fathi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world/middleeast/police-halt-rightwing-israeli-march-to-gaza-strip.html | Police Halt RightWing Israeli March to Gaza Strip Settlements | By Greg Myre | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world/middleeast/us-journalist-who-wrote-about-police-corruption-is.html | THE STRUGGLE FOR IRAQ ASSASSINATION US Journalist Who Wrote About Police Corruption Is Abducted and Killed in Basra | By Edward Wong | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world/the-struggle-for-iraq-compromises-constitution-panel-proposes-some.html | THE STRUGGLE FOR IRAQ COMPROMISES Constitution Panel Proposes Some Limits on Role of Clergy | By Kirk Semple | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world/world-briefing-europe-germany-kohl-testimony-helps-aide-escape-a.html | World Briefing  Europe Germany Kohl Testimony Helps Aide Escape A Charge | By Victor Homola NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world/world-briefing-europe-northern-ireland-unionists-reject-talks.html | World Briefing  Europe Northern Ireland Unionists Reject Talks | By Brian Lavery NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://www.nytimes.com/2005/08/04/world/world-briefing-middle-east-saudi-arabia-clerics-pledge-loyalty-to-new.html | World Briefing  Middle East Saudi Arabia Clerics Pledge Loyalty To New King | By Hassan M Fattah NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/art-in-review-desired-constellations.html | Art in Review Desired Constellations | By Roberta Smith | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/art-in-review-for-spacious-skies-innocence-newnow-gene-wilder.html | Art in Review For Spacious Skies Innocence NewNow Gene Wilder | By Grace Glueck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/art-in-review-gabriela-fridriksdottir-daniel-hesidence-and-will-ryman.html | Art in Review Gabriela Fridriksdottir Daniel Hesidence and Will Ryman | By Roberta Smith | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/art-in-review-geert-goiris.html | Art in Review Geert Goiris | By Ken Johnson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/art-in-review-justin-lowe.html | Art in Review Justin Lowe | By Holland Cotter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/art-in-review-meditative.html | Art in Review Meditative | By Holland Cotter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/dance/carmen-miranda-fantasies-in-the-middle-of-manhattan.html | DANCE REVIEW Carmen Miranda Fantasies In the Middle of Manhattan | By John Rockwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/dance/in-the-off-season-changes-in-latitudes-and-attitudes.html | BALLET REVIEW In the Off Season Changes in Latitudes and Attitudes | By Jack Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/design/15thcentury-show-is-a-coup-for-the-frick.html | Inside Art | By Carol Vogel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/design/an-american-trying-to-capture-monets-magic.html | ART REVIEW An American Trying to Capture Monets Magic | By Grace Glueck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/design/czech-designs-celebrate-all-dimensions-of-glass.html | Antiques Czech Designs Celebrate All Dimensions of Glass | By Wendy Moonan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/design/degas-director-an-easel-becomes-a-stage.html | ART REVIEW Degas Director An Easel Becomes A Stage | By Holland Cotter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/design/painters-progress-abstraction-to-illustration-and-nudes.html | ART REVIEW Painters Progress Abstraction to Illustration and Nudes | By Roberta Smith | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/design/quiet-and-formal-photographs-of-a-natural-and-violent.html | ART REVIEW Quiet and Formal Photographs of a Natural and Violent Devastation | By Ken Johnson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/finding-the-south-pole-on-fifth-avenue.html | Family Fare | By Laurel Graeber | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/lucky-thompson-jazz-saxophonist-is-dead-at-81.html | Lucky Thompson Jazz Saxophonist Is Dead at 81 | By Ben Ratliff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/movies/arts-briefly-nbcs-twicetold-tales.html | Arts Briefly NBCs TwiceTold Tales | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/movies/the-listings-aug-5-aug-11-jan-maxwell.html | The Listings Aug 5  Aug 11 JAN MAXWELL | By Ben Brantley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/movies/the-listings-aug-5-aug-11-pianos-in-the-park.html | The Listings Aug 5  Aug 11 PIANOS IN THE PARK | By Nate Chinen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/movies/the-listings-aug-5-aug-11-stanya-kahn-and-harriet-harry-dodge.html | The Listings Aug 5  Aug 11 STANYA KAHN AND HARRIET HARRY DODGE | By Ken Johnson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/movies/the-listings-aug-5-aug-11-the-hold-steady.html | The Listings Aug 5  Aug 11 THE HOLD STEADY | By Laura Sinagra | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/music/a-reverse-vanishing-act-from-a-hardbop-pro.html | JAZZ REVIEW A Reverse Vanishing Act From a HardBop Pro | By Nate Chinen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/music/sultry-night-of-mozart-bach-debussy-and-a-little-noel-coward.html | MOSTLY MOZART REVIEW Sultry Night of Mozart Bach Debussy and a Little Nol Coward | By Bernard Holland | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/music/when-puccinis-in-the-park-beware-the-smoke-machine.html | OPERA REVIEW When Puccinis in the Park Beware the Smoke Machine | By Jeremy Eichler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/television/a-host-whos-at-his-best-when-hes-not-at-his-best.html | TELEVISION REVIEW A Host Whos at His Best When Hes Not at His Best | By Ned Martel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/television/mom-brakes-for-drug-deals.html | TV WEEKEND Mom Brakes For Drug Deals | By Alessandra Stanley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/television/shakespearean-struggles-both-onstage-and-backstage.html | TELEVISION REVIEW Shakespearean Struggles Both Onstage and Backstage | By Virginia Heffernan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/automobiles/hiphop-argot-meets-corporate-cant-all-to-sell-chryslers.html | HipHop Argot Meets Corporate Cant All to Sell Chryslers | By Danny Hakim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/automobiles/the-really-easy-rider.html | DRIVING The Really Easy Rider | By Michelle Higgins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/books/arts-briefly-covering-books-in-glamour.html | Arts Briefly Covering Books in Glamour | By Edward Wyatt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/books/examining-the-urge-to-pig-out-in-bad-times-as-well-as-good.html | BOOKS OF THE TIMES Examining the Urge to Pig Out In Bad Times as Well as Good | By William Grimes CharlemagneS Tablecloth A Piquant History of Feasting By Nichola Fletcher Illustrated 256 Pages st MartinS Press 2495 | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/business/as-new-products-arrive-wound-care-sales-grow.html | As New Products Arrive Wound Care Sales Grow | By Barnaby J Feder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/business/bank-of-england-cuts-interest-rate-to-45.html | Bank of England Cuts Interest Rate to 45 | By Graham Bowley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/business/doesnt-anyone-want-to-manage-harvards-money.html | Doesnt Anyone Want to Manage Harvards Money | By Riva D Atlas and Stephanie Strom | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/business/greenberg-fires-back-at-directors.html | Greenberg Fires Back At Directors | By Jenny Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/business/gulf-hurricanes-arelatest-kink-in-oil-chain.html | Gulf Hurricanes Are Latest Kink In the Oil Chain | By Jad Mouawad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/business/hear-the-one-about-the-trade.html | Street Scene Hear the One About the Trade | By Jenny Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/business/hsbc-to-acquire-metris-for-159-billion-in-cash.html | HSBC to Acquire Metris For 159 Billion in Cash | By Eric Dash | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-05 | https://www.nytimes.com/2005/08/05/business/lee-raymond-exxon-mobils-chief-since-1999-merger-to-step-down-at.html | Lee Raymond Exxon Mobils Chief Since 1999 Merger to Step Down at Years End | By Jad Mouawad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/business/media/calories-hah-munch-some-mega-mm39s.html | THE MEDIA BUSINESS ADVERTISING Calories Hah Munch Some Mega MMs | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/business/media/viacom-reports-flat-profit-for-2nd-quarter.html | Viacom Reports Flat Profit for 2nd Quarter | By Geraldine Fabrikant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/business/stock-options-do-they-make-bosses-cheat.html | Stock Options Do They Make Bosses Cheat | By Floyd Norris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/business/when-capital-goes-to-the-founders-not-the-company.html | Street Scene VC NATION When Capital Goes to the Founders Not the Company | By Gary Rivlin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/business/widow-of-vioxx-patient-is-pressed-by-merck-lawyers.html | Widow of Vioxx Patient Is Pressed by Merck Lawyers | By Alex Berenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/worldbusiness/a-crucible-in-turkey.html | A Crucible in Turkey Steel Maker Lies at the Heart of a Struggle Over Privatization | By Mark Landler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/worldbusiness/aggressive-search-by-cnooc-for-new-oil-and-gas-seen.html | Aggressive Search by CnoocFor New Oil and Gas Seen | By David Lague | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/worldbusiness/china-plays-down-bids-failure.html | China Plays Down Bids Failure | By Keith Bradsher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/worldbusiness/german-media-merger-said-to-be-in-offing.html | German Media Merger Said to Be in Offing | By Leslie Wayne | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/dining/maremma.html | Diners Journal | By Frank Bruni | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/health/un-urges-china-to-do-more-tests-on-pig-disease-in-humans.html | UN Urges China to Do More Tests on Pig Disease in Humans | By Lawrence K Altman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/movies/a-bittersweet-trip-to-the-land-of-lost-love.html | FILM REVIEW A Bittersweet Trip to the Land of Lost Love | By Ao Scott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/movies/a-scientist-in-thrall-to-the-art-of-organisms.html | FILM REVIEW A Scientist in Thrall to the Art of Organisms | By Jeannette Catsoulis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/movies/chasing-and-actually-meeting-the-girl-of-his-dreams.html | FILM REVIEW Chasing and Actually Meeting the Girl of His Dreams | By Stephen Holden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/movies/desire-and-loss-in-the-curve-of-a-back.html | FILM REVIEW Desire And Loss In the Curve Of a Back | By Manohla Dargis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/movies/if-god-wears-a-santa-suit-will-this-be-a-tearjerker.html | FILM REVIEW If God Wears a Santa Suit Will This Be a TearJerker | By Stephen Holden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/movies/in-tough-times-abduction-is-one-way-to-make-a-living.html | FILM REVIEW In Tough Times Abduction Is One Way to Make a Living | By Laura Kern | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/movies/where-the-shorts-are-short-and-the-drivers-reckless.html | FILM REVIEW Where the Shorts Are Short And the Drivers Reckless | By Ao Scott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/a-season-of-children-lost-and-pain-compounded.html | A Season of Children Lost and Pain Compounded | By Andy Newman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/bill-easing-rules-on-pill-is-vetoed-by-pataki.html | Pataki Vetoes Bill That Would Ease the Availability of the MorningAfter Pill | By Al Baker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/catandmouse-game-with-spray-paint.html | CatandMouse Game With Spray Paint Graffiti Writers and Police Unit Battle at Intersection of Art and Crime | BY Shadi Rahimi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/choosing-when-to-be-a-mother-hen.html | PUBLIC LIVES Choosing When to Be a Mother Hen | By Robin Finn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/foreign-policy-just-get-tips-from-the-cabby.html | NYC Foreign Policy Just Get Tips From the Cabby | By Clyde Haberman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/from-the-catskills-last-house-jester-kosher-corn.html | From the Catskills Last House Jester Kosher Corn | By Andrew Jacobs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/gop-wants-more-details-of-corzine-aid.html | GOP Wants More Details Of Corzine Aid | By David Kocieniewski | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/hey-which-loser-brought-the-european-patriarch.html | BOLDFACE | By Campbell Robertson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/maryland-man-tied-to-terrorism-plot.html | Maryland Man Is Accused Of Plotting to Aid Terrorism | By Julia Preston | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metro-briefing-connecticut-avon-unsafe-trucks-ordered-off-the-road.html | Metro Briefing  Connecticut Avon Unsafe Trucks Ordered Off The Road | By Stacey Stowe NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metro-briefing-new-jersey-trenton-mcgreevey-to-write-memoir.html | Metro Briefing  New Jersey Trenton McGreevey To Write Memoir | By David W Chen NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metro-briefing-new-york-brooklyn-fetus-found-in-truck.html | Metro Briefing  New York Brooklyn Fetus Found In Truck | By Abeer Allam NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metro-briefing-new-york-manhattan-fields-seeks-inquiry.html | Metro Briefing  New York Manhattan Fields Seeks Inquiry | By Manny Fernandez NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metro-briefing-new-york-manhattan-subway-searches-challenged.html | Metro Briefing  New York Manhattan Subway Searches Challenged | By Sewell Chan NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metro-briefing-new-york-queens-crash-at-bus-shelter.html | Metro Briefing  New York Queens Crash At Bus Shelter | By Corey Kilgannon NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metro-briefing-new-york-queens-lirr-worker-injured.html | Metro Briefing  New York Queens LIRR Worker Injured | By Kareem Fahim NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metrocampaigns/brooklyn-prosecutors-incumbency-and-money-dont-make.html | Brooklyn Prosecutors Incumbency and Money Dont Make a Sure Bet | By Jonathan P Hicks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metrocampaigns/democratic-candidates-for-mayors-office-receive.html | Democratic Candidates for Mayors Office Receive Public Campaign Money | By Nicholas Confessore | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metrocampaigns/ferrer-and-bloomberg-trade-charges-on-how-to-add.html | Ferrer and Bloomberg Trade Charges on How to Add Housing | By Diane Cardwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/metrostars-and-codey-settle-plans-to-finance-new-stadium.html | MetroStars and Codey Settle Plans to Finance New Stadium | By Ronald Smothers | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/never-trust-a-punk-club-over-30-the-past-may-not-save-cbgb-for.html | Never Trust a Punk Club Over 30 The Past May Not Save CBGB for Long | By Robin Shulman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/officials-left-to-speculate-on-boys-death-at-playland.html | Officials Left to Speculate On Boys Death at Playland | By Lisa W Foderaro and Anahad OConnor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/park-is-small-views-big-and-river-wide.html | Park Is Small Views Big and River Wide | By Thomas J Lueck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/tower-alarm-was-silent-as-two-jets-nearly-hit.html | Tower Alarm Was Silent As Two Jets Nearly Hit | By Matthew L Wald | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/nyregion/worker-admits-he-falsified-citys-waterpurity-records.html | Worker Admits He Falsified Citys WaterPurity Records | By Anthony Depalma | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/obituaries/alfredo-corvino-89-dancer-and-juilliard-ballet-teacher-dies.html | Alfredo Corvino 89 Dancer And Juilliard Ballet Teacher | By Anna Kisselgoff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/obituaries/little-milton-71-blues-singer-known-for-his-gritty-style-dies.html | Little Milton 71 Blues Singer Known for His Gritty Style | By Ben Sisario | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/cold-comfort.html | SUMMERSCAPES Cold Comfort | By Steve Amick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/design-for-confusion.html | Design For Confusion | By Paul Krugman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/the-iras-gift-of-gab.html | The IRAs Gift of Gab | By Ed Moloney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/opinion/too-much-pork-and-too-little-sugar.html | Too Much Pork and Too Little Sugar | By Thomas L Friedman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/politics/israel-lobbyists-facing-charges-in-secrets-case.html | Israel Lobbyists Facing Charges In Secrets Case | By David Johnston | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/politics/novak-walks-off-live-cnn-program.html | Columnist in CIA Leak Inquiry Uses Expletive and Stalks Off Live CNN Program in a Huff | By Jacques Steinberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/politics/offer-by-europe-would-give-iran-nuclear-future.html | OFFER BY EUROPE WOULD GIVE IRAN NUCLEAR FUTURE | By Steven R Weisman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/politics/pentagon-agrees-to-issue-photos-of-coffins-of-iraq-war-dead.html | THE STRUGGLE FOR IRAQ NEWS COVERAGE Pentagon Agrees to Issue Photos Of Coffins of Iraq War Dead | By John Files | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/politics/politicsspecial1/court-nominee-advised-group-on-gay-rights.html | Court Nominee Advised Group On Gay Rights | By Sheryl Gay Stolberg and David D Kirkpatrick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/politics/rehnquist-treated-for-fever.html | Rehnquist Treated for Fever | By Lawrence K Altman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/realestate/buying-a-second-home-without-a-first-look.html | HAVENS Buying a Second Home Without a First Look | By Tim Neville | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/realestate/houses-by-the-rocks-just-a-short-walk-to-the-water.html | HAVENS LIVING HERE Houses by the Rocks Just a Short Walk to the Water | As told to Amy Gunderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/baseball-yankees-are-no-longer-best-show-on-the-road.html | BASEBALL Yankees Are No Longer Best Show on the Road | By Richard Sandomir | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/baseball/another-bombshell-as-orioles-fire-mazzilli.html | BASEBALL Another Bombshell as Orioles Fire Mazzilli | By Jack Curry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/baseball/before-lights-out-yanks-turn-it-on.html | BASEBALL Before Lights Out Yanks Turn It On | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/baseball/beltran-takes-cheers-and-turns-them-into-jeers.html | BASEBALL NOTEBOOK Beltran Takes the Cheers and Turns Them Into Jeers | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/baseball/selig-renews-call-for-tougher-rule-on-steroids-users.html | BASEBALL Selig Wants Punishment Toughened on Steroids Use | By Duff Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/baseball/the-mets-bullpen-provides-no-relief-once-again.html | BASEBALL Mets Bullpen Provides No Relief at All Again | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/baseball/torre-offers-mazzilli-support-and-a-shoulder.html | BASEBALL NOTEBOOK Torre Offers Mazzilli Support and a Shoulder | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/basketball/to-everyones-surprise-abdurrahim-fails-his-physical-with.html | PRO BASKETBALL AbdurRahim Does Not Pass Physical With Nets | By David Picker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/football/giants-put-burress-on-the-waiting-list.html | PRO FOOTBALL Injured Burress Is Back on Waiting List | By Judy Battista | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/football/jets-blaylock-is-a-backup-always-ready-to-move-up.html | PRO FOOTBALL Blaylock Is a Backup Always Ready to Move Up | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/hockey/devils-best-offer-fails-to-sway-niedermaier.html | HOCKEY Niedermaier Picks Ducks Over Devils | By Jason Diamos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/sports/ncaabasketball/sue-gunter-storied-college-basketball-coach-dies-at.html | Sue Gunter 66 Storied College Basketball Coach | By Frank Litsky | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/othersports/actors-son-stands-on-his-own-2-feet-sometimes.html | ACTION SPORTS Actors Son Is on His Own 2 Feet Sometimes | By Matt Higgins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/othersports/new-member-joins-board-for-nyra.html | RACING New Member Joins Board For NYRA | By Joe Drape | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/technology/microsoft-shops-at-walmart-for-an-operating-chief.html | Microsoft Shops at WalMart for an Operating Chief | By Steve Lohr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/theater/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/theater/reviews/when-sappho-meets-sophocles-in-a-california-hot-tub.html | THEATER REVIEW When Sappho Meets Sophocles in a California Hot Tub | By Charles Isherwood | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/travel/escapes/36-hours-in-duluth-minn.html | JOURNEYS 36 Hours  Duluth Minn | By Pat Borzi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/travel/escapes/gaspe-where-quebec-jabs-the-sea.html | JOURNEYS Gasp Where Quebec Jabs the Sea | By Rick Hornung | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/travel/escapes/lights-cameras-party.html | SUMMER WEEKENDS Lights Cameras Party | By Denny Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/travel/escapes/sandy-hook-so-close-to-manhattan-so-far-away-in-spirit.html | DAY TRIP Sandy Hook So Close to Manhattan So Far Away in Spirit | By Beth Greenfield | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/travel/shopping-for-the-birds.html | Shopping  For the Birds | By Bethany Lyttle | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/us/confronting-their-losses-ohio-families-are-shaken.html | THE STRUGGLE FOR IRAQ THE HOMETOWNS Confronting Their Losses Ohio Families Are Shaken | By John Kifner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/us/habitat-for-humanity-picks-new-leader-amid-turmoil.html | Habitat for Humanity Picks New Leader Amid Turmoil | By Stephanie Strom | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-08-05 | https://www.nytimes.com/2005/08/05/us/in-a-city-on-the-move-a-civil-war-issue-refuses-to-die.html | In a City on the Move a Civil War Issue Refuses to Die | By John Branston | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/us/nasa-rules-out-a-fourth-spacewalk-to-repair-shuttle.html | NASA Rules Out a Fourth Spacewalk to Repair Shuttle | By John Schwartz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/us/national-briefing-new-england-new-hampshire-illegal-immigrant-cleared.html | National Briefing  New England New Hampshire Illegal Immigrant Cleared | By Katie Zezima NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/us/national-briefing-south-puerto-rico-presidential-vote-ruled-out.html | National Briefing  South Puerto Rico Presidential Vote Ruled Out | By Katie Zezima NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/us/nationalspecial3/assessments-find-threat-of-suicide-attacks-in-us.html | Assessments Find Threat Of Suicide Attacks in US | By Eric Lichtblau | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/us/oldschool-hollywood-gossip-to-end-his-52year-run-at-variety.html | OldSchool Hollywood Gossip to End His 52Year Run at Variety | By Jesse McKinley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/us/reporters-notebook-in-return-to-flight-geekspeak-and.html | REPORTERS NOTEBOOK In Return to Flight GeekSpeak Folksiness and Solemnity | By John Schwartz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/us/shortages-stifle-a-boom-time-for-the-solar-industry.html | Shortages Stifle a Boom Time for the Solar Industry | By Chris Dixon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/world/africa/malnutrition-is-ravaging-nigers-children.html | Nigers Anguish Is Reflected in Its Dying Children | By Michael Wines | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/world/africa/sudan-rebel-leader-is-mourned-as-widow-appeals-for-calm.html | Sudan Rebel Leader Is Mourned as Widow Appeals for Calm | By Marc Lacey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/world/asia/qaeda-on-the-run-raids-seem-to-belie-pakistanis-word.html | Qaeda on the Run Raids Seem to Belie Pakistanis Word | By David Rohde and Somini Sengupta | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/world/britain-goes-on-high-alert-spurred-by-hint-of-attack.html | Britain Goes on High Alert Spurred by Hint of Attack | By Don van Natta Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/world/middleeast/jewish-militant-opens-fire-on-bus-of-israeli-arabs-killing.html | Jewish Militant Opens Fire on Bus of Israeli Arabs Killing 4 | By Greg Myre | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/world/middleeast/king-davids-palace-isfound-archaeologist-says.html | Jerusalem Journal Digging Deep for Proof of an Ancient Jewish Capital | By Steven Erlanger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/world/pollution-trial-of-mining-company-to-begin-in-indonesia.html | Pollution Trial of Mining Company to Begin in Indonesia | By Jane Perlez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/world/us-contends-campaign-has-cut-suicide-attacks.html | THE STRUGGLE FOR IRAQ TACTICS US Contends Campaign Has Cut Suicide Attacks | By Craig S Smith | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/world/world-briefing-americas-canada-court-delays-change-in-health-system.html | World Briefing  Americas Canada Court Delays Change In Health System | By Clifford Krauss NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/world/world-briefing-americas-canada-immigrant-to-represent-queen.html | World Briefing  Americas Canada Immigrant To Represent Queen | By Clifford Krauss NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/world/world-briefing-asia-afghanistan-roadside-bomb-kills-us-soldier.html | World Briefing  Asia Afghanistan Roadside Bomb Kills US Soldier | By Carlotta Gall NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/world/world-briefing-asia-day-10-of-nuclear-talks-yields-agreement-on-day.html | World Briefing  Asia Day 10 Of Nuclear Talks Yields Agreement On Day 11 | By Jim Yardley NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-05 | https://www.nytimes.com/2005/08/05/world/world-briefing-asia-pakistan-islamic-bill-struck-down.html | World Briefing  Asia Pakistan Islamic Bill Struck Down | By Salman Masood NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/world/world-briefing-europe-italy-popes-brother-hospitalized.html | World Briefing  Europe Italy Popes Brother Hospitalized | By Ian Fisher NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/world/world-briefing-europe-northern-ireland-blair-resumes-diplomacy.html | World Briefing  Europe Northern Ireland Blair Resumes Diplomacy | By Alan Cowell NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/world/world-briefing-europe-portugal-fires-rage-and-hot-springs-run-dry.html | World Briefing  Europe Portugal Fires Rage And Hot Springs Run Dry | By Renwick McLean NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/arts-briefly-will-war-be-hell-for-fx.html | Arts Briefly Will War Be Hell for FX | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/bridge-an-inspired-defense-works-even-against-world-champs.html | Bridge An Inspired Defense Works Even Against World Champs | By Phillip Alder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/da nce/pushing-the-clouds-away.html | DANCE REVIEW Pushing the Clouds Away | By Jack Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/de sign/when-old-and-new-world-met-in-a-camera-flash.html | When Old and New World Met in a Camera Flash | By Kathryn Shattuck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/in-one-comics-view-his-own-industry-is-the-joke.html | In One Comics View His Own Industry Is the Joke | By Peter Keepnews | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/mu sic/a-girl-her-suitors-and-waving-wheat-but-fate-intrudes-on-this.html | OPERA REVIEW A Girl Her Suitors and Waving Wheat but Fate Intrudes on This Farm Tale | By Anthony Tommasini | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/mu sic/a-new-weapon-in-the-battle-against-concert-ticket-fraud.html | A New Weapon in the Battle Against Concert Ticket Fraud | By Ben Sisario | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/mu sic/al-mckibbon-86-a-leading-jazz-bassist-dies.html | Al McKibbon 86 a Leading Jazz Bassist | By Peter Keepnews | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/mu sic/beethoven-strikes-back-for-classics.html | MUSIC REVIEW Beethoven Strikes Back For Classics | By Anne Midgette | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/mu sic/dramatic-giveandtake-in-festival-within-a-festival.html | TANGLEWOOD REVIEW Dramatic GiveandTake in Festival Within a Festival | By Allan Kozinn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/mu sic/memories-as-bold-as-brass.html | JAZZ REVIEW Memories as Bold as Brass | By Ben Ratliff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/see the-war-after-an-ad-for-the-army.html | WEB SITE REVIEW See the War After an Ad For the Army | By Sarah Boxer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/tel evision/an-end-to-notches-on-the-headboard.html | TELEVISION REVIEW An End to Notches on the Headboard | By Ned Martel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/wh ats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/automo biles/sec-inquiry-latest-problem-for-daimler.html | SEC Inquiry Latest Problem For Daimler | By Mark Landler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/automo biles/why-youre-saving-on-car-insurance.html | PERSONAL BUSINESS Why Youre Saving on Car Insurance | By Tara Baukus Mello | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/books/arts/arts-briefly-judge-rules-for-da-vinci-author.html | Arts Briefly Judge Rules for Da Vinci Author | By Edward Wyatt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-06 | https://www.nytimes.com/2005/08/06/business/at-midpoint-of-vioxx-trial-merck-looks-battered.html | At Midpoint of Vioxx Trial Merck Looks Battered | By Alex Berenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/business/employers-in-us-add-207000-jobs-to-july-payrolls.html | EMPLOYERS IN US ADD 207000 JOBS TO JULY PAYROLLS | By Eduardo Porter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/business/fda-will-not-release-some-data-on-heart-devices.html | FDA Will Not Release Some Data on Heart Devices | By Barry Meier | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/business/front page/employers-in-us-add-207000-jobs-to-july-payrolls.html | EMPLOYERS IN US ADD 207000 JOBS TO JULY PAYROLLS | By Eduardo Porter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/business/happy-to-be-working-and-ready-to-spend-some-money.html | FIVE DAYS Happy to Be Working and Ready to Spend Some Money | By Mark A Stein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/business/keeping-a-tight-lid-on-inflation.html | PERSONAL BUSINESS MARKET VALUES Keeping A Tight Lid On Inflation | By Conrad De Aenlle | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/business/keeping-his-eye-on-the-storms.html | SATURDAY INTERVIEW With Edward M Liddy Keeping His Eye on the Storms | By Joseph B Treaster | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/business/media/liberty-media-unlikely-to-sell-news-corp-stake-this-year.html | Liberty Media Unlikely to Sell News Corp Stake This Year | By Geraldine Fabrikant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/business/media/well-work-because-we-have-to.html | PERSONAL BUSINESS WHATS OFFLINE Well Work Because We Have To | By Paul B Brown | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/business/share-rally-falters-amid-rising-oil-and-interest-rates.html | THE MARKETS STOCKS  BONDS Share Rally Falters Amid Rising Oil and Interest Rates | By Jonathan Fuerbringer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/business/smile-youre-in-the-dental-care-aisle.html | PERSONAL BUSINESS SHORT CUTS Smile Youre in the Dental Care Aisle | By Alina Tugend | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/business/song-plans-new-flights-this-fall.html | Song Plans New Flights This Fall | By Micheline Maynard | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/business/spitzer-says-banks-are-resisting-inquiry-on-lending-practices.html | Spitzer Says Banks Are Resisting Inquiry on Lending Practices | By Eric Dash | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/business/stock-options-so-whos-counting.html | Stock Options So Whos Counting | By Joseph Nocera | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/business/worldbusiness/german-publisher-to-acquire-broadcaster-in-3-billion.html | German Publisher to Acquire Broadcaster in 3 Billion Deal | By Carter Dougherty | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/business/worldbusiness/why-america-is-more-dependent-than-ever-on-saudi.html | Such Good Friends Again Why America Is More Dependent Than Ever on Saudi Arabia | By Jad Mouawad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/education/as-more-schools-open-earlier-parents-seek-to-reclaim-summer.html | As More Schools Open Earlier Parents Seek to Reclaim Summer | By Michael Janofsky | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/movies/MoviesFeatures/outmoded-showbiz-vs-insider-attitude.html | CRITICS NOTEBOOK Outmoded Showbiz Vs Insider Attitude | By Caryn James | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/a-volatile-past-a-grisly-crime-few-answers.html | A Volatile Past a Grisly Crime Few Answers | By Jeffrey Gettleman and Janon Fisher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/after-a-death-safety-at-park-in-new-york-is-to-be-reviewed.html | After a Death Park Safety Is the Focus Of a Review | By Lisa W Foderaro | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/an-icy-vendor-is-put-on-ice-with-a-wagonload-of-legalese.html | Bronx Icy Vendor Is Put on Ice With a Wagonload of Legalese | By Sabrina Tavernise | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/codey-orders-building-inspections-after-a-5yearolds-fatal-plunge.html | Codey Orders Building Inspections After a 5YearOlds Fatal Plunge | By Ronald Smothers | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/court-denies-giants-bid-to-halt-xanadu-project.html | Court Denies Giants Bid to Halt Xanadu Project | By Richard Sandomir | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/high-hopes-in-a-baseball-town.html | High Hopes in a Baseball Town Toms River Seeks Little League Glory Once More | By Vincent M Mallozzi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/high-overtime-in-nassau-jail-upsets-pact-on-pay-raises.html | High Overtime In Nassau Jail Upsets Pact On Pay Raises | By Bruce Lambert | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/livery-driver-is-killed-in-dispute-over-a-cigar.html | Livery Driver Is Killed In the Bronx Over a Cigar | By Kareem Fahim and Colin Moynihan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/metrocampaigns-a-bid-for-governor-gets-a-lukewarm-reaction-from.html | A Bid for Governor Gets a Lukewarm Reaction From GOP Chiefs | By Jonathan P Hicks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/metrocampaigns/politicians-trying-to-divine-pirros-campaign.html | Politicians Trying to Divine Pirros Campaign Intentions | By Patrick D Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/morton-yarmon-89-a-major-hospital-benefactor-is-dead.html | Morton Yarmon 89 a Major Hospital Benefactor | By Clinton Cargill | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/mystery-in-montclair-who-could-hate-an-iris.html | Mystery in Montclair Who Could Hate an Iris | By John Holl | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/nyu-ends-negotiations-with-union-for-students.html | NYU Ends Negotiations With Graduate Students Union | By Alan Finder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/rockaway-ferry-plan-faces-doubts-about-overall-costs.html | Ferry Plan For Rockaway Faces Doubts About Costs | By Sewell Chan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/nyregion/workers-actions-faulted-in-scalding-deaths-of-boys.html | Officials Fault Caseworker In Scalding Deaths of 2 Boys | By Lisa W Foderaro | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/keeping-the-polls-open.html | Keeping The Polls Open | By John Lewis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/lost-and-found-new-york.html | Lost and Found New York | By James Stevenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/one-fliers-best-friend-is-the-safety-brochure.html | EDITORIAL OBSERVER One Fliers Best Friend Is the Safety Brochure | By Helene Cooper | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/opinion/the-good-news-bears.html | The Good News Bears | By John Tierney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/politics/cia-leak-case-recalls-texas-incident-in-92-race.html | Rove and Novak a 20Year Friendship Born in Texas | By Elisabeth Bumiller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/politics/fda-responds-to-criticism-with-new-caution.html | FDA Responds to Criticism With New Caution | By Gardiner Harris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/politics/guantanamo-detention-site-is-being-transformed-us-says.html | Guantanamo Detention Site Is Being Transformed US Says | By Neil A Lewis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/politics/politicsspecial1/gop-chief-says-democrats-play-politics-on-court.html | GOP Chief Says Democrats Play Politics on Court Nominee | By Adam Nagourney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/politics/politicsspecial1/officials-deny-a-request-for-roberts-documents.html | Officials Deny a Request For Roberts Documents | By Carl Hulse and Neil A Lewis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-06 | https://www.nytimes.com/2005/08/06/politics/some-bombs-used-in-iraq-are-made-in-iran-us-says.html | Some Bombs Used in Iraq Are Made in Iran US Says | By Eric Schmitt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/politics/us-supports-european-offer-to-iran-on-its-nuclear-program.html | US Supports European Offer to Iran on Its Nuclear Program | By Steven R Weisman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/politics/use-of-espionage-law-in-secrets-case-troubles-analysts.html | Administration Takes Broad Reading of Espionage Law | By Eric Lichtblau and David Johnston | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/baseball-minor-league-report-feelgood-story-of-the-fielder-family.html | BASEBALL MINOR LEAGUE REPORT FeelGood Story of the Fielder Family May Not Have a Happy Ending | By Fred Bierman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/baseball/a-rare-cubs-sighting-garciaparra-on-the-field.html | BASEBALL A Rare Cubs Sighting Garciaparra on the Field | By Lee Jenkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/baseball/back-where-he-started-small-makes-it-look-easy.html | BASEBALL Back Where He Started Small Makes It Look Easy | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/baseball/not-afraid-to-speak-truth-selectively-to-power.html | Sports of The Times Sheffields Not Afraid to Speak Selective Truth to Power | By Selena Roberts | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/baseball/offense-is-in-the-air-for-mets-at-shea.html | BASEBALL Offense Is in Air For Mets At Shea | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/baseball/seo-will-take-ishiis-place-in-rotation-and-on-roster.html | BASEBALL METS NOTEBOOK Seo Will Take Ishiis Place In Rotation and on Roster | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/baseball/sheffields-lament-being-me-means-being-misquoted-and.html | Sheffields Lament Being Me Means Being Misquoted and Misunderstood | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/football/backup-battle-is-giants-version-of-reality-tv.html | PRO FOOTBALL NY TRAINING CAMP The Battle to Back Up Manning Features the Young and Restless | By Judy Battista | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/football/legree-sees-giants-from-a-different-point-of-view.html | PRO FOOTBALL Legree Is Seeing the Giants From a New Point of View | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/football/marquee-games-sought-in-flexible-tv-schedule.html | SPORTS BUSINESS Marquee Games Sought In Flexible TV Schedule | By Richard Sandomir | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/hockey/with-playoffs-in-mind-chicago-signs-khabibulin.html | HOCKEY With Playoffs in Mind Chicago Signs Khabibulin | By Jason Diamos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/othersports/in-a-sport-of-derringdo-getting-hurt-is-de-rigueur.html | ACTION SPORTS Injuries de Rigueur in Sport of DerringDo | By Matt Higgins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/othersports/the-conquistador-defense.html | GAME THEORY POKER The Conquistador Defense | By James McManus | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/othersports/usoc-is-pursuing-way-to-return-softball-to-games.html | OLYMPICS Returning Softball to Olympics Is Newest Mission for USOC | By Lynn Zinser | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/sports/social-significance-in-playing-online-you-betcha.html | GAME THEORY THE GAMER Social Significance in Playing Online You Betcha | By Seth Schiesel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/technology/fcc-eases-highspeed-access-rules.html | FCC Eases HighSpeed Access Rules | By Stephen Labaton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/technology/new-rules-on-net-service-may-hurt-some-providers.html | New Rules on Net Service May Hurt Some Providers | By Vikas Bajaj | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-06 | https://www.nytimes.com/2005/08/06/technology/the-campaign-against-walmart.html | PERSONAL BUSINESS WHATS ONLINE The Campaign Against WalMart | By Dan Mitchell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/theater/dan-crawford-dies-at-62-started-fringe-in-london.html | Dan Crawford Dies at 62 Started Fringe in London | By Douglas Martin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/theater/newsandfeatures/a-sixday-bash-celebrates-black-theater.html | A SixDay Bash Celebrates Black Theater | By Shaila Dewan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/theater/reviews/its-french-its-fringy-the-nose-is-very-good.html | THEATER REVIEW Its French Its Fringy the Nose Is Very Good | By Neil Genzlinger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/us/a-rebuilding-congregation-seeks-members-and-its-incentives-abound.html | Religion Journal Congregants Wanted and the Incentives Abound | By Katie Zezima | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/us/repair-to-dent-is-studied-in-shuttle-foam-inquiry.html | Repair to Dent Is Studied In Shuttle Foam Inquiry | By John Schwartz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/us/threat-to-divest-is-church-tool-in-israeli-fight.html | Threat to Divest Is Church Tool In Israeli Fight | By Laurie Goodstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/world/africa/ugandan-leader-hints-at-foul-play-in-exrebels-air-crash.html | Ugandan Leader Hints at Foul Play in ExRebels Air Crash | By Marc Lacey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/world/americas/canada-to-bar-terror-suspects-from-flights.html | Canada to Bar Terror Suspects From Flights | By Clifford Krauss | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/world/asia/american-mining-company-denies-polluting-indonesian-bay.html | American Mining Company Denies Polluting Indonesian Bay | By Jane Perlez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/world/asia/china-accuses-a-detained-correspondent-of-spying-for-taiwan.html | China Accuses a Detained Correspondent of Spying for Taiwan | By Keith Bradsher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/world/europe/a-swede-who-filters-diplomacy-in-a-glass-of-water.html | THE SATURDAY PROFILE A Swede Who Filters Diplomacy in a Glass of Water | By Warren Hoge | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/world/europe/blair-is-seeking-to-curb-radicals-who-preach-hate.html | BLAIR IS SEEKING TO CURB RADICALS WHO PREACH HATE | By Alan Cowell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/world/europe/russians-work-to-save-sunken-minisub-with-7-aboard.html | Russians Work to Save Sunken Minisub With 7 Aboard | By Cj Chivers | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/world/middleeast/israeli-arab-town-mourns-4-victims-of-jewish-gunman.html | Israeli Arab Town Mourns 4 Victims of Jewish Gunman | By Greg Myre | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/world/middleeast/us-and-iraqis-start-offensive-where-marines-were-killed.html | US and Iraqis Start Offensive Where Marines Were Killed | By Edward Wong | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/world/world-briefing-americas-canada-plane-landed-long.html | World Briefing  Americas Canada Plane Landed Long | By Clifford Krauss NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/world/world-briefing-americas-mexico-us-consulate-to-reopen-city-official.html | World Briefing  Americas Mexico US Consulate To Reopen City Official Gunned Down | By Antonio Betancourt NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/world/world-briefing-asia-afghanistan-2-us-soldiers-drown.html | World Briefing  Asia Afghanistan 2 US Soldiers Drown | By Carlotta Gall NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/world/world-briefing-europe-3-sought-in-colombia-return-to-ireland.html | World Briefing  Europe 3 Sought In Colombia Return To Ireland | By Brian Lavery NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/bret-easton-ellis-the-man-in-the-mirror.html | The Man in the Mirror | By Edward Wyatt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/dance/hubbard-streets-menu-choreographers-a-la-carte.html | DANCE Hubbard Streets Menu Choreographers  la Carte | By Brian McCormick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/design/the-museum-at-the-end-of-the-line.html | ART The Museum At the End of the Line | By Carol Vogel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/design/when-buddha-chooses-to-be-a-woman.html | ARTS A CLOSE READING When Buddha Chooses to Be a Woman | By Kay Larson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/it-shall-be-released.html | DIRECTIONS It Shall Be Released | By Marc Weingarten | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/look-ma-two-hands-but-no-camera.html | DIRECTIONS Look Ma Two Hands but No Camera | By Andrew Adam Newman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/music/britney-to-rent-lease-or-buy.html | MUSIC Britney to Rent Lease or Buy | By David Pogue | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/music/im-picking-up-bjork-vibrations.html | MUSIC PLAYLIST Im Picking Up Bjork Vibrations | By Jon Pareles | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/music/never-say-neverland-again.html | RECORDINGS Never Say Neverland Again | By Matthew Gurewitsch | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/music/what-is-it-about-germans-and-their-cellos.html | CLASSICAL MUSIC What Is It About Germans And Their Cellos | By Anne Midgette | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/television/on-the-cover.html | On the Cover | By Neil Genzlinger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/television/the-awesome-tales-of-the-tweens.html | TELEVISION The Awesome Tales Of the Tweens | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/television/the-hidden-rewards-of-big-hair-and-shoulder-pads.html | TELEVISION CHANNELING The Hidden Rewards of Big Hair and Shoulder Pads | By Claire Dederer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/the-week-ahead-aug-7-aug-13-art.html | THE WEEK AHEAD Aug 7  Aug 13 ART | By Robin Pogrebin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/the-week-ahead-aug-7-aug-13-classical.html | THE WEEK AHEAD Aug 7  Aug 13 CLASSICAL | By Anne Midgette | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/the-week-ahead-aug-7-aug-13-dance.html | THE WEEK AHEAD Aug 7  Aug 13 DANCE | By Jennifer Dunning | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/the-week-ahead-aug-7-aug-13-film.html | THE WEEK AHEAD Aug 7  Aug 13 FILM | By Sharon Waxman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/the-week-ahead-aug-7-aug-13-popjazz.html | THE WEEK AHEAD Aug 7  Aug 13 POPJAZZ | By Jon Pareles | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/the-week-ahead-aug-7-aug-13-television.html | THE WEEK AHEAD Aug 7  Aug 13 TELEVISION | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/arts/the-week-ahead-aug-7-aug-13-theater.html | THE WEEK AHEAD Aug 7  Aug 13 THEATER | By Ben Brantley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/automobiles/2005-porsche-boxster-and-carrera-s-cabriolet-standing-ovations.html | BEHIND THE WHEELPorsche Boxster and Carrera S Cabriolet Standing Ovations In the Porsche Belt | By Ted West | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/automobiles/power-to-the-fourdoor-people.html | Power to the FourDoor People | By Jerry Garrett | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/almonds-to-zhoof-the-polymath.html | The Polymath | By Eric Weinberger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/finding-marthas-vineyard-a-place-for-us.html | A Place for Us | By Geraldine Brooks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/flying-at-night-in-the-heart-of-the-heart-of-the-country.html | In the Heart of the Heart of the Country | By Brad Leithauser | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/hide-seek39-without-a-trace.html | Without a Trace | By Terrence Rafferty | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/it-was-a-dark-and-stormy-galaxy.html | SCIENCE FICTION It Was a Dark and Stormy Galaxy | By Gerald Jonas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/magic-for-beginners-stone-bunnies.html | Stone Bunnies | By Michael Knight | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/marsden-hartley-volk-artist.html | Volk Artist | By Gail Levin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/mr-muos-travelling-couch-calling-all-virgins.html | Calling All Virgins | By Christopher Atamian | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/nonfiction-chronicle.html | NONFICTION CHRONICLE | By Hugh Eakin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/rogue-regime-a-marxist-sun-king.html | A Marxist Sun King | By Joshua Kurlantzick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/setting-them-free.html | Setting Them Free | By Adam Goodheart | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/the-emperor-of-wine-the-new-world-order.html | The Ralph Nader of Wine | By Tony Hendra | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/the-irascible-prophet-v-s-naipaul-at-home.html | PROFILE The Irascible Prophet V S Naipaul at Home | By Rachel Donadio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/the-starter-wife-and-the-starter-marriage-rescue-me.html | Rescue Me | By Liesl Schillinger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/the-summer-he-didnt-die-the-return-of-brown-dog-and-other.html | Legends of the Summer | By Jean Thompson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/the-testing-of-luther-albright-home-improvement.html | Home Improvement | By Kate Bolick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/truth-is-stronger-than-fiction.html | ESSAY Truth Is Stronger Than Fiction | By Rachel Donadio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/up-front.html | UP FRONT | By Rachel Donadio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/business/databank-stocks-retreat-as-oil-prices-climb.html | DataBank Stocks Retreat as Oil Prices Climb | By Jeff Sommer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/business/off-the-shelf-a-simpler-way-to-beat-the-competition.html | OFF THE SHELF A Simpler Way to Beat the Competition | By Paul B Brown | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/business/openers-suits-cancel-the-party-dear-well-celebrate-alone.html | OPENERS SUITS Cancel the Party Dear Well Celebrate Alone | By Micheline Maynard | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/business/openers-suits-hollywood-north.html | OPENERS SUITS HOLLYWOOD NORTH | By Robert Johnson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/business/openers-suits-just-fired.html | OPENERS SUITS JUST FIRED | By Louise Story | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/business/sunday-money-investing-finding-bargains-and-headaches-at.html | SUNDAY MONEY INVESTING Finding Bargains and Headaches at Foreclosure Sales | By Kate Murphy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | https://www.nytimes.com/2005/08/07/busines s/the-rise-of-the-digital-thugs.html | The Rise of the Digital Thugs | By Timothy L OBrien | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/busines s/yourmoney/a-money-scandal-thats-rocking-hiphop.html | A Money Scandal Thats Rocking HipHop | By Jeff Leeds | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/busines s/yourmoney/a-simpler-way-to-beat-the-competition.html | OFF THE SHELF A Simpler Way to Beat the Competition | By Paul B Brown | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/busines s/yourmoney/dismiss-yes-demoralize-no.html | OFFICE SPACE CAREER COUCH Dismiss Yes Demoralize No | By Matt Villano | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/busines s/yourmoney/grateful-student-returns-the-favor.html | OPENERS REFRESH BUTTON Grateful Student Returns the Favor | By Robert Johnson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/busines s/yourmoney/growing-up-with-gadgets.html | OFFICE SPACE THE BOSS Growing Up With Gadgets | By Paul E Jacobs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/busines s/yourmoney/keeping-dostoyevsky-safe-from-the-surf.html | OPENERS THE GOODS Keeping Dostoyevsky Safe From The Surf | By Brendan I Koerner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/busines s/yourmoney/my-portfolio-is-on-autopilot-well-part-of-it-is.html | FUNDAMENTALLY My Portfolio Is on Autopilot Well Part of It Is | By Paul J Lim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/busines s/yourmoney/now-if-my-software-only-had-a-brain.html | TECHNO FILES Now if My Software Only Had a Brain | By James Fallows | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/busines s/yourmoney/score-it-a-10-when-the-fed-raises-rates.html | MARKET WEEK Score It a 10 When the Fed Raises Rates | By Jonathan Fuerbringer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/busines s/yourmoney/summers-no-time-for-big-layoffs-except-this-year.html | OPENERS THE COUNT Summers No Time For Big Layoffs Except This Year | By Hubert B Herring | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/busines s/yourmoney/this-ipo-trend-has-nary-a-dot-nor-a-com.html | SUNDAY MONEY INVESTING This IPO Trend Has Nary a Dot Nor a Com | By Ira Breskin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/busines s/yourmoney/was-someone-squeezing-treasuries.html | Was Someone Squeezing Treasuries | By Gretchen Morgenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/busines s/yourmoney/why-the-buyout-kings-are-running-scared.html | DEALBOOK Why the Buyout Kings Are Running Scared | By Andrew Ross Sorkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/crossw ords/chess/naiditsch-ranked-the-lowest-takes-top-honors-in-dortmund.html | Chess Naiditsch Ranked the Lowest Takes Top Honors in Dortmund | By Robert Byrne | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/dining/ a-generous-italian-hand-at-the-helm.html | LONG ISLAND VINES A Generous Italian Hand At the Helm | By Howard G Goldberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/dining/ a-sparkling-jolt-for-the-dog-days.html | WINE UNDER 20 A Sparkling Jolt For the Dog Days | By Howard G Goldberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/dining/ west-village-isnt-it-romantic.html | GOOD EATINGWEST VILLAGE Isnt It Romantic | Compiled by Kris Ensminger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion /sundaystyles/a-life-mended-thread-by-thread.html | A Life Mended Thread by Thread | By Allen Salkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion /sundaystyles/a-southern-gothic-memento-mori.html | POSSESSED A Southern Gothic Memento Mori | By David Colman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion /sundaystyles/and-some-must-party-on.html | And Some Must Party On | By Warren St John | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/sundaystyles/heres-looking-at-you-kid.html | MODERN LOVE Heres Looking at You Kid | By Spike Gillespie | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/sundaystyles/nobu-with-a-lot-less-black.html | BOTE Nobu With a Lot Less Black | By Monica Corcoran | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/sundaystyles/real-cowboys-dress-up-for-the-rodeo.html | Real Cowboys Dress Up For the Rodeo | By Guy Trebay | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/sundaystyles/sons-and-daughters-hop-scots.html | A NIGHT OUT WITH Sons and Daughters Hop Scots | By Jonah Weiner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/sundaystyles/with-summer-a-faint-whiff-of-smores-past.html | With Summer a Faint Whiff of Smores Past | By Bob Morris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/eve-murphy-reid-and-warren-weitman-jr.html | WEDDINGSCELEBRATIONS VOWS Eve Murphy Reid and Warren Weitman Jr | By Lois Smith Brady | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/fashion/weddings/the-wedding-that-is-soooo-you.html | FIELD NOTES The Wedding That Is Soooo You | By David Koeppel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/health/avian-flu-vaccine-called-effective-in-human-testing.html | AVIAN FLU VACCINE CALLED EFFECTIVE IN HUMAN TESTING | By Lawrence K Altman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/health/to-create-a-vaccine-a-virus-is-tweaked-then-replanted.html | To Create a Vaccine a Virus Is Tweaked Then Replanted | By Lawrence K Altman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/jobs/a-closing-that-led-to-some-new-openings.html | HOME FRONT A Closing That Led to Some New Openings | By Joseph P Fried | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/back-story.html | THE WAY WE LIVE NOW 8705 ON LANGUAGE Back Story | By William Safire | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/chaos-theory.html | EAT MEMORY Chaos Theory | By Dan Barber | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/clearing-the-bar.html | THE WAY WE LIVE NOW 8705 THE ETHICIST Clearing the Bar | By Randy Cohen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/dog-chic.html | THE WAY WE LIVE NOW 8705 CONSUMED Dog Chic | By Rob Walker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/free-ranging.html | FREE RANGING | By Amanda Hesser | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/postpopism.html | THE WAY WE LIVE NOW 8705 PostPopism | By Ao Scott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/sky-high.html | DESIGN Sky High | By Pilar Viladas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/smoke-and-mirrors.html | STYLE Smoke and Mirrors | By Chandler Burr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/the-chemistry-of-a-90-wine.html | The Chemistry of a 90 plus wine | By David Darlington | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/the-skinny-on-politics.html | THE WAY WE LIVE NOW 8705 QUESTIONS FOR MIKE HUCKABEE The Skinny on Politics | By Deborah Solomon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/the-xbox-auteurs.html | The Xbox Auteurs | By Clive Thompson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/up-in-smoke.html | THE WAY WE LIVE NOW 8705 FREAKONOMICS Up in Smoke | By Stephen J Dubner and Steven D Levitt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/we-both-live-here.html | LIVES We Both Live Here | By Pamela Spiro Wagner and Dr Carolyn S Spiro | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/magazine/will-we-ever-arrive-at-the-good-death.html | Will We Ever Arrive At the Good Death | By Robin Marantz Henig | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | https://www.nytimes.com/2005/08/07/movies/MoviesFeatures/dark-debut.html | DIRECTIONS Dark Debut | By Christian Moerk | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/movies/MoviesFeatures/the-devil-is-still-in.html | DIRECTIONS The Devil Is Still In | By Mireya Navarro | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/movies/sprinkling-holy-water-on-the-da-vinci-code.html | FILM Sprinkling Holy Water on The Da Vinci Code | By Sharon Waxman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/movies/still-in-the-mood-for-a-collaboration.html | FILM Still in the Mood For a Collaboration | By Karen Durbin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/movies/the-two-minds-of-the-unmarried-man.html | FILM The Two Minds of the Unmarried Man | By Ao Scott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/a-family-portrait-in-crochet-and-shoelaces.html | A Family Portrait in Crochet and Shoelaces | By Margo Nash | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/a-mountain-road-is-scrutinized.html | A Mountain Road Is Scrutinized | By Stacey Stowe | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/aching-to-be-a-new-singer-in-an-old-rock-band.html | Aching to Be a New Singer In an Old Rock Band | By Tammy La Gorce | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/art-review-an-architect-who-strayed-from-modernist-roots.html | ART REVIEW An Architect Who Strayed From Modernist Roots | By Helen A Harrison | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/art-review-by-a-master-drawings-of-poetic-imagery.html | ART REVIEW By a Master Drawings of Poetic Imagery | By Benjamin Genocchio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/art-review-peering-inside-the-glass.html | ART REVIEW Peering Inside The Glass | By Benjamin Genocchio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/art-review-trapped-in-nethernether-land.html | ART REVIEW Trapped in NetherNether Land | By Benjamin Genocchio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/barnyard-chic.html | Barnyard Chic | By Margaret Farley Steele | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/by-the-way-feuding-frenzy.html | BY THE WAY Feuding Frenzy | By Robert Strauss | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/communities-supporters-rise-to-defend-a-cherished-power-station.html | COMMUNITIES Supporters Rise to Defend A Cherished Power Station | By Anahad OConnor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/commuters-journal-the-ride-is-sweatier-but-a-lot-more-fun.html | COMMUTERS JOURNAL The Ride Is Sweatier But a Lot More Fun | By Jack Kadden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/corzines-righthand-woman.html | Corzines RightHand Woman | By Laura Mansnerus | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/counselors-certification-scrutinized.html | Counselors Certification Scrutinized | By Fran Silverman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/cross-westchester-aftermath-of-a-park-ride-death.html | CROSS WESTCHESTER Aftermath of a Park Ride Death | By Debra West | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/deal-for-family-farm-is-threatened-by-rezoning.html | Deal for Family Farm Is Threatened by Rezoning | By Julia C Mead | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/energy-concerns-shift-to-surge-in-fuel-costs.html | Energy Concerns Shift To Surge in Fuel Costs | By John Rather | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/finding-shade-in-a-legends-shadow.html | Finding Shade in a Legends Shadow | By Michael Brick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/footlights-696951.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/generations-independent-living-on-the-monthly-plan.html | GENERATIONS Independent Living On the Monthly Plan | By Jeff Grossman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/george-forman-88-dies-aclu-leader.html | George Forman 88 Dies ACLU Leader | By Lily Koppel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/in-brief-another-tick-disease-turning-up-in-dogs.html | IN BRIEF Another Tick Disease Turning Up in Dogs | By Gail Braccidiferro | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/in-brief-east-hampton-six-members-resign-from-library-board.html | IN BRIEF EAST HAMPTON Six Members Resign From Library Board | By Julia C Mead | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/in-brief-norwalk-says-lights-will-save-city-money.html | IN BRIEF Norwalk Says Lights Will Save City Money | By Jeff Holtz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/in-brief-old-westbury-modernist-landmark-finally-finds-a-buyer.html | IN BRIEF OLD WESTBURY Modernist Landmark Finally Finds a Buyer | By Vivian S Toy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/in-brief-parents-in-bullying-case-may-face-damages.html | IN BRIEF Parents in Bullying Case May Face Damages | By Joe Wojtas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/in-brief-school-bus-drivers-to-get-security-training.html | IN BRIEF School Bus Drivers To Get Security Training | By Jeff Holtz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/in-brief-water-mill-villa-maria-center-is-sold-for-35-million.html | IN BRIEF WATER MILL Villa Maria Center Is Sold for 35 Million | By Valerie Cotsalas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/in-business-bargains-a-new-discounters-in-town.html | IN BUSINESS Bargains A New Discounters in Town | By Elsa Brenner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/jersey-watershed-moments.html | JERSEY Watershed Moments | By Neil Genzlinger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/landscapes-altered-by-crime.html | Landscapes Altered by Crime | By Jane Gordon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/lawyers-hunch-fueled-inquiry-that-grounded-a-highflying-real.html | A Developer Is Taken Down By a Hunch And an Inquiry | By Alison Leigh Cowan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/li-work-niche-publishers-in-search-of-the-next-small-thing.html | LI  WORK Niche Publishers in Search of the Next Small Thing | By Stewart Ain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/library-on-wheels-enters-the-digital-age.html | Library on Wheels Enters the Digital Age | By David Gottlieb | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/lirr-set-to-trim-staff-to-reduce-deficit.html | LIRR Set to Trim Staff to Reduce Deficit | By Sewell Chan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/long-island-journal-feathering-bigger-empty-nests.html | LONG ISLAND JOURNAL Feathering Bigger Empty Nests | By Marcelle S Fischler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/metrocampaigns/accusations-after-bloomberg-thwarts-miller-on-class.html | Accusations After Bloomberg Thwarts Miller on Class Size | By Winnie Hu | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/metrocampaigns/ferrer-expresses-support-for-property-tax-rebates.html | Ferrer Expresses Support For Property Tax Rebates | By Winnie Hu | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/metrocampaigns/on-question-of-pensions-forrester-opts-for-fiscal.html | On Question of Pensions Forrester Opts for Fiscal Conservatism | By David W Chen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/music-new-directions-for-stamfords-orchestra.html | MUSIC New Directions For Stamfords Orchestra | By Brian Wise | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/noticed-youve-driven-his-road-now-see-his-movie.html | NOTICED Youve Driven His Road Now See His Movie | By Jeff Holtz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregionspecial2/a-secret-of-the-stars-revealed.html | A Secret Of the Stars Revealed | By Stephen Sawicki | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregionspecial2/a-supersize-schedule-in-a-summer-of-busyness.html | A Supersize Schedule In a Summer of Busyness | By Jennifer Medina | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregionspecial2/li-hospitals-are-graded-on-basics.html | LI Hospitals Are Graded On Basics | By Ford Fessenden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregionspecial2/new-jersey-transit-and-pga-try-to-make-ride-to.html | New Jersey Transit and PGA Try to Make Ride to Long Walk Unspoiled | By Tammy La Gorce | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregionspecial2/not-shocking-not-offensive-in-this-venue-call-her.html | COUNTY LINES Not Shocking Not Offensive In This Venue Call Her Gentle | By Kate Stone Lombardi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregionspecial2/so-jersey-he-deserves-his-own-rest-area.html | IN PERSON So Jersey He Deserves His Own Rest Area | By Robert Strauss | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregionspecial2/the-ride-is-sweatier-and-longer-but-a-lot-more.html | COMMUTERS JOURNAL The Ride Is Sweatier and Longer but a Lot More Fun | By Jack Kadden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregionspecial2/the-sacred-and-the-profane.html | The Sacred and the Profane | By Terry Golway | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregionspecial2/where-yesterdays-run-into-tomorrows.html | ONE SUMMER DAY Where Yesterdays Run Into Tomorrows | By Anemona Hartocollis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/on/on-politics-mcgreevey-is-now-an-invisible-american.html | ON POLITICS McGreevey Is Now An Invisible American | By David W Chen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/police-seek-exboyfriend-in-slaying.html | Police Seek ExBoyfriend In Slaying | By Kareem Fahim and Matthew Sweeney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/on/quick-bite-summit-try-the-bogey-and-eggs.html | QUICK BITE Summit Try the Bogey and Eggs | By Kevin Cahillane | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/rev-dr-theodore-gill-85-of-john-jay-college-dies.html | Rev Dr Theodore Gill 85 of John Jay College | By Wolfgang Saxon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/soapbox-testing-the-empty-nest.html | SOAPBOX Testing the Empty Nest | By Cindy Schweich Handler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/on/the-little-gnome-that-grew-giantsize.html | The Little Gnome That Grew GiantSize | By Roger Mummert | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/theater-review-a-shakespearean-romp-filled-with-music.html | THEATER REVIEW A Shakespearean Romp Filled With Music | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/theater-review-from-me-to-we-searching-for-bliss.html | THEATER REVIEW From Me to We Searching for Bliss | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/theater-review-roller-coaster-of-love-rides-again.html | THEATER REVIEW Roller Coaster Of Love Rides Again | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/a-crime-uncaught-by-cameras-undelivered.html | NEIGHBORHOOD REPORT CARNEGIE HILL A Crime Uncaught by Cameras Undelivered | By John Freeman Gill | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/as-housing-keeps-sprouting-a-plea-to-hold-the-hammers.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE As Housing Keeps Sprouting A Plea to Hold the Hammers | By Jake Mooney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/blog-and-grind.html | URBAN TACTICS Blog and Grind | By Paul Berger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/coconuts-and-good-counselor.html | URBAN STUDIESQUENCHING Coconuts and Good Counselor | By Jennifer Bleyer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/dull-is-beautiful-learning-to-love-the-tedium-of-murray.html | COPING Dull Is Beautiful Learning to Love The Tedium Of Murray Hill | By Leslie Eaton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/haute-heist.html | NEIGHBORHOOD REPORT DUMBO Haute Heist | By Jennifer Bleyer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/her-private-serenade.html | NEW YORK OBSERVED Her Private Serenade | By Johanna Baldwin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/in-a-summer-of-simmer-the-great-lifeguard-shortage.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE In a Summer of Simmer The Great Lifeguard Shortage | By Jake Mooney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/in-an-ever-more-trendy-neighborhood-some-see-ominous.html | NEIGHBORHOOD REPORT FORT GREENE In an Ever More Trendy Neighborhood Some See Ominous Turkey Subs | By Jake Mooney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/kimchi-chic.html | Kimchi Chic | By Saki Knafo | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/the-bicycle-thief.html | NEIGHBORHOOD REPORT FORT GREENE The Bicycle Thief | By Sarah Schmidt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/the-great-race.html | F Y I | By Michael Pollak | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/uncle-sam-sells-air-rights-and-preservationists-cringe.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Uncle Sam Sells Air Rights and Preservationists Cringe | By John Freeman Gill | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/thecity/these-days-no-island-is-an-island.html | These Days No Island Is an Island | By Vincent M Mallozzi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/woman-27-dies-in-a-fire-in-her-apartment-in-williamsburg.html | Woman 27 Dies in a Fire in Her Apartment in Williamsburg | By Kareem Fahim and Ann Farmer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/worth-noting-a-preseason-clash-for-giants-and-xanadu.html | WORTH NOTING A Preseason Clash For Giants and Xanadu | By Josh Benson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/worth-noting-can-the-shrieks-be-far-behind.html | WORTH NOTING Can the Shrieks Be Far Behind | By Jill P Capuzzo | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/worth-noting-this-could-be-his-date-with-destiny.html | WORTH NOTING This Could Be His Date With Destiny | By Robert Strauss | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregion/you-cant-vote-without-a-machine.html | You Cant Vote Without a Machine | By George James | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/obituaries/robin-cook-former-british-foreign-secretary-dies-at-59.html | Robin Cook Former British Foreign Secretary Dead at 59 | By Alan Cowell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/a-hero-in-every-aisle-seat.html | A Hero in Every Aisle Seat | By Baruch Fischhoff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/an-anniversary-to-forget.html | An Anniversary to Forget | By Joichi Ito | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregionopinions/hes-only-just-begun.html | Hes Only Just Begun | By Desmond Ryan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregionopinions/native-son.html | Native Son | By Brian J Nickerson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/nyregionopinions/the-citys-governor.html | The Citys Governor | By Ej McMahon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/the-humblest-of-victims.html | The Humblest Of Victims | By Lydia Millet | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/the-old-man-and-the-boat.html | The Old Man and the Boat | By Paul Hendrickson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/the-spy-left-out-in-the-cold.html | The Spy Left Out in the Cold | By John H Richardson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/the-virtues-of-virtue.html | The Virtues Of Virtue | By David Brooks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/opinion/when-pigs-wifi.html | When Pigs WiFi | By Nicholas D Kristof | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/politics/911-group-says-white-house-has-not-provided-files.html | 911 Group Says White House Has Not Provided Files | By Philip Shenon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/politics/mother-takes-protest-to-bushs-ranch.html | Mother Takes Protest to Bushs Ranch | By Richard W Stevenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/politics/politicsspecial1/is-there-room-for-a-gentleman-in-a-debate-on.html | Is There Room for a Gentleman in the Roberts Debate | By Sheryl Gay Stolberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/a-fashion-designer-and-her-log-cabin.html | HABITATS Gardiner and Shawangunk NY A Fashion Designer And Her Log Cabin | By Penelope Green | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/for-muslims-loans-for-the-conscience.html | NATIONAL PERSPECTIVES For Muslims Loans for the Conscience | By Patrick OGilfoil Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/from-oreos-and-mallomars-to-todays-chelsea-market.html | STREETSCAPESThe National Biscuit Company Complex From Oreos and Mallomars to Todays Chelsea Market | By Christopher Gray | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/getting-along-in-riverdales-shadow.html | LIVING INKingsbridge the Bronx Getting Along in Riverdales Shadow | By Lisa Chamberlain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/installing-an-elevator-or-a-dumbwaiter.html | YOUR HOME Installing an Elevator Or a Dumbwaiter | By Jay Romano | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/keeping-the-annoying-brokers-away.html | Keeping the Annoying Brokers Away | By Patrick OGilfoil Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/learning-finally-to-love-staten-island.html | THE HUNT Learning Finally to Love Staten Island | By Joyce Cohen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/looking-for-a-home-falling-for-a-model.html | Looking for a Home Falling for a Model | By Nadine Brozan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/number-of-unsold-houses-grows.html | IN THE REGIONLong Island Number of Unsold Houses Grows | By Valerie Cotsalas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/the-boom-spreads-this-house-is-valued-at-350000.html | The Boom Spreads This House Is Valued at | By Dennis Hevesi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/realestate/the-newest-lure-great-landscaping.html | IN THE REGIONNew Jersey The Newest Lure Great Landscaping | By Antoinette Martin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/baseball/blue-jays-pull-ahead-early-vs-johnson.html | BASEBALL Tender Back Sore Subject For Johnson After Defeat | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/baseball/for-a-damned-yankee-redemption-at-the-plate.html | For a Damned Yankee Redemption at the Plate | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/baseball/pinstripes-swapped-prosperity-kept.html | BASEBALL Pinstripes Swapped Prosperity | By Chris Sprow | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/baseball/precision-gives-seo-and-mets-a-decision.html | BASEBALL For Seo Its Location Location Location | By Ben Shpigel | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/basketball/after-fast-start-liberty-makes-things-interesting.html | PRO BASKETBALL After Fast Start Liberty Makes Things Interesting | By Lena Williams | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/football/in-brothers-memory-giants-feely-perseveres.html | PRO FOOTBALL In Brothers Memory Giants Feely Perseveres | By Judy Battista | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/football/linemen-long-to-know-what-pigskin-feels-like-in-their-hands.html | PRO FOOTBALL Linemen Long To Know What Pigskin Feels Like In Their Hands | By Karen Crouse | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/football/no-love-lost-as-jets-and-giants-practice-together.html | PRO FOOTBALL No Love Lost as Jets and Giants Practice Together | By Judy Battista | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/football/tagliabue-tells-nfl-coaches-that-its-time-to-ease-up.html | Sports of The Times NFL Orders Its Head Coaches to Ease Up on the Unnecessary Toughness | By William C Rhoden | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/football/third-down-is-the-charm-for-nfl-turnarounds.html | KEEPING SCORE Third Down Is the Charm For NFL Turnarounds | By Aaron Schatz | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/golf-what-a-finish.html | GOLF WHAT A FINISH | By Damon Hack | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/on-baseball-pitching-propels-astros-up-standings.html | On Baseball Pitching Propels Astros Up Standings | By Murray Chass | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/othersports/after-recent-slide-sadler-surges-to-the-pole-position.html | AUTO RACING NOTEBOOK After Recent Slide Sadler Surges to the Pole Position | By Viv Bernstein | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/othersports/at-hambletonian-driver-graduates-to-bigger-payday.html | HORSE RACING At Hambletonian Driver Graduates to Bigger Payday | By Bill Finley | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/othersports/at-x-games-vert-vets-ride-the-big-ramps.html | ACTION SPORTS At X Games the VerticalRamp Veterans Rule the Skateboarding Skies | By Matt Higgins | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/othersports/commentator-fulfills-a-christmas-wish-by-winning-the.html | HORSE RACING Commentator Fulfills a Christmas Wish by Winning the Whitney Stakes | By Joe Drape | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/othersports/finally-the-emotional-nelson-wins-a-major-international.html | TRACK AND FIELD Finally the Emotional Nelson Wins a Major International Title in ShotPut | By Christopher Clarey | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/othersports/going-home-puts-stewart-on-right-track.html | Going Home Puts Stewart On Right Track | By Viv Bernstein | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/sports/othersports/tarpon-sharks-and-squalls-in-florida.html | OUTDOORS Tarpon Sharks and Squalls in Florida | By Norm Zeigler | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/style/on-the-street-oops.html | ON THE STREET Oops | By Bill Cunningham | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/style/pulse-high-end-for-short-stuff.html | Pulse High End for Short Stuff | By Ellen Tien | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/technology/advisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Marjorie Connelly | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/theater/newsandfeatures/beyond-cute-boys-in-their-underpants.html | THEATER Beyond Cute Boys in Their Underpants | By Winter Miller | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/theater/newsandfeatures/instant-orson.html | DIRECTIONS Instant Orson | By Eric Grode | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-07 | https://www.nytimes.com/2005/08/07/theater/newsandfeatures/will-theater-in-los-angeles-fade-to-white.html | THEATER Will Theater In Los Angeles Fade to White | By Margo Jefferson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/a-fiesta-every-night.html | DINING OUT A Fiesta Every Night | By Joanne Starkey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/a-place-to-indulge-the-budding-artist-or-doll-collector.html | A Place to Indulge the Budding Artist or Doll Collector | By Amy Virshup | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/advisory-travel-notes-in-london-a-ritual-steeped-in-tradition-is.html | ADVISORY TRAVEL NOTES In London a Ritual Steeped in Tradition Is Back With Some New Twists | By Jennifer Conlin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/advisory-travel-notes-in-parklands-sustainable-dining.html | ADVISORY TRAVEL NOTES In Parklands Sustainable Dining | By Susan Catto | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/advisory-travel-notes-revaluations-effect-on-china-travel-minimal.html | ADVISORY TRAVEL NOTES Revaluations Effect on China Travel Minimal for Now | By David Barboza | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/an-asian-blend-of-the-delicate-and-simple.html | DINING An Asian Blend of the Delicate and Simple | By Stephanie Lyness | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/check-incheck-out-grand-canyon-ariz-el-tovar.html | CHECK INCHECK OUT GRAND CANYON ARIZ EL TOVAR | By Fred A Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/datebook.html | DATEBOOK | By Jr Romanko | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/down-home-carolina-style-in-white-plains.html | DINING OUT Down Home Carolina Style in White Plains | By Alice Gabriel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/el-tovar-in-grand-canyon-ariz.html | CHECK INCHECK OUT GRAND CANYON ARIZ EL TOVAR | By Fred A Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/frequentguest-perks-grow-more-generous.html | PRACTICAL TRAVELER HOTEL PROGRAMS FrequentGuest Perks Grow More Generous | By Christopher Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/full-moon.html | RESTAURANTS Full Moon | By David Corcoran | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/golf-in-the-land-of-the-midnight-tee-time.html | Golf in the Land of the Midnight Tee Time | By Jeff Z Klein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/in-the-steps-of-rufus-porter-yankee-original.html | In the Steps of Rufus Porter Yankee Original | By Sam Hooper Samuels | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/q-a.html | Q  A | By Marjorie Connelly | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/the-swinging-aegean-isle-of-mykonos-now-attracts-the-grownups.html | A Swinging Aegean Isle Now Attracts the GrownUps | By Heather Timmons | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/valencia.html | GOING TO  Valencia | By Andrew Ferren | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/whats-next-lighter-robes.html | WHATS NEXT LIGHTER ROBES | By Terry Trucco | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/when-luxury-is-de-rigueur-only-real-castles-will-do.html | ESSAY  TRAVELS WITH MOTHER When Luxury Is de Rigueur Only Real Castles Will Do | By Nikki Finke | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/us/a-pioneer-of-the-big-box-builds-a-tank-for-some-very-big-fish.html | A Pioneer of the Big Box Builds a Tank for Some Very Big Fish | By Shaila Dewan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/us/atomic-waste-mishandled-records-show.html | Atomic Waste Mishandled Records Show | By Matthew L Wald | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-07 | https://www.nytimes.com/2005/08/07/death-visits-a-marine-unit-once-called-lucky.html | Death Visits a Marine Unit Once Called Lucky | By John Kifner and James Dao | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/us/for-many-the-shuttles-return-brings-back-doubt-and-anxiety.html | For Many the Shuttles Return Brings Back Doubt and Anxiety | By Amy Harmon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/us/in-georgia-thousands-march-in-support-of-voting-rights.html | In Georgia Thousands March In Support of Voting Rights | By Shaila Dewan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/us/missing-womans-case-spurs-discussion-of-news-coverage.html | Missing Womans Case Spurs Discussion of News Coverage | By Rick Lyman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/us/shuttle-makes-preparations-for-risky-return-to-earth.html | Shuttle Makes Preparations For Risky Return to Earth | By John Schwartz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/us/us-and-canada-reach-deal-on-draining-lake.html | US and Canada Reach Deal on Draining Lake | By Clifford Krauss | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/catholics-and-the-court-929603.html | Catholics and the Court | By Robin Toner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/catholics-and-the-court.html | IDEAS  TRENDS The Nominee Catholics and the Court | By Robin Toner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/europe-zips-lips-us-sells-zips.html | Europe Zips Lips US Sells ZIPs | By Eric Dash | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/fresh-pork-coming-to-a-district-near-you.html | Fresh Pork Coming to a District Near You | By Bill Marsh | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/going-down-but-not-dying-with-the-ship.html | THE NATION Going Down but Not Dying With the Ship | By Micheline Maynard | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/spreading-the-gossip-at-snail-mail-speed.html | IDEAS  TRENDS Spreading the Gossip at Snail Mail Speed | By Jesse McKinley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/the-basics-when-companies-feel-the-pain.html | The Basics When Companies Feel the Pain | By Jennifer Bayot | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/the-world-gaza-pullout-cooperation-or-resistance.html | THE WORLD Gaza Pullout Cooperation Or Resistance | By Archie Tse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/where-are-the-war-heroes.html | THE WORLD GLORY DAYS Missing In Action The War Heroes | By Damien Cave | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/where-killers-are-out-of-style.html | IDEAS  TRENDS Where Killers Are Out of Style | By Sam Roberts | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/weekinreview/word-for-word-from-micks-lips-the-detective-the-star-and-the.html | Word for Word From Micks Lips The Detective the Star and the White Powder | By Thomas Vinciguerra | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/world/africa/egypt-uncovers-a-new-source-of-extremism-in-an-unexpected.html | Egypt Uncovers a New Source of Extremism in an Unexpected Place Northern Sinai | By Michael Slackman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/world/americas/an-american-in-chile-finds-conservation-a-hard-slog.html | An American in Chile Finds Conservation a Hard Slog | By Larry Rohter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/world/asia/north-korea-nuclear-talks-go-into-a-3week-recess.html | North Korea Nuclear Talks Go Into a 3Week Recess | By Jim Yardley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/world/europe/all-7-men-alive-as-russian-submarine-is-raised.html | All 7 Men Alive as Russian Submarine Is Raised | By Cj Chivers and Christopher Drew | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-07 | https://www.nytimes.com/2005/08/07/world/europe/at-least-13-killed-in-plane-crash-off-sicily.html | At Least 13 Killed as Plane Carrying Italian Tourists Crashes Off Sicily | By Elisabetta Povoledo | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/world/europe/british-indict-a-main-suspect-in-london-bomb-attack.html | British Indict a Main Suspect In the Failed Bomb Attempts | By Alan Cowell and Don van Natta Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/world/europe/ukraines-revolution-is-mired-over-markets.html | Ukraines Revolution Is Mired Over Markets | By Judy Dempsey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/world/middleeast/iran-rejects-offer-to-end-its-nuclear-impasse.html | Iran Rejects European Offer To End Its Nuclear Impasse | By Nazila Fathi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/world/middleeast/kurds-vow-to-make-no-concessions-in-iraq-political-talks.html | Kurds Vow to Make No Concessions in Iraq Political Talks | By Kirk Semple | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/world/middleeast/us-presses-israel-to-smooth-the-path-to-a-palestinian-gaza.html | US Presses Israel to Smooth the Path to a Palestinian Gaza | By Steven Erlanger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/world/military-plans-gradual-cuts-in-iraq-forces.html | Military Plans Gradual Cuts In Iraq Forces | By Eric Schmitt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/world/nigers-nomads-agonize-as-livestock-die.html | Nigers Nomads Agonize as Livestock Die | By Michael Wines | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/world/where-first-abomb-fell-prayers-ask-never-again.html | Where First ABomb Fell Prayers Ask Never Again | By Norimitsu Onishi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/arts-briefly-new-cds-this-week.html | Arts Briefly New CDs This Week | By Ben Sisario | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/arts-briefly-springsteen-and-hendrix.html | Arts Briefly Springsteen and Hendrix | By Lawrence Van Gelder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/arts-briefly.html | Arts Briefly | Compiled by George Gene Gustines | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/dance/at-a-dance-festival-jazzy-is-as-jazzy-does.html | CRITICS NOTEBOOK At an Annual Festival of Dance Jazzy Is as Jazzy Does And It Does and Does | By Erika Kinetz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/movies/arts-briefly-dukes-of-honor.html | Arts Briefly Dukes of Honor | By Catherine Billey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/music/a-frenchman-who-doubles-on-ravel-and-debussy-by-crossing-the.html | CLASSICAL MUSIC REVIEW A Frenchman Who Doubles on Ravel and Debussy by Crossing the Street | By Bernard Holland | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/music/faith-hill-resurrects-her-inner-good-ol-girl.html | CRITICS CHOICE NEW CDS Faith Hill Resurrects Her Inner Good Ol Girl | By Kelefa Sanneh | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/music/ibrahim-ferrer-78-cuban-singer-in-buena-vista-social-club-dies.html | Ibrahim Ferrer 78 Cuban Singer in Buena Vista Social Club | By Ben Ratliff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/music/latinos-say-rock-is-more-than-just-reggaeton.html | LATIN ALTERNATIVE REVIEW Latinos Say Rock Is More Than Just Reggaetn | By Jon Pareles | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/music/taking-jazz-piano-beyond-the-charted-boundaries.html | JAZZ REVIEW Taking Jazz Piano Beyond the Charted Boundaries | By Ben Ratliff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/television/on-six-feet-under-grief-and-authenticity.html | CRITICS NOTEBOOK On Six Feet Under Grief and Authenticity | By Virginia Heffernan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/books/africa-and-its-rapacious-leaders.html | BOOKS OF THE TIMES Africa and Its Rapacious Leaders | By Janet Maslin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-08 | https://www.nytimes.com/2005/08/08/books/arts/arts-briefly-bookstore-rides-again.html | Arts Briefly Bookstore Rides Again | By Lawrence Van Gelder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/business/acting-like-theres-no-tomorrow-when-there-may-be-many-tomorrows.html | ALL CONSUMING Acting Like Theres No Tomorrow When There May Be Many Tomorrows Left | By David Leonhardt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/business/berkshire-says-regulators-are-studying-insurer-books.html | Berkshire Says Regulators Are Studying Insurer Books | By Riva D Atlas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/business/its-a-gadget-gadget-gadget-world.html | Its a Gadget Gadget Gadget World | By Dylan Loeb McClain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/business/media/a-fresh-approach-to-marketing-for-procters-fresh-approach-to.html | MARKETING ADVERTISING A Fresh Approach to Marketing For Procters Fresh Approach to Laundry | By Claudia H Deutsch | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/business/media/esquires-pledge-to-follow-trade-center-rebuilding.html | An Article That Will Take 5 Years to Read | By Katharine Q Seelye | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/business/media/in-hollywood-all-players-but-no-power.html | In Hollywood All Players But No Power | By David Carr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/business/media/nielsen-long-a-gauge-of-popularity-fights-to-preserve-its.html | Nielsen Long a Gauge of Popularity Fights to Preserve Its Own | By Lorne Manly and Raymond Hernandez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/business/media/ok-pays-for-relationships-and-as-a-rule-plays-nice.html | MEDIA TALK OK Pays for Relationships And as a Rule Plays Nice | By Lia Miller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/business/media/papers-top-editor-claims-columnist-is-changing-story.html | Papers Top Editor Claims Columnist Is Changing Story | By Katharine Q Seelye | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/business/media/peter-jennings-urbane-news-anchor-dies-at-67.html | Peter Jennings Urbane News Anchor Dies at 67 | By Jacques Steinberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/business/media/sudden-departure-of-two-vjs-disappoints-bet-viewers.html | MEDIA TALK Sudden Departure of Two VJs Disappoints BET Viewers | By Lola Ogunnaike | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/business/media/time-fills-slot-to-cover-white-house.html | Time Fills Slot to Cover White House | By Katharine Q Seelye | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/business/nbc-universal-aims-to-be-prettiest-feather-in-ges-cap.html | MEDIA NBC Universal Aims to Be Prettiest Feather in GEs Cap | By Richard Siklos and Laura M Holson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/business/productivity-is-the-issue-of-the-hour-for-the-fed.html | Productivity Is the Issue Of the Hour For the Fed | By Edmund L Andrews | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/business/will-the-flight-be-on-time-its-anybodys-guess.html | Will the Flight Be on Time Its Anybodys Guess | By Micheline Maynard | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/business/worldbusiness/kerrmcgee-said-to-be-near-deal-on-north-sea-business.html | KerrMcGee Said to Be Near Deal on North Sea Business | By Andrew Ross Sorkin and Jad Mouawad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/crosswords/bridge/signaling-your-partner-is-good-but-lying-can-be-even.html | Bridge Signaling Your Partner Is Good But Lying Can Be Even Better | By Phillip Alder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/education/in-new-yorks-smaller-schools-good-year-and-a-tough-year.html | In New Yorks Smaller Schools Good Year and a Tough Year | By David M Herszenhorn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/health/vaccine-alone-wont-stemavian-flu-experts-warn.html | A Successful Vaccine Alone Is Not Enough to Prevent Avian Flu Epidemic | By Lawrence K Altman and Keith Bradsher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/10yearold-boy-charged-in-shooting-of-girl-11.html | 10YearOld Boy Charged In Shooting of Girl 11 | By RICHARD PREZPEA | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/black-man-is-attacked-by-whites-in-brooklyn-police-say.html | Black Man Is Attacked by Whites in Brooklyn Police Say | By Robert D McFadden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/metro-briefing-new-york-bronx-politicians-on-parade-but-not.html | Metro Briefing  New York Bronx Politicians On Parade But Not Together | By Mike McIntire NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/metro-briefing-new-york-queens-man-is-shot-dead-in-his-car.html | Metro Briefing  New York Queens Man Is Shot Dead In His Car | By Anahad OConnor NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/metro-briefing-new-york-queens-officer-is-charged-with-lewdness.html | Metro Briefing  New York Queens Officer Is Charged With Lewdness | By Anahad OConnor NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/metrocampaigns/miller-hopes-a-late-push-can-force-a-runoff.html | Miller Hopes A Late Push Can Force A Runoff | By Patrick D Healy and Nicholas Confessore | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/new-proposals-afoot-for-javits-expansion-and-nowjetless-railyards.html | New Proposals Afoot for Javits Expansion and NowJetless Railyards | By Charles V Bagli | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/off-the-trail-2005-mayor-cutting-to-the-chase.html | OFF THE TRAIL 2005 MAYOR Cutting to the Chase | By Diane Cardwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/off-the-trail-2005-mayor-ferrer-has-spitzers-endorsement-hes-had.html | OFF THE TRAIL 2005 MAYOR Ferrer Has Spitzers Endorsement Hes Had It for Six Months You Could Look It Up | By Patrick D Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/off-the-trail-2005-mayor-the-rev-mr-october.html | OFF THE TRAIL 2005 MAYOR The Rev Mr October | By Patrick D Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/off-the-trail-2005-mayor-weiners-views-on-trade.html | OFF THE TRAIL 2005 MAYOR Weiners Views on Trade | By Nicholas Confessore | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/on-a-break-at-78-from-aiding-the-desperate-in-iraq.html | On a Break at 78 From Aiding the Desperate in Iraq | By Ian Urbina | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/schoolmates-meet-again-and-one-is-killed-in-queens.html | Schoolmates Meet Again and One Is Killed in Queens | By Anahad OConnor and Ann Farmer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/some-former-candidates-are-still-using-campaign-funds-to-pay-their.html | Some Former Candidates Are Still Using Campaign Funds to Pay Their Bills | By Michael Cooper | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/the-canaries-had-their-coal-mines.html | The Canaries Had Their Coal Mines Using Songbirds to Seek Out Mercury in the Catskill Watershed | By Anthony Depalma | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/nyregion/union-leaders-denounce-2-who-voted-for-cafta.html | Labor Leaders Denounce 2 Congressmen for Backing Cafta | By Nicholas Confessore | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/obituaries/world/robin-cook-former-british-foreign-secretary-dies-at-59.html | Robin Cook Former British Foreign Secretary Dies at 59 | By Alan Cowell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/that-hissing-sound.html | That Hissing Sound | By Paul Krugman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/the-male-condition.html | The Male Condition | By Simon BaronCohen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/the-pain-deep-inside.html | The Pain Deep Inside | By Bob Herbert | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/opinion/the-thin-man-is-escapism-from-an-unlikely-source.html | Editorial Observer The Thin Man Is Escapism From an Unlikely Source | By Adam Cohen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-08 | https://www.nytimes.com/2005/08/08/politics/of-the-many-deaths-in-iraq-one-mothers-loss-becomes-a-problem-for.html | Of Many Deaths in Iraq One Mothers Loss Becomes a Protest of the Presidents Policy | By Richard W Stevenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/politics/politicsspecial1/privacy-views-roberts-argued-hard-for-others.html | Privacy Views Roberts Argued Hard for Others | By Adam Liptak | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/baseball/in-a-rare-admission-johnson-says-hes-hurt.html | BASEBALL YANKEES NOTEBOOK In an Unusual Admission Johnson Says Hes Hurting | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/baseball/in-battle-of-zambranos-mets-complete-sweep.html | BASEBALL In Battle of Zambranos Mets Complete Sweep | By David Picker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/baseball/leiter-is-back-but-pavano-might-not-be.html | BASEBALL Good News Is Leiter Bad News Is Pavano | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/baseball/trying-to-keep-records-pure-could-prove-to-be-futile.html | BASEBALL Trying to Keep Records Pure Could Prove Futile | By Alan Schwarz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/baseball/with-the-mets-beltran-isnt-playing-by-the-book.html | BASEBALL With the Mets Beltran Isnt Playing by the Book | By Jack Curry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/football/four-inducted-into-football-hall-of-fame.html | PRO FOOTBALL Two Stars and Two Who Paved Their Way | By Richard Sandomir | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/golf-five-to-watch.html | GOLF Five to Watch | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/golf/a-course-with-a-view-is-built-on-major-hopes.html | GOLF A Course With a View Is Built on Major Hopes | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/golf/the-games-storied-past-comes-alive-at-baltusrol.html | GOLF The Games Storied Past Comes AliveAt Baltusrol | By Dave Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/golf/the-long-and-long-of-it-at-no-17.html | Sports of The Times The Long and Long of It at No 17 Where 2 Is the Unlikeliest Number | By Dave Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/golf/tiger-woods-prepares-to-test-his-reengineered-game-once-again.html | GOLF Dominance the Sequel | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/othersports/bafferts-roman-ruler-shows-talent-at-haskell.html | HORSE RACING Bafferts Roman Ruler Shows Talent at Haskell | By Bill Finley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/othersports/champion-thanks-a-legend-of-the-air-up-there.html | ACTION SPORTS Champion Thanks a Legend of the Air Up There | By Matt Higgins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/othersports/dream-finish-and-a-climb-to-the-top-for-stewart.html | AUTO RACING Dream Finish and a Climb to the Top for Stewart in Indianapolis | By Viv Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/othersports/gatlin-wins-at-100-meters-leaving-field-in-his-wake.html | TRACK AND FIELD Gatlin Adds World Title To Olympic Gold Medal | By Christopher Clarey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/sports/pro-football-jets-reach-deal-with-ty-law-to-lift-defense.html | PRO FOOTBALL Jets Reach Deal With Ty Law To Lift Defense | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/technology/googles-chief-is-googled-to-the-companys-displeasure.html | MEDIA TALK Googles Chief Is Googled To the Companys Displeasure | By Saul Hansell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/technology/hear-the-big-pop-a-chinese-search-engine-went-public.html | Hear the Big Pop A Chinese Search Engine Went Public | By David Barboza | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-08 | https://www.nytimes.com/2005/08/08/technology/relying-on-video-game-sequels.html | TECHNOLOGY The Hail Mary Release | By Matt Richtel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/technology/software-maker-plans-to-share-as-way-to-fight-microsoft.html | VMware to Share Its Code Hoping to Be the Standard | By Steve Lohr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/technology/spinoff-of-expedia-comes-at-tough-time-for-its-sector.html | MARKETING Spinoff of Expedia Comes At Tough Time for Its Sector | By Saul Hansell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/technology/to-internet-stores-its-all-about-the-personal-touch.html | ECOMMERCE REPORT To Internet Stores Its All About the Personal Touch | By Bob Tedeschi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/theater/arts/arts-briefly-off-off-broadway-has-it.html | Arts Briefly Off Off Broadway Has IT | By Steven McElroy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/theater/reviews/stoppard-succumbs-to-his-silly-season.html | THEATER REVIEW Stoppard Succumbs to His Silly Season | By Ben Brantley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/theater/shaking-things-up-in-broadways-shtetl.html | Shaking Things Up In Broadways Shtetl | By Jesse McKinley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/us/abolitionists-family-celebrates-a-legacy-of-nonconformity.html | Abolitionists Family Celebrates a Legacy Of Nonconformity | By Katie Zezima | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/us/nationalspecial3/abuse-cases-open-command-issues-at-army-prison.html | ABUSE CASES OPEN COMMAND ISSUES AT ARMY PRISON | By Tim Golden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/us/shuttle-program-a-study-in-change-and-stability.html | Shuttle Program a Study in Change and Stability | By John Schwartz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/us/white-house-letter-meanwhile-back-at-the-ranch-redefining-vacation.html | White House Letter Meanwhile Back at the Ranch Redefining Vacation | By Elisabeth Bumiller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/us/wyatt-earp-fought-here-but-the-corral-isnt-ok.html | Wyatt Earp Fought Here but the Corral Isnt OK A Debate on Authenticity | By Andrew Pollack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/world/africa/hope-for-hungry-children-arriving-in-a-foil-packet.html | Hope for Hungry Children Arriving in a Foil Packet | By Michael Wines | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/world/asia/exlondoners-diary-of-jihad-a-portrait-sprinkled-with-koran.html | ExLondoners Diary of Jihad A Portrait Sprinkled With Koran Verses and Epithets | By David Rohde and Mohammed Khan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/world/asia/koizumi-appears-likely-to-call-early-election.html | Koizumi Appears Likely to Call Early Election | By Norimitsu Onishi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/world/asia/us-and-north-korea-blame-each-other-for-stalemate-in-talks.html | US and North Korea Blame Each Other for Stalemate in Talks | By Jim Yardley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/world/europe/international-rescue-team-wins-race-to-free-sub-crew.html | International Rescue Team Wins Race to Free Sub Crew | By Christopher Drew and Steven Lee Myers | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/world/europe/kaiserfranzjosefshohe-journal-melting-mountain-majesties.html | KaiserFranzJosefsHhe Journal Melting Mountain Majesties Warming in Austrian Alps | By Richard Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/world/europe/zambia-deports-terror-suspect-sought-in-us-britain-files.html | Zambia Deports Terror Suspect Sought in US Britain Files Formal Charges in Attacks | By Alan Cowell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/world/middleeast/coping-with-adult-conflict-in-gaza-can-be-childs-play.html | Coping With Adult Conflict in Gaza Can Be Childs Play | By Dina Kraft | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-08 | https://www.nytimes.com/2005/08/08/world/middleeast/iraqis-meet-to-break-impasse-on-drafting-of-a-constitution.html | Iraqis Meet to Break Impasse on Drafting of Constitution | By Dexter Filkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/world/middleeast/israeli-minister-quitsas-gaza-pullout-nears.html | ISRAELI MINISTER QUITS AS PULLOUT FROM GAZA NEARS | By Steven Erlanger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/world/middleeast/some-fear-iraqs-charter-will-erode-womens-rights.html | Some Fear Iraqs Charter Will Erode Womens Rights | By James Glanz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/world/middleeast/us-closes-offices-in-saudi-arabia.html | US Closes Offices In Saudi Arabia As a Precaution | By Hassan M Fattah | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/arts/arts-briefly-cbs-wrests-victory-from-impending-disaster.html | Arts Briefly CBS Wrests Victory From Impending Disaster | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/arts/music/germanys-rap-music-veers-toward-the-violent.html | Germanys Rap Music Veers Toward the Violent | By Andreas Tzortzis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/arts/music/reviving-the-baroque-with-a-spontaneous-spirit.html | MOSTLY MOZART REVIEW Reviving the Baroque With a Spontaneous Spirit | By Jeremy Eichler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/arts/television/among-the-chatty-anchors-a-voice-of-civility.html | THE TV WATCH Among the Chatty Anchors a Voice of Civility | By Alessandra Stanley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/automobiles/a-supplier-of-parts-seeks-help-from-gm.html | A Supplier Of Parts Seeks Help From GM | By Jeremy W Peters | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/automobiles/gm-thrives-in-china-with-small-thrifty-vans.html | GM Thrives in China With Small Thrifty Vans | BY Keith Bradsher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/books/a-trickster-right-down-to-his-name.html | BOOKS OF THE TIMES A Trickster Right Down to His Name | By William Grimes | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/books/a-writer-whose-posthumous-novel-crowns-an-illustrious-career.html | A Writer Whose Posthumous Novel Crowns an Illustrious Career | By Larry Rohter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/business/a-hip-hotel-that-insists-its-really-quite-mainstream.html | Itineraries ON THE ROAD A Hip Hotel That Insists Its Really Quite Mainstream | By Joe Sharkey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/business/court-rules-for-jury-trial-in-audit-suit.html | Court Rules For Jury Trial In Audit Suit | By Jonathan D Glater | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/business/expert-panel-gives-advice-that-surprises-a-drug-maker.html | Expert Panel Gives Advice That Surprises A Drug Maker | By Stephanie Saul | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/business/gas-allowances-from-fantasyland.html | ITINERARIES SOUNDING OFF Gas Allowances From Fantasyland | By Christopher Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/business/jetrosexuals.html | MEMO PAD | By Joe Sharkey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/business/media-addenda-an-interpublic-executive-takes-his-dispute-public.html | MEDIA Addenda An Interpublic Executive Takes His Dispute Public | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/business/media/a-mainstream-brand-tiptoes-toward-the-quirky.html | MEDIA ADVERTISING A Mainstream Brand Tiptoes Toward the Quirky | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-09 | https://www.nytimes.com/2005/08/09/business/media/john-h-johnson-87-founder-of-ebony-dies.html | John H Johnson 87 Founder of Ebony Dies | By Douglas Martin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/business/media/peter-jennings-globetrotting-correspondent-and-abc-news.html | Peter Jennings GlobeTrotting Correspondent and ABC News Anchor Is Dead at 67 | By Jacques Steinberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/business/media/reluctant-abc-faces-its-nights-after-jennings.html | Reluctant ABC Faces Its Nights After Jennings | By Jacques Steinberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/business/oil-prices-amid-global-concerns-surge-to-a-record.html | Oil Prices Amid Global Concerns Surge to a Record | By Jad Mouawad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/business/sec-accuses-former-citigroup-executives-of-securities-fraud.html | SEC Accuses Former Citigroup Executives of Securities Fraud | By Julie Creswell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/business/the-stent-is-a-superstar-but-what-about-an-encore.html | Hanging on a Hit Companys Stent Is a Superstar but What About an Encore | By Barnaby J Feder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/business/todays-insider-trading-suspect-may-wear-a-lab-coat.html | MARKET PLACE Todays Insider Trading Suspect May Wear a Lab Coat | By Jenny Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/business/top-lobbyist-retires-from-delta.html | Top Lobbyist Retires From Delta | By Micheline Maynard | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/business/whirlpool-raises-maytag-bid-to-20-a-share-adding-2.html | Whirlpool Raises Maytag Bid To 20 a Share Adding 2 | By Roben Farzad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/business/world-business-briefing-asia-china-airlines-sign-boeing-contract.html | World Business Briefing  Asia China Airlines Sign Boeing Contract | By Keith Bradsher NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/business/worldbusiness/mexico-opening-air-travel-to-more-than-the-wealthy.html | INTERNATIONAL BUSINESS Mexico Opening Air TravelTo More Than the Wealthy | By Elisabeth Malkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/business/your-very-own-personal-air-fare.html | Itineraries Your Very Own Personal Air Fare | By Christopher Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/health/diagnosis-recognizing-strokes-on-each-side-of-the-brain.html | VITAL SIGNS DIAGNOSIS Recognizing Strokes on Each Side of the Brain | By Eric Nagourney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/health/disparities-preventive-care-found-lacking-in-the-overweight.html | VITAL SIGNS DISPARITIES Preventive Care Found Lacking in the Overweight | By Eric Nagourney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/health/explaining-those-vivid-memories-of-martian-kidnappers.html | BOOKS ON SCIENCE Explaining Those Vivid Memories of Martian Kidnappers | By Benedict Carey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/health/fit-is-one-thing-obsessive-exercise-is-another.html | PERSONAL HEALTH Fit Is One Thing Obsessive Exercise Is Another | By Jane E Brody | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/health/her-job-helping-save-the-world-from-bird-flu.html | THE DOCTORS WORLD Her Job Helping Save The World From Bird Flu | By Lawrence K Altman Md | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/health/melanoma-is-epidemic-or-is-it.html | Melanoma Is Epidemic Or Is It | By Gina Kolata | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/health/remedies-a-detail-to-remember-about-that-catheter.html | VITAL SIGNS REMEDIES A Detail to Remember About That Catheter | By Eric Nagourney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/health/science/lobster-boom-and-bust.html | Lobster Boom And Bust | By Cornelia Dean | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-09 | https://www.nytimes.com/2005/08/09/health/talk-therapy-succeeds-in-reducing-suicide-risk.html | Talk Therapy Succeeds In Reducing Suicide Risk | By Benedict Carey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/health/wanted-workaholics-to-become-obstetricians.html | ESSAY Wanted Workaholics To Become Obstetricians | By Alexander Friedman Md | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/movies/brazilian-director-changes-the-recipe-for-the-film-of-a-le-carre.html | With a Brazilian Director the Recipe Changes for the Film of a Le Carr Novel | By Charles McGrath | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/movies/film-echoes-the-present-in-atrocities-of-the-past.html | Film Echoes The Present In Atrocities of the Past | By David M Halbfinger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/courtney-love-is-clean-and-sober.html | BOLDFACE | By Campbell Robertson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/for-subsidized-tenants-hopes-and-fears-collide.html | CITYWIDE For Subsidized Tenants Hopes and Fears Collide | By David Gonzalez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/from-revelry-to-a-standoff-in-the-bronx.html | From Revelry To a Standoff In the Bronx | By Colin Moynihan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/gotti-lawyer-says-son-is-unlike-his-father.html | Gotti Lawyer Says Son Is Unlike His Father | By Julia Preston | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/hivpositive-man-confesses-to-trying-to-kill-by-biting.html | HIV Positive Man Admits To Spitting Blood at Officers | By Corey Kilgannon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/man-killed-by-officer-fired-first-police-say.html | Man Killed By Officer Fired First Police Say | By John Holl | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/mayor-speaks-softly-of-a-diet-company-now.html | Mayor Speaks Softly of a Diet Company Now | By Jim Rutenberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/metro-briefing-new-jersey-jersey-city-three-large-fires-erupt.html | Metro Briefing  New Jersey Jersey City Three Large Fires Erupt | By John Holl NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/metro-briefing-new-jersey-newark-violations-at-building-where-boy.html | Metro Briefing  New Jersey Newark Violations At Building Where Boy Fell | By Ronald Smothers NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/metro-briefing-new-jersey-trenton-911-families-endorse-corzine.html | Metro Briefing  New Jersey Trenton 911 Families Endorse Corzine | By David W Chen NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/metro-briefing-new-york-brooklyn-man-bites-off-officers-fingertip.html | Metro Briefing  New York Brooklyn Man Bites Off Officers Fingertip | By Corey Kilgannon NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/metro-briefing-new-york-hastingsonhudson-worker-dies-while-fixing.html | Metro Briefing  New York HastingsOnHudson Worker Dies While Fixing Light | By Jennifer Medina NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/metro-briefing-new-york-manhattan-school-meal-program-faces-cut.html | Metro Briefing  New York Manhattan School Meal Program Faces Cut | By Susan Saulny NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/metro-briefing-new-york-queens-man-arrested-in-sexual-assault.html | Metro Briefing  New York Queens Man Arrested In Sexual Assault | By Corey Kilgannon NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/metrocampaigns/highprofile-prosecutor-to-run-against-clinton.html | PIRRO WILL RUN FOR SENATE SEAT HELD BY CLINTON | By Patrick D Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/metrocampaigns/miller-readies-costliest-ad-drive-of-the-democratic.html | Miller Readies Costliest Ad Drive of the Democratic Campaign So Far | By Diane Cardwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/metrocampaigns/old-new-jersey-law-may-block-nominees-plan-to-fund.html | Law May Bar Forrester Funds in Campaign | By David Kocieniewski | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/overtime-pact-for-nassau-jailers-cuts-pay-rate-and-limits-hours.html | Pact for Nassau Jailers Cuts Overtime Pay Rate | By Bruce Lambert | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/police-looking-for-5-to-10-whites-in-assault-of-a-black-man.html | Police Looking for 5 to 10 Whites in Assault of a Black Man | By Joseph P Fried and Matthew Sweeney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/state-takes-on-radio-station-ending-faceslapping-contest.html | State Takes On Radio Station Ending FaceSlapping Contest | By Sabrina Tavernise | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/taxi-partitions-born-of-danger-may-be-set-for-a-makeover.html | Taxi Partitions Born of Danger May Be Set For a Makeover | By Sewell Chan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/the-lord-looks-in-illustrative-ways.html | INK The Lord Looks in Illustrative Ways | By Anthony Depalma | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/unanimity-on-a-building-is-a-facade-insiders-say.html | Unanimity On a Building Is a Facade Insiders Say | By David W Dunlap | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/nyregion/voracious-snakehead-fish-discovered-in-a-queens-lake.html | Snakehead Fish Known and Feared For Its Appetite Turns Up in Queens | By Anthony Depalma | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/debunking-the-drug-war.html | Debunking The Drug War | By John Tierney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/endless-summer.html | Endless Summer | By Michael Downing | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/stuck-in-second.html | OpChart Stuck in Second | By Andrew Kohut AND Peter Hoey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/opinion/why-tolerate-the-hate.html | Why Tolerate The Hate | By Irshad Manji | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/politics/bush-signs-an-energy-bill-that-had-been-a-longtime-priority.html | Bush Signs an Energy Bill That Had Been a Longtime Priority | By Richard W Stevenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/politics/christian-groups-press-bush-about-north-korea.html | Christian Groups Press Bush About North Korea | By David D Kirkpatrick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/politics/detainee-at-brig-in-charleston-accuses-his-jailers-of-abuse.html | Detainee at Brig in Charleston Accuses His Jailers of Abuse | By Eric Lichtblau | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/politics/medical-company-sought-an-eased-limit-on-uranium.html | Medical Company Sought An Eased Limit on Uranium | By Matthew L Wald | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/politics/politicsspecial1/panel-chairman-to-press-roberts-on-cases.html | Panel Chairman to Press Roberts on Cases | By Sheryl Gay Stolberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/science/2-new-methods-to-sequence-dna-promise-vastly-lower-costs.html | 2 New Methods to Sequence DNA Promise Vastly Lower Costs | By Nicholas Wade | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/science/a-jackofmanytrades-is-ready-to-examine-mars-at-a-new-level-of.html | A JackofManyTrades Is Ready to Examine Mars at a New Level of Detail | By Warren E Leary | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/science/brighter-and-blander-a-feathered-role-reversal.html | OBSERVATORY | By Henry Fountain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| 2005-08-09 | https://www.nytimes.com/2005/08/09/science/independently-two-frogs-blaze-the-same-venomous-path.html | Independently Two Frogs Blaze the Same Venomous Path | By Natalie Angier | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/science/manipulative-malaria-parasite-makes-you-more-attractive-to.html | Manipulative Malaria Parasite Makes You More Attractive to Mosquitoes | By Carl Zimmer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/science/patterns-under-the-influence-of-drug-samples.html | VITAL SIGNS PATTERNS Under the Influence of Drug Samples | By Eric Nagourney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/science/space/nasa-determined-to-land-shuttle-tuesday-morning.html | Weather Delays the Shuttle Landing for a Day | By Warren E Leary | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/science/the-claim-fight-off-a-shark-by-punching-it-in-the-nose.html | REALLY | By Anahad OConnor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/science/the-riddle-of-the-appendix.html | CASES The Riddle of the Appendix | By Carl Zimmer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/baseball/baseball-swings-and-misses-on-accountability-in-drug.html | Sports of The Times Baseball Swings and Misses on Accountability | By Harvey Araton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/baseball/experience-is-the-biggest-virtue-for-a-14yearold-kid.html | BASEBALL Experience Is the Last Best Virtue for a Kid Whos Pushing 40 | By Jack Curry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/baseball/in-reunion-hernandez-loses-out-to-mussina.html | BASEBALL In Reunion Mussina Gets Better of Hernndez | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/baseball/martinez-always-gives-the-mets-a-reason-to-believe.html | BASEBALL Martnez Gives Mets A Reason To Believe | By David Picker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/baseball/the-yankees-are-wondering-if-theres-a-pitcher-in-the-house.html | BASEBALL NOTEBOOK The Yankees Are Wondering if Theres a Pitcher in the House | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/football/jets-say-hello-to-law-and-so-long-to-mickens.html | PRO FOOTBALL Jets Greet Law And Say So Long To Mickens | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/football/mckenzie-helps-the-line-regain-some-anonymity.html | PRO FOOTBALL McKenzie Helps the Line Regain Some Anonymity | By Judy Battista | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/golf/coach-gets-the-most-excitement-from-being-a-player.html | GOLF NOTEBOOK Coach Hasnt Finished a Fulfilling Journey as a Player | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/golf/europes-best-ready-to-put-majors-futility-behind-them.html | GOLF Europes Best Ready to Put Majors Futility Behind Them | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/hockey/eager-to-get-closer-to-the-action-gretzky-will-coach-the.html | HOCKEY Gretzky Named Coyotes Coach | By Jason Diamos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/hockey/nhl-reinstates-canucks-bertuzzi.html | HOCKEY NHL Reinstates Bertuzzi After 17 Months | By Jason Diamos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/ncaabasketball/coming-soon-bob-knight-the-reality-star.html | TV SPORTS Coming Soon to ESPN Bob Knight Reality Star | By Richard Sandomir | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/obituaries/gene-mauch-79-manager-of-near-misses.html | Gene Mauch 79 Manager of Near Misses | By Richard Goldstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/othersports/williams-pours-it-on-in-rain-to-win-womens-100.html | TRACK AND FIELD Williams Pours It On in Rain to Win Womens 100 | By Christopher Clarey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-09 | https://www.nytimes.com/2005/08/09/sports/soccer/life-was-a-beach-for-chivas-striker.html | SOCCER REPORT A Former Drifter Finds the Target | By Jack Bell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/technology/yahoo-said-to-be-in-talks-with-china-ecommerce-company.html | MEDIA Yahoo Said to Be in Talks With China ECommerce Company | By David Barboza | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/theater/reviews/when-a-teacher-becomes-as-troubled-as-his-student.html | THEATER REVIEW When a Teacher Becomes as Troubled as His Student | By Charles Isherwood | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/us/front page/4-in-911-plot-are-called-tied-to-qaeda-in-00.html | 4 in 911 Plot Are Called Tied To Qaeda in 00 | By Douglas Jehl | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/us/jerry-garcia-the-man-the-myth-the-area-rug.html | Jerry Garcia The Man The Myth the Area Rug | By Seth Schiesel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/us/national-briefing-west-california-prisoners-brawl.html | National Briefing  West  California Prisoners Brawl | By Dean E Murphy NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/world/asia/in-a-corner-of-south-korea-a-taste-of-german-living.html | German Village Journal In a Corner of South Korea a Taste of German Living | By Norimitsu Onishi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/world/asia/koizumi-calls-election-after-losing-vote-on-postal-privatization.html | Koizumi Calls Election After Losing Vote on Postal Privatization | By Norimitsu Onishi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/world/asia/nepals-human-rights-record-threatens-military-aid.html | Nepals Human Rights Record Threatens Military Aid | By Somini Sengupta | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/world/europe/briton-sought-on-us-terror-charges-appears-in-london-court.html | Briton Sought on US Terror Charges Appears in London Court | By Alan Cowell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/world/europe/divers-say-net-tied-submarine-to-listening-device.html | Divers Say Net Tied Submarine to Listening Device | By Christopher Drew | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/world/middleeast/atomic-activity-resumes-in-iran-amid-warnings.html | ATOMIC ACTIVITY RESUMES IN IRAN AMID WARNINGS | By Nazila Fathi and Joel Brinkley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/world/middleeast/britain-renews-terror-warning-in-saudi-arabia.html | Britain Renews Terror Warning In Saudi Arabia | By Hassan M Fattah | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/world/middleeast/netanyahu-move-not-expected-to-disrupt-gaza-pullout.html | Netanyahu Move Not Expected to Disrupt Gaza Pullout | By Greg Myre | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/world/middleeast/one-more-affliction-for-baghdad-a-day-of-blinding-dust-and.html | One More Affliction for Baghdad A Day of Blinding Dust and Grit and Breathlessness | By James Glanz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/world/middleeast/panel-accuses-former-un-aide-of-bribe-scheme.html | Panel Accuses Former UN Official of Bribery | By Warren Hoge | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/world/middleeast/swift-road-for-us-citizen-soldiers-already-fighting-in.html | Swift Road for US Citizen Soldiers Already Fighting in Iraq | By Edward Wong | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/world/world-briefing-americas-argentina-bosnian-serb-war-fugitive-arrested.html | World Briefing  Americas Argentina Bosnian Serb War Fugitive Arrested | By Larry Rohter NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/world/world-briefing-americas-mexico-study-finds-no-spread-of-altered-corn.html | World Briefing  Americas Mexico Study Finds No Spread Of Altered Corn | By Elisabeth Malkin NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/world/world-briefing-asia-india-and-pakistan-agree-to-ease-risk-of-conflict.html | World Briefing  Asia India And Pakistan Agree To Ease Risk Of Conflict | By Hari Kumar NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-09 | https://www.nytimes.com/2005/08/09/world/world-briefing-asia-india-inquiry-blames-politicians-for-sikhs.html | World Briefing  Asia India Inquiry Blames Politicians For Sikhs Killings | By Hari Kumar NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/world/world-briefing-europe-ukraine-suspect-in-serial-killings-arrested.html | World Briefing  Europe Ukraine Suspect In Serial Killings Arrested | By Cj Chivers NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/world/world-briefing-europe-vatican-city-pope-to-offer-indulgences-to-young.html | World Briefing  Europe Vatican City Pope To Offer Indulgences To Young | By Brian Wingfield NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/arts-briefly-a-billboard-chart-to-count-satellite-radio-channels.html | Arts Briefly A Billboard Chart to Count Satellite Radio Channels | By Ben Sisario | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/arts-briefly-football-shoulders-into-the-ratings.html | Arts Briefly Football Shoulders Into the Ratings | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/dance/new-work-and-an-energetic-style-fuel-chicago-modern-dance-troupe.html | DANCE REVIEW New Work and an Energetic Style Fuel Chicago Modern Dance Troupe | By Roslyn Sulcas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/design/he-created-a-mirror-for-black-america.html | AN APPRECIATION He Created a Mirror For Black America | By Felicia R Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/music/a-hamlet-of-hiphop-and-his-pal-dance-man.html | HIPHOP REVIEW A Hamlet Of HipHop And His Pal Dance Man | By Kelefa Sanneh | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/music/composers-in-a-5day-berkshires-jamboree.html | MUSIC REVIEW Composers In a 5Day Berkshires Jamboree | By Allan Kozinn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/music/heard-for-eight-decades-her-voice-doesnt-waver.html | Heard for Eight Decades Her Voice Doesnt Waver | By Anne Midgette | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/music/youth-is-served-classically-with-the-aid-and-guidance-of-st.html | MUSIC REVIEW Youth Is Served Classically With the Aid and Guidance of St Lukes | By Jeremy Eichler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/television/unsentimental-education-for-brats-in-wilderness.html | CRITICS NOTEBOOK Unsentimental Education For Brats in Wilderness | By Virginia Heffernan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/automobiles/2-auto-parts-companies-go-outside-the-oldboy-culture.html | MARKET PLACE 2 Auto Parts Companies Go Outside the OldBoy Culture | By Jeremy W Peters | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/books/a-carnal-love-triangle-as-just-another-growing-pain.html | BOOKS OF THE TIMES | By Richard Eder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/business/big-french-utility-offers-a-full-buyout-in-belgium.html | Big French Utility Offers A Full Buyout in Belgium | By James Kanter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/business/delta-air-lines-discloses-additional-financial-problems.html | Delta Air Lines Discloses Additional Financial Problems | By Micheline Maynard | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/business/icahn-tries-to-form-a-team-to-take-on-time-warner.html | Icahn Tries to Form a Team to Take On Time Warner | By Andrew Ross Sorkin and Richard Siklos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/business/investors-hint-at-higher-bid-for-maytag.html | Investors Hint At Higher Bid For Maytag | By Andrew Ross Sorkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-10 | https://www.nytimes.com/2005/08/10/business/mci-posts-profitable-quarter-first-since-end-of-bankruptcy.html | MCI Posts Profitable Quarter First Since End of Bankruptcy | By Ken Belson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/business/big-pay-packages-may-fade-after-ruling-on-expresident-of.html | NEWS ANALYSIS Big Bucks May Stop Here Ordeal of Disneys Board Could Herald Changes in Pay Perks | By Jonathan D Glater | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/business/media/cablevision-returns-to-profit-in-quarter-with-revenue-up-6.html | Cablevision Returns to Profit in Quarter With Revenue Up 6 | By Geraldine Fabrikant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/business/media/disney-profits-rise-pushed-by-television-as-its-films-lag.html | MEDIA Disney Profits Rise Pushed by Television as Its Films Lag | By Roben Farzad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/business/media/ruling-upholds-disneys-payment-in-firing-of-ovitz.html | RULING UPHOLDS DISNEYS PAYMENT IN FIRING OF OVITZ | By Laura M Holson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/business/media/the-persistence-of-the-newsandcocktail-hour.html | ADVERTISING The Persistence of the NewsandCocktail Hour | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/business/merrill-settles-brokers-suit-for-overtime-in-california.html | Merrill Settles Brokers Suit For Overtime In California | By Patrick McGeehan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/business/sec-begins-informal-inquiry-of-kodaks-results-restatement.html | SEC Begins Informal Inquiry Of Kodaks Results Restatement | By Claudia H Deutsch | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/business/suggesting-no-letup-fed-raises-rate-again.html | Suggesting No Letup Fed Raises Rate Again | By David Leonhardt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/business/transactions.html | TRANSACTIONS | By John Holusha | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/business/worldbusiness/mba-students-bypassing-wall-street-for-a-summer-in.html | INTERNATIONAL BUSINESS MBA Students Bypassing Wall Street for a Summer in India | By Saritha Rai | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/arts/dessert-in-the-land-of-fairy-tales.html | Dessert in the Land of Fairy Tales | By Nichole Accettola | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/arts/food-stuff-for-a-real-chill-wine-on-a-stick.html | FOOD STUFF For a Real Chill Wine on a Stick | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/arts/food-stuff-green-and-gold-and-sweet.html | FOOD STUFF Green and Gold and Sweet | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/arts/food-stuff-in-soho-everything-for-the-cook.html | FOOD STUFF In SoHo Everything for the Cook | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/arts/food-stuff-these-cheeses-come-wrapped-in-flavor.html | FOOD STUFF These Cheeses Come Wrapped In Flavor | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/arts/he-wouldve-wanted-everyone-to-eat.html | He Wouldve Wanted Everyone to Eat | By Abe Opincar | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/arts/the-minimalist-lastminute-crunch.html | THE MINIMALIST LastMinute Crunch | By Mark Bittman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/arts/the-summer-cook-ice-dreams.html | THE SUMMER COOK Ice Dreams | By Matt Lee and Ted Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/flip-fan-on-elevate-feet-sip.html | SPIRITS OF THE TIMES Flip Fan On Elevate Feet Sip | By Eric Asimov | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/restaurants-feeding-off-broadways-summertime-boom.html | Restaurants Feeding Off Broadways Summertime Boom | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/reviews/north-carolina-in-a-downtown-diner.html | 25 AND UNDER North Carolina in a Downtown Diner | By Dana Bowen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/reviews/of-wood-floors-and-a-woodfired-oven.html | RESTAURANTS Of Wood Floors and a WoodFired Oven | By Frank Bruni | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/rum-flirts-with-bachelorhood-but-still-mixes-well-with-others.html | PAIRING Rum Flirts With Bachelorhood but Still Mixes Well With Others | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/scientists-to-ice-cream-makers-in-a-flash.html | Scientists to Ice Cream Makers in a Flash | By Christopher Hall | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/shaving-the-ice-cutting-the-heat.html | Shaving the Ice Cutting the Heat | By Dana Bowen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/dining/the-governor-who-put-his-state-on-a-diet.html | The Governor Who Put His State on a Diet | By Ginia Bellafante | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/education/essays-in-search-of-happy-endings.html | ON EDUCATION Essays in Search of Happy Endings | By Michael Winerip | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/movies/gwyneth-paltrow-takes-her-turn-behind-the-camera.html | Taking Her Turn Behind the Camera | By Felicia R Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/movies/looking-a-lot-like-last-house-on-the-left.html | FILM REVIEW Looking A Lot Like Last House On the Left | By Laura Kern | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/movies/north-korea-as-glimpsed-through-a-spectacle.html | MOVIE REVIEW North Korea As Glimpsed Through A Spectacle | By Dana Stevens | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/a-50-million-price-tag-and-still-a-fixerupper.html | A 50 Million Price Tag and Still a FixerUpper | By Motoko Rich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/a-bag-of-popcorn-however-still-cost-six-bucks.html | BOLDFACE | By Campbell Robertson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/abe-hirschfeld-a-millionaire-and-an-eccentric-dies-at-85.html | Abe Hirschfeld a Millionaire and an Eccentric Dies at 85 | By Corey Kilgannon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/as-bear-complaints-rise-new-jersey-considers-a-hunt.html | A Ruling of Import to Hunters and Bears | By John Holl | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/boy-fell-from-window-with-safety-devices-placed-too-high.html | Boy Fell From Window With Safety Devices Placed Too High | By Ronald Smothers | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/brooklyn-woman-killed-by-her-daughters-exboyfriend-police-say.html | Brooklyn Woman Killed by Her Daughters ExBoyfriend Police Say | By Jennifer 8 Lee and Ann Farmer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/city-paying-18-million-to-save-a-carousel.html | City Paying 18 Million to Save a Carousel | By Robin Shulman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/city-schoolchildren-facing-two-rounds-of-testing.html | City Schoolchildren Facing Two Rounds of Testing | By Susan Saulny | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/home-from-orbit-a-son-calls-his-mother.html | Home From Orbit a Son Calls His Mother | By David Koeppel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/husband-of-priests-aide-accuses-her-of-an-affair.html | Priest and Aide Are Named in Divorce Case | By Andy Newman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/judge-criticizes-us-case-against-retired-detectives.html | Judge Criticizes US Case Against Retired Detectives | By Alan Feuer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/lens-observance.html | LENS Observance | By James Estrin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metro-briefing-new-jersey-bridgewater-ice-cream-vendor-accused-of.html | Metro Briefing  New Jersey Bridgewater Ice Cream Vendor Accused Of Drug Sales | By Jennifer 8 Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metro-briefing-new-york-brooklyn-mugging-suspect-sought.html | Metro Briefing  New York Brooklyn Mugging Suspect Sought | By Jennifer 8 Lee NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metro-briefing-new-york-brooklyn-murder-suspect-commits-suicide.html | Metro Briefing  New York Brooklyn Murder Suspect Commits Suicide | By Kareem Fahim NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metro-briefing-new-york-brooklyn-possible-bias-incident.html | Metro Briefing  New York Brooklyn Possible Bias Incident Investigated | By Kareem Fahim NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metro-briefing-new-york-manhattan-rappers-among-12-arrested.html | Metro Briefing  New York Manhattan Rappers Among 12 Arrested | By Sabrina Tavernise NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metro-briefing-new-york-queens-snakehead-problem-is-being.html | Metro Briefing  New York Queens Snakehead Problem Is Being Investigated | By Thomas J Lueck NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metro-briefing-new-york-the-bronx-woman-hit-by-truck-mourns-son.html | Metro Briefing  New York The Bronx Woman Hit By Truck Mourns Son | By Janon Fisher NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metro-briefing-new-york-white-plains-mob-relative-charged-with.html | Metro Briefing  New York White Plains Mob Relative Charged With Fraud | By Julia Preston NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metrocampaigns/bloomberg-and-ferrer-trade-barbs-over-police.html | Bloomberg And Ferrer Trade Barbs Over Police | By Thomas J Lueck and Diane Cardwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metrocampaigns/clintons-challenger-says-she-opposes-lateterm.html | After Reflection Pirro Stands Against LateTerm Abortion | By Patrick D Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metrocampaigns/ferrers-bid-mines-hopesof-an-ethnic-city.html | THE HOPEFULS Fernando Ferrer Ferrers Bid Mines Anxieties And Hopes of an Ethnic City | By Diane Cardwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metrocampaigns/great-race-sorry-the-title-is-taken.html | Our Towns Great Race Sorry the Title Is Taken | By Peter Applebome | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/owner-of-day-care-center-is-charged-in-suffocation-of-baby.html | Owner of Day Care Center Is Charged in Suffocation of Baby | By RICHARD PREZPEA | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/under-central-park-and-now-on-radar.html | Ghosts on the Radar Screen Scientists Seek 19thCentury Black Village Under the Park | By David W Dunlap | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/us-defends-detentions-at-airports.html | US Defends Detentions At Airports | By Nina Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/war-protester-in-village-takes-her-cue-from-lady-godiva.html | War Protester in Village Takes Her Cue From Lady Godiva | By Anthony Ramirez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/big-brother-and-the-bureaucrats.html | Big Brother and the Bureaucrats | By Patrick Radden Keefe | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/opinion/tipped-off.html | Tipped Off | By Steven A Shaw | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-10 | https://www.nytimes.com/2005/08/10/opinio n/why-no-tea-and-sympathy.html | Why No Tea And Sympathy | By Maureen Dowd | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/politics /4star-general-is-dismissed-over-conduct.html | 4Star General Is Dismissed Over Conduct | By Eric Schmitt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/politics /hurdles-for-hightech-efforts-to-track-who-crosses-borders.html | Hurdles for Technology In US Security Efforts | By Eric Lipton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/politics /lower-costs-seen-for-premium-in-medicare-drug-benefit-plan.html | Lower Costs Are Seen for Premium in New Medicare Drug Benefit Program | By Robert Pear | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/politics /million-years-of-safety-are-sought-for-awaste.html | Million Years of Safety Are Sought for A Waste | By Michael Janofsky | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/realest ate/a-roof-garden-its-much-more-than-that.html | SQUARE FEET A Roof Garden Its Much More Than That | By Lisa Chamberlain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/realest ate/amid-boston-glut-office-projects-shift-to-condos.html | SQUARE FEET Amid Boston Glut Office Projects Shift to Condos | By Susan Diesenhouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/science /picassos-warhols-no-this-multimilliondollar-collection-stars-the.html | Picassos Warhols No This MultimillionDollar Collection Stars the Science of DNA | By Nicholas Wade | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/science /space/joy-is-tinged-with-sadness-for-columbia.html | Joy Is Tinged With Sadness For Columbia | By Warren E Leary | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/science /space/private-company-plans-100-million-tour-around-the-moon.html | Private Company Plans 100 Million Tour Around the Moon | By John Schwartz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/ baseball-palmeiro-and-rogers-making-backtoback-returns.html | BASEBALL Palmeiro and Rogers Making BacktoBack Returns | By Jack Curry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/ baseball/martinez-has-poorest-outing-of-season-against-padres.html | BASEBALL Martnez Has Poorest Outing of Season Against Padres | By Lee Jenkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/ baseball/torre-makes-the-call-and-johnson-will-miss-a-turn-in-the.html | BASEBALL YANKEES NOTEBOOK Torre Makes the Call and Johnson Will Miss a Turn in the Rotation | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/ baseball/yankees-blinded-by-flashy-contreras.html | BASEBALL The Yankees Are Blinded By a Flashy Contreras | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/ basketball/abdurrahim-isnt-coming-to-nets-76ers-jackson-is.html | PRO BASKETBALL AbdurRahim Isnt Coming To Nets 76ers Jackson Is | By Jason Diamos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/ basketball/imported-wauters-boosts-the-liberty.html | PRO BASKETBALL Imported Wauters Boosts the Liberty | By Lena Williams | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/ football/manning-inspiring-to-giants.html | PRO FOOTBALL Manning Is Beginning To Show Some Swagger | By John Eligon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/ football/new-guy-with-flashy-past-starts-his-life-over-as-a-jet.html | PRO FOOTBALL JETS TRAINING CAMP Newest Jet a Longtime Star But Is Feeling Like a Rookie | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/ golf/mickelson-blames-his-performance-not-his-plan.html | GOLF Mickelson Cites Execution Not Plan | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/ golf/woods-values-the-importance-of-staying-in-shape.html | GOLF NOTEBOOK Woods Values the Importance of Staying in Shape | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/on-baseball-losing-record-could-win-nl-west.html | On Baseball Losing Record Could Win NL West | By Murray Chass | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/othersports/after-a-title-with-rousch-busch-signs-with-penske.html | AUTO RACING After a Title With Roush Busch Signs With Penske | By Viv Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/sports/othersports/heavy-rain-cant-slow-batman.html | TRACK AND FIELD Heavy Rain Cant Slow Batman | By Christopher Clarey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/technology/ciscos-4thquarter-numbers-meet-wall-street-expectations.html | TECHNOLOGY Ciscos 4thQuarter Numbers Meet Wall Street Expectations | By Matt Richtel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/technology/consortium-to-pool-radiotag-patents.html | Consortium to Pool RadioTag Patents | By Barnaby J Feder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/theater/newsandfeatures/from-creepy-menace-to-glam-rocker.html | From Creepy Menace to Glam Rocker | By Erik Piepenburg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/theater/reviews/all-the-star-wars-characters-dissolved-into-a-solo.html | THEATER REVIEW All the Star Wars Characters Dissolved Into a Solo Performance | By Jason Zinoman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/us/911-panel-members-ask-congress-to-learn-if-pentagon-withheld-files-on.html | 911 Panel Members Ask Congress to Learn if Pentagon Withheld Files on Hijackers in 2000 | By Philip Shenon and Douglas Jehl | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/us/butts-in-the-street-the-least-of-their-problems.html | LETTER FROM FLINT Butts in the Street The Least of Their Problems | By Michael Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/us/front-page/shuttle-glides-to-safe-landing-problems-ahead.html | SHUTTLE GLIDES TO SAFE LANDING PROBLEMS AHEAD | By John Schwartz and William J Broad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/us/national-briefing-south-tennessee-officer-killed-as-inmate-escapes.html | National Briefing  South Tennessee Officer Killed As Inmate Escapes | By Chelsea J Samuel NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/us/nominee-is-pressed-on-endoflife-care.html | Nominee Is Pressed on EndofLife Care | By Sheryl Gay Stolberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/us/ohio-critics-of-gop-start-battle-to-change-election-process.html | Ohio Critics of GOP Start Battle to Change Election Process | By Dean E Murphy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/us/pakistani-imam-is-accused-of-planning-terror-training.html | California Imam Is Accused Of Planning Terror Training | By Carolyn Marshall | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/us/thomas-w-langfitt-78-former-leader-of-pew-charitable-trusts-dies.html | Thomas W Langfitt 78 Former Leader of Pew Charitable Trusts | By Wolfgang Saxon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/washington/world/baghdad-mayor-is-ousted-by-a-shiite-group-and-replaced.html | Baghdad Mayor Is Ousted by a Shiite Group and Replaced | By James Glanz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/world/africa/egypt-releases-chemist-questioned-about-london-bombings.html | Egypt Releases Chemist Questioned About London Bombings | By Michael Slackman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/world/americas/colombia-unearthing-plight-of-its-disappeared.html | Colombia Unearthing Plight of Its Disappeared | By Juan Forero | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/world/asia/at-least-66-killed-as-nepal-battles-maoist-rebels-in-western.html | At Least 66 Killed as Nepal Battles Maoist Rebels in Western District | By Agence FrancePresse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/world/asia/north-korea-says-us-alone-is-holding-up-6nation-nuclear-talks.html | North Korea Says US Alone Is Holding Up 6Nation Nuclear Talks | By Joel Brinkley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-10 | https://www.nytimes.com/2005/08/10/world/asia/suspect-in-pearl-case-to-face-charges.html | Suspect in Pearl Case to Face Charges | By Salman Masood | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/world/europe/britain-may-lengthen-time-for-holding-terror-suspects.html | Britain Considers Lengthening Time for Holding Terror Suspects | By Alan Cowell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/world/europe/farright-festival-in-greece-will-proceed-as-planned-party-says.html | FarRight Festival in Greece Will Proceed as Planned Party Says | By Anthee Carassava | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/world/middleeast/a-city-with-3-chips-on-its-shoulder.html | LETTER FROM THE MIDDLE EAST A City With 3 Chips on Its Shoulder | By James Glanz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/world/middleeast/abbas-says-calm-in-gaza-pullout-would-aid-statehood.html | Abbas Says Calm in Gaza Pullout Would Aid Statehood | By Steven Erlanger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/world/middleeast/iran-rejects-halt-in-atom-activity-but-is-likely-to.html | Iran Rejects Halt in Atom Activity but Is Likely to Continue Talks | By Thomas Fuller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/world/middleeast/why-baghdad-must-make-do-with-takeout.html | Why Baghdad Must Make Do With Takeout | By Craig S Smith | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/world/world-briefing-africa-ethiopia-government-wins-disputed-vote.html | World Briefing  Africa Ethiopia Government Wins Disputed Vote | By Marc Lacey NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/world/world-briefing-asia-afghanistan-us-soldier-killed.html | World Briefing  Asia Afghanistan US Soldier Killed | By Carlotta Gall NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/world/world-briefing-asia-tajikistan-major-arms-cache-found.html | World Briefing  Asia Tajikistan Major Arms Cache Found | By Cj Chivers NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/world/world-briefing-europe-germany-8-die-in-berlin-apartment-blaze.html | World Briefing  Europe Germany 8 Die In Berlin Apartment Blaze | By Victor Homola NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/world/world-briefing-europe-germany-court-hears-elections-challenge.html | World Briefing  Europe Germany Court Hears Elections Challenge | By Victor Homola NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/world/world-briefing-europe-india-protests-over-report-on-sikh-killings.html | World Briefing  Europe India Protests Over Report On Sikh Killings | By Hari Kumar NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/world/world-briefing-europe-russia-criminal-inquiry-into-sub-accident.html | World Briefing  Europe Russia Criminal Inquiry Into Sub Accident | By Steven Lee Myers NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/world/world-briefing-europe-russia-khodorkovsky-loses-jail-privileges.html | World Briefing  Europe Russia Khodorkovsky Loses Jail Privileges | By Steven Lee Myers NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/arts-briefly-hilton-checks-out-quietly.html | Arts Briefly Hilton Checks Out Quietly | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/arts-briefly-pop-charts-faith-on-top.html | Arts Briefly Pop Charts Faith on Top | By Ben Sisario | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/arts-briefly-the-rolling-stones-enter-political-fray.html | Arts Briefly The Rolling Stones Enter Political Fray | By Jeff Leeds | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/barbara-bel-geddes-lauded-actress-dies-at-82.html | Barbara Bel Geddes 82 Lauded Actress Is Dead | By Margalit Fox | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/dance/its-one-more-for-sinatra-as-dancers-fly-to-the-moon.html | BALLET REVIEW Its One More for Sinatra As Dancers Fly to the Moon | By Gia Kourlas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/judith-rossner-author-of-looking-for-mr-goodbar-dies-at-70.html | Judith Rossner 70 Author of Looking for Mr Goodbar | By Douglas Martin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/music/afropop-duo-unexpectedly-on-the-rise.html | CRITICS NOTEBOOK An AfroPop Duo Unexpectedly on the Rise | By Kelefa Sanneh | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/music/canadian-pianist-conjures-her-bach-not-goulds.html | MOSTLY MOZART FESTIVAL REVIEWS Canadian Pianist Conjures Her Bach Not Goulds | By James R Oestreich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/music/electronica-from-the-1920s-ready-for-sampling.html | Electronica From the 1920s Ready for Sampling | By Michael Beckerman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/music/trying-for-a-czech-connection-but-going-astray-in-vienna.html | MOSTLY MOZART FESTIVAL REVIEWS Trying for a Czech Connection But Going Astray in Vienna | By Allan Kozinn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/music/using-pop-music-and-videos-to-find-an-opera-audience.html | Using Pop Music and Videos To Find an Opera Audience | By Daniel J Wakin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/television/abc-tv-is-sued-over-plan-for-show.html | ABC TV Is Sued Over Plan For Show | By Jacques Steinberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/television/when-a-night-out-is-dinner-and-a-tv-show.html | When a Night Out Is Dinner and a TV Show | By Patricia Cohen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/automobiles/in-a-state-devoted-to-autos-a-prayer-to-take-a-new-road.html | In a State Devoted to Autos A Prayer to Take a New Road | By Danny Hakim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/books/coaxed-down-the-rabbit-hole-with-bret-or-bret.html | BOOKS OF THE TIMES Coaxed Down the Rabbit Hole With Bret or Bret | By Janet Maslin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/books/what-makes-a-surprise-best-seller.html | Arts Briefly What Makes A Surprise Best Seller | By Edward Wyatt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/business/adding-social-norms-to-the-usual-methodology-mix.html | ECONOMIC SCENE Adding Social Norms to the Usual Methodology Mix | By Virginia Postrel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/business/altering-alphabits-not-as-simple-as-a-b-c.html | Altering AlphaBits Not as Simple as ABC | By Melanie Warner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/business/circuits-to-increase-your-wireless-range-first-pick-up-a-new.html | CIRCUITS To Increase Your Wireless Range First Pick Up a New Acronym | By Stephen C Miller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/business/deal-likely-to-let-kpmg-avoid-charge-in-tax-case.html | Deal Likely To Let KPMG Avoid Charge In Tax Case | By Jonathan D Glater and Lynnley Browning | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/business/delta-to-use-bigger-planes-for-shuttles.html | INTERNATIONAL BUSINESS Delta to Use Bigger Planes For Shuttles | By Micheline Maynard | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/business/hilfiger-investigation-stops-with-agreement-to-pay-more-tax.html | Hilfiger Investigation Stops With Agreement to Pay More Tax | By Claudia H Deutsch | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/business/international-business-yahoo-is-paying-1-billion-for-40-stake-in.html | INTERNATIONAL BUSINESS Yahoo Is Paying 1 Billion For 40 Stake in Alibaba | By David Barboza | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/business/media/a-buoyed-murdoch-blocks-a-major-investor.html | MEDIA A Buoyed Murdoch Blocks a Major Investor | By Richard Siklos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| 2005-08-11 | https://www.nytimes.com/2005/08/11/business/media/former-fcc-chief-to-join-providence-equity.html | Former FCC Chief to Join Private Equity Firm | By Andrew Ross Sorkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/business/media/treating-a-problem-stylishly.html | MEDIA ADVERTISING Treating a Problem Stylishly | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/business/report-details-some-failures-that-hurt-krispy-kreme.html | MARKET PLACE Report Details Some Failures That Hurt Krispy Kreme | By Melanie Warner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/business/sciences-quest-to-banish-fat-in-tasty-ways.html | Alchemy for the Dinner Table Sciences Quest for Tasty FatFree LifePreserving Additives | By Melanie Warner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/business/trying-to-stay-a-step-ahead-of-murphys-law.html | SMALL BUSINESS Trying to Stay a Step Ahead of Murphys Law | By Eve Tahmincioglu | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/business/where-neatness-truly-counts.html | Cintas Takes Clean and Orderly Beyond Uniforms | By Jeff Bailey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/business/whirlpool-increases-offer-in-the-battle-for-maytag.html | Whirlpool Increases Offer In the Battle for Maytag | By Andrew Ross Sorkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/china-moneytrading-move-seen-as-a-sign-of.html | INTERNATIONAL BUSINESS China MoneyTrading Move Seen as a Sign of Flexibility | By David Barboza | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/foiled-bid-stirs-worry-for-us-oil.html | Foiled Bid Stirs Worry For US Oil | By Jad Mouawad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/global-steel-glut-trims-profit-at-mittal.html | INTERNATIONAL BUSINESS Global Steel Glut Trims Profit at Mittal | BY Heather Timmons | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/business/worldbusiness/lazards-profit-is-a-penny-short-of-estimates.html | INTERNATIONAL BUSINESS Lazards Profit Is a Penny Short of Estimates | By Heather Timmons | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/crosswords/bridge/doubling-and-not-doubling-can-each-turn-out-to-be-right.html | Bridge Doubling and Not Doubling Can Each Turn Out to Be Right | By Phillip Alder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/education/to-woo-students-colleges-choose-names-that-sell.html | To Woo Students Colleges Choose Names That Sell | By Alan Finder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/fashion/new-york-and-los-angeles.html | OPEN FOR BUSINESS New York and Los Angeles | By Stephanie Rosenbloom | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/fashion/thursdaystyles/a-search-to-replace-an-old-amigo.html | ONLINE SHOPPER A Search to Replace an Old Amigo | By Michelle Slatalla | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/fashion/thursdaystyles/for-some-athletes-a-little-protein-goes-a-long-way.html | For Some Athletes a Little Protein Goes a Long Way | By Peter Rubin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/fashion/thursdaystyles/luxuries-online-and-theyre-real.html | Front Row Luxuries Online And Theyre Real | By Eric Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/fashion/thursdaystyles/not-to-be-outdone-the-new-urban-spa.html | SKIN DEEP Not to Be Outdone The New Urban Spa | By Natasha Singer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/fashion/thursdaystyles/shes-so-cool-so-smart-so-beautiful-must-be-a-girl.html | Shes So Cool So Smart So Beautiful Must Be A Girl Crush | By Stephanie Rosenbloom | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/fashion/thursdaystyles/the-lamb-on-the-runway.html | The Lamb on the Runway | By Eric Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/fashion/thursdaystyles/where-the-clothes-talk-a-lot.html | Critical Shopper Where The Clothes Talk a Lot | By Alex Kuczynski | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-11 | https://www.nytimes.com/2005/08/11/garden/drama-in-the-dunes-act-2-for-a-norman-jaffe-classic.html | Drama in the Dunes Act 2 for a Norman Jaffe Classic | By Eve M Kahn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/garden/in-williamsburg-a-loft-renovation-based-on-reuse.html | HOUSE PROUD In Williamsburg A Loft Renovation Based on Reuse | By Aric Chen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/garden/mold-mildew-odors-new-towels-fight-back.html | Mold Mildew Odors New Towels Fight Back | By Deborah Baldwin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/garden/ornamental-oomph-for-ceilings.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/garden/retreads-take-root-in-gardens.html | Retreads Take Root In Gardens | By Bradford McKee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/garden/wild-parsnips-ugly-side.html | GARDEN QA | By Leslie Land | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/movies/departures-cool-off-agencys-hot-start.html | Departures Cool Off Agencys Hot Start | By Jeff Leeds and James Ulmer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/movies/the-movies-are-rated-r-but-not-on-the-billboards.html | The Movies Are Rated R But Not On the Billboards | By David M Halbfinger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/a-candidate-whose-name-is-obscure-in-many-households.html | A Candidate Whose Name Is Obscure in Many Households | By Raymond Hernandez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/city-in-a-dispute-over-recruiting-police-officers-at-25100-a-year.html | City in a Dispute Over Recruiting Police Officers at 25100 a Year | By William K Rashbaum | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/city-refuses-to-release-information-in-lawsuit-over-searches-of.html | City Refuses to Release Information in Lawsuit Over Searches of Subway Riders | By Julia Preston | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/fight-and-fatal-shooting-occur-after-gunman-arrives-in-cab.html | Fight and Fatal Shooting Occur After Gunman Arrives in Cab | By Kareem Fahim and Ann Farmer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/former-nassau-parks-aide-arrested-amid-payroll-inquiry.html | Former Nassau Parks Aide Arrested Amid Payroll Inquiry | By Bruce Lambert | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/goldman-sachs-decides-to-stay-at-ground-zero.html | Goldman Sachs Decides to Stay At Ground Zero | By Jennifer Steinhauer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/hold-that-fat-new-york-asks-its-restaurants.html | Hold That Fat New York Asks Its Restaurants | By Marc Santora | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/hoping-to-keep-the-taste-yet-still-pamper-the-heart.html | Hoping to Keep the Taste Yet Still Pamper the Heart | By Kim Severson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/judge-rules-for-rock-club-in-dispute-over-back-rent.html | Judge Rules for Rock Club In Dispute Over Back Rent | By Ben Sisario | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/metro-briefing-new-jersey-barnegat-falling-oak-kills-girl.html | Metro Briefing  New Jersey Barnegat Falling Oak Kills Girl | By Janon Fisher NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/metro-briefing-new-york-bronx-man-charged-with-fatal-shooting.html | Metro Briefing  New York Bronx Man Charged With Fatal Shooting | By Jennifer 8 Lee NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/metro-briefing-new-york-manhattan-priest-sentenced-for-molestation.html | Metro Briefing  New York Manhattan Priest Sentenced For Molestation | By Sabrina Tavernise NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/metro-briefing-new-york-manhattan-school-supervisors-endorse.html | Metro Briefing  New York Manhattan School Supervisors Endorse Ferrer | By Diane Cardwell NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/metro-briefing-new-york-manhattan-weiner-announces-plan-for.html | Metro Briefing  New York Manhattan Weiner Announces Plan For Schools | By Nicholas Confessore NYT | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/metro-briefing-new-york-queens-man-arrested-in-assault-at-park.html | Metro Briefing  New York Queens Man Arrested In Assault At Park | By Michael Wilson NYT | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/metrocampaigns/forrester-tries-to-assure-voters-he-is-obeying.html | Forrester Tries to Assure Voters He Is Obeying Campaign Law | By David Kocieniewski | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/metrocampaigns/mailings-from-miller-cost-city-council-18-million.html | Mailings From Miller Cost City Council 18 Million | By Nicholas Confessore | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/metrocampaigns/pirro-starts-her-race-for-senate-with-attacks-on.html | Pirro Starts Race for Senate With Attacks on Clinton | By Patrick D Healy and Al Baker | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/nassau-county-man-admits-he-stabbed-estranged-wife-to-death.html | Nassau County Man Admits He Stabbed Estranged Wife to Death | By Vivian S Toy | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/not-much-traffic-but-a-steady-jam.html | INK Not Much Traffic but a Steady Jam | By Vincent M Mallozzi | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/obituaries/dick-heyward-90-an-overseer-of-the-un-childrens-fund.html | Dick Heyward 90 an Overseer Of the UN Childrens Fund | By Margalit Fox | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/proposed-science-park-hopes-to-lure-biotech-to-new-york.html | Science Park Is Planned At Bellevue | By Thomas J Lueck and Jim Rutenberg | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/prosecutors-may-seize-a-power-lunch-center-in-white-plains.html | Prosecutors May Seize a Power Lunch Center in White Plains | By Lisa W Foderaro | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/suit-claiming-similarities-in-tower-design-can-proceed.html | Suit Claiming Similarities In Tower Design Can Proceed | By David W Dunlap | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/the-end-of-a-tunnel.html | The End of a Tunnel Where Rochester Sees a Problem Preservationists See Potential | By Patrick OGilfoil Healy | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/the-no-6-line-is-the-citys-champion-subway-once-again-straphangers.html | The No 6 Line Is the Citys Champion Subway Once Again Straphangers Say | By Sewell Chan | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/nyregion/youre-half-right-anne.html | BOLDFACE | By Campbell Robertson | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/all-cultures-are-not-equal.html | All Cultures Are Not Equal | By David Brooks | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/black-and-white-and-read-all-over.html | Black and White and Read All Over | By John McWhorter | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/imagination-on-the-waterfront.html | The City Life Imagination on the Waterfront | By Francis X Clines | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/no-end-in-sight-in-iraq.html | No End in Sight in Iraq | By Bob Herbert | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/opinion/the-energy-bills-gift-to-terrorists.html | The Energy Bills Gift to Terrorists | By Alan J Kuperman | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/politics/adultery-inquiry-costs-general-his-command.html | Adultery Inquiry Cost General His Command | By David S Cloud | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/politics/bush-signs-huge-transportation-measure.html | Bush Signs Major Transportation Measure | By Anne E Kornblut | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/politics/chairman-backs-white-house-on-keeping-robertss-memos.html | Chairman Backs White House On Keeping Robertss Memos | By Sheryl Gay Stolberg | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-11 | https://www.nytimes.com/2005/08/11/politics/states-opposing-plan-to-shutter-air-guard-bases.html | STATES OPPOSING PLAN TO SHUTTER AIR GUARD BASES | By Eric Schmitt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/politics/tv-ad-attacking-court-nominee-provokes-furor.html | TV Ad Attacking Court Nominee Provokes Furor | By Linda Greenhouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/baseball/another-loss-is-the-least-of-it-for-the-yankees.html | BASEBALL Another Loss Is the Least of It For the Yankees | By David Picker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/baseball/palmeiro-rejoining-orioles-but-perhaps-not-the-lineup.html | BASEBALL Palmeiro Rejoining Orioles Not Lineup | By Jack Curry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/baseball/torre-finds-theres-no-magic-elixir.html | Sports of The Times Torre Finds Theres No Magic Elixir | By George Vecsey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/baseball/wright-show-continues-with-his-bat-as-the-star.html | BASEBALL Wright Show Continues With His Bat as the Star | By Lee Jenkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/basketball/liberty-gets-victory-by-squeezing-the-sparks.html | PRO BASKETBALL Liberty Gets Victory by Squeezing the Sparks | By Lena Williams | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/football/edwards-keeps-cool-with-baby-on-way.html | PRO FOOTBALL Edwards Keeps Cool With Baby On Way | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/football/giants-new-linebacker-has-something-to-prove.html | PRO FOOTBALL Giants New Linebacker Has Something to Prove | By John Eligon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/football/owens-is-sent-home-after-words-with-reid.html | PRO FOOTBALL Owens Is Sent Home After Words With Reid | By Clifton Brown | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/football/summerall-thanks-family-for-vital-gift.html | PRO FOOTBALL Summerall Thanks Family for Vital Gift | By Richard Sandomir | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/golf/freedom-does-more-than-improve-a-swing.html | Sports of The Times Freedom Does More Than Improve a Swing | By Selena Roberts | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/golf/length-helps-good-putting-will-help-even-more.html | Sports of The Times Length Helps Good Putting Will Help Even More | By Dave Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/golf/lofted-fairway-woods-in-long-irons-out-at-baltusrol.html | GOLF Lofted Fairway Woods In Long Irons Out at Baltusrol | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/golf/ohairs-father-says-it-isnt-about-money.html | GOLF OHairs Father Says It Isnt About Money | By Diane Lacey Allen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/golf/what-you-often-get-with-singh-is-what-he-allows-you-to-see.html | GOLF What You Often Get With Singh Is What He Allows You to See | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/othersports/clay-wins-decathlon-for-a-us-team-on-the-rise.html | TRACK AND FIELD Clay Wins Decathlon for a US Team on the Rise | By Christopher Clarey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/sports/sports-briefing-tv-sports-espn-executive-pursued.html | SPORTS BRIEFING TV SPORTS ESPN Executive Pursued | By Richard Sandomir | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/style/dress-codes-only-the-clothes-are-stressed-out.html | DRESS CODES Only the Clothes Are Stressed Out | By David Colman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/style/home-and-garden/currents-frames-the-usual-number-of-corners-making-a.html | CURRENTS FRAMES The Usual Number of Corners Making a Quieter Point | By Ellen Tien | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-08-11 | https://www.nytimes.com/2005/08/11/style/home and garden/currents-furnishings-youve-made-your-bed-now-stash.html | CURRENTS FURNISHINGS Youve Made Your Bed Now Stash Stuff on It | By Marianne Rohrlich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/style/home and garden/currents-logos-lookalike-dragons-in-an-ice-cream.html | CURRENTS LOGOS LookAlike Dragons In an Ice Cream Fight | By Eva Hagberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/style/home and garden/currents-plastics-just-before-the-appetizers-drizzle.html | CURRENTS PLASTICS Just Before the Appetizers Drizzle a Little Vinyl on the Table | By Marianne Rohrlich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/style/home and garden/currents-sidewalk-art-in-bosky-brooklyn-cows-and.html | CURRENTS SIDEWALK ART In Bosky Brooklyn Cows and Horses Come Out After Dark | By Anne Raver | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/style/home and garden/currents-who-knew-downtown-markdowns-from-an-uptown.html | CURRENTS WHO KNEW Downtown Markdowns From an Uptown Shop | By Marianne Rohrlich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/style/home and garden/personal-shopper-dorm-decor-for-a-hip-home-away-from.html | PERSONAL SHOPPER Dorm Decor for a Hip Home Away From Home | By Marianne Rohrlich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/style/home and garden/scratch-a-suburb-find-a-chicken.html | Scratch a Suburb Find a Chicken | By Ken Druse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/style/on-the-street-then.html | ON THE STREET THEN | By Ruth La Ferla | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/style/physical-culture-games-that-keep-bringing-back-summer.html | PHYSICAL CULTURE Games That Keep Bringing Back Summer | By Yishane Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/circuits/a-digital-locket-to-love-for-its-lovely-little-tricks.html | CIRCUITS A Digital Locket to Love For Its Lovely Little Tricks | By Jd Biersdorfer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/circuits/a-look-ahead-at-hdtv-shot-by-you.html | A Look Ahead At HDTV Shot by You | By David Pogue | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/circuits/blinded-by-the-light-heres-a-snapon-solution.html | CIRCUITS Blinded by the Light Heres a SnapOn Solution | By Ian Austen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/circuits/gear-for-the-weekend-paparazzi-quick-hit-jessica.html | CIRCUITS Gear for the Weekend Paparazzi Quick Hit Jessica Simpson Mode | By John Biggs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/circuits/prepaid-cellphone-plans.html | Circuits Basics ContractFree Calling | By Mark Walsh | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/circuits/smaller-smarter-plugs-into-your-tv.html | CIRCUITS Smaller Smarter Plugs Into Your TV | By Warren Buckleitner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/technology/circuits/to-buy-a-mac-or-wait-for-intel.html | Q  A | By Jd Biersdorfer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/theater/newsandfeatures/2-broadway-composers-do-inharmonious-battle.html | 2 Broadway Composers Do Inharmonious Battle | By Robert Simonson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/us/911-commissions-staff-rejected-report-on-early-identification-of-chief.html | 911 Commissions Staff Rejected Report on Early Identification of Chief Hijacker | By Douglas Jehl and Philip Shenon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/us/for-scattered-families-of-reservists-a-kind-of-home-base.html | For Scattered Families of Reservists a Kind of Home Base | By John Kifner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/us/labor-leader-offers-locals-solidarity.html | Labor Leader Offers Locals Solidarity | By Steven Greenhouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-08-11 | https://www.nytimes.com/2005/08/11/us/national-briefing-southwest-new-mexico-gunfire-is-said-to-down.html | National Briefing  Southwest New Mexico Gunfire Is Said To Down Helicopter | By Steve Barnes NYT | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/us/texas-town-is-unnerved-by-violence-in-mexico.html | Texas Town Is Unnerved By Violence in Mexico | By Ralph Blumenthal | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/africa/entrenched-epidemic-wifebeatings-in-africa.html | Entrenched Epidemic WifeBeatings in Africa | By Sharon Lafraniere | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/americas/police-in-chile-detain-pinochets-wife-and-son-in-fraud.html | Police in Chile Detain Pinochets Wife and Son in Fraud Inquiry | By Larry Rohter | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/armed-men-kill-afghan-woman-calling-her-a-us-spy.html | Armed Men Kill Afghan Woman Calling Her a US Spy | By Carlotta Gall | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/europe/britains-muslims-take-tough-line-on-militants.html | Britains Muslims Take Tough Line on Militants | By Hassan M Fattah | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/europe/letter-from-europe-just-when-you-thought-schroder-was-history.html | LETTER FROM EUROPE Just When You Thought Schrder Was History | By Richard Bernstein | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/middleeast/4-us-soldiers-and-a-marine-killed-in-iraq.html | 4 US Soldiers and a Marine Killed in Iraq | By Kirk Semple | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/middleeast/despite-crushing-costs-iraqi-cabinet-lets-big-subsidies.html | Despite Crushing Costs Iraqi Cabinet Lets Big Subsidies Stand | By James Glanz | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/middleeast/gaza-settlers-make-room-for-opponents-of-the-pullout.html | Gaza Settlers Make Room for Opponents of the Pullout | By Dina Kraft | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/middleeast/iran-reopens-uranium-processing-plant-as-un-agency-meets.html | Iran Reopens Uranium Processing Plant as UN Agency Meets | By Nazila Fathi and Thomas Fuller | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/middleeast/sharon-criticizes-netanyahu-for-quitting-over-gaza-plan.html | Sharon Criticizes Netanyahu For Quitting Over Gaza Plan | By Steven Erlanger | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/world-briefing-asia-india-minister-quits-over-riot-report.html | World Briefing  Asia India Minister Quits Over Riot Report | By Hari Kumar NYT | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/world-briefing-europe-estonia-14-feared-dead-in-baltic-sea-copter.html | World Briefing  Europe Estonia 14 Feared Dead In Baltic Sea Copter Crash | By Cj Chivers NYT | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/world-briefing-europe-russia-second-polish-diplomat-attacked-in.html | World Briefing  Europe Russia Second Polish Diplomat Attacked In Moscow | By Steven Lee Myers NYT | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/world-briefing-europe-women-take-irish-abortion-ban-to-european-court.html | World Briefing  Europe Women Take Irish Abortion Ban To European Court | By Brian Lavery NYT | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/art-in-review-no-apology-for-breathing.html | Art in Review No Apology for Breathing | By Holland Cotter | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/art-in-review-there-are-no-more-allan-kaprows-in-the-art-world.html | Art in Review There are no more Allan Kaprows in the art world | By Holland Cotter | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/design/from-children-raised-in-brothels-glimpses-of-lifes.html | PHOTOGRAPHY REVIEW From Children Raised in Brothels Glimpses of Lifes Possibilities | By Roberta Smith | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/design/long-island-celebrates-its-artistic-abundance.html | ART REVIEW Long Island Celebrates Its Artistic Abundance | By Ken Johnson | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/design/painting-for-a-gallery-of-busy-city-streets-below.html | Painting for a Gallery of Busy City Streets Below | By Randy Kennedy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/design/quebecois-treasures-at-shelburne-museum.html | Antiques Qubcois Treasures At Shelburne Museum | By Wendy Moonan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/adventures-outside-the-classical-canon-pathfinding-composers-731846.html | Adventures Outside the Classical Canon Pathfinding Composers | By Anne Midgette | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/adventures-outside-the-classical-canon-pathfinding-composers-731854.html | Adventures Outside the Classical Canon Pathfinding Composers | By Jeremy Eichler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/adventures-outside-the-classical-canon-pathfinding-composers-731862.html | Adventures Outside the Classical Canon Pathfinding Composers | By Allan Kozinn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/adventures-outside-the-classical-canon-pathfinding-composers-731870.html | Adventures Outside the Classical Canon Pathfinding Composers | By James R Oestreich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/adventures-outside-the-classical-canon-pathfinding-composers.html | Adventures Outside the Classical Canon Pathfinding Composers | By Anthony Tommasini | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/adventures-outside-the-classical-canon.html | Adventures Outside The Classical Canon | By James R Oestreich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/arts-briefly-aging-smithsonian-gets-its-money-from-congress.html | Arts Briefly Aging Smithsonian Gets Its Money From Congress | By Lynette Clemetson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/arts-briefly-bad-toe-stops-maazel.html | Arts Briefly Bad Toe Stops Maazel | By Daniel J Wakin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/arts-briefly-cbgbs-landlord-to-appeal.html | Arts Briefly CBGBs Landlord to Appeal | By Ben Sisario | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/arts-briefly-jennings-tribute-leads-the-night.html | Arts Briefly Jennings Tribute Leads the Night | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/the-listings-aug-12-to-aug-18-dancing-through-the-decades.html | THE LISTINGS AUG 12 TO AUG 18 DANCING THROUGH THE DECADES FAMILY DANCE | By Claudia La Rocco | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/the-listings-aug-12-to-aug-18-juelz-santana-kano.html | THE LISTINGS AUG 12 TO AUG 18 JUELZ SANTANA  KANO | By Kelefa Sanneh | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/movies/the-listings-aug-12-to-aug-18-the-anonymous-artist-project-ii.html | THE LISTINGS AUG 12 TO AUG 18 THE ANONYMOUS ARTIST PROJECT II | By Ken Johnson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/music/brooklyn-philharmonic-names-a-new-music-director.html | Brooklyn Philharmonic Names a New Music Director | By Daniel J Wakin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/music/helen-l-phillips-dies-at-85-soprano-who-broke-barriers.html | Helen L Phillips 85 Soprano Broke Race Barriers | By Michael S Schmidt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/playing-new-arrivals-on-different-shores.html | Family Fare | By Laurel Graeber | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/television/surfs-up-teenage-hormones-are-high.html | CRITICS NOTEBOOK Surfs Up Teenage Hormones Are High | By Virginia Heffernan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-12 | https://www.nytimes.com/2005/08/12/books/a-car-cultures-notsocomplex-creator.html | BOOKS OF THE TIMES A Car Cultures NotSoComplex Creator | By William Grimes | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/books/books-not-tales-get-taller-before-baby-boomers-eyes.html | Books Not Tales Get Taller Before Baby Boomers Eyes | By Edward Wyatt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/business/economic-expansion-grows-as-unemployment-shrinks.html | Economic Expansion Grows As Unemployment Shrinks | By Vikas Bajaj | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/business/exworldcom-officer-sentenced-to-5-years-in-accounting-fraud.html | WorldCom Executive Sentenced | By Jennifer Bayot and Roben Farzad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/business/former-banker-pleads-guilty-in-tax-shelter-case.html | Former Banker Pleads Guilty in Tax Shelter Case | By Jonathan D Glater | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/business/inept-boards-need-have-no-fear.html | Inept Boards Need Have No Fear | By Floyd Norris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/business/media/dreamworks-posting-loss-still-beats-forecasts.html | DreamWorks Posting Loss Still Beats Forecasts | By Laura M Holson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/business/media/in-a-new-yorker-first-target-to-be-sole-advertiser.html | THE MEDIA BUSINESS ADVERTISING And What Would Thurber Say A SingleSponsor New Yorker | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/business/media/tony-soprano-and-crew-will-return-for-07-season.html | Tony Soprano and Crew Will Return for 07 Season | By Bill Carter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/business/morgan-stanleys-retail-troubles.html | Street Scene Morgan Stanleys Retail Troubles | By Landon Thomas Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/business/new-york-garbage-adapts-to-life-after-fresh-kills.html | New York Garbage Adapts To Life After Fresh Kills | By Al Baker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/business/oil-touches-66-a-barrel-another-high.html | Oil Touches 66 a Barrel Another High | By Jad Mouawad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/business/rumors-of-a-shortage-of-dump-space-were-greatly-exaggerated.html | Waste Yes Want Not Rumors of a Shortage of Dump SpaceWere Greatly Exaggerated | By Jeff Bailey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/business/the-analysts-collect-their-reward-more-scrutiny.html | STREET SCENE INSIDER The Analysts Collect Their Reward More Scrutiny | By Jenny Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/business/the-media-business-advertising-addenda-burnett-decides-to-resign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burnett Decides to Resign From Morgan Stanley Account | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/business/world-business-briefing-europe-italy-brief-recession-ends.html | World Business Briefing  Europe Italy Brief Recession Ends | By Eric Sylvers IHT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/business/worldbusiness/asian-markets-reap-benefits-from-revalued-chinese.html | INTERNATIONAL BUSINESS Asian Markets Reap Benefits From Revalued Chinese Currency | By Wayne Arnold | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/business/worldbusiness/china-says-trade-surplus-widened-further-in-july.html | INTERNATIONAL BUSINESS China Says Trade Surplus Widened Further in July | By Keith Bradsher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/business/worldbusiness/is-glaxos-pipeline-half-full-or-half-empty-views.html | INTERNATIONAL BUSINESS Is Glaxos Pipeline Half Full or Half Empty Views Differ | By Heather Timmons | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/dining/shimizu.html | Diners Journal | By Frank Bruni | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/health/his-wormwood-is-sweet-to-farmers-and-the-malarial.html | Zhuoshui Journal This Wormwood Is Sweet to Farmers and the Malarial | By Howard W French | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/a-high-school-princess-who-treats-the-world-like-a-frog.html | FILM REVIEW A High School Princess Who Treats the World Like a Frog | By Stephen Holden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/a-lavish-busby-berkeley-musical-is-there-any-other-kind-displays-its.html | CRITICS NOTEBOOK A Lavish Busby Berkeley Musical Is There Any Other Kind Displays Its Delicious Colors | By Dave Kehr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/a-valiant-rescue-assuages-a-wartime-atrocity.html | FILM REVIEW A Valiant Rescue Assuages a Wartime Atrocity | By Stephen Holden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/bored-wife-and-mad-hunk-alone-together.html | FILM REVIEW Bored Wife and Mad Hunk Alone Together | By Manohla Dargis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/exploring-one-mans-fate-in-the-alaskan-wilderness.html | FILM REVIEW Exploring One Mans Fate In the Alaskan Wilderness | By Manohla Dargis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/from-the-revealing-journals-of-a-propaganda-mastermind.html | FILM REVIEW From the Revealing Journals Of a Propaganda Mastermind | By Jeannette Catsoulis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/giving-amsterdam-a-taste-of-allamerican-crudeness.html | FILM REVIEW Giving Amsterdam a Taste Of AllAmerican Crudeness | By Ned Martel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/just-in-time-a-southern-gothic-gumbo-of-fluff-and-horror.html | FILM REVIEW Just in Time a Southern Gothic Gumbo of Fluff and Horror | By Manohla Dargis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/lost-lost-lost.html | THE LISTINGS AUG 12 TO AUG 18 LOST LOST LOST | By Manohla Dargis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/on-every-box-of-cake-mix-evidence-of-freuds-theories.html | FILM REVIEW On Every Box of Cake Mix Evidence of Freuds Theories | By Dana Stevens | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/peeks-at-edwardian-britain-as-the-masses-experienced-it.html | FILM REVIEW Peeks at Edwardian Britain As the Masses Experienced It | By Dave Kehr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/sons-of-a-lawabiding-mother-become-outlaws-to-avenge-her-murder.html | FILM REVIEW Wild Wild Detroit Sons of a LawAbiding Mother Become Outlaws to Avenge Her Murder | By Stephen Holden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/accusation-of-an-affair-leads-priest-to-resign.html | Priest Named in Divorce Case Resigns as St Patricks Rector | By Andy Newman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/bovis-is-awarded-deal-to-demolish-a-tainted-tower-at-ground-zero.html | Contract Is Awarded for Demolition Of Former Deutsche Bank Building | By David W Dunlap | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/bronx-boys-clubs-finances-investigated.html | Bronx Boys Clubs Finances Investigated | By Alan Feuer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/city-to-release-thousands-oforal-histories-of-911-today.html | City to Release Thousands Of 911 Oral Histories Today | By Jim Dwyer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/delayed-test-results-trouble-new-york.html | Delayed Test Results Trouble New York | By Susan Saulny | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/fighting-for-the-underlying-meaning-of-ground-zero.html | PUBLIC LIVES Fighting for the Underlying Meaning of Ground Zero | By Robin Finn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/freedom-centers-place-at-ground-zero-in-question.html | Freedom Centers Place At 911 Site Is in Question | By David W Dunlap | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/from-army-outpost-to-park-the-saga-of-davids-island.html | From Army Outpost to Park The Saga of Davids Island | By Lisa W Foderaro | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/heralded-as-parks-but-looking-more-like-dumps.html | Heralded as Parks but Looking More Like Dumps | By Timothy Williams | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/like-fashion-week-but-with-barbed-wire.html | BOLDFACE | By Campbell Robertson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-connecticut-hartford-state-cracks-down-on-casino.html | Metro Briefing  Connecticut Hartford State Cracks Down On Casino | By William Yardley NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-jersey-elizabeth-guilty-plea-in-embezzlement.html | Metro Briefing  New Jersey Elizabeth Guilty Plea In Embezzlement | By John Holl NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-jersey-trenton-court-blocks-codeys-budget-plan.html | Metro Briefing  New Jersey Trenton Court Blocks Codeys Budget Plan | By David W Chen NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-jersey-trenton-report-on-childrens-deaths.html | Metro Briefing  New Jersey Trenton Report On Childrens Deaths | By David W Chen NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-york-brooklyn-killing-at-gambling-parlor.html | Metro Briefing  New York Brooklyn Killing At Gambling Parlor | By Janon Fisher NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-york-brooklyn-online-crime-hot-line.html | Metro Briefing  New York Brooklyn Online Crime Hot Line | By Michael Brick NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-york-brooklyn-recklessness-cited-in-ferry-case.html | Metro Briefing  New York Brooklyn Recklessness Cited In Ferry Case | By Sewell Chan NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-york-manhattan-guns-found-in-station-wagon.html | Metro Briefing  New York Manhattan Guns Found In Station Wagon | By Jennifer 8 Lee NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-york-manhattan-siegel-wins-union-endorsement.html | Metro Briefing  New York Manhattan Siegel Wins Union Endorsement | By Jonathan P Hicks NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-york-manhattan-silence-order-in-gotti-case.html | Metro Briefing  New York Manhattan Silence Order In Gotti Case | By Julia Preston NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-york-manhattan-subway-station-to-close.html | Metro Briefing  New York Manhattan Subway Station To Close | By Sewell Chan NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-york-queens-bail-denied-for-suspect-in-beating.html | Metro Briefing  New York Queens Bail Denied For Suspect In Beating | By Corey Kilgannon NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metro-briefing-new-york-queens-psychedelic-drug-blamed-in-attack.html | Metro Briefing  New York Queens Psychedelic Drug Blamed In Attack | By Corey Kilgannon NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metrocampaigns/candidates-for-mayor-choose-diverse-targets-in-the.html | Candidates for Mayor Choose Diverse Targets in the Ad War | By Diane Cardwell and Jim Rutenberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metrocampaigns/company-accused-of-mob-ties-contributed-to-pirros.html | Company Accused of Mob Ties Contributed to Pirros Campaign | By Manny Fernandez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/metrocampaigns/emphasizing-millers-youth.html | THE AD CAMPAIGN Emphasizing Millers Youth | By Winnie Hu | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/new-jersey-likes-jet-proposal-to-share-giants-stadium.html | New Jersey Likes Jet Plan To Share Giants Stadium | By Laura Mansnerus | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/officials-defend-actions-to-keep-goldman-sachs-downtown.html | Officials Defend Actions to Keep Goldman Sachs Downtown | By Patrick McGeehan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/research-scientist-gives105-million-to-nyu.html | Research Scientists 105 Million Is a Way to Give Back to NYU | By RICHARD PREZPEA | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/si-death-inquiry-focuses-on-victims-history.html | SI Death Inquiry Focuses on Victims History | By Anthony Ramirez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/the-wrong-way-out-of-a-housing-project.html | The Wrong Way Out After Discovering Lifes Promise an Artist Takes a Fateful UTurn | By Michael Brick and Kareem Fahim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/theyre-gold-but-dont-call-them-coins.html | In This Case All That Glitters Is Gold Just Dont Call Them Coins | By Glenn Collins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/truant-teacher-who-lost-job-finds-his-revenge-in-the-ring.html | Truant Teacher Who Lost Job Finds His Revenge in the Ring | By Susan Saulny | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/nyregion/weiner-says-ferrer-clings-to-1970s-solutions.html | Weiner Says Ferrer Clings to 1970s Solutions | By Nicholas Confessore | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/high-on-the-hog.html | High on the Hog | By Corby Kummer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/in-defense-of-common-sense.html | In Defense Of Common Sense | By John Horgan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/opinion/safe-as-houses.html | Safe As Houses | By Paul Krugman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/politics/auditors-find-violations-by-delays-pac.html | Auditors Find Violations by DeLays PAC | By David Leonhardt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/politics/justice-department-backs-pentagon-on-air-guard-changes.html | Justice Department Backs Pentagon on Air Guard Changes | By Eric Schmitt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/politics/life-on-hold-a-logjam-of-nominees-at-pentagon.html | Waiting Out Logjam Of Nominees At Pentagon | By Leslie Wayne | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/politics/officials-see-risk-in-the-release-of-images-of-iraq-prisoner-abuse.html | Officials See Risk in the Release of Photos and Videotapes of Iraqi Prisoner Abuse | By Julia Preston | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/politicsspecial1/abortion-rights-group-plans-to-pull-ad-on-roberts.html | Abortion Rights Group Plans to Pull Ad on Roberts | By Sheryl Gay Stolberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/politicsspecial1/for-conservative-christians-game-plan-on-the.html | For Conservative Christians Game Plan on the Nominee | By David D Kirkpatrick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/politicsspecial1/newly-released-memos-show-more-of-robertss-role.html | Newly Released Memos Show More of Robertss Role in Earlier Administrations | By Neil A Lewis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/politics/president-tries-to-resolve-mixed-signals-after-pentagon-remarks.html | BUSH CITES GAINS BUT SEES NO CUTS IN TROOPS IN IRAQ | By Anne E Kornblut | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/politics/us-fraud-charge-for-top-lobbyist.html | US FRAUD CHARGE FOR TOP LOBBYIST | By Philip Shenon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/realestate/dvds-wifi-the-race-to-woo-renters-with-extras.html | HAVENS DVDs WiFi The RaceTo Woo Renters With Extras | By Jennifer Conlin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/realestate/houses-with-guest-quarters-giving-visitors-their-own-space.html | HAVENS LIVING HERE Houses with Guest Quarters Giving Visitors Their Own Space | As told to Bethany Lyttle | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/science/earth/errors-cited-in-assessing-climate-data.html | Studies Find Atmosphere Is Warmer | By Andrew C Revkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-12 | https://www.nytimes.com/2005/08/12/science/space/so-far-no-cause-found-for-shuttle-foam-debris.html | So Far Inquiry Finds No Explanation for Shuttle Foam Debris | By John Schwartz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/a-glimpse-of-the-past-is-a-boost-for-curtis.html | A Glimpse Of the Past Is a Boost For Curtis | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/baseball/in-power-age-ripkens-way-is-forgotten.html | Sports of The Times Palmeiro and Baseball Chose Not to Follow the Way Paved by Ripken | By Harvey Araton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/baseball/its-a-clutch-home-run-for-jeter-and-a-big-dose-of-relief.html | BASEBALL Rivera and Jeter Give the Yankees MuchNeeded Relief From the Heat | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/baseball/johnson-will-pitch-soon-its-a-question-of-how-soon.html | BASEBALL YANKEES NOTEBOOK Johnson Will Pitch Soon Its a Question of How Soon | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/baseball/ted-radcliffe-star-of-the-negro-leagues-is-dead-at-103.html | Ted Radcliffe Star of the Negro Leagues Is Dead at 103 | By Richard Goldstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/baseball/the-athletics-keep-proving-that-the-kids-are-all-right.html | BASEBALL As Keep Proving The Kids Are All Right | By Bob Sherwin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/baseball/upon-returning-to-orioles-palmeiro-has-little-to-say.html | BASEBALL Palmeiro Says Little In Return To Orioles | By Jack Curry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/baseball/violent-collision-hurtstwo-mets-outfielders.html | BASEBALL Cameron and Beltran Injured in Collision | By Lee Jenkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/football/a-receiver-works-to-show-his-mettle.html | PRO FOOTBALL A Receiver Works to Show His Mettle | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/football/espn-comes-calling-but-nantz-is-cbss-man.html | TV SPORTS Though Pursued by ESPN Nantz Remains Loyal to CBS | By Richard Sandomir | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/football/its-crunch-time-for-owens-at-home.html | PRO FOOTBALL Its Crunch Time For Owens At Home | By Judy Battista | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/football/preseason-introduction-can-also-be-a-farewell.html | PRO FOOTBALL Preseason Introduction Can Also Be a Farewell | By John Eligon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/golf-notebook-weather-woes.html | GOLF NOTEBOOK Weather Woes | By Josh Benson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/golf-notebook-when-traffic-is-too-light.html | GOLF NOTEBOOK When Traffic Is Too Light | By Josh Benso | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/golf/mickelson-fancies-his-vibrant-new-york-gallery.html | Sports of The Times Mickelson Fancies a New York Gallery | By Dave Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/golf/the-daly-show-a-golf-sitcom-about-human-weakness-and-strength.html | Sports of The Times The Daly Show A Golf Sitcom About Human Weakness and Strength | By Selena Roberts | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/golf/the-impossible-dream-at-baltusrol-to-reach-the-unreachable-par5.html | GOLF The Impossible Dream at Baltusrol To Reach the Unreachable Par5 17th Hole | By Bill Pennington | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/golf/woods-feels-the-wrath-of-baltusrol.html | GOLF Woods Off His Game Feels the Wrath of Baltusrol | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/othersports/a-youth-movement-is-carrying-the-american-way-to-gold.html | TRACK AND FIELD A Youth Movement Is Carrying the American Way to Gold | By Christopher Clarey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-12 | https://www.nytimes.com/2005/08/12/sports/sports-briefing-pro-basketball-nets-may-pursue-forward-grant.html | Sports Briefing PRO BASKETBALL Nets May Pursue Forward Grant | By Jason Diamos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/technology/dell-profit-grows-28-in-quarter.html | Dell Earnings Climb 28 But Shares Are Punished | By Vikas Bajaj | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/theater/critics-notebook-out-on-the-fringe-sometimes-beyond-it.html | CRITICS NOTEBOOK Out on the Fringe Sometimes Beyond It | By Jason Zinoman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/theater/reviews/the-difficult-journey-of-a-singer-who-just-wants-to-be.html | THEATER REVIEW The Difficult Journey of a Singer Who Just Wants to Be Heard | By Anne Midgette | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/travel/driving-my-life-my-dodge-magnum-rt.html | DRIVING My Life My Dodge Magnum RT | As told to Dana White | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/travel/escapes/barre-vt.html | JOURNEYS 36 Hours  Barre Vt | By David Wallis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/travel/escapes/dog-days-at-the-ballpark.html | Scene  Dog Days at the Ballpark | By Cindy Hirschfeld | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/travel/escapes/every-friday-a-reunion.html | SUMMER WEEKENDS Every Friday a Reunion | By Stephanie Strom | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/travel/escapes/in-oregon-the-lure-of-a-cold-and-blustery-beach.html | JOURNEYS In Oregon the Lure of a Cold and Blustery Beach | By Sarah Kershaw | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/travel/escapes/the-horses-of-wine-country.html | JOURNEYS The Horses Of Wine Country | By Gigi Meyer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/travel/shopping-white-sangria.html | Shopping  White Sangria | By Tatiana Boncompagni | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/us/growth-stirs-a-battle-to-draw-more-water-from-the-great-lakes.html | Growth Stirs a Battle to Draw More Water From the Great Lakes | By Felicity Barringer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/us/nationalspecial3/officials-warn-of-possibility-of-attack-around-sept-11.html | Officials Warn of Possibility Of Attack Around Sept 11 | By Eric Lichtblau and William K Rashbaum | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/us/philip-klass-85-debunker-of-claims-of-flying-saucers-dies.html | Philip Klass 85 Debunker Of Claims of Flying Saucers | By Douglas Martin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/us/racial-and-ethnic-minorities-gain-in-the-nation-as-a-whole.html | Racial and Ethnic Minorities Gain in the Nation as a Whole | By Robert Pear | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/world/africa/how-did-niger-become-the-crisis-of-the-day.html | Niger Is in the Headlines but Other African Lands Suffer Too | By Stephanie Strom | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/world/africa/panel-clears-9-candidates-to-run-against-mubarak-in-egypt.html | Panel Clears 9 Candidates to Run Against Mubarak in Egypt | By Michael Slackman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/world/asia/afghans-say-4-died-when-american-plane-bombed-their-village.html | Afghans Say 4 Died When American Plane Bombed Their Village | By Carlotta Gall | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/world/europe/britain-plans-to-deport-10-foreigners-as-security-threat.html | Britain Plans to Deport 10 Foreigners as Security Threat | By Alan Cowell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/world/europe/turkey-charges-syrian-in-a-plot-to-blow-up-israeli-cruise.html | Turkey Charges Syrian in a Plot to Blow Up Israeli Cruise Ships | By Sebnem Arsu | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/world/middleeast/after-decades-of-disappointment-gazans-are-preparing-to.html | After Decades of Disappointment Gazans Are Preparing to Rejoice | By Greg Myre | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/world/middleeast/top-shiite-politician-joins-call-for-autonomous-south-iraq.html | Top Shiite Politician Joins Call for Autonomous South Iraq | By Edward Wong | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-08-12 | https://www.nytimes.com/2005/08/12/world/middleeast/un-agency-urges-iran-to-halt-its-nuclear-activity.html | UN Agency Urges Iran To Halt Its Nuclear Activity | By Thomas Fuller and Nazila Fathi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/733431.html | Article 733431  No Title | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/arts-briefly-cbs-takes-thursday.html | Arts Briefly CBS Takes Thursday | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/dance/soaring-yes-but-not-afraid-to-submit-to-gravity-as-well.html | DANCE REVIEW Soaring Yes but Not Afraid To Submit to Gravity as Well | By Erika Kinetz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/dance/with-beck-and-bluegrass-a-step-toward-the-unusual.html | BALLET REVIEW With Beck and Bluegrass A Step Toward the Unusual | By Gia Kourlas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/design/city-seeking-rich-designs-instead-of-the-lowest-bids.html | City Seeking Rich Designs Instead of the Lowest Bids | By Robin Pogrebin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/from-iceland-with-vigor-lazytown-hits-chelsea.html | From Iceland With Vigor LazyTown Hits Chelsea | By Ben Sisario | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/music/an-ensemble-and-a-soprano-both-british-help-cement-a-london.html | MOSTLY MOZART FESTIVAL REVIEW An Ensemble and a Soprano Both British Help Cement a London Affair | By Anne Midgette | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/music/an-injured-conductor-prepares-his-return.html | An Injured Conductor Prepares His Return | By James R Oestreich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/music/the-pianist-as-a-brash-figure-amid-a-decorous-setting.html | CLASSICAL MUSIC REVIEW The Pianist as a Brash Figure Amid a Decorous Setting | By Anne Midgette | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/television/a-season-finale-after-a-nineyear-wait.html | DVD REVIEW A Season Finale After a NineYear Wait | By James Endrst | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/television/roasters-of-stacked-star-romp-high-to-low.html | TELEVISION REVIEW Roasters Of Stacked Star Romp High to Low | By Virginia Heffernan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/television/they-cut-heads-those-wacky-barbers-of-showtime.html | TELEVISION REVIEW They Cut Heads Those Wacky Barbers of Showtime | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/automobiles/chryslers-new-chief-unravels-himself-from-union-roots.html | Chryslers New Chief Unravels Himself From Union Roots | By Jeremy W Peters | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/books/google-library-database-is-delayed.html | Google Library Database Is Delayed | By Edward Wyatt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/business/an-indecisive-mood-as-investors-watch-oil-prices-soar.html | THE MARKETS STOCKS  BONDS An Indecisive Mood as Investors Watch Oil Prices Soar | By Jonathan Fuerbringer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/business/british-airways-strike-strands-thousands.html | British Airways Strike Strands Thousands | By Micheline Maynard and Graham Bowley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/business/business-briefs-allianz-reports-surge-in-quarterly-profit.html | BUSINESS BRIEFS Allianz Reports Surge in Quarterly Profit | By Carter Dougherty IHT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/business/business-briefs-indias-industrial-output-jumped-117-in-june.html | BUSINESS BRIEFS Indias Industrial Output Jumped 117 in June | By Saritha Rai NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/business/car-parts-supplier-receives-a-us-grand-jury-subpoena.html | Car Parts Supplier Receives A US Grand Jury Subpoena | By Jeremy W Peters | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-13 | https://www.nytimes.com/2005/08/13/business/corporate-boards-to-investors-let-them-eat-doughnuts.html | FIVE DAYS Corporate Boards to Investors Let Them Eat Doughnuts | By Mark A Stein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/business/delta-said-to-explore-bankruptcy-financing.html | Delta Said To Explore Bankruptcy Financing | By Micheline Maynard | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/business/how-the-king-of-bling-saved-my-marriage.html | PERSONAL BUSINESS EXECUTIVE PURSUITS How the King of Bling Saved My Marriage | By Harry Hurt Iii | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/business/june-trade-deficit-surged-as-oil-price-resumed-climb.html | June Trade Deficit Surged As Oil Price Resumed Climb | By Louis Uchitelle | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/business/maytag-board-backs-a-bid-by-whirlpool.html | Maytag Board Backs A Bid By Whirlpool | By Roben Farzad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/media/a-star-journalist-wooed-joins-the-new-yorker.html | A Star Journalist Wooed Joins The New Yorker | By Katharine Q Seelye | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/media/no-seriously-save-the-bananas.html | WHATS OFFLINE No Seriously Save the Bananas | By Paul B Brown | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/media/profit-falls-at-publisher-facing-accusations-of-payoffs.html | Profit Falls at Publisher Facing Accusations of Payoffs | By David Carr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/media/solving-time-warner.html | Solving Time Warner | By Richard Siklos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/business/pro-tells-why-the-little-guy-just-cant-win.html | No You Cant Invest Like Yale Sorry | By Joseph Nocera | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/business/tax-protester-who-dared-us-to-prosecute-him-is-convicted-of-not.html | Tax Protester Who Dared US to Prosecute Him Is Convicted of Not Filing Returns | By David Cay Johnston | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/business/the-pharmaceutical-horizon-beckons.html | SATURDAY INTERVIEW With Daniel L Vasella The Pharmaceutical Horizon Beckons | By Tom Wright | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/business/trying-a-new-sport-sign-a-waiver-then-hope-for-the-best.html | Personal Business Trying a New Sport Sign a Waiver Then Hope for the Best | By Ellen Rosen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/business/underinsured-then-dont-throw-stones.html | PERSONAL BUSINESS BASIC INSTINCTS Underinsured Then Dont Throw Stones | By Mp Dunleavey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/business/worldbusiness/a-chinese-banker-is-convicted-and-a-message-is-sent.html | A Chinese Banker Is Convicted and a Message Is Sent | By Keith Bradsher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/crossword/bridge/us-has-fine-day-over-canada-in-youth-tourney-in-australia.html | Bridge US Has Fine Day Over Canada In Youth Tourney in Australia | By Phillip Alder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/health/fda-imposes-tougher-rules-for-acne-drug.html | FDA Imposes Tougher Rules For Acne Drug | By Gardiner Harris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/movies/MoviesFeatures/getting-that-monkey-off-his-creators-back.html | Getting That Monkey Off His Creators Back | By Dinitia Smith | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/movies/with-song-and-cries-of-patriotism-india-revolts.html | FILM REVIEW With Song And Cries Of Patriotism India Revolts | By Ned Martel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/2-local-guardsmen-killed-in-baghdad.html | 2 Local Guardsmen Killed in Baghdad | By Jennifer 8 Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/a-burgermeister-no-more.html | A Burgermeister No More Mayor Is Eating Lighter During This Campaign | By Jim Rutenberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/backdrop-to-fraud-case-custody-fight-and-murder.html | Backdrop To Fraud Case Custody Fight And Murder | By Alison Leigh Cowan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/driver-fatally-shot-at-a-traffic-light-in-brooklyn.html | Driver Fatally Shot at a Traffic Light in Brooklyn | By Jennifer 8 Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/evicted-immigrants-set-up-tents-in-new-housing-battle.html | Evicted Immigrants Set Up Tents in New Housing Battle | By Bruce Lambert | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/fields-sets-sights-on-the-elderly.html | Fields Sets Sights on the Elderly | By Manny Fernandez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/metro-briefing-new-jersey-newark-guard-accused-of-smuggling-drugs.html | Metro Briefing  New Jersey Newark Guard Accused Of Smuggling Drugs | By Jeffrey Gettleman NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/metro-briefing-new-york-manhattan-driver-sentenced-to-16-years.html | Metro Briefing  New York Manhattan Driver Sentenced To 16 Years | By Sabrina Tavernise NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/metro-briefing-new-york-manhattan-no-bail-in-arrest-near-un.html | Metro Briefing  New York Manhattan No Bail In Arrest Near UN | By Sabrina Tavernise NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/metro-briefing-new-york-manhattan-thief-strikes-victims-with-rocks.html | Metro Briefing  New York Manhattan Thief Strikes Victims With Rocks | By Kareem Fahim NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/metrocampaigns/pirro-stands-by-her-man-literally.html | Candidate Pirro Stands by Her Man  Literally | By Lisa W Foderaro | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/new-trial-sought-for-lawyer-in-terror-case.html | New Trial Is Being Sought For Lawyer in Terror Case | By Julia Preston | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregionspecial/sharpton-favors-espaillat-for-borough-president.html | Sharpton Favors Espaillat For Borough President | By Jonathan P Hicks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregionspecial3/audiotapes-mean-difficult-decision-for-relatives.html | THE SEPT 11 ARCHIVE THE FAMILIES Audiotapes Mean Difficult Decision for Relatives of 911 Victims | By Glenn Collins and Michael Luo | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregionspecial3/errors-in-sky-and-a-battle-on-the-ground.html | Errors in the Air And a Battle On the Ground | By Matthew L Wald | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregionspecial3/vast-archive-yields-new-view-of-911.html | THE SEPT 11 ARCHIVE THE RECORDS Vast Archive Yields New View of 911 | This article was reported by Jim Dwyer Kevin Flynn and Ian Urbina and Written By Mr Dwyer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/walk-signals-set-an-example-for-a-city-losing-weight.html | Walk Signals Set an Example For a City Losing Weight | By David W Dunlap | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/whats-up-bugs-is-moving-to-the-empire-state-building.html | Whats Up Bugs Is Moving to the Empire State Building | By Nadine Brozan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/nyregion/you-fed-the-meter-and-youve-still-got-quarters-to-spare.html | Plenty of Time on the Meter and Plenty of Coins in Hand | By Sewell Chan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/caught-up-in-our-own-connections.html | Two Years After the Lights Went Out | By Thomas HomerDixon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/energy-traffic-control.html | Energy Traffic Control | By Jay Apt and Lester Lave | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/prochoice-but-antinaral.html | ProChoice But AntiNaral | By John Tierney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/reformer-without-results.html | Reformer Without Results | By Maureen Dowd | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/the-terrorist-and-the-grid.html | The Terrorist And the Grid | By Gregory S McNeal | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/opinion/when-your-childhood-heroines-start-tying-the-knot.html | Editorial Observer When Your Childhood Heroines Start Tying the Knot | By Carol E Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/politics/fbi-picks-chief-for-new-national-security-unit.html | FBI Picks Chief for New National Security Unit | By Eric Lichtblau | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/politics/general-disobeyed-orders-to-end-affair-officials-say.html | General Disobeyed Orders To End Affair Officials Say | By David S Cloud | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/politics/mothers-grieffueled-vigil-becomes-nexus-for-antiwar-protesters.html | Mothers GriefFueled Vigil Becomes Nexus for Antiwar Protesters | By Anne E Kornblut | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/politicsspecial1/glow-of-ad-shows-democrats-dilemma.html | Congressional Memo Glow of Ad Shows Democrats Dilemma | By Sheryl Gay Stolberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/realestate/do-try-this-at-home-assess-your-areas-real-estate-bubble.html | Do Try This at Home Assess Your Areas Real Estate Bubble | By Damon Darlin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/baseball/a-prospect-continues-his-climb.html | BASEBALL MINOR LEAGUE REPORT A Prospect Continues His Climb | By Fred Bierman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/baseball/jeters-bat-saves-yankees-but-credit-the-bullpen-too.html | BASEBALL Jeters Bat Saves Yankees But Credit the Bullpen Too | By David Picker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/baseball/the-sort-of-bangbang-play-that-stays-with-the-mets.html | BASEBALL The Sort of BangBang Play That Stays With the Mets | By Lee Jenkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/football/fiedler-sharp-in-his-debut-with-the-jets.html | PRO FOOTBALL Fiedler Sharp In His Debut With the Jets | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/football/toomer-in-new-position-envisions-pattern-of-success.html | PRO FOOTBALL Toomer in New Position Envisions Pattern of Success | By John Eligon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/golf/halfway-there-its-all-mickelson-woods-just-makes-cut.html | GOLF Halfway There Its All Mickelson | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/golf/seldom-are-heard-unencouraging-words.html | Sports of The Times Seldom Are Heard Unencouraging Words | By Dave Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/golf/sister-is-happy-to-be-left-carrying-the-bag.html | GOLF Sister Is Happy to Be Left Carrying the Bag | By Jason Diamos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/golf/the-greens-are-fast-but-they-havent-made-the-players-furious-so.html | GOLF The Greens Are Fast but They Havent Made the Players Furious So Far | By Josh Benson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/golf/with-swingvision-cbs-can-tell-good-from-bad.html | TV SPORTS With SwingVision CBS Can Tell Good From Bad | By Richard Sandomir | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/notebook-barkleys-take.html | NOTEBOOK Barkleys Take | By Jason Diamos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/notebook-kelly-joins-big-name-in-spotlight-yet-again.html | NOTEBOOK Kelly Joins Big Name In Spotlight Yet Again | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/othersports/upright-even-when-the-chips-are-down.html | GAME THEORY POKER | By James McManus | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/othersports/us-medal-haul-grows-despite-dropped-baton.html | TRACK AND FIELD US Medal Haul Grows Despite Dropped Baton | By Christopher Clarey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/sports/spunky-young-heroines-in-sensible-outfits.html | GAME THEORY THE GAMER Spunky Young Heroines in Sensible Outfits | By Charles Herold | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/technology/a-hollywood-moment-in-delaware.html | WHATS ONLINE A Hollywood Moment in Delaware | By Dan Mitchell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/us/911-panel-explains-move-on-intelligence-unit.html | 911 Panel Explains Move on Intelligence Unit | By Douglas Jehl | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/us/at-the-pumps-and-on-the-web-drivers-check-for-lowest-prices.html | As Gasoline Prices Soar Drivers Seek More Ways to Save at Pump | By Kirk Johnson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/us/ecofriendly-burial-sites-give-a-chance-to-be-green-forever.html | EcoFriendly Burial Sites Give A Chance to Be Green Forever | By Patricia Leigh Brown | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/us/exklan-figure-in-1964-killings-is-freed-on-bail.html | ExKlan Figure In 1964 Killings Is Freed on Bail | By Shaila Dewan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/us/lutherans-reject-plan-to-allow-gay-clerics.html | Lutherans Reject Plan To Allow Gay Clerics | By Laurie Goodstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/us/redistricting-referendum-resurrected-in-california.html | Redistricting Referendum Resurrected In California | By Dean E Murphy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/us/towns-lose-tool-against-illegal-immigrants.html | Towns Lose Tool Against Illegal Immigrants | By Pam Belluck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/world/americas/aide-to-brazil-leader-admits-party-used-illegal-financing.html | Aide to Brazil Leader Admits Party Used Illegal Financing | By Larry Rohter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/world/americas/this-johnny-appleseed-is-wanted-by-the-law.html | THE SATURDAY PROFILE This Johnny Appleseed Is Wanted by the Law | By Clifford Krauss | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/world/americas/us-revokes-visas-for-3-topranking-venezuelan-officers.html | US Revokes Visas for 3 TopRanking Venezuelan Officers Suspected of Drug Trafficking | By Juan Forero | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/world/asia/antirebel-minister-in-sri-lanka-is-assassinated.html | AntiRebel Minister in Sri Lanka Is Assassinated at His Home | By Hari Kumar | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/world/europe/britain-says-it-will-bar-return-of-firebrand-muslim-cleric.html | Britain Says It Will Bar Return of Firebrand Muslim Cleric | By Sarah Lyall | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/world/europe/pervasive-corruption-in-russia-is-just-called-business.html | Pervasive Corruption in Russia Is Just Called Business | By Steven Lee Myers | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/world/middleeast/gis-deployed-in-iraq-desert-with-lots-of-american-stuff.html | GIs Deployed in Iraq Desert With Lots of American Stuff | By Kirk Semple | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/world/middleeast/iraqi-leaders-reach-tentative-deal-on-oil-removing-one.html | Iraqi Leaders Reach Tentative Deal on Oil Removing One Obstacle to a Constitution | By Dexter Filkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/world/middleeast/us-donors-to-pay-departing-jews-for-gaza-greenhouses.html | US Donors to Pay Departing Jews for Gaza Greenhouses | By Greg Myre | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/daily-show-the-next-generation.html | Daily Show The Next Generation | By Joe Rhodes | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/dance/a-montreal-troupe-kicks-off-its-dusty-toe-shoes.html | DANCE A Montreal Troupe Kicks Off Its Dusty Toe Shoes | By Jennifer Dunning | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/dance/bronx-boogiewoogie.html | DANCE Bronx BoogieWoogie | By Claudia Larocco | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/design/escaping-a-date-with-the-wrecking-bal.html | DIRECTIONS Escaping a Date With the Wrecking Ball | By Kathryn Shattuck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/design/fixeruppers-that-need-love-and-concrete.html | ARCHITECTURE FixerUppers That Need Love And Concrete | By Hugh Eakin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/design/swords-into-plowshares.html | ART Swords Into Plowshares | By Ellen Berkovitch | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/iraqi-game-plan.html | DIRECTIONS Iraqi Game Plan | By Mark Wallace | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/mary-ann-malkin-journal-editor-and-rarebook-collector-dies-at-92.html | Mary Ann Malkin Journal Editor and RareBook Collector Dies at 92 | By Margalit Fox | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/music/a-saxophonists-hardwon-highcost-brilliance.html | PLAYLIST A Saxophonists HardWon HighCost Brilliance | By Ben Ratliff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/music/punk-rock-doesnt-belong-in-a-museum.html | MUSIC You Want Punk Rock Close CBGB Say Goodbye | By Jon Pareles | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/music/terfel-at-home-in-the-british-art-song.html | CLASSICAL RECORDINGS Terfel at Home in the British Art Song | By David Mermelstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/music/the-keyboard-trade.html | DIRECTIONS The Keyboard Trade | By Daniel J Wakin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/music/the-single-that-wouldnt-stay-in-the-closet.html | DIRECTIONS The Single That Wouldnt Stay in the Closet | By Jonah Weiner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/music/the-sound-and-the-fury.html | MUSIC The Sound and the Fury | By Jeremy Eichler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/television/gary-cole-rediscovers-the-brute-within.html | TELEVISION THE CHARACTER Gary Cole Rediscovers The Brute Within | By Dave Itzkoff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/television/on-the-cover.html | On the Cover | By Neil Genzlinger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/television/thirteen-episodes-to-life.html | TELEVISION Thirteen Episodes To Life | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/the-week-ahead-aug-14aug-20-film-719005.html | THE WEEK AHEAD Aug 14Aug 20 FILM | By Manohla Dargis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/the-week-ahead-aug-14aug-20-film.html | THE WEEK AHEAD Aug 14Aug 20 FILM | By Manohla Dargis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/the-week-ahead-aug-14aug-20-theater.html | THE WEEK AHEAD Aug 14Aug 20 THEATER | By Jason Zinoman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/the-week-ahead-aug14aug-20-art.html | THE WEEK AHEAD Aug14Aug 20 ART | By Nicolai Ouroussoff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/the-week-ahead-aug14aug-20-classical-music.html | THE WEEK AHEAD Aug14Aug 20 CLASSICAL MUSIC | By Bernard Holland | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/the-week-ahead-aug14aug-20-dance.html | THE WEEK AHEAD Aug14Aug 20 DANCE | By Jack Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/the-week-ahead-aug14aug-20-popjazz.html | THE WEEK AHEAD Aug14Aug 20 POPJAZZ | By Ben Ratliff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/the-week-ahead-aug14aug-20-television.html | THE WEEK AHEAD Aug14Aug 20 TELEVISION | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/automobiles/2006-mitsubishi-eclipse-out-of-the-darkness-a-flash-of-color.html | BEHIND THE WHEEL2006 Mitsubishi Eclipse Out of the Darkness A Flash of Color | By Dan Carney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/automobiles/miss-manners-wouldnt-approve-snoops-bug-the-hightech-car.html | Miss Manners Wouldnt Approve Snoops Bug the HighTech Car | By Ivan Berger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/childrens-books-570451.html | CHILDRENS BOOKS | By Steven Heller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/childrens-books-570478.html | CHILDRENS BOOKS | By Julie Salamon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/arts/childrens-books.html | CHILDRENS BOOKS | By Jake Coburn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/books/arts/up-front.html | UP FRONT | By The Editors | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/a-woman-in-berlin-my-city-of-ruins.html | My City of Ruins | By Joseph Kanon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/crawl-space-collaborators.html | Collaborators | By Sam Munson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/eudora-welty-not-just-at-the-po.html | Not Just at the PO | By Francine Prose | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/fiction-chronicle.html | FICTION CHRONICLE | By Ada Calhoun | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/friedrich-nietzsche-the-constructive-nihilist.html | The Constructive Nihilist | By William T Vollmann | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/i-didnt-do-it-for-you-postcolonial-tug-of-war.html | Postcolonial Tug of War | By Stphanie Giry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/inside-the-list.html | TBR Inside the List | By Rachel Donadio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/lunar-park-hero-and-heroin.html | Hero and Heroin | By A O Scott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/migration-the-solemn-art.html | The Solemn Art | By Dan Chiasson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/no-direction-home-random-family.html | Random Family | By Elizabeth McKenzie | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/nonfiction-chronicle.html | NONFICTION CHRONICLE | By Jay Jennings | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/the-good-priests-son-away-from-ground-zero.html | Away From Ground Zero | By Claire Messud | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/the-last-expedition-emin-pasha-i-presume.html | Emin Pasha I Presume | By Giles Foden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/the-prophet-of-zongo-street-coming-to-america.html | Coming to America | By Elizabeth Schmidt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/the-villain-in-kneehighs.html | CRIME The Villain in KneeHighs | By Marilyn Stasio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/books/review/who-moved-my-ability-to-reason.html | ESSAY Who Moved My Ability to Reason | By Barbara Ehrenreich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/databank-a-good-week-for-energy-stocks-and-commodities.html | DataBank A Good Week for Energy Stocks and Commodities | By Jeff Sommer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/openers-suits-mash-note.html | OPENERS SUITS MASH NOTE | By Robert Johnson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/openers-suits-picking-his-moment.html | OPENERS SUITS PICKING HIS MOMENT | By Mark A Stein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/openers-suits-shes-still-wild-about-harry.html | OPENERS SUITS Shes Still Wild About Harry | By Patrick McGeehan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/sunday-money-spending-dont-let-travel-miles-burn-a-hole-in-your.html | SUNDAY MONEY SPENDING Dont Let Travel Miles Burn a Hole in Your Pocket | By Micheline Maynard | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/a-dotcom-diehard.html | OPENERS REFRESH BUTTON A DotCom DieHard | By Robert Johnson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/death-tax-double-tax-for-most-its-no-tax.html | ECONOMIC VIEW Death Tax Double Tax For Most Its No Tax | By Edmund L Andrews | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/divorce-corporate-american-style.html | Divorce Corporate American Style | By Geraldine Fabrikant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/dont-put-away-that-yawnometer-just-yet.html | PORTFOLIOS ETC Dont Put Away That YawnoMeter Just Yet | By Jonathan Fuerbringer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/for-businesses-a-gradual-change-in-ownership.html | OPENERS THE COUNT For Businesses A Gradual Change In Ownership | By Hubert B Herring | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/hey-guys-hairy-knees-are-for-the-beach-not-the-office.html | EVERYBODYS BUSINESS Hey Guys Hairy Knees Are for the Beach Not the Office | By Ben Stein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/in-for-the-long-term.html | OFFICE SPACE THE BOSS In for the Long Term | By Charles Schwab | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/my-generation-hope-i-shop-before-i-get-old.html | MONEY TRAILS My Generation Hope I Shop Before I Get Old | By Nina Munk | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/never-lose-a-corn-holder-again.html | THE GOODS Never Lose A Corn Holder Again | By Brendan I Koerner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/oil-is-up-so-wheres-inflation.html | MARKET WEEK Oil Is Up So Wheres Inflation | By Jonathan Fuerbringer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/one-global-game-two-sets-of-rules.html | OFFICE SPACE ARMCHAIR MBA One Global Game Two Sets of Rules | By William J Holstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/paradise-and-money-lost.html | Paradise and Money Lost | By Julie Creswell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/sometimes-investors-should-just-say-no.html | Sometimes Investors Should Just Say No | By Gretchen Morgenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/the-30year-bond-is-back-and-so-is-romance.html | SUNDAY MONEY INVESTING The 30Year Bond Is Back and So Is Romance | By Elizabeth Harris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/the-promise-and-the-pitfalls-of-health-savings-accounts.html | SUNDAY MONEY INVESTING The Promise and the Pitfalls Of Health Savings Accounts | By Michelle Andrews | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/crosswords/chess/if-you-dust-off-an-old-opening-it-just-might-seem-new.html | CHESS If You Dust Off an Old Opening It Just Might Seem New Again | By Robert Byrne | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-08-14 | https://www.nytimes.com/2005/08/14/dining/food-of-love-for-the-bard.html | GOOD EATING Food of Love for the Bard | Compiled by Kris Ensminger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/dining/properly-chilled-a-citric-snap.html | WINE UNDER 20 Properly Chilled A Citric Snap | By Howard G Goldberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/dining/quenching-the-dry-days-of-august.html | LONG ISLAND VINES QuenchingThe Dry Days Of August | By Howard G Goldberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/sundaystyles/a-gobetween-gets-going.html | MODERN LOVE A GoBetween Gets Going | By Kirsten Allen Major | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/sundaystyles/a-minder-to-mind-your-manners.html | A Minder to Mind Your Manners | By Mireya Navarro | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/sundaystyles/coffee-black-mood-ditto.html | POSSESSED Coffee Black Mood Ditto | By David Colman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/sundaystyles/for-the-fun-of-it-remember.html | For the Fun of It Remember | By Guy Trebay | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/sundaystyles/instant-best-friend-for-the-day.html | Instant Best Friend For the Day | By Anna Jane Grossman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/sundaystyles/on-a-beach-in-chelsea.html | SHAKEN AND STIRRED On a Beach in Chelsea | By William L Hamilton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/sundaystyles/philadelphia-story-the-next-borough.html | Philadelphia Story The Next Borough | By Jessica Pressler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/sundaystyles/the-quick-and-the-dead.html | A NIGHT OUT WITH Black Rebel Motorcycle Club The Quick and the Dead | By Pauline OConnor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/sundaystyles/youths-luster-fools-gold.html | THE AGE OF DISSONANCE Youths Luster Fools Gold | By Bob Morris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/fashion/weddings/pia-awal-and-tim-dutta.html | WEDDINGSCELEBRATIONS VOWS Pia Awal and Tim Dutta | By Lois Smith Brady | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/health/awash-in-information-patients-face-a-lonely-uncertain-road.html | Awash in Information Patients Face a Lonely Uncertain Road | By Jan Hoffman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/health/patients-turn-to-advocates-support-groups-and-email-too.html | Getting Help Patients Turn To Advocates Support Groups And EMail Too | By Jan Hoffman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/jobs/a-little-offroad-on-the-road.html | LIFES WORK A Little OffRoad on the Road | By Lisa Belkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/jobs/working-in-switzerland-to-ski-no-just-polishing-the-resume.html | Working in Switzerland to Ski No Just Polishing the Rsum | By David Koeppel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/a-second-womb.html | A Second Womb | By Paul Raeburn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/an-islamic-alienation.html | THE WAY WE LIVE NOW 081405 An Islamic Alienation | By David Rieff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/disarming.html | THE WAY WE LIVE NOW 081405 QUESTIONS FOR GERRY ADAMS Disarming | By Deborah Solomon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/finding-the-sleeper-cells.html | THE WAY WE LIVE NOW 081405 THE SECURITY ADVISER Finding the Sleeper Cells | By Richard A Clarke | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/knockoff-originals.html | THE WAY WE LIVE NOW 081405 CONSUMED Knockoff Originals | By Rob Walker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/the-other-army.html | The Other Army | By Daniel Bergner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/translating-copycat.html | THE WAY WE LIVE NOW 081405 THE ETHICIST Translating Copycat | By Randy Cohen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/turn-of-faith.html | LIVES Turn of Faith | By Joy Castro | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/under-pressure.html | Under Pressure | By Amanda Hesser | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/magazine/upordown.html | THE WAY WE LIVE NOW 081405 ON LANGUAGE UpOrDown | By William Safire | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/movies/how-a-puppet-master-brings-life-to-the-comically-dead.html | FILM How a Puppet Master Brings Life To the Comically Dead | By Charles Solomon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/movies/other-great-artists-of-the-samurai-epic.html | FILM Other Great Artists Of the Samurai Epic | By Terrence Rafferty | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/movies/terry-gilliams-feelgood-endings.html | FILM Terry Gilliams FeelGood Endings | By Charles McGrath | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/a-death-brings-the-war-to-glastonbury.html | A Death Brings the War to Glastonbury | By Jane Gordon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/a-new-york-voice-now-heard-elsewhere.html | FOLLOWING UP | By Joseph P Fried | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/a-rat-visits-the-hamptons-on-business-not-pleasure.html | A Rat Visits the Hamptons On Business Not Pleasure | By Julia C Mead | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/americana-in-the-stacks.html | Americana in the Stacks | By Bill Slocum | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/an-art-collection-as-quirky-as-the-collector.html | An Art Collection as Quirky as the Collector | By Benjamin Genocchio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/art-review-hidden-inside-the-glass-a-message.html | ART REVIEW Hidden Inside the Glass a Message | By Benjamin Genocchio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/art-review-pop-art-thats-a-bit-like-south-park.html | ART REVIEW Pop Art Thats a Bit Like South Park | By Benjamin Genocchio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/as-an-ambassador-for-stride-piano-shes-spreading-rhythm-around.html | As an Ambassador for Stride Piano Shes Spreading Rhythm Around | By Brian Wise | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/at-the-signmaking-shop-no-standing-no-idling.html | At the SignMaking Shop No Standing No Idling | By Sewell Chan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/baltusrol-journal-honest-that-is-gov-codey.html | BALTUSROL JOURNAL Honest That Is Gov Codey | By Josh Benson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/bomb-squads-setting-off-the-bombs.html | Bomb Squads Setting Off the Bombs This Training Includes Work With the Real Thing | By William K Rashbaum | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/by-the-way-a-scientist-so-sure-one-day-changes-his-call-the-next.html | BY THE WAY A Scientist So Sure One Day Changes His Call the Next | By Avi Salzman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/by-the-way-keep-watching-the-skies.html | BY THE WAY Keep Watching the Skies | By Christine Contillo | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/county-lines-bodyguards-in-waiting-and-they-dont-come-cheap.html | COUNTY LINES Bodyguards in Waiting and They Dont Come Cheap | By Marek Fuchs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/cross-westchester-a-neighbor-drops-by-with-a-spoonful-of-advice.html | CROSS WESTCHESTER A Neighbor Drops By With a Spoonful of Advice | By Debra West | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/eastbound-why-the-overtime-problem-drags-on-at-nassau-jail.html | EASTBOUND Why the Overtime Problem Drags On at Nassau Jail | By Paul Vitello | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/entrepreneurs-muffins-good-for-you-these-will-never-tell.html | ENTREPRENEURS Muffins Good for You These Will Never Tell | By Carin Rubenstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/environment-paine-lake-succumbs-to-lily-pad-madness.html | ENVIRONMENT Paine Lake Succumbs To Lily Pad Madness | By Sana Siwolop | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/essay-who-will-be-crime-fictions-next-star.html | ESSAY Who Will Be Crime Fictions Next Star | By Naomi Rand | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/fire-kills-man-94-confined-to-apartment-by-an-injured-hip.html | Fire Kills Man 94 Confined To Apartment by an Injured Hip | By Kareem Fahim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/footlights-726966.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/gate-divides-a-road-and-neighbors-too.html | Gate Divides a Road And Neighbors Too | By Julia C Mead | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/have-you-seenthe-kids.html | Have You SeenThe Kids | By Linda F Burghardt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/in-brief-domestic-violence-murder-charge-issued-in-new-cassel-case.html | IN BRIEF DOMESTIC VIOLENCE Murder Charge Issued In New Cassel Case | By Julia C Mead | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/in-brief-montauk-amsterdam-beach-will-be-a-state-park.html | IN BRIEF MONTAUK Amsterdam Beach Will Be a State Park | By Peter C Beller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/in-brief-preparing-cellphones-for-use-as-rescue-tools.html | IN BRIEF Preparing Cellphones For Use as Rescue Tools | By Jeff Holtz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/in-brief-southampton-baykeeper-group-given-289-underwater-acres.html | IN BRIEF SOUTHAMPTON Baykeeper Group Given 289 Underwater Acres | By Peter C Beller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/in-brief-suffolk-median-house-price-reaches-400000.html | IN BRIEF SUFFOLK Median House Price Reaches 400000 | By Valerie Cotsalas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/in-business-restoration-and-the-healing-process.html | IN BUSINESS Restoration and the Healing Process | By Elsa Brenner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/in-person-gop-likes-the-look-of-a-veteran-lefty.html | IN PERSON GOP Likes the Look Of a Veteran Lefty | By Bill Finley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/in-the-schools-how-teachers-spent-their-summer-vacation.html | IN THE SCHOOLS How Teachers Spent Their Summer Vacation | By Merri Rosenberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/jersey-when-a-dream-house-is-an-empty-house.html | JERSEY When a Dream House Is an Empty House | By Paula Span | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/julius-caruso-77-a-hairstylist-as-famous-as-many-of-his-clients.html | Julius Caruso 77 a Hairstylist As Famous As Many of His Clients | By Eric Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/li-work-nassau-hopes-an-empire-zone-will-draw-new-businesses-and.html | LI WORK Nassau Hopes an Empire Zone Will Draw New Businesses and Jobs | By Stewart Ain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/mans-quest-to-spare-last-elm-of-his-youth.html | Corning Journal Battle Cry for an Elm Spare That Tree Indeed | By Michelle York | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/memories-of-a-flood-50-years-later.html | Memories of a Flood 50 Years Later | By Dick Ahles | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/metrocampaigns/mayors-move-to-cut-chinese-food-stirs-a-tempest-in.html | Mayors Move to Cut Chinese Food Stirs a Tempest in a Wok | By Corey Kilgannon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/metrocampaigns/new-york-a-steppingstone-usually-does-not-mind.html | National Ambition In New York Thats OK | By Al Baker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/metrocampaigns/on-campaign-trail-a-day-to-take-the-heat-gracefully.html | On Campaign Trail a Day to Take the Heat Gracefully | By Anthony Ramirez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/needed-up-the-road-guardians.html | Needed Up the Road Guardians | By Debra Nussbaum | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/new-york-in-focus-young-gay-homeless-hard-times-harsh-lessons.html | NEW YORK IN FOCUS Young Gay Homeless Hard Times Harsh Lessons | Text and Photographs by Willie DavisVeras | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/north-hempstead-restricts-bigbox-retailers.html | North Hempstead Restricts BigBox Retailers | By Vivian S Toy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/now-at-the-concession-stand-franks-here-prosciutto-there.html | NEIGHBORHOOD REPORT YANKEE STADIUM Now at the Concession Stand Franks Here Prosciutto There | By Steven Kurutz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregionspecial2/a-rusty-rake-is-the-muse-for-art-shows-at-a.html | A Rusty Rake Is the Muse For Art Shows At a Preserve | By Benjamin Genocchio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregionspecial2/finding-emo.html | Finding Emo | By Tammy La Gorce | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregionspecial2/master-promoter.html | Master Promoter | By Corey Kilgannon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregionspecial2/mom-and-pop-hold-sway-at-the-shore.html | Mom and Pop Hold Sway At the Shore | By Susan Warner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregionspecial2/playing-your-pain-any-day-of-the-week.html | Playing Your Pain Any Day of the Week | By Kate Rockland | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregionspecial2/so-you-want-it-to-be-in-pictures.html | So You Want It to Be in Pictures | By Carin Rubenstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregionspecial2/some-are-upset-by-a-librarys-plan-to-sell-a.html | Some Are Upset by a Librarys Plan to Sell a Legacy | By Bill Slocum | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregionspecial2/theyre-hungry-and-thriving-where-they-dont-belong.html | Theyre Hungry and Thriving Where They Dont Belong | By Morgan Lyle | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregionspecial2/when-the-bulldozers-never-arrive.html | When The Bulldozers Never Arrive | By Avi Salzman and April Rabkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregionspecial3/911-rescuer-recalls-fear-and-faith.html | 911 Rescuer Recalls Fear And Faith | By Michelle ODonnell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/on-on-politics-two-candidates-assets-are-now-liabilities.html | ON POLITICS Two Candidates Assets Are Now Liabilities | By David Kocieniewski | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/pain-of-israels-withdrawal-from-gaza-strip-is-felt-by-american.html | American Jews Sharing Pain Of Gaza Pullout | By Joseph Berger and Robin Shulman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/presto-and-tada-rule-the-day-at-this-camp.html | Presto and TaDa Rule the Day at This Camp | By Marcelle S Fischler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/quick-bite-jersey-city-the-hot-dog-days-of-summer.html | QUICK BITE Jersey City The Hot Dog Days of Summer | By Jack Silbert | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/republican-roundup.html | Republican Roundup | By Vivian S Toy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/rockland-county-over-the-border-another-world.html | ROCKLAND COUNTY Over the Border Another World | By Benjamin Genocchio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/sex-and-the-suburbs-chick-lit-leaves-the-city.html | Sex and the Suburbs Chick Lit Leaves the City | By Jennifer Medina | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/soapbox-the-stakes-are-always-high.html | SOAPBOX The Stakes Are Always High | By Joe Samuel Starnes | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/soldiers-remains-are-returned-from-vietnam.html | Soldiers Remains Are Returned From Vietnam | By Avi Salzman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/the-apprentice-nasa-style-students-only.html | The Apprentice NASA Style Students Only | By Linda Saslow | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/theater-review-living-in-poverty-never-looked-so-good.html | THEATER REVIEW Living in Poverty Never Looked So Good | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/theater-review-the-world-spinning-around-galileo.html | THEATER REVIEW The World Spinning Around Galileo | By Neil Genzlinger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/thecity/a-welcome-mat-withdrawn.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANT A Welcome Mat Withdrawn | By Jake Mooney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/thecity/at-these-garden-patios-empty-tables-bloom.html | NEIGHBORHOOD REPORT SMITH STREET BROOKLYN At These Garden Patios Empty Tables Bloom | By Jake Mooney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/thecity/by-the-sea-a-moorish-palace-reborn.html | URBAN STUDIESIMAGINING By the Sea a Moorish Palace Reborn | By Jill Eisenstadt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/thecity/dakotas-mystery-couple.html | F Y I | By Michael Pollak | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/thecity/east-village-west.html | CITY PEOPLE East Village West | By Steven Kurutz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/thecity/manhattan-unbuttoned.html | THE CHASE Manhattan Unbuttoned | By Alison Stateman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/thecity/the-past-in-pixels.html | The Past in Pixels | By Debbie Nathan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/thecity/their-own-little-ottoman-empire.html | NEW YORK OBSERVED Their Own Little Ottoman Empire | By Dorothy Spears | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/thecity/up-the-courthouse-steps-and-still-climbing.html | COPING Up the Courthouse Steps and Still Climbing | By Leslie Eaton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/which-tunnel-is-that-again.html | Which Tunnel Is That Again | By Josh Benson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/who-wouldnt-want-a-lifesaving-service-read-on.html | Our Towns Who Wouldnt Want a LifeSaving Service Read On | By Peter Applebome | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/worth-noting-hmm-a-cracked-bell-or-sun-and-waves.html | WORTH NOTING Hmm a Cracked Bell Or Sun and Waves | By Robert Strauss | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/worth-noting-new-jersey-really-is-everywhere.html | WORTH NOTING New Jersey Really Is Everywhere | By Jill P Capuzzo | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregion/worth-noting-possible-future-tenant-for-giants-stadium.html | WORTH NOTING Possible Future Tenant For Giants Stadium | By Kevin Granville | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/announcing-an-award-for-greed.html | Announcing An Award For Greed | By Nicholas D Kristof | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/coming-home.html | Coming Home | By John Crawford | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/letters-to-the-solid-waste-commissioner.html | Letters to the Solid Waste Commissioner | By Calvin Trillin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregionopinions/brats-at-bat.html | Brats at Bat | By Greg Mitchell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregionopinions/mayberry-li.html | Mayberry LI | By James Kindall | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregionopinions/the-queens-dodgers.html | The Queens Dodgers | By Henry D Fetter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/nyregionopinions/vital-signs.html | Vital Signs | By Jon Owen Marks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/outside-contributors-in-the-times-but-not-of-the-times.html | THE PUBLIC EDITOR Outside Contributors In The Times but Not of The Times | By Byron Calame | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/someone-tell-the-president-the-war-is-over.html | Someone Tell the President the War Is Over | By Frank Rich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/two-steps-toward-a-sensible-immigration-policy.html | Two Steps Toward a Sensible Immigration Policy | By David Brooks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/opinion/vital-signs.html | Vital Signs | By Jon Owen Marks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/politics/big-tobacco-in-court-again-but-the-stock-is-still-up.html | Big Tobacco in Court Again But the Stock Is Still Up | By Michael Janofsky | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/politics/in-a-reality-cookoff-winner-gets-to-be-first-chef.html | In a Reality CookOff Winner Gets to Be First Chef | By Marian Burros | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/politics/many-on-baseclosings-panel-question-estimate-of-savings.html | Many on BaseClosings Panel Question Estimate of Savings | By Eric Schmitt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/a-neighborhood-in-north-carolina-is-put-up-for-sale.html | NATIONAL PERSPECTIVES A Neighborhood In North Carolina Is Put Up for Sale | By Michelle Crouch | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/a-taste-for-timing-and-confrontational-art.html | SQUARE FEET THE INTERVIEW  WITH ABY ROSEN A Taste for Timing And Confrontational Art | By Teri Karush Rogers | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/finding-an-affordable-place-and-guarding-your-soap-and-towels.html | Finding an Affordable Place and Guarding Your Soap and Towels | By Patrick OGilfoil Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/for-102-years-the-play-has-been-its-thing.html | STREETSCAPESThe Lyceum Theater For 102 Years the Play Has Been Its Thing | By Christopher Gray | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/growing-younger-with-time.html | LIVING AROUNDGramercy Park Growing Younger With Time | By Claire Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/let-there-be-northern-light.html | THE HUNT Let There Be Northern Light | By Joyce Cohen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/remembrance-of-kitchens-past.html | HABITATSPark Slope Remembrance of Kitchens Past | By Penelope Green | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/realestate/restoring-a-theaters-lost-luster.html | IN THE REGIONNew Jersey Restoring a Theaters Lost Luster | By Antoinette Martin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-14 | https://www.nytimes.com/2005/08/14/realest ate/settling-for-the-upper-east-side.html | Settling for the Upper East Side | By Teri Karush Rogers | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/realest ate/some-hamptonites-are-switching-forks.html | IN THE REGIONLong Island Some Hamptonites Are Switching Forks | By Valerie Cotsalas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/realest ate/the-queens-architect-comes-to-town.html | POSTINGS The Queens Architect Comes to Town | By Paula Deitz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/realest ate/what-a-seller-must-tell-a-buyer.html | YOUR HOME What a Seller Must Tell a Buyer | By Jay Romano | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/ baseball-mets-sweat-the-small-stuff-and-the-result-is-a-big-victory.html | BASEBALL Mets Sweat the Small Stuff and the Result Is a Big Victory | By Lee Jenkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/ baseball/a-callup-in-the-dog-days-can-be-a-clubs-best-friend.html | KEEPING SCORE CallUp in the Dog Days Can Be a Teams Best Friend | By Alan Schwarz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/ baseball/beltran-trades-hospital-for-hotel.html | BASEBALL Beltran Trades Hospital For Hotel | By Lee Jenkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/ baseball/warnings-for-children-are-clear-but-curveballs-are-rising.html | BackTalk Warnings for Children Are Clear But Curveballs Are Rising Not Sinking | By Mark Hyman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/ baseball/williams-saves-day-for-yankees-and-rivera-with-homer-in.html | BASEBALL Williams Saves Day for Yankees And Rivera With Homer in 11th | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/ basketball/houston-quietly-awaits-his-fate.html | PRO BASKETBALL Houston Quietly Awaits His Fate | By Marek Fuchs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/ football/back-in-the-saddle-or-saddled-with-a-tough-year.html | PRO FOOTBALL Back in the Saddle or Saddled With a Tough Year | By Clifton Brown | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/ football/manning-and-regulars-tantalize-in-preseason-cameos.html | PRO FOOTBALL Manning and Regulars Tantalize in Preseason Cameos | By Viv Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/ football/the-mo-of-martin-is-different-from-tos.html | PRO FOOTBALL The MO Of Martin Is Different From TOs | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/ golf/a-heavyhanded-caddie-and-whether-he-stepped-lightly.html | Sports of The Times A HeavyHanded Caddie and Whether He Stepped Lightly | By Selena Roberts | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/ golf/bjorn-was-hot-but-then-again-who-wasnt.html | Sports of The Times Bjorn Was Hot But Then Again Who Wasnt | By Dave Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/ golf/dalys-ups-and-downs-keep-his-gallery-guessing.html | GOLF NOTEBOOK Dalys Ups and Downs Keep His Gallery Guessing | By Josh Benson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/ golf/love-tied-for-lead-looks-for-another-rainbow.html | GOLF Love Tied for Lead Looks for Another Rainbow | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/ golf/mickelson-falters-and-love-and-bjorn-take-advantage.html | GOLF Heat and Humility | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/ golf/perez-keeps-his-cool-and-joins-the-hunt.html | GOLF Perez Keeps His Cool And Joins the Hunt | By Jason Diamos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/ golf/special-round-eludes-woods.html | GOLF Special Round Eludes Woods | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/ hes-the-great-one-yes-but-is-he-up-to-the-role-of-sideline.html | Sports of The Times Hes the Great One Yes but Is He Up to the Role of Sideline Machiavelli | By George Vecsey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/hockey/shanahan-says-pact-is-good-for-the-game.html | HOCKEY Shanahan Says Pact Is Good for the Game | By Jason Diamos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/on-baseball-theyre-new-to-the-majors-but-have-already-arrived.html | On Baseball Theyre New to the Majors but Have Already Arrived | By Murray Chass | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/othersports/chavez-guides-kings-drama-to-the-fore.html | HORSE RACING Chavez Guides Kings Drama to the Fore | By Joe Drape | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/othersports/gordon-has-two-races-going-at-the-same-time.html | AUTO RACING Gordon Has Two Races Going at the Same Time | By Dave Caldwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/othersports/midstream-taking-a-new-approach-off-the-hamptons.html | OUTDOORS Midstream Taking A New Approach Off the Hamptons | By Pete Bodo | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/othersports/no-gift-horses-here-so-look-in-their-mouths.html | No Gift Horses Here So Look in Their Mouths | By Joe Drape | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/othersports/powerscourt-is-dominant-in-the-arlington-million.html | HORSE RACING Powerscourt Is Dominant In the Arlington Million | By Bill Finley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/sports/track-and-field-home-fans-finally-have-something-to-cheer-about.html | TRACK AND FIELD Home Fans Finally Have Something to Cheer About | By Christopher Clarey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/style/on-the-street-ventilated.html | ON THE STREET Ventilated | By Bill Cunningham | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/style/pulse-coddled-toes.html | PULSE Coddled Toes | By Ellen Tien | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/style/pulse-ribbons-and-rubies.html | PULSE Ribbons And Rubies | By Elizabeth Hayt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/style/pulse-what-im-wearing-now-the-actress.html | PULSE WHAT IM WEARING NOW The Actress | By Jennifer Tung | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/style/pulse-wipes-head-to-paw.html | PULSE Wipes Head to Paw | By Ellen Tien | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/theater/newsandfeatures/a-triple-crown.html | DIRECTIONS A Triple Crown | By Eric Grode | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/theater/newsandfeatures/enigmas-by-richard-foreman-and-you.html | THEATER Enigmas By Richard Foreman And You | By Jason Zinoman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/theater/newsandfeatures/it-takes-an-east-village.html | THEATER It Takes an East Village | By Ada Calhoun | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/a-caribbean-audience-for-an-erie-pa-weatherman.html | ADVISORY TRAVEL NOTES A Caribbean Audience for an Erie Pa Weatherman | By Jim Schachter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/adding-flair-to-a-variety-of-spanish-accents.html | DINING Adding Flair to a Variety of Spanish Accents | By Patricia Brooks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Marjorie Connelly | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/advisory-travel-notes-tourist-tips-tailored-to-teenagers.html | ADVISORY TRAVEL NOTES Tourist Tips Tailored to Teenagers | By Gretchen Ruethling | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/albanias-capital-gets-a-new-coat.html | SURFACING TIRANA Albanias Capital Gets a New Coat | By Louise Levathes | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/centuries-of-footsteps-echo-on-cobblestone-streets-in-troyes.html | DAY OUT TROYES FRANCE Centuries of Footsteps Echo on Cobblestone Streets | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/converting-tbills-to-tbones.html | DINING OUT Converting TBills to TBones | By Mh Reed | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/datebook.html | DATEBOOK | By Jr Romanko | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/europe-for-grandparents-and-children-rome-to-florence-by-train.html | Q  A | By Florence Stickney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/for-29-is-it-real-angel-hair.html | DINING OUT For 29 Is It Real Angel Hair | By Joanne Starkey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/in-virginia-beach-restaurants-where-the-food-goes-sideways.html | CHOICE TABLES VIRGINIA BEACH No Matter the Date Always Under the Sign of the Crab | By Mimi Sheraton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/katy-ks-ranch-dressing-in-nashville.html | FORAGING NASHVILLE KATY KS RANCH DRESSING | By Alice Dubois | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/local-flavor.html | RESTAURANTS Local Flavor | By Karla Cook | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/making-the-best-of-that-long-layover.html | PRACTICAL TRAVELER AIRPORTS Making the Best of That Long Layover | By Bob Tedeschi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/marseille.html | GOING TO Marseille | By Julia Chaplin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/siena-one-step-ahead-of-the-crowd.html | Siena One Step Ahead of the Crowd | By Pableaux Johnson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/the-rookery-in-london.html | CHECK INCHECK OUT LONDON THE ROOKERY | By Stuart Emmrich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/these-days-surfs-up-on-cornwalls-northern-coast.html | NEXT STOP ENGLAND These Days Surfs Up On Cornwalls Northern Coast | By Jennifer Conlin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/to-a-pool-add-function-artistry-or-both.html | To a Pool Add Function Artistry or Both | BY Daniel Altman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/why-we-travel-metropolis-ill.html | WHY WE TRAVEL METROPOLIS ILL | By As Told To Seth Kugel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/us/colorado-conservatives-at-war-over-tax-cap.html | Colorado Conservatives at War over Tax Cap | By Jason Deparle | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/us/decades-after-abuses-by-the-japanese-guam-hopes-the-us-will-make-amends.html | Decades After Abuses by the Japanese Guam Hopes the US Will Make Amends | By James Brooke | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/us/nationalspecial3/homeland-security-dept-loses-labor-rules-fight.html | Homeland Security Dept Loses Fight on Labor Rules | By Robert Pear | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/us/walter-mcnerney-80-dies-helped-shape-health-policy.html | Walter McNerney 80 Dies Helped Shape Health Policy | By Wolfgang Saxon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/a-nation-in-blood-and-ink.html | THE WORLD 28 MONTHS A Nation in Blood and Ink | By Dexter Filkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/big-thoughts-ready-for-takeoff.html | THE NATION Big Thoughts Ready for Takeoff | By Henry Fountain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/grand-central-terminal-in-the-curl.html | IDEAS  TRENDS Grand Central Terminal in the Curl | By Jim Rutenberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-basics-cold-cracking-mystery-solved.html | The Basics Cold Cracking Mystery Solved | By Henry Fountain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-basics-the-oil-price-to-be-scared-of.html | The Basics The Oil Price To Be Scared Of | By Jad Mouawad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-basics-when-lawyers-make-good-tv.html | The Basics When Lawyers Make Good TV | By Jonathan D Glater | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-briefcase-carries-briefs-not-necessarily-ideologies.html | THE NATION Judging John Roberts The Briefcase Carries Briefs Not Necessarily Ideologies | By Anne E Kornblut | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-new-astronaut-plays-well-with-robots.html | IDEAS  TRENDS The New Astronaut Plays Well With Robots | By John Schwartz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-panic-du-jour-trans-fats-in-foods.html | IDEAS  TRENDS The Panic Du Jour Trans Fats In Foods | By Gina Kolata | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-world-australia-muslims-rein-in-a-cleric.html | THE WORLD Australia Muslims Rein in a Cleric | By Raymond Bonner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-world-britain-taunts-follow-crackdown.html | THE WORLD Britain Taunts Follow Crackdown | By Alan Cowell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-world-canada-an-iman-in-legal-limbo.html | THE WORLD Canada An Iman in Legal Limbo | By Clifford Krauss | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-world-italy-deport-then-deport-more.html | THE WORLD Italy Deport Then Deport More | By Ian Fisher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/the-world-what-is-free-speech-and-what-is-terrorism.html | THE WORLD What Is Free Speech And What Is Terrorism | By Richard Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/weekinreview/why-greater-israel-never-came-to-be.html | THE WORLD Why Greater Israel Never Came to Be | By Ethan Bronner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/world/americas/brazils-opposition-shelters-president-from-scandal-for-now.html | Brazils Opposition Shelters President From Scandal for Now | By Larry Rohter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/world/asia/assassination-threatens-to-end-sri-lankan-ceasefire.html | Assassination Threatens to End CeaseFire in Sri Lanka | By Somini Sengupta | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/world/europe/a-submarine-navigates-the-streets-of-milan.html | A Submarine Navigates the Streets of Milan | By Elisabetta Povoledo | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/world/europe/after-strike-at-heathrow-chaos-and-fatigue.html | After Strike at Heathrow Chaos And Fatigue as a Trio Plays On | By Sarah Lyall | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/world/middleeast/the-gaza-withdrawal-the-settlers-leaving-gaza-lives-unsettled-by-the-pullout.html | THE GAZA WITHDRAWAL THE SETTLERS Leaving Gaza Lives Unsettled By the Pullout | By Steven Erlanger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/world/middleeast/as-families-move-out-resisters-move-in.html | THE GAZA WITHDRAWAL ENDGAME As Families Move Out Resisters Move In | By Dina Kraft | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/world/middleeast/the-taking-and-keeping-of-purple-heart-boulevard-now-an.html | THE STRUGGLE FOR IRAQ SECURITY The Taking and Keeping of Purple Heart Boulevard Now an Iraqi Military Mission | By Kirk Semple | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/world/middleeast/unrest-in-irans-kurdish-region-has-left-17-dead-hundreds.html | Unrest in Irans Kurdish Region Has Left 17 Dead Hundreds Have Been Wounded | By Nazila Fathi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/world/middleeast/us-builds-pressure-for-iraq-constitution-as-deadline-nears.html | THE STRUGGLE FOR IRAQ NEGOTIATIONS US Builds Pressure for Iraq Constitution as Deadline Nears | By James Glanz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/world/middleeast/us-struggling-to-get-soldiers-updated-armor.html | THE STRUGGLE FOR IRAQ US STRUGGLING TO GET SOLDIERS UPDATED ARMOR | By Michael Moss | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-14 | https://www.nytimes.com/2005/08/14/world/the-gaza-withdrawal-packing-and-unpacking-on-a-settlement-block.html | THE GAZA WITHDRAWAL Packing and Unpacking On a Settlement Block Resignation and Resistance | By Archie Tse | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/arts/arts-briefly-over-there-levels-off.html | Arts Briefly Over There Levels Off | By Kate Aurthur | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/arts/arts-briefly.html | Arts Briefly | Compiled by Joel Topcik | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/dance/a-showcase-for-black-female-choreographers-seeking-a-stage.html | DANCE REVIEW A Showcase for Black Female Choreographers Seeking a Stage | By Gia Kourlas | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/design/a-swiss-champion-for-the-art-of-a-rapidly-changing-china.html | A Swiss Champion for the Art of a Rapidly Changing China | By Barbara Pollack | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/design/adding-glassbox-minimalism-to-midwestern-downtown.html | ARCHITECTURE REVIEW Adding GlassBox Minimalism to Midwestern Downtown | By Nicolai Ouroussoff | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/design/youthful-art-aboriginal-history.html | Youthful Art Aboriginal History | By Felicia R Lee | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/movies/arts-briefly-an-rrated-box-office.html | Arts Briefly An RRated Box Office | By Catherine Billey | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/music/fiona-apple-retools-her-leaked-album.html | Fiona Apple Retools Her Leaked Album | By Jeff Leeds | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/music/latenight-beethoven-served-as-a-mostly-mozart-dessert.html | MOSTLY MOZART FESTIVAL REVIEW LateNight Beethoven Served as a Mostly Mozart Dessert | By Jeremy Eichler | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/music/new-cds.html | Critics Choice New CDs | By Jon Pareles | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/music/punks-new-wave-twerps-and-what-ails-them.html | POP REVIEW Punks New Wave Twerps and What Ails Them | By Jon Pareles | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/music/the-new-exciting-and-soon-forgotten.html | CRITICS NOTEBOOK The New Exciting and Soon Forgotten | By Allan Kozinn | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/stephen-e-weil-77-museum-official-and-legal-expert-in-the-arts.html | Stephen E Weil 77 Museum Official and Legal Expert in the Arts | By Wolfgang Saxon | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/well-wouldnt-it-be-pretty-to-think-so.html | CONNECTIONS Well Wouldnt It Be Pretty to Think So | By Edward Rothstein | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/automobiles/no-sticker-shock-here-a-53-corvette-for-37-cents.html | AUTOS ON MONDAYCollecting No Sticker Shock Here A 53 Corvette for 37 Cents | By Matthew Healey | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/automobiles/on-your-marks-get-set-mail.html | On Your Marks Get Set Mail | By Matthew Healey | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/books/2-women-cling-in-a-culture-of-bound-feet.html | BOOKS OF THE TIMES 2 Women Cling in a Culture of Bound Feet | By Janet Maslin | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/business/even-in-vain-swatting-spammers-feels-good.html | LINK BY LINK Even in Vain Swatting Spammers Feels Good | By Tom Zeller Jr | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/business/frothier-than-ever-the-tall-cold-one-bows-to-the-stylish-one.html | Frothier Than Ever The Tall Cold One Bows to the Stylish One | By Melanie Warner and Stuart Elliott | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/business/guilty-plea-raises-stakes-in-us-inquiry-of-kpmg.html | Guilty Plea Raises Stakes In US Inquiry Of KPMG | By Jonathan D Glater | TX 6-519-622 | 2006-01-05 TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-15 | https://www.nytimes.com/2005/08/15/business/media/centennial-party-and-reunion-combined.html | MEDIA TALK Centennial Party and Reunion Combined | By Lia Miller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/business/media/do-you-read-maxim-like-to-shoot-pool-welcome-to-the-club.html | MEDIA TALK Do You Read Maxim Like to Shoot Pool Welcome to the Club | By Katharine Q Seelye | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/business/media/editors-ponder-how-to-present-a-broad-picture-of-iraq.html | Editors Ponder How to Present a Broad Picture of Iraq | By Katharine Q Seelye | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/business/media/murdoch-and-clinton-an-unlikely-alliance.html | Why The Post  35oheart 45s Clinton This Time | By David Carr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/business/media/next-disney-chief-plans-companys-transformation.html | Disney Renovation A Master Plan to Restore the Kingdoms Magic | By Laura M Holson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/business/media/spyware-heats-up-the-debate-over-cookies.html | ADVERTISING Spyware Heats Up the Debate Over Cookies | By Bob Tedeschi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/business/media/the-chief-of-comcast-plays-hardball-especially-on-the-squash.html | MEDIA TALK The Chief of Comcast Plays Hardball Especially on the Squash Court | By Richard Siklos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/business/technology/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/business/worldbusiness/in-india-a-cable-industry-is-buoyed-by-a-quiz-show.html | In India a Cable Industry Is Buoyed by a Quiz Show | By Saritha Rai | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/crossword/bridge/youth-tourney-in-australia-heads-into-the-semifinals.html | Bridge Youth Tourney in Australia Heads Into the Semifinals | By Phillip Alder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/beyond-lady-liberty.html | Beyond Lady Liberty Luring Visitors to New York Harbors LesserKnown Attractions | By Patrick McGeehan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/invisible-to-most-immigrant-women-line-up-for-day-labor.html | Invisible to Most Women Line Up for Day Labor | By Nina Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/it-was-the-heat-and-the-humidity-and-the-thunderstorms-too.html | It Was the Heat and the Humidity and the Thunderstorms Too | By Jennifer Medina | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/metro-briefing-new-york-bronx-2yearold-hurt-in-driveby-shooting.html | Metro Briefing  New York Bronx 2YearOld Hurt In DriveBy Shooting | By Michael Wilson NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/metro-briefing-new-york-bronx-officer-shoots-man-in-struggle.html | Metro Briefing  New York Bronx Officer Shoots Man In Struggle | By Michael Wilson NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/metro-briefing-new-york-bronx-teenager-falls-four-stories.html | Metro Briefing  New York Bronx Teenager Falls Four Stories | By Michael Wilson NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/metro-briefing-new-york-staten-island-medical-technician-arrested.html | Metro Briefing  New York Staten Island Medical Technician Arrested | By Michelle ODonnell NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/metrocampaigns/candidates-criticize-bloombergs-use-of-citys-money.html | Candidates Criticize Bloombergs Use of Citys Money | By Manny Fernandez and Mike McIntire | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/metrocampaigns/fields-seeks-to-regain-momentum-in-mayoral-campaign.html | Fields Seeks to Regain Momentum in Mayoral Campaign | By Manny Fernandez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/mysterious-circumstances-in-the-deaths-of-2-teenagers.html | Mysterious Circumstances In the Deaths Of 2 Teenagers | By Michelle ODonnell and Jess Wisloski | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/off-the-trail-2005-mayor-democratic-birthday-party.html | OFF THE TRAIL 2005 MAYOR Democratic Birthday Party | By Manny Fernandez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/off-the-trail-2005-mayor-perils-of-political-advance-men-choosing.html | OFF THE TRAIL 2005 MAYOR Perils of Political Advance Men Choosing the Right Cannoli House Was Crucial for Miller | By Winnie Hu | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/off-the-trail-2005-mayor-tick-tick-tick.html | OFF THE TRAIL 2005 MAYOR Tick Tick Tick | By Nicholas Confessore | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/vj-day-is-replayed-but-the-liplocks-tamer-this-time.html | VJ Day Is Replayed but the LipLocks Tamer This Time | By Andrea Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/what-no-tip-service-charge-faces-struggle-at-restaurants.html | What No Tip Service Charge Faces Struggle At Restaurants | By Patrick McGeehan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/woman-caring-for-nephew-is-killed-in-hammer-attack.html | Woman Caring for Nephew Is Killed in Hammer Attack | By Michael Wilson and Anahad OConnor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/workers-trying-to-contain-effects-of-big-spill-upstate.html | Workers Trying to Contain Effects of Big Spill Upstate | By Michelle York | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/composting-time.html | The Rural Life Composting Time | By Verlyn Klinkenborg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/fat-chance.html | Fat Chance | By Jessica Seigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/lives-blown-apart.html | Lives Blown Apart | By Bob Herbert | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/social-security-lessons.html | Social Security Lessons | By Paul Krugman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/opinion/what-you-cant-say-will-hurt-you.html | What You Cant Say Will Hurt You | By Geoffrey R Stone | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/politics/first-woman-is-selected-as-executive-chef-at-white-house.html | First Woman Is Selected as Executive Chef at White House | By Marian Burros | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/politics/politicsspecial1/conservative-gathering-is-mostly-quiet-on-nominee.html | Conservative Gathering Is Mostly Quiet on Nominee | By David D Kirkpatrick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/politics/politicsspecial1/rulings-trim-legal-leeway-given-medicaid.html | Rulings Trim Legal Leeway Given Medicaid Recipients | By Robert Pear | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/politics/tension-builds-betweenfbi-and-congress.html | Complaints Signal Tension Between FBI and Congress | By Eric Lichtblau | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/baseball/beltran-is-bruised-but-hes-not-beaten.html | BASEBALL Beltran Is Bruised Yes But Hes Not Beaten Yet | By Lee Jenkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/baseball/martinezs-bid-for-a-nohitter-becomes-an-oh-no-in-the-eighth.html | BASEBALL Martnez Goes From NoNo to Oh No | By Lee Jenkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/baseball/matsuis-home-run-refreshes-yankees.html | BASEBALL Matsui Home Run Refreshes Yankees in Sweep of Rangers | By David Picker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/basketball/the-knicks-decide-not-to-waive-houston.html | PRO BASKETBALL The Knicks Decide Not To Waive Houston | By Howard Beck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/basketball/with-wauters-ailing-liberty-reserves-rise.html | PRO BASKETBALL With Wauters Ailing Libertys Reserves Rise | By Lena Williams | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/football/another-rookie-safety-makes-jets-take-notice.html | FOOTBALL Another Rookie Safety Makes Jets Take Notice | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/football/hasselbeck-boosts-bid-to-pass-palmer.html | FOOTBALL Hasselbeck Boosts Bid To Pass Palmer | By Viv Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/golf-notebook-praise-for-pga-and-hint-for-open.html | GOLF NOTEBOOK Praise For PGA And Hint For Open | By Jason Diamos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/golf/after-a-slow-start-woods-does-his-best-to-stay-in-contention.html | GOLF After a Slow Start Woods Does His Best to Stay in Contention | By Jason Diamos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/golf/it-is-high-it-is-far-it-isin-the-rough.html | Sports of The Times It Is High It Is Far It Is in the Rough | By Selena Roberts | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/golf/pros-are-running-the-course-but-not-the-show-at-the-pga.html | Sports of The Times Pros Are Running the Course but Not the Show at the PGA | By Dave Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/golf/storms-do-what-the-shade-could-not-provide-some-relief.html | GOLF Storms Do What the Shade Could Not Provide Some Relief | By Josh Benson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/golf/uncertainty-reigns-at-the-pga-championship.html | GOLF Because of the Weather Uncertainty Reigns | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/othersports/stewart-feels-the-love-as-he-fends-off-the-pack.html | AUTO RACING Stewart Feels the Love as He Fends Off the Pack | By Dave Caldwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/sports/othersports/the-us-sets-a-record-by-winning-14-golds.html | TRACK AND FIELD The US Sets a Record By Winning 14 Golds | By Christopher Clarey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/technology/an-ipod-for-your-thoughts-a-web-site-offers-incentives-to.html | ECOMMERCE REPORT An IPod for Your Thoughts A Web Site Offers Incentives to Reviewers | By Bob Tedeschi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/technology/in-an-expected-revamping-agilent-plans-a-buyback.html | In an Expected Revamping Agilent Plans a Buyback | By Andrew Ross Sorkin and John Markoff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/technology/in-silicon-valley-a-debate-over-the-size-of-the-web.html | In Silicon Valley a Debate Over the Size of the Web | By John Markoff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/technology/new-partner-for-yahoo-is-a-master-at-selling.html | TECHNOLOGY New Partner For Yahoo Is a Master At Selling | By David Barboza | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/technology/podcasts-all-the-rage-or-about-to-fizzle.html | DRILLING DOWN Podcasts All the Rage or About to Fizzle | By Alex Mindlin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/technology/say-it-aint-so-red-sox-top-yankees-on-the-web-too.html | MEDIA TALK Say It Aint So Red Sox Top Yankees On the Web Too | By Tania Ralli | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/theater/reviews/demigod-gone-wild-in-land-of-soccer-moms.html | FRINGE FESTIVAL REVIEWS Demigod Gone Wild in Land of Soccer Moms | By Rob Kendt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/theater/reviews/its-back-to-the-40s-deadheads.html | FRINGE FESTIVAL REVIEW Deadheads Its Time to Do a 1940s Time Warp | By Rob Kendt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/theater/reviews/then-john-met-yoko-and-the-rest-is-a-musical.html | THEATER REVIEW Then John Met Yoko and the Rest Is a Musical | By Ben Brantley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/us/alexander-kossiakoff-dies-at-91-developed-guided-missiles.html | Alexander Kossiakoff 91 Developed Guided Missiles | By Jeremy Pearce | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-15 | https://www.nytimes.com/2005/08/15/critics-say-its-time-to-overhaul-armys-bonus-system.html | Critics Say Its Time to Overhaul Armys Bonus System | By Damien Cave | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/us/dr-conrad-m-riley-dies-at-91-described-a-rare-disorder.html | Dr Conrad M Riley 91 Described a Rare Disorder | By Jeremy Pearce | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/us/drought-threatens-crops-and-shuts-river-in-midwest.html | Midwest Drought Threatens Crops and Closes River | By Alexei Barrionuevo | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/us/from-love-to-longing-to-protest-its-all-in-the-tilt-of-the-postage.html | Love or Protest Just in the Tilt Of the Stamps | By Ian Urbina | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/us/julian-stanley-champion-of-gifted-students-dies-at-87.html | Julian Stanley Champion of Gifted Students Dies at 87 | By Jeremy Pearce | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/us/living-large-by-design-in-the-middle-of-nowhere.html | Living Large by Design in Middle of Nowhere | By Rick Lyman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/us/where-timber-is-king-a-lumberjack-wears-rhinestones.html | Morton Journal Where Timber Is King a Lumberjack Wears Rhinestones | By Sarah Kershaw | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/world/africa/3-are-arrested-as-egyptians-close-in-on-terror-cell-in-resort.html | 3 Are Arrested as Egyptians Close In on Terror Cell in Resort Bombings | By Michael Slackman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/world/africa/5-stars-for-the-soap-dispensers-and-the-foods-ok-too.html | Addis Ababa Journal 5 Stars for the Soap Dispensers and the Foods OK Too | By Marc Lacey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/world/asia/in-signing-accord-indonesia-and-rebels-hope-for-peace.html | In Signing Accord Today Indonesia and Rebels Hope for Peace | By Evelyn Rusli | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/world/asia/on-independence-day-musharraf-reaffirms-antimilitant-stance.html | On Independence Day Musharraf Reaffirms AntiMilitant Stance | By Salman Masood | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/world/europe/121-are-killed-as-jet-crashes-outside-athens.html | 121 Are Killed As Jet Crashes Outside Athens | By Anthee Carassava and Ian Fisher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/world/europe/crowds-thin-at-heathrow-in-recovery-from-strikes.html | Crowds Thin At Heathrow In Recovery From Strikes | By Sarah Lyall | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/world/europe/questions-unanswered-in-london-investigation.html | Changes in Investigation of Bombing Attacks in London Leave Major Questions Unanswered | By Alan Cowell and Raymond Bonner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/world/middleeast/defiant-young-people-vow-to-resist-the-gaza-pullout.html | THE GAZA WITHDRAWAL THE OPPOSITION Defiant Young People Vow To Resist the Gaza Pullout | By Dina Kraft | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/world/middleeast/gazans-harbor-modest-dreams-amid-concerns.html | THE GAZA WITHDRAWAL THE RESIDENTS Gazans Harbor Modest Dreams Amid Concerns | By James Bennet | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/world/middleeast/irans-new-leader-turns-to-conservatives-for-his-cabinet.html | Irans New Leader Turns to Conservatives for His Cabinet | By Nazila Fathi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/world/middleeast/iraqis-consider-bypassing-sunnis-on-constitution.html | IRAQIS CONSIDER BYPASSING SUNNIS ON CONSTITUTION | By Dexter Filkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-15 | https://www.nytimes.com/2005/08/15/world/middleeast/thousands-of-settlers-remain-in-gaza-defying-israeli.html | THE GAZA WITHDRAWAL THE DEADLINE Thousands of Settlers Remain in Gaza Defying Israeli Orders Military Moves In | By Greg Myre | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-15 | https://www.nytimes.com/2005/08/15/world/the-gaza-withdrawal-diehard-dramas-and-fragile-dreams-settlement-by.html | THE GAZA WITHDRAWAL DieHard Dramas and Fragile Dreams Settlement by Settlement | By Archie Tse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/arts-briefly-golf-drives-up-cbss-numbers.html | Arts Briefly Golf Drives Up CBSs Numbers | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/dance/honoring-rebels-with-a-social-agenda.html | Honoring Rebels With a Social Agenda | By Roslyn Sulcas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/design/a-new-director-named-for-the-troubled-getty.html | A New Director Named For the Troubled Getty | By John M Broder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/design/out-of-the-shadows-into-the-art-worlds-glare.html | MAN IN THE NEWS Out of the Shadows Into the Art Worlds Glare | By Randy Kennedy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/design/sperry-andrews-87-painter-who-preserved-weir-home-is-dead.html | Sperry Andrews 87 Painter Who Preserved Weir Home | By Monica Potts | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/music/american-music-thrives-not-on-copland-alone.html | MUSIC FESTIVAL REVIEW American Music Thrives Not on Copland Alone | By Anne Midgette | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/television/abandoning-his-plush-life-tommy-lee-hits-the-books.html | TELEVISION REVIEW Abandoning His Plush Life Tommy Lee Hits the Books | By Virginia Heffernan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/television/playing-against-type-entourage-grows-nuances.html | Playing Against Type Entourage Grows Nuances | By David Hochman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/books/franklin-the-lightning-rod-known-round-the-world.html | BOOKS OF THE TIMES Franklin the Lightning Rod Known Round the World | By William Grimes | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/4-exbrokers-are-accused-of-conspiracy.html | 4 ExBrokers Are Accused Of Conspiracy | By Eric Dash | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/can-genealtered-rice-rescue-the-farm-belt.html | Fields of BioEngineered Dreams Can GeneAltered Rice Help Rescue the Farm Belt | By Alexei Barrionuevo | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/criminal-charges-are-said-to-be-unlikely-for-a-fired-executive-of.html | Criminal Charges Are Said to Be Unlikely for a Fired Executive of AIG | By Jenny Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/doctors-links-with-investors-raise-concerns.html | Doctors Links With Investors Raise Concerns | By Stephanie Saul and Jenny Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/fighting-to-avoid-chapter-11-delta-to-sell-regional-airline.html | Fighting to Avoid Chapter 11 Delta to Sell Regional Line | By Micheline Maynard | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/fuel-rule-change-for-big-suvs-seen-as-unlikely.html | Fuel Economy Plan Is Seen Omitting Rule for Big SUVs | By Danny Hakim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/mcis-unpaid-bills-may-trim-its-selling-price-to-verizon.html | MCIs Unpaid Bills May Trim Its Selling Price to Verizon | By Ken Belson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/media/gone-a-month-an-executive-returns-to-cbs.html | MEDIA Gone a Month An Executive Returns to CBS | By Geraldine Fabrikant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/media/news-corp-in-talks-for-blinkx-search-service.html | News Corp in Talks for Blinkx Search Service | By Richard Siklos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/media/news-corp-starts-to-fill-the-shoes-of-a-departed-murdoch.html | MEDIA News Corp Starts to Fill the Shoes of a Departed Murdoch | By Jacques Steinberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/media/rumor-of-sale-of-dow-jones-helps-bolster-newspapers.html | MEDIA MARKET PLACE Rumor of Sale Of Dow Jones Helps Bolster Newspapers | By Katharine Q Seelye | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/now-this-is-luxury.html | MEMO PAD | By Joe Sharkey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/prices-of-drugs-for-elderly-said-to-far-outrun-inflation.html | Prices of Drugs for Elderly Said to Far Outrun Inflation | By Milt Freudenheim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/reliant-to-pay-millions-to-end-energy-cases.html | Reliant to Pay Millions to End Energy Cases | By Vikas Bajaj | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/some-funds-taking-role-far-beyond-just-investor.html | Some Funds Taking Role Far Beyond Just Investor | By Riva D Atlas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/to-market-a-magazine-fill-it-with-celebrity-gossip.html | MEDIA ADVERTISING To Market a Magazine Fill It With Celebrity Gossip | By Roben Farzad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/wall-street-seeks-stakes-in-new-spots-for-trading.html | Wall Street Seeks Stakes In New Sites For Trading | By Jenny Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/what-flies-coast-to-coast-and-isnt-very-funny.html | ITINERARIES ON THE ROAD What Flies Coast to Coast And Isnt Very Funny | By Joe Sharkey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/what-that-reassuring-pilot-neglected-to-mention.html | ITINERARIES FREQUENT FLIER What That Reassuring Pilot Neglected to Mention | By Laurie Weltz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/when-companies-adopt-online-booking-are-their-jobs-necessary.html | Itineraries Travel Managers Lament | By Christopher Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/big-airline-catering-service-faces-trouble-at-every.html | INTERNATIONAL BUSINESS Big Airline Catering Service Faces Trouble at Every Turn | By Heather Timmons | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/canadian-mining-deal-prompts-discussion-of-a.html | INTERNATIONAL BUSINESS Mining Deal Prompts Talk Of a Takeover | By Ian Austen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/business/worldbusiness/china-and-india-vie-for-company-with-oil-fields-in.html | INTERNATIONAL BUSINESS China and India Vie for Kazakhstan Oil | By Keith Bradsher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/health/at-risk-with-diabetes-ankle-surgery-poses-extra-peril.html | VITAL SIGNS AT RISK With Diabetes Ankle Surgery Poses Extra Peril | By Eric Nagourney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/health/emotions-keeping-up-with-the-joneses-bank-account.html | VITAL SIGNS EMOTIONS Keeping Up With the Joneses Bank Account | By Eric Nagourney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/health/essential-but-uncommon-knowledge-patients-have-many-rights-just-ask.html | Getting Help Essential but Uncommon Knowledge Patients Have Many Rights Just Ask | By Benedict Carey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/health/in-the-hospital-a-degrading-shift-from-person-to-patient.html | In the Hospital a Degrading Shift From Person to Patient | By Benedict Carey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/health/is-your-medicine-cabinet-making-you-fat.html | THE CONSUMER Is Your Medicine Cabinet Making You Fat | By Mary Duenwald | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/health/its-time-for-the-truth-when-body-clock-strikes-13.html | CASES When Body Clock Strikes 13 Its Time for the Truth | By Perri Klass Md | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| 2005-08-16 | https://www.nytimes.com/2005/08/16/health/patterns-glamorous-cinematic-smoking-fades-to-black.html | VITAL SIGNS PATTERNS Glamorous Cinematic Smoking Fades to Black | By Eric Nagourney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/health/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/health/setting-aside-the-scalpel-in-detecting-melanomas.html | Setting Aside The Scalpel In Detecting Melanomas | By Kate Murphy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/health/treatments-acupuncture-fares-well-in-headache-experiment.html | VITAL SIGNS TREATMENTS Acupuncture Fares Well in Headache Experiment | By Eric Nagourney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/health/what-an-extra-eye-on-cancer-can-do-for-you.html | PERSONAL HEALTH What an Extra Eye on Cancer Can Do for You | By Jane E Brody | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/movies/david-weiss-who-filmed-hot-types-last-days-dies.html | David Weiss Who Filmed Hot Types Last Days Dies | By Margalit Fox | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/2-die-in-separate-drownings-at-beaches-on-long-island.html | 2 Die in Separate Drownings At Beaches on Long Island | By Alan Feuer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/after-15-years-they-ask-is-this-our-home-or-not.html | INK After 15 Years They Ask Is This Our Home or Not | By David Gonzalez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/beautiful-again-but-feeling-the-costs.html | Beautiful Again but Feeling the Costs Brooklyn Historical Society Is Short on Cash and Time After Renovation | By Jennifer Medina | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/before-2-women-died-conflicting-accounts-of-events.html | Before 2 Women Died Conflicting Accounts of Events | By Michael Wilson and Colin Moynihan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/city-revokes-party-permit-over-exhibit-with-graffiti.html | City Revokes Party Permit Over Exhibit With Graffiti | By Jim Rutenberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/david-teitelbaum-98-supporter-in-brooklyn-orchestras-infancy-dies.html | David Teitelbaum 98 Supporter In Brooklyn Orchestras Infancy | By Margalit Fox | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/deal-in-turkeythrowing-case-after-victim-calls-for-leniency.html | Deal in TurkeyThrowing Case After Victim Calls for Leniency | By Julia C Mead | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/from-a-richly-drawn-fantasy-real-riches.html | From a Richly Drawn Fantasy Real Riches | By Jennifer Medina | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/inquiry-urged-into-death-of-baby-girl-in-hospital.html | Inquiry Urged Into Death Of Baby Girl In Hospital | By Stacey Stowe | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metro-briefing-new-york-brooklyn-woman-jumps-to-her-death.html | Metro Briefing  New York Brooklyn Woman Jumps To Her Death | By Michael Brick NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metro-briefing-new-york-dobbs-ferry-grant-awarded-for-principal.html | Metro Briefing  New York Dobbs Ferry Grant Awarded For Principal Training | By Susan Saulny NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metro-briefing-new-york-manhattan-man-sentenced-in-stabbings.html | Metro Briefing  New York Manhattan Man Sentenced In Stabbings | By Sabrina Tavernise NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metro-briefing-new-york-wrongfully-convicted-man-is-deported-after.html | Metro Briefing  New York Wrongfully Convicted Man Is Deported After Release | By David W Chen NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metrocampaigns/mayors-thorn-on-city-council-is-used-to-low.html | THE HOPEFULS Gifford Miller Mayors Thorn on City Council Is Used to Low Expectations | By Nicholas Confessore | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metrocampaigns/opponents-hold-off-in-striking-at-ferrer.html | Opponents Hold Off In Striking At Ferrer | By Patrick D Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metrocampaigns/pirro-is-forced-to-address-chapter-of-husbands-past.html | Pirro Is Forced to Address Chapter of Husbands Past | By Michael Cooper | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metrocampaigns/two-candidates-for-governor-account-for-their.html | Two Candidates for Governor Account for Their Millions | By David W Chen and David Kocieniewski | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/metrocampaigns/with-incumbent-out-of-race-an-unpredictable.html | With Incumbent Out of Race an Unpredictable District | By Jonathan P Hicks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/nonprofit-corporation-to-yield-control-of-site-in-yonkers.html | Nonprofit Corporation to Yield Control of Site in Yonkers | By Anahad OConnor and Jennifer Medina | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/panel-votes-to-hold-back-7th-graders-who-fail-english-test.html | Panel Votes to Hold Back 7th Graders Who Fail English Test | By Susan Saulny | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/ports-boom-but-higher-costs-of-security-are-eroding-gains.html | Ports Boom but Higher Costs Of Security Are Eroding Gains | By Patrick McGeehan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/nyregion/whatever-gets-you-through-the-intermission.html | BOLDFACE | By Campbell Robertson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/fighting-the-last-hijackers.html | Fighting The Last Hijackers | By John Tierney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/mother-knows-best.html | Mother Knows Best | By Zev Chafets | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/no-emotion-left-behind.html | No Emotion Left Behind | By Timothy P Shriver and Roger P Weissberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/opinion/the-underprivileged-press.html | The Underprivileged Press | By Bob Dole | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/politics/big-rise-in-corporate-taxes-is-predicted-to-reduce-deficit.html | Surge in Corporate Taxes Is Expected to Reduce Deficit | By Robert Pear | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/politics/politicsspecial1/robertss-files-from-80srecall-big-debates-of-era.html | ROBERTSS FILES RECALL 80S CASES | By Linda Greenhouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/science/a-whiff-of-reefer-madness-in-us-drug-policy.html | COMMENTARY A Whiff of Reefer Madness in US Drug Policy | By Sally Satel Md | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/science/building-a-virtual-microbe-gene-by-gene.html | Biologists Build a Virtual Microbe Gene by Gene by Gene | By Carl Zimmer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/science/from-a-childhood-ambition-comes-a-quest-to-save-the-tiger.html | A CONVERSATION WITH Ullas Karanth From a Childhood Ambition Comes a Quest to Save the Tiger | By Claudia Dreifus | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/science/have-you-heard-gossip-turns-out-to-serve-a-purpose.html | Have You Heard Gossip Turns Out to Serve a Purpose | By Benedict Carey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/science/not-for-the-faint-of-mouth-why-garlic-packs-such-a-wallop.html | FINDINGS Not for the Faint of Mouth Why Garlic Packs Such a Wallop | By Denise Grady | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/science/scientists-find-a-touch-of-sophistication-in-the-genes-of-a-simple.html | Scientists Find a Touch of Sophistication in the Genes of a Simple Sponge | By Jon Nordheimer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| 2005-08-16 | https://www.nytimes.com/2005/08/16/science/the-long-arm-of-einstein-guides-my-steering-wheel.html | ESSAY The Long Arm of Einstein Guides My Steering Wheel | By Lawrence M Krauss | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/science/the-right-level-of-exercise-to-keep-a-healthy-heart.html | The Right Level of Exercise To Keep a Healthy Heart | By Nicholas Bakalar | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/science/those-ancient-incan-knots-tax-accounting-researchers-suggest.html | Those Ancient Incan Knots Tax Accounting Researchers Suggest | By Nicholas Wade | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/baseball/delgado-gets-an-e3-for-picking-the-marlins.html | On Baseball Delgado Gets an E3 For Picking the Marlins | By Murray Chass | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/baseball/surgery-still-a-possibility-before-beltran-returns.html | BASEBALL Surgery Still a Possibility Before Beltran Returns | By Bill Finley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/baseball/with-mystery-solved-pavano-visits-the-yankees.html | BASEBALL YANKEES NOTEBOOK With Mystery Solved Pavano Visits His Teammates | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/baseball/wright-one-of-the-missing-yanks-finds-a-groove-in-his.html | BASEBALL Wright One of the Missing Yanks Finds a Groove in His Return | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/basketball/bad-knees-and-worse-contract-but-a-gentleman-will-return.html | Sports of The Times Cant Let a Hobbled Shooter Go | By Harvey Araton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/basketball/knicks-prove-the-allan-houston-rule-a-misnomer.html | PRO BASKETBALL Allan Houston Rule Is Suddenly a Misnomer | By Howard Beck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/football/diehl-who-hasnt-missed-a-game-does-more-than-just-show-up.html | PRO FOOTBALL Diehl Who Hasnt Missed a Game Does More Than Just Show Up | By David Picker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/golf-notebook-the-show-must-go-on.html | GOLF NOTEBOOK The Show Must Go On | By Josh Benson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/golf/elkington-and-bjorn-get-a-bit-of-tube-time-at-baltusrol.html | GOLF Elkington and Bjorn Get in a Bit of Tube Time | By Jason Diamos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/golf/mickelson-lets-his-chip-shot-fall-where-it-may.html | Sports of The Times Letting a Chip Shot Fall Where It May | By Dave Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/golf/mickelson-wins-second-major-at-pga.html | GOLF Mickelson Has Found His Place | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/golf/thanks-to-cbs-drama-is-sold-down-the-river.html | TV SPORTS Thanks to CBS Drama Is Sold Down the River | By Richard Sandomir | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/pro-football-pennington-set-for-first-test-after-surgery-on-his.html | PRO FOOTBALL Pennington Set for First Test After Surgery on His Shoulder | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/sports/soccer/stormy-weather-helps-metrostars.html | SOCCER REPORT Stormy Weather Helps MetroStars | By Jack Bell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/technology/agilent-to-return-to-its-core-businesses.html | Agilent to Return to Its Core Businesses | By Laurie J Flynn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/theater/arts/fringe-festival-reviews-bridezilla-strikes-back.html | Fringe Festival Reviews Bridezilla Strikes Back | By Jason Zinoman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/theater/arts/fringe-festival-reviews-confessions-of-a-dope-dealer.html | Fringe Festival Reviews Confessions of a Dope Dealer | By Hy Bender | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-08-16 | https://www.nytimes.com/2005/08/16/theater/arts/fringe-festival-reviews-jesus-in-montana.html | Fringe Festival Reviews Jesus in Montana | By Hy Bender | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/theater/arts/fringe-festival-reviews-surviving-david.html | Fringe Festival Reviews Surviving David | By Rob Kendt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/theater/from-blog-to-stage-a-pundit-examines-the-power-of-politics.html | CRITICS NOTEBOOK All They Need Is a Story and a Shoestring | By Margo Jefferson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/theater/newsandfeatures/age-of-aquarius-returns-in-shakespearean-romp.html | Age of Aquarius Returns In Shakespearean Romp | By Dinitia Smith | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/theater/reviews/brand-new-bag-no-drums-for-soulobsessed-stompers.html | FRINGE FESTIVAL REVIEW Brand New Bag No Drums For SoulObsessed Stompers | By Jason Zinoman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/theater/reviews/dubyadubyadubyaFolliescom.html | THEATER REVIEW DubyaDubyaDubyaFolliescom | By Rob Kendt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/theater/reviews/forming-a-conga-line-while-seated-and-other-difficult-feats.html | FRINGE FESTIVAL REVIEW Forming a Conga Line While Seated and Other Difficult Feats | By Roslyn Sulcas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/us/law-cutting-adoption-payments-is-faulted.html | Law Cutting Adoption Payments Is Faulted | By Erik Eckholm | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/us/national-briefing-washington-government-seeks-new-judge-in-case.html | National Briefing  Washington Government Seeks New Judge In Case | By John Files NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/us/national-briefing-washington-justice-report-finds-no-complaints.html | National Briefing  Washington Justice Report Finds No Complaints | By Eric Lichtblau NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/us/nationalspecial3/deportation-set-for-imam-in-fbi-case.html | Deportation Set for Imam In FBI Case | By Carolyn Marshall | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/us/putting-jesus-in-every-mailbox.html | Trying to Put Jesus in Every Mailbox | By Shaila Dewan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/technology/national-briefing-washington-studying-hightech-voting.html | National Briefing  Washington Studying HighTech Voting | By John Schwartz NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/world/africa/with-no-status-as-a-party-egyptian-group-wields-power.html | With No Status as a Party Egyptian Group Wields Power | By Michael Slackman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/world/asia/indonesias-yearly-smoke-cloud-reaches-malaysia-and-thailand.html | Indonesias Yearly Smoke Cloud Reaches Malaysia and Thailand | By Wayne Arnold | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/world/asia/koizumi-apologizes-for-war-embraces-china-and-south-korea.html | Koizumi Apologizes for War Embraces China and South Korea | By Norimitsu Onishi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/world/clues-sought-to-cause-of-puzzling-air-crash-in-greece.html | Clues Sought to Cause of Puzzling Air Crash in Greece | By Anthee Carassava and Ian Fisher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/3-main-parties-agree-on-government-in-bulgaria.html | World Briefing  Europe Bulgaria 3 Main Parties Agree On Government | By Nicholas Wood NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/701-planned-expulsions-and-141-arrests-in-security.html | World Briefing  Europe Italy 701 Planned Expulsions And 141 Arrests In Security Sweeps | By Ian Fisher NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/bird-flu-reported-in-sixth-region.html | World Briefing  Europe Russia Bird Flu Reported In Sixth Region | By Steven Lee Myers NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/car-bomb-in-chechnya-kills-one-premier-possible-target.html | World Briefing  Europe Russia Car Bomb In Chechnya Kills One Premier Possible Target | By Steven Lee Myers NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/growth-in-spain-threatens-a-jewel-of-medieval-islam.html | Medina Azahara Journal Growth in Spain Threatens a Jewel of Medieval Islam | By Renwick McLean | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/world/europe/protestant-feud-killing-in-northern-ireland.html | World Briefing  Europe Northern Ireland Protestant Feud Killing | By Brian Lavery NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/world/middleeast/for-a-basketball-league-in-gaza-its-the-finals.html | THE GAZA WITHDRAWAL THE SETTLERS For a Basketball League in Gaza Its the Finals | By Dina Kraft | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/world/middleeast/gazans-to-monitor-how-vacated-land-is-used.html | THE GAZA WITHDRAWAL PALESTINIANS Gazans to Monitor How Vacated Land Is Used | By James Bennet | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/world/middleeast/israeli-troops-press-settlers-to-quit-gaza.html | THE GAZA WITHDRAWAL THE PULLOUT Israeli Troops Press Settlers To Quit Gaza | By Steven Erlanger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/world/middleeast/leaders-in-iraq-extend-deadline-on-constitution.html | LEADERS IN IRAQ EXTEND DEADLINE ON CONSTITUTION | By Dexter Filkins and James Glanz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/world/s chroder-the-underdog-plays-an-old-card-with-a-new-face-iran.html | Schrder the Underdog Plays an Old Card with a New Face Iran | By Richard Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/world/world-briefing-asia-india-maoist-rebels-kill-10-including-politician.html | World Briefing  Asia India Maoist Rebels Kill 10 Including Politician | By Hari Kumar NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/arts/art s-briefly-tv-repeats-itself.html | Arts Briefly TV Repeats Itself | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/arts/art s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/arts/de sign/ted-croner-82-dies-photos-captured-new-york-energy.html | Ted Croner 82 Dies Photos Captured New York Energy | By Margarett Loke | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/arts/mu sic/exploring-mozarts-italian-topography.html | MOSTLY MOZART FESTIVAL REVIEW Exploring Mozarts Italian Topography | By Allan Kozinn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/arts/mu sic/in-aspen-breaking-new-ground-is-part-of-the-old-routine.html | MUSIC FESTIVAL REVIEW In Aspen Breaking New Ground Is Part of the Old Routine | By James R Oestreich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/arts/tel evision/a-throwback-to-a-travesty-for-hasbeens.html | TELEVISION REVIEW A Throwback To a Travesty For HasBeens | By Virginia Heffernan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/arts/wh ats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/books/a-glimpse-of-forces-confronting-saudi-rule.html | BOOKS OF THE TIMES A Glimpse Of Forces Confronting Saudi Rule | By William Grimes Saudi Arabia Exposed Inside A Kingdom In Crisis By John R Bradley 224 Pages Palgrave MacMillan 2295 | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/books/comics-escape-a-paper-box-and-electronic-questions-pop-out.html | CRITICS NOTEBOOK Comics Escape a Paper Box and Electronic Questions Pop Out | By Sarah Boxer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/books/philosopher-of-optimism-endures-negative-deluge.html | Philosopher of Optimism Endures Negative Deluge | By Brad Spurgeon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/books/sales-lag-for-book-on-deep-throat.html | Sales Lag For Book On Deep Throat | By Edward Wyatt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/busines s/a-business-built-on-the-troubles-of-teenagers.html | A Business Built On the Troubles of Teenagers Schools Are Popping Up to Deal With Drug and Behavior Issues | By Louise Story | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/busines s/bleecker-street-trades-funk-for-high-fashion.html | SQUARE FEET Bleecker Street Trades Funk for High Fashion | By John Holusha | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-17 | https://www.nytimes.com/2005/08/17/business/closing-arguments-wednesday-in-vioxx-lawsuit-in-texas.html | Closing Arguments Today In Vioxx Lawsuit in Texas | By Alex Berenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/business/economy-shows-signs-of-strain-from-oil-prices.html | ECONOMY SHOWS SIGNS OF STRAIN FROM OIL PRICES | By Jad Mouawad and David Leonhardt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/business/gogetter-at-merrill-signs-on-at-morgan.html | MARKET PLACE GoGetter At Merrill Signs On At Morgan | By Landon Thomas Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/business/healthy-housing-market-lifted-the-economy-in-july.html | Healthy Housing Market Lifted the Economy in July | By Vikas Bajaj | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/business/jp-morgan-and-torontodominion-agree-to-settle-suits-in-enron-fraud.html | JP Morgan and TorontoDominion Agree to Settle Suits in Enron Fraud | By Julie Creswell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/business/media-advertising-addenda-more-change-at-sears-farewell-to-ogilvy.html | MEDIA ADVERTISING  ADDENDA More Change at Sears Farewell to Ogilvy Era | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/business/media/for-everyday-products-ads-using-the-everyday-woman.html | The Advertising Column For Everyday Products Ads Using the Everyday Woman | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/business/media/lions-gate-is-expected-to-support-bluray-discs.html | Lions Gate Is Said Ready To Support Bluray Discs | By Ken Belson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/business/media/shakeup-reported-at-warner-music.html | ShakeUp Reported at Warner Music | By Jeff Leeds | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/business/profit-slows-for-walmart-as-oil-prices-crimp-sales.html | Profit Slows For WalMart As Oil Prices Crimp Sales | By Roben Farzad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/business/transactions.html | TRANSACTIONS | By John Holusha | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/business/world-business-briefing-europe-britain-airline-caterer-talks-break.html | World Business Briefing  Europe Britain Airline Caterer Talks Break Down | By Heather Timmons NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/business/worldbusiness/chinese-cryptologists-get-invitations-to-a-us.html | Chinese Cryptologists Get Invitations to a US Conference but No Visas | By John Markoff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/business/worldbusiness/india-abandons-plan-to-sell-stakes-in-stateowned.html | INTERNATIONAL BUSINESS India Abandons Plan to Sell Stakes in StateOwned Companies | By Saritha Rai | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/business/worldbusiness/oil-worries-challenge-indonesias-economic-stability.html | INTERNATIONAL BUSINESS Oil Worries Challenge Indonesias Economic Stability | By Wayne Arnold | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/arts/food-stuff-celebrating-the-cuisine-of-new-jersey.html | FOOD STUFF Celebrating the Cuisine of New Jersey | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/arts/food-stuff-for-ease-of-wrapping-a-loop-in-time-saves-nine.html | FOOD STUFF For Ease of Wrapping A Loop in Time Saves Nine | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/arts/food-stuff-from-asia-and-south-america-new-takes-on-the.html | FOOD STUFF From Asia and South America New Takes on the Familiar Puff | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/arts/the-chef-robert-stehling-carolina-comfort-out-of-africa.html | THE CHEF Robert Stehling Carolina Comfort Out of Africa | By Matt Lee and Ted Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/arts/the-minimalist-so-you-couldnt-resist-an-extra-dozen-ears.html | THE MINIMALIST So You Couldnt Resist an Extra Dozen Ears | By Mark Bittman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/arts/the-summer-cook-ode-to-joy-a-trip-to-aldas-kitchen.html | THE SUMMER COOK Ode to Joy A Trip to Aldas Kitchen | By Gabrielle Hamilton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/choosing-bottles-to-face-the-heat.html | THE POUR Choosing Bottles To Face the Heat | By Eric Asimov | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/dessert-finishes-first.html | Dessert Finishes First | By Howard G Goldberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/how-to-spin-a-potato-chip.html | How to Spin a Potato Chip | By Renwick McLean | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/lobsters-little-cousin-and-its-envy.html | A Smaller Cousin Any Lobster Would Envy | By Rw Apple Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/reviews/exploring-india-with-a-southern-approach.html | 25 AND UNDER Exploring India With a Southern Approach | By Peter Meehan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/reviews/the-rich-dished-up-to-the-famous.html | RESTAURANTS The Rich Dished Up to the Famous | By Frank Bruni | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/dining/when-diet-books-dont-work-try-a-cookbook-instead.html | EATING WELL When Diet Books Dont Work Try a Cookbook Instead | By Marian Burros | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/education/a-subject-for-those-who-want-to-make-a-difference.html | A Subject for Those Who Want to Make a Difference | By Alan Finder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/education/many-going-to-college-arenot-ready-says.html | Many Who Plan on College Arent Ready Report Finds | By Tamar Lewin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/education/one-familys-story-of-persecution-resonates-in-the-post911-world.html | ON EDUCATION One Familys Story of Persecution Resonates in the Post911 World | By Samuel G Freedman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/movies/a-tough-guy-grieves-for-a-new-york-long-gone.html | FILM REVIEW A Tough Guy Grieves For a New York Long Gone | By Jeannette Catsoulis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/movies/creating-a-free-cinema-off-beaten-track-in-fiji.html | FILM REVIEW Creating a Free Cinema Off Beaten Track in Fiji | By Stephen Holden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/movies/liked-the-movie-loved-the-megaplex.html | Liked the Movie Loved the Megaplex Smaller Theater Chains Lure Adults With Bars Dinner and Luxury | By Bruce Weber | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/movies/remembering-a-boy-his-savage-murder-and-racial-injustice-in.html | FILM REVIEW Remembering a Boy His Savage Murder and Racial Injustice in Mississippi | By Stephen Holden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/movies/the-ups-and-downs-of-supercross-dreaming.html | FILM REVIEW The Ups and Downs of Supercross Dreaming | By Laura Kern | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/911-families-to-sue-city-over-remains.html | 911 Families To Sue City Over Remains | By Michelle ODonnell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/a-new-way-to-trace-a-gunshot-to-its-source.html | How to Find the Gunman By Listening for the Gunshot | By John Holl | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/deliveryman-relives-the-fear-of-81hour-ordeal-in-elevator.html | Deliveryman Relives the Fear Of 81Hour Ordeal in Elevator | By Nina Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/driven-by-development.html | Driven by Development The Mayor of a BuiltUp Town Warns Others of the Risks | By Glenn Collins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/four-arrested-in-beating-of-black-man-in-brooklyn.html | Five Arrested In Beating Of Black Man In Brooklyn | By Kareem Fahim and Jennifer 8 Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/heroin-called-a-possible-link-in-deaths-of-six.html | Heroin Called A Possible Link In Deaths of Six | By Michael Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/judge-rules-in-citys-favor-on-housing-for-homeless-families.html | Judge Rules in Citys Favor on Housing for Homeless Families | By Michelle ODonnell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/lens-observance.html | LENS Observance | By James Estrin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metro-briefing-new-jersey-trenton-warning-on-deed-backlog.html | Metro Briefing  New Jersey Trenton Warning On Deed Backlog | By David W Chen NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metro-briefing-new-york-brooklyn-merchant-settles-wage-dispute.html | Metro Briefing  New York Brooklyn Merchant Settles Wage Dispute | By Steven Greenhouse NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metro-briefing-new-york-brooklyn-workers-to-receive-compensation.html | Metro Briefing  New York Brooklyn Workers To Receive Compensation | By Sewell Chan NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metro-briefing-new-york-manhattan-labor-federation-backs-bond-act.html | Metro Briefing  New York Manhattan Labor Federation Backs Bond Act | By Sewell Chan NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metro-briefing-new-york-manhattan-subway-station-mugging.html | Metro Briefing  New York Manhattan Subway Station Mugging | By Michelle ODonnell NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metro-briefing-new-york-the-bronx-woman-found-dead.html | Metro Briefing  New York The Bronx Woman Found Dead | By Michelle ODonnell NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metrocampaigns/3-rivals-pressure-ferrer-in-debate-in-mayors-race.html | THE RACE FOR MAYOR OVERVIEW 3 Rivals Pressure Ferrer in Debate in Mayors Race | By Patrick D Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metrocampaigns/a-misrouted-fields-message-raises-questions-on.html | THE RACE FOR MAYOR A GAFFE Fields Message Misrouted By EMail Stirs Questions | By Manny Fernandez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metrocampaigns/morgenthau-runs-on-his-record.html | THE AD CAMPAIGN Morgenthau Runs on His Record | By Leslie Eaton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/metrocampaigns/whats-up-and-spans-city-bloombergs-philanthropy.html | Whats Up and Spans City Bloombergs Philanthropy | By Thomas J Lueck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/new-yorkers-are-finding-out-that-much-of-life-costs-more.html | New Yorkers Are Finding Out That Much of Life Costs More | By Jennifer Steinhauer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/shaping-the-drug-message-so-people-will-listen-to-it.html | Shaping the Drug Message So People Will Listen to It | By Marc Santora | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/slash-preferred-reading-and-knitting-sweaters.html | BOLDFACE | By Campbell Robertson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/taking-aim-at-the-incumbent-but-not-without-some-exaggerations-and.html | THE RACE FOR MAYOR FACTS Taking Aim at the Incumbent but Not Without Some Stretching of the Truth | By Diane Cardwell and Jim Rutenberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/the-collectors-new-york.html | Williamsburg Journal In Collectors New York Even a Paint Chip Is History | By Alan Feuer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/nyregion/woodstock-meet-tanglewood.html | OUR TOWNS Woodstock Meet Tanglewood | By Peter Applebome | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/biking-toward-nowhere.html | Biking Toward Nowhere | By Maureen Dowd | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/conservative-compassion.html | Conservative Compassion | By Edmund Morris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/opinion/left-behind.html | Left Behind | By Thomas Lynch | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/eavesdropping-isnt-easy-the-master-at-it-says.html | Eavesdropping Isnt Easy the Master at It Says | By Scott Shane | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/politics/meeses-influence-looms-in-todays-judicial-wars.html | Meeses Influence Looms in Todays Judicial Wars | By Lynette Clemetson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/politics/nominees-letters-from-80s-show-a-lighter-side-of-work.html | Nominees Letters From 80s Show a Lighter Side of Work | By Scott Shane | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/politics/senate-democrats-increase-resistance-to-roberts.html | Senate Democrats Increase Resistance to Roberts | By David D Kirkpatrick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/realestate/home-on-the-strip.html | Square Feet Home on the Strip | By Robert Johnson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/baseball/benson-does-it-on-the-mound-and-at-the-plate.html | BASEBALL Benson Does It On the Mound And at the Plate | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/baseball/gordon-has-dead-arm-but-pitches-have-life.html | BASEBALL NOTEBOOK Gordon Has Dead Arm But Pitches Have Life | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/baseball/johnson-returns-but-yanks-stumble.html | BASEBALL Johnson Returns But Yanks Stumble | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/baseball/mets-beltran-chooses-playing-over-surgery.html | BASEBALL Beltran Chooses Playing Over Surgery | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/baseball/steroids-taint-baseballs-big-bang.html | BASEBALL ON TRIAL | By Jack Curry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/baseball/the-mask-could-reveal-a-better-side.html | Sports of The Times The Mask Could Reveal A Better Side | By Selena Roberts | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/basketball/adubato-fails-to-rattle-former-team.html | PRO BASKETBALL Adubato Fails to Rattle Former Team | By Lena Williams | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/football/for-jets-rookie-a-long-shot-is-better-than-no-shot.html | PRO FOOTBALL The Ball Above and Danger Waiting on the Ground | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/football/help-wanted-for-giants-must-be-smart-fast-and-brave.html | PRO FOOTBALL Giants Seek Help for When Crowd Hisses and Wind Howls | By David Picker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/golf/more-or-less-mickelson-finds-out-less-is-more.html | GOLF More or Less Mickelson Finds Out Less Is More | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/soccer/reyna-back-in-middle-of-things-for-us.html | SOCCER Reyna Is Back In the Middle For the US | By John Eligon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/sports-briefing-college-football-cable-network-buys-time.html | SPORTS BRIEFING COLLEGE FOOTBALL Cable Network Buys Time | By Richard Sandomir | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/sports/sports-briefing-hockey-devils-sign-mogilny.html | SPORTS BRIEFING HOCKEY DEVILS SIGN MOGILNY | By Jason Diamos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/technology/at-hewlettpackard-quarterly-revenues-rise-almost-across-the.html | At HewlettPackard Quarterly Revenues Rise Almost Across the Board | By Gary Rivlin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-17 | https://www.nytimes.com/2005/08/17/technology/virus-attacks-windows-computers-at-companies.html | Virus Attacks Windows Computers At Companies | By Matt Richtel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/theater/reviews/in-the-lonesome-west-together.html | FRINGE FESTIVAL REVIEW In the Lonesome West Together | By Rob Kendt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/theater/reviews/on-campus-and-off-in-the-closet-and-out.html | THEATER REVIEW On Campus And Off In the Closet And Out | By Andrea Stevens | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/us/citing-violence-2-border-states-declare-a-crisis.html | Citing Border Violence 2 States Declare a Crisis | By Ralph Blumenthal | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/us/coretta-scott-king-in-hospital-for-an-undisclosed-ailment.html | Coretta Scott King in Hospital For an Undisclosed Ailment | By Shaila Dewan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/us/forget-the-call-of-the-wild-in-montana-the-rv-set-is-drawn-by-the-words.html | Forget the Call of the Wild In Montana the RV Set Is Drawn by the Words No Taxes | By Jim Robbins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/us/national-briefing-midwest-illinois-morningafter-pill-ruling.html | National Briefing  Midwest Illinois MorningAfter Pill Ruling | By Gretchen Ruethling NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/us/national-briefing-plains-south-dakota-limits-on-cage-fighting.html | National Briefing  Plains South Dakota Limits On Cage Fighting | By Gretchen Ruethling NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/us/protester-vows-to-continue-her-vigil-near-bush-ranch.html | Protester Vows to Continue Her Vigil Near Bush Ranch | By Elisabeth Bumiller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/world/17-killed-in-crash-of-spanish-military-copter-in-afghanistan.html | 17 Killed in Crash of Spanish Military Copter in Afghanistan | By Carlotta Gall | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/world/americas/160-die-in-crash-of-airliner-in-venezuela.html | 160 Die in Crash of Airliner in Venezuela | By Brian Ellsworth and Juan Forero | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/world/americas/finance-expert-new-premier-of-peru.html | Finance Expert New Premier of Peru | By Juan Forero | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/world/asia/japans-wartime-savagery-better-to-forget-it.html | LETTER FROM ASIA Japans Wartime Savagery Better to Forget It | By Keith Bradsher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/world/asia/north-korean-communists-visit-seoul-parliament-for-first-time.html | North Korean Communists Visit Seoul Parliament for First Time | By James Brooke | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/world/asia/state-dept-says-it-warned-about-bin-laden-in-1996.html | State Dept Says It Warned About bin Laden in 1996 | By Eric Lichtblau | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/world/europe/london-inquiry-refutes-police-in-their-killing-of-a-suspect.html | London Inquiry Contradicts Police on Death Of a Suspect | By Alan Cowell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/world/europe/one-of-planes-black-boxes-was-destroyed-in-crash-near-athens.html | One of Planes Black Boxes Was Destroyed in Crash Near Athens | By Anthee Carassava | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/world/middleeast/3-set-to-hang-as-executions-return-to-iraq.html | THE STRUGGLE FOR IRAQ THE DEATH PENALTY 3 Set to Hang As Executions Return to Iraq | By James Glanz and Sabrina Tavernise | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/world/middleeast/a-new-police-force-emerges-from-mosuls-chaos.html | THE STRUGGLE FOR IRAQ THE INSURGENCY A New Police Force Emerges From Mosuls Chaos | By Richard A Oppel Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/world/middleeast/in-rafiah-yam-tearful-farewells-and-a-slow-exit-procession.html | THE GAZA WITHDRAWAL THE SETTLERS In Rafiah Yam Tearful Farewells and a Slow Exit Procession | By Steven Erlanger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-17 | https://www.nytimes.com/2005/08/17/world/middleeast/israeli-troops-persuade-and-force-settlers-to-quit-gaza.html | THE GAZA WITHDRAWAL PROTESTS ISRAELI SOLDIERS POUR IN TO SWAY GAZAS HOLDOUTS | By Steven Erlanger and Dina Kraft | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/world/middleeast/leaders-say-theyre-confident-on-ending-constitution.html | THE STRUGGLE FOR IRAQ THE CHARTER Leaders Say Theyre Confident on Ending Constitution Impasse | By Dexter Filkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/world/officer-says-military-blocked-sharing-of-files-on-terrorists.html | Officer Says Military Blocked Sharing of Files on Terrorists | By Philip Shenon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/world/world-briefing-africa-nigeria-102-dead-in-boat-accident.html | World Briefing  Africa Nigeria 102 Dead In Boat Accident | By Michael Wines NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/world/world-briefing-africa-south-africa-5-doctors-in-court.html | World Briefing  Africa South Africa 5 Doctors In Court In TransAtlantic Organ Scheme | By Michael Wines NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/world/world-briefing-asia-afghanistan-death-for-kidnappers-of-un-workers.html | World Briefing  Asia Afghanistan Death For Kidnappers Of UN Workers | By Carlotta Gall NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/world/world-briefing-europe-russia-court-overturns-ban-on-radical-party.html | World Briefing  Europe Russia Court Overturns Ban On Radical Party | By Steven Lee Myers NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/armand-s-deutsch-hollywood-fixture-dies-at-92.html | Armand S Deutsch 92 Hollywood Fixture | By Todd S Purdum | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/arts-briefly-news-of-the-news.html | Arts Briefly News of the News | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/arts-briefly-pop-charts-staind-on-top.html | Arts Briefly Pop Charts Staind on Top | By Ben Sisario | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/design/an-exquisite-path-to-an-elusive-past.html | ART REVIEW An Exquisite Path To an Elusive Past | By Holland Cotter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/design/in-a-country-bound-by-the-great-wall-a-retrospective-of-art.html | In a Country Bound by the Great Wall a Retrospective of Art Defined by It | By Sheila Melvin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/faux-underwater-singing-and-a-sitdown-comic-at-an-upright-piano.html | MUSICTHEATER REVIEW What a Bagatelle Faux Underwater Singing and a SitDown Comic at an Upright Piano | By Anne Midgette | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/music/bell-in-homage-to-mozart-plays-a-subtle-tchaikovsky.html | MOSTLY MOZART FESTIVAL REVIEW Bell in Homage to Mozart Plays a Subtle Tchaikovsky | By Anthony Tommasini | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/music/his-saxophone-is-silent-his-life-is-in-the-balance.html | His Saxophone Is Silent His Life Is in the Balance | By Corey Kilgannon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/television/cbs-moving-to-find-a-new-look-for-news.html | CBS Moving to Find A New Look for News | By Jacques Steinberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/books/a-sharing-of-chaos-2-soldiers-same-iraq.html | BOOKS OF THE TIMES A Sharing Of Chaos 2 Soldiers Same Iraq | By Janet Maslin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/addenda-financial-dynamics-buys-a-consulting-company.html | Addenda Financial Dynamics Buys A Consulting Company | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/addenda-grey-worldwide-fills-chief-executive-post.html | Addenda Grey Worldwide Fills Chief Executive Post | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/addenda-radio-trade-group-losing-its-leader.html | Addenda Radio Trade Group Losing Its Leader | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/circling-a-decision.html | Circling a Decision Northwest Airlines Grapples With a Strike Deadline | By Micheline Maynard and Jeremy W Peters | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/circuits-for-the-ears-wireless-gear-that-brakes-for-phone-calls.html | CIRCUITS For the Ears Wireless Gear That Brakes for Phone Calls | By John Biggs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/discover-card-to-stay-at-morgan-stanley.html | MARKET PLACE Discover Card to Stay at Morgan Stanley | By Eric Dash | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/jurors-in-the-vioxx-trial-hear-closing-arguments.html | Jurors in the Vioxx Trial Hear Closing Arguments | By Alex Berenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/kpmg-strikes-back-on-exclients-taxshelter-suits.html | KPMG Strikes Back on ExClients TaxShelter Suits | By Lynnley Browning | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/media/clear-channel-promotes-president-of-concert-unit.html | Clear Channel Promotes President of Concert Unit | By Jeff Leeds | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/media/fair-balanced-a-study-finds-it-does-not-matter.html | ECONOMIC SCENE Fair Balanced A Study Finds It Does Not Matter | By Alan B Krueger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/media/madison-avenue-seems-calm-in-august-its-not.html | MEDIA ADVERTISING Madison Avenue Seems Calm in August Its Not | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/six-flags-faces-proxy-fight.html | Six Flags Faces Proxy Fight | By Dow Jones Ap | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/the-immigrants-legacy-a-taste-for-opportunity.html | SMALL BUSINESS ENTREPRENEURIAL EDGE The Immigrants Legacy A Taste for Opportunity | By James Flanig | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/us-allows-continued-sale-of-abbott-weightloss-drug.html | US Allows Continued Sale Of Abbott WeightLoss Drug | By Stephanie Saul | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/wholesale-prices-increased-sharply-in-july.html | Wholesale Prices Increased Sharply in July | By Vikas Bajaj | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/world-business-briefing-americas-canada-nortel-and-lg-electronics.html | World Business Briefing  Americas Canada Nortel and LG Electronics in Venture | By Ian Austen NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/china-lets-us-executive-out-on-bail.html | China Lets US Executive Out on Bail | By Chris Buckley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/fuel-shortages-put-pressure-on-price-controls-in.html | Fuel Shortages Put Pressure on Price Controls in China | By Keith Bradsher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/gazprom-preparing-battle-for-oil-producer.html | Gazprom Preparing Battle for Oil Producer | By Heather Timmons | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/worldbusiness/germany-investigates-trading-of-daimlerchrysler.html | Germany Investigates Trading Of DaimlerChrysler Shares | By Carter Dougherty | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/crosswords/bridge/tie-and-a-playoff-end-the-world-youth-tourney.html | Bridge Tie and a Playoff End the World Youth Tourney | By Phillip Alder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/follow-the-bouncing-logo.html | Front Row Follow the Bouncing Logo | By Eric Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/thursdaystyles/911-light-a-candle-or-party-on.html | 911 Light a Candle or Party On | By Jodi Kantor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/thursdaystyles/a-foldup-path-of-resistance.html | Physical Culture A FoldUp Path of Resistance | By Liza Monroy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/thursdaystyles/a-lemonade-stand-for-the-21st-century.html | Online Shopper A Lemonade Stand for the 21st Century | By Michelle Slatalla | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/thursdaystyles/antiaging-makeup-multitasker-in-a-jar.html | Skin Deep AntiAging Makeup Multitasker in a Jar | By Natasha Singer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/thursdaystyles/first-the-priming-then-the-primping.html | Skin Deep First the Priming Then the Primping | By Sally Wadyka | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/thursdaystyles/new-york-and-beverly-hills.html | OPEN FOR BUSINESS New York and Beverly Hills | By Stephanie Rosenbloom | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/thursdaystyles/taking-personal-training-to-extremes.html | Taking Personal Training To Extremes | By Stefani Jackenthal | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/thursdaystyles/translating-marc-jacobs.html | Critical Shopper Translating Marc Jacobs | By Alex Kuczynski | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/fashion/thursdaystyles/vogue-answers-what-do-men-want.html | Vogue Answers What Do Men Want | By Cathy Horyn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/garden/a-wall-and-peace.html | CUTTINGS A Wall and Peace | By Ken Druse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/garden/and-boyfriend-makes-three.html | And Boyfriend Makes Three | By Eva Hagberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/garden/as-views-disappear-rumblings-of-resistance.html | As Views Disappear Rumblings Of Resistance | By Ernest Beck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/garden/bricked-in-lighten-up.html | CLOSE QUARTERS | By Elaine Louie | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/garden/love-in-a-cold-climate.html | GARDEN Q  A | By Leslie Land | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/garden/starter-art.html | ROOM TO IMPROVE | By Stephen Treffinger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/garden/two-vertical-commuters-in-horizontal-city.html | Two Vertical Commuters in Horizontal City | By Claudia Steinberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/health/a-good-report-on-aids-and-some-credit-the-web.html | A Good Report on AIDS And Some Credit the Web | By Dean E Murphy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/movies/california-considers-tax-breaks-for-filming.html | California Considers Tax Breaks For Filming | By David M Halbfinger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/14-face-rackets-charges-in-new-jersey-mob-arrests.html | 14 Face Rackets Charges In New Jersey Mob Arrests | By Jeffrey Gettleman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/council-follows-miller-on-bills-at-last-session-before-primary.html | Council Follows Miller on Bills At Last Session Before Primary | By Winnie Hu and Thomas J Lueck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/for-2-columbus-circle-a-growing-fan-club.html | BLOCKS For 2 Columbus Circle a Growing Fan Club | By David W Dunlap | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/six-deaths-but-no-panic-in-the-park-it-may-be-killer-dope-must-be-good-dope.html | Six Deaths but No Panic in the Park It May Be Killer Dope but Addicts Say They Can Handle It | By Alan Feuer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/gottis-ordered-1992-attack-on-sliwa-witness-says.html | Gottis Ordered 1992 Attack On Sliwa Witness Says | By Julia Preston | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/health-mystery-in-new-york-heart-disease.html | Health Mystery In New York Heart Disease | By Ford Fessenden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/how-old-friends-of-israel-gave-14-million-to-help-the-palestinians.html | How Old Friends of Israel Gave 14 Million to Help the Palestinians | By Andy Newman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metro-briefing-new-jersey-newark-officer-injured-stopping-a-car.html | Metro Briefing  New Jersey Newark Officer Injured Stopping A Car Theft | By Damien Cave NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metro-briefing-new-york-brooklyn-men-charged-with-hate-crime.html | Metro Briefing  New York Brooklyn Men Charged With Hate Crime | By Kareem Fahim NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metro-briefing-new-york-manhattan-comptroller-backs-tax-credits.html | Metro Briefing  New York Manhattan Comptroller Backs Tax Credits | By Al Baker NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metro-briefing-new-york-manhattan-man-stabbed-on-lower-east-side.html | Metro Briefing  New York Manhattan Man Stabbed On Lower East Side | By Michael Wilson NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metro-briefing-new-york-manhattan-suit-over-school-referendum.html | Metro Briefing  New York Manhattan Suit Over School Referendum | By Susan Saulny NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metro-briefing-new-york-pirro-receives-two-endorsements.html | Metro Briefing  New York Pirro Receives Two Endorsements | By Patrick D Healy NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metro-briefing-new-york-the-bronx-health-inspector-attacked.html | Metro Briefing  New York The Bronx Health Inspector Attacked | By Michelle ODonnell NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metro-briefing-new-york-west-islip-boat-collision-kills-child.html | Metro Briefing  New York West Islip Boat Collision Kills Child | By Michelle ODonnell NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metrocampaigns/power-brokers-got-thousands-from-forrester.html | Power Brokers Got Thousands From Forrester | By David Kocieniewski | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metrocampaigns/public-or-private-school-in-campaign-its-personal.html | Public School or Private When Family Choice Is a Political Issue | By Jennifer Steinhauer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metrocampaigns/suddenly-an-exciting-race.html | Suddenly an Exciting Race | By Patrick D Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/metrocampaigns/weiner-takes-a-swing.html | THE AD CAMPAIGN Weiner Takes a Swing | By Nicholas Confessore | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/mix-of-heroin-and-cocaine-likely-in-4-deaths-police-say.html | Mix of Heroin and Cocaine Likely in 4 Deaths Police Say | By Michael Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/pricing-quirk-means-new-jerseys-cheapest-gas-is-on-its-toll.html | Price Quirk Means Cheaper Gas at New Jersey Toll Roads | By Patrick McGeehan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/report-says-teacher-out-sick-led-orchestra.html | Report Says Teacher Out Sick Led Orchestra | By Susan Saulny | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/subway-system-faulted-by-mta-panel-for-communication-during.html | Subway System Faulted by MTA Panel For Communication During Emergencies | By Sewell Chan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/the-near-nakedness-of-midaugust.html | BOLDFACE | By Campbell Robertson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-18 | https://www.nytimes.com/2005/08/18/nyregion/writing-miniature-messages-for-a-maximum-medium.html | INK Writing Miniature Messages for a Maximum Medium | By Robin Finn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/obituaries/arts/joyce-wein-76-executive-who-helped-produce-newport.html | Joyce Wein 76 Executive Who Helped Produce Newport Festivals | By Peter Keepnews | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/artificial-intelligence.html | Artificial Intelligence | By Mike Morton and Sabra Morton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/blood-runs-red-not-blue.html | Blood Runs Red Not Blue | By Bob Herbert | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/opinion/get-real.html | Get Real | By Gideon Rose | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/politics/911-panels-leader-requests-quick-assessment-of-officers.html | 911 Panels Leader Requests Quick Assessment of Officers | By Philip Shenon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/politics/bad-iraq-news-worriessome-in-gop-on-06.html | Bad Iraq War News Worries Some in GOP on 06 Vote | By Adam Nagourney and David D Kirkpatrick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/politics/doctors-argue-against-higher-copayments-for-medicaid.html | Doctors Argue Against Higher CoPayments for Medicaid | By Robert Pear | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/politics/turning-out-to-support-a-mothers-protest.html | Turning Out to Support a Mothers Protest | By Elisabeth Bumiller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/politics/us-diplomat-is-named-in-secrets-case.html | US Diplomat Is Named in Secrets Case | By David Johnston and James Risen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/science/fetal-skin-cells-found-to-be-a-promising-treatment-for-burns.html | Fetal Skin Cells Found to Be a Promising Treatment for Burns | By Elisabeth Rosenthal | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/science/furrier-mice-yield-stemcell-discovery.html | Furrier Mice Offer Discovery On Active Adult Stem Cells | By Nicholas Wade | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/baseball-yankees-notebook-suddenly-the-relief-provides-the-worry.html | BASEBALL YANKEES NOTEBOOK Suddenly The Relief Provides The Worry | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/baseball/a-little-worse-for-wear-beltran-looks-good-in-return.html | BASEBALL A Little Worse for Wear Beltran Looks Good in Return | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/baseball/instead-of-giving-chase-yanks-give-it-away.html | BASEBALL Instead of Giving Chase Yanks Give It Away | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/baseball/palmeiros-failed-test-fuels-a-witch-hunt.html | On Baseball Palmeiros Failed Test Fuels a Witch Hunt | By Murray Chass | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/baseball/piazza-out-with-hairline-fracture-in-wrist.html | BASEBALL METS NOTEBOOK Piazza Out With Hairline Fracture in Wrist | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/basketball/waived-and-retired-but-idled-no-way.html | BASKETBALL Waived and Retired But Idled No Way | By Howard Beck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/football/tight-ends-father-made-sure-baseball-took-a-pass.html | PRO FOOTBALL Mets Loss Is Jets Gain | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/football/to-emphasize-run-defense-coughlin-shuffles-his-linebacking.html | PRO FOOTBALL TRAINING CAMP To Emphasize Run Defense Giants Shuffle Linebackers | By Dave Caldwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/hockey/espn-passes-on-nhl-television-rights-ending-21year.html | TV SPORTS ESPN Passes on NHL Television Rights Ending 21Year Relationship With League | By Richard Sandomir | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/ncaabasketball/ncaa-buys-nit-for-565-million.html | BASKETBALL Settling Lawsuit NCAA Buys NIT | By Frank Litsky | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/ncaabasketball/uconn-suspends-2-players-after-thefts.html | BASKETBALL UConn Suspends 2 Players After Thefts | By David Picker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/pro-football-the-circus-and-owens-are-back-in-town.html | PRO FOOTBALL The Circus And Owens Are Back In Town | By Bill Finley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/soccer/how-soccer-explains-the-world.html | Sports of The Times How Soccer Explains The World | By George Vecsey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/soccer/mcbride-scores-early-as-us-saunters-to-a-victory.html | SOCCER McBride Scores Early as US Saunters to a Victory | By John Eligon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/sports/sports-briefing-miller-joins-tnt.html | Sports Briefing Miller Joins TNT | By Richard Sandomir | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/style/home and garden/currents-design-relics-of-czech-modernism-from.html | CURRENTS DESIGN Relics of Czech Modernism From Between the World Wars | By Stephen Treffinger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/style/home and garden/currents-dwellings-shelter-for-the-homeless-with.html | CURRENTS DWELLINGS Shelter for the Homeless With Rooms Built From a Kit | By Tim McKeough | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/style/home and garden/currents-furniture-a-current-look-a-most-ancient.html | CURRENTS FURNITURE A Current Look A Most Ancient Material | By Eva Hagberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/style/home and garden/currents-parkscapes-a-flower-stall-sprouts-behind-the.html | CURRENTS PARKSCAPES A Flower Stall Sprouts Behind the Library | By Deborah Baldwin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/style/home and garden/currents-wallpaper-18thcentury-motifs-with-a-modern.html | CURRENTS WALLPAPER 18thCentury Motifs With a Modern Spin | By N C Maisak | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/style/home and garden/currents-who-knew-for-blazing-marshmallows-and-other.html | CURRENTS WHO KNEW For Blazing Marshmallows And Other Campfire Hazards | By Marianne Rohrlich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/style/home and garden/personal-shopper-the-headboard-without-the-headache.html | PERSONAL SHOPPER The Headboard Without the Headache | By Marianne Rohrlich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/style/out-there-summer-of-the-mullet-2005.html | Out There Summer Of the Mullet 2005 | By John J Gallagher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/circuits/a-look-at-label-printers.html | CIRCUITS Label Conscious | By Larry Magid | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/circuits/for-smallfilm-fans-a-tiny-screen-to-watch.html | CIRCUITS For SmallFilm Fans A Tiny Screen to Watch | By John Biggs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/circuits/play-i-spy-from-anywhere-with-a-home-network-camera.html | CIRCUITS Play I Spy From Anywhere With a Home Network Camera | By Andrew Zipern | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/circuits/pocket-mp3-player-docks-to-a-mother-ship-a-bookshelf.html | CIRCUITS Pocket MP3 Player Docks to a Mother Ship a Bookshelf Stereo | By Ivan Berger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/circuits/roadready-satellite-radio-using-whats-already-in-your.html | CIRCUITS RoadReady Satellite Radio Using Whats Already in Your Car | By Jd Biersdorfer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/circuits/the-free-toaster-today-its-an-ipod.html | The Free Toaster Today Its an IPod | By David Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/technology/circuits/timeshifting-for-the-radio.html | Q  A | By Jd Biersdorfer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-18 | https://www.nytimes.com/2005/08/18/theater/reviews/a-comedians-life-under-the-microscope.html | INTERNATIONAL FRINGE FESTIVAL REVIEWS Unspeakable Richard Pryor Live Uncensored a Dramatic Fantasia | By Jason Zinoman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/theater/reviews/family-secrets-and-radioactive-desires.html | INTERNATIONAL FRINGE FESTIVAL REVIEWS Half Life | By Andrea Stevens | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/theater/reviews/feelgood-comedy-with-a-dose-of-anger.html | INTERNATIONAL FRINGE FESTIVAL REVIEWS Good Luck With It | By Jason Zinoman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/us/fbi-hunts-terror-clues-in-california.html | FBI Hunts Terror Clues In California | By John M Broder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/us/governor-of-ohio-is-charged-with-breaking-ethics-law.html | Governor of Ohio Is Charged With Breaking Ethics Law | By James Dao | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/us/in-gory-detail-prosecution-lays-out-case-for-tough-sentencing-of-btk.html | In Gory Detail Prosecution Lays Out Case for Tough Sentencing of BTK Killer | By Jodi Wilgoren | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/us/minority-report-faults-nasa-as-compromising-safety.html | Minority Report Faults NASA as Compromising Safety | By John Schwartz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/us/national-briefing-midwest-missouri-judge-to-order-delay-of-adoption-law.html | National Briefing  Midwest Missouri Judge To Order Delay Of Adoption Law | By Erik Eckholm NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/us/national-briefing-southwest-texas-panel-urges-independent-review-of-all.html | National Briefing  Southwest Texas Panel Urges Independent Review Of All BP Refineries | By Bill Dawson NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/us/relative-says-mrs-king-had-minor-stroke.html | Relative Says Mrs King Had Minor Stroke | By Shaila Dewan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/world/africa/egyptians-are-hopeful-and-somewhat-nervous.html | THE GAZA WITHDRAWAL THE BORDER Egyptians Are Hopeful and Somewhat Nervous | By Michael Slackman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/world/americas/94-ecuadoreans-bound-for-us-are-feared-drowned.html | 94 Ecuadoreans Bound for US Are Feared Drowned | By Juan Forero | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/world/asia/china-and-russia-are-set-to-begin-joint-military-exercises.html | China and Russia Are Set to Begin Joint Military Exercises Today | By Chris Buckley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/world/asia/fatal-bombing-mars-start-of-afghan-parliamentary-race.html | Fatal Bombing Mars Start of Afghan Parliamentary Race | By Carlotta Gall | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/world/europe/brother-roger-90-dies-ecumenical-leader.html | Brother Roger 90 Dies Ecumenical Leader | By Marlise Simons | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/world/europe/in-this-unending-feud-the-rock-is-firm-but-so-is-spain.html | Gibraltar Journal In This Unending Feud the Rock Is Firm but So Is Spain | By Lizette Alvarez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/world/europe/pope-to-sound-theme-of-nonchristian-ties-at-festival.html | Pope to Sound Theme of NonChristian Ties at Festival | By Ian Fisher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/world/europe/reports-of-police-inquiry-into-subway-killing-stir-outrage-in.html | Reports of Police Inquiry Into Subway Killing Stir Outrage in Britain | By Graham Bowley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/world/middleeast/bombings-kill-43-at-key-terminal-for-buses-in-iraq.html | BOMBINGS KILL 43 AT KEY TERMINAL FOR BUSES IN IRAQ | By Edward Wong | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/world/middleeast/for-a-family-unmoved-by-talk-a-move-by-force.html | THE GAZA WITHDRAWAL SETTLERS For a Family Unmoved by Talk a Move by Force | By Greg Myre | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-18 | https://www.nytimes.com/2005/08/18/world/middleeast/for-palestinians-joy-and-some-hints-of-sympathy.html | THE GAZA WITHDRAWAL THE ARABS For Palestinians Joy and Some Hints of Sympathy | By James Bennet | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/world/middleeast/rice-urges-israel-and-palestinians-to-sustain-momentum.html | Rice Urges Israel and Palestinians to Sustain Momentum | By Joel Brinkley and Steven R Weisman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/world/middleeast/some-arabs-see-withdrawal-as-hollow-victory.html | THE GAZA WITHDRAWAL THE REACTION Some Arabs See Withdrawal as Hollow Victory | By Hassan M Fattah | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/world/middleeast/tearfully-but-forcefully-israel-removes-gaza-settlers.html | THE GAZA WITHDRAWAL THE EVACUATION Tearfully but Forcefully Israel Removes Gaza Settlers | By Steven Erlanger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/world/world-briefing-americas-venezuela-crash-victims-recovered.html | World Briefing  Americas Venezuela Crash Victims Recovered | By Brian Ellsworth NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/world/world-briefing-americas-venezuela-deportation-for-16-colombian-plot.html | World Briefing  Americas Venezuela Deportation For 16 Colombian Plot Suspects | By Brian Ellsworth NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/world/world-briefing-asia-indonesia-bali-bomb-sentences-cut.html | World Briefing  Asia Indonesia Bali Bomb Sentences Cut | By Evelyn Rusli NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/art-in-review-beyond-geography.html | Art in Review Beyond Geography | By Ken Johnson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/art-in-review-founders-day.html | Art in Review Founders Day | By Roberta Smith | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/art-in-review-killing-me-softly.html | Art in Review Killing Me Softly | By Roberta Smith | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/art-in-review-little-odysseys.html | Art in Review Little Odysseys | By Roberta Smith | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/dance/recreations-with-classical-past-and-revolutionary-present.html | DANCE REVIEW Recreations With Classical Past and Revolutionary Present | By John Rockwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/design/a-look-at-the-past-recounted-in-miniature.html | Antiques A Look at the Past Recounted in Miniature | By Wendy Moonan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/design/giving-african-art-an-example-of-what-it-is-due.html | ART REVIEW Giving African Art an Example of What It Is Due | By Holland Cotter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/design/new-artists-who-are-motivated-by-christianity.html | ART REVIEW New Artists Who Are Motivated by Christianity | By Ken Johnson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/design/risks-and-rewards-of-art-in-the-open.html | CRITICS NOTEBOOK Risks and Rewards Of Art in the Open | By Michael Kimmelman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/movies/arts-briefly-fans-savor-roast.html | Arts Briefly Fans Savor Roast | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/movies/family-fare.html | Family Fare | By Laurel Graeber | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/movies/the-listings-aug-19-aug-25-jaleel-shaw.html | The Listings Aug 19  Aug 25 JALEEL SHAW | By Nate Chinen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/movies/the-listings-aug-19-aug-25-kate-burton.html | The Listings Aug 19  Aug 25 KATE BURTON | By Ben Brantley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/movies/the-listings-aug-19-aug-25-precious-moments.html | The Listings Aug 19  Aug 25 PRECIOUS MOMENTS | By Holland Cotter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/movies/the-listings-aug-19-aug-25-sufjan-stevens.html | The Listings Aug 19  Aug 25 SUFJAN STEVENS | By Laura Sinagra | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/television/a-dryeyed-new-look-at-an-alltoofamiliar-horror.html | TELEVISION REVIEW A DryEyed New Look at an AllTooFamiliar Horror | By Ned Martel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/television/a-fake-festival-of-fake-films-with-genuinely-dippy-titles.html | TV WEEKEND A Fake Festival of Fake Films With Genuinely Dippy Titles | By Virginia Heffernan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/television/human-sharks-feeding-in-an-animated-hollywood-aquarium.html | TELEVISION REVIEW Human Sharks Feeding in an Animated Hollywood Aquarium | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/television/the-office-managers-new-career.html | The Office Managers New Career | By Joyce Wadler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/books/dear-diary-time-to-catch-up-same-men-cads-no-baby-alas.html | CRITICS NOTEBOOK Dear Diary Time to Catch Up Same Men Cads No Baby Alas | By Caryn James | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/books/in-the-battle-of-trafalgar-commerce-was-victorious.html | BOOKS OF THE TIMES Nelson at Trafalgar Commerce Victorious | By William Grimes Seize the Fire Heroism Duty and the Battle of Trafalgar By Adam Nicolson Illustrated 341 Pages Harpercollins 2695 | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/business/a-world-where-down-means-up.html | STREET SCENE A World Where Down Means Up | By Riva D Atlas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/business/brazil-again-seeks-to-cut-cost-of-aids-drug.html | Brazil Again Seeks to Cut Cost of AIDS Drug | By Paulo Prada | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/business/hilfiger-is-said-to-want-a-sale.html | Hilfiger Is Said to Want a Sale | By Andrew Ross Sorkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/business/media/canadian-broadcasting-without-the-canadians.html | Canadian Broadcasting Without the Canadians | By Ian Austen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/business/media/disney-adds-a-qualifier-for-serving-on-its-board.html | MEDIA Disney Adds A Qualifier For Serving On Its Board | By Laura M Holson and Roben Farzad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/business/media/movie-slump-stirs-tensions-in-hollywood.html | Movie Slump Stirs Tensions In Hollywood | By Sharon Waxman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/business/media/publishers-expartner-to-plead-guilty.html | Publishers ExPartner To Plead Guilty | By Richard Siklos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/business/more-and-more-expert-witnesses-make-the-difference.html | LEGAL BEAT More and More Expert Witnesses Make the Difference | By Jonathan D Glater | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/business/morgan-stanley-names-insider-to-head-investment-banking.html | Morgan Stanley Names Insider To Head Investment Banking | By Landon Thomas Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/business/san-diego-sues-company-that-invested-pension-fund.html | San Diego Sues Company That Invested Pension Fund | By Mary Williams Walsh | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/business/the-word-at-last-is-in-jobs-are-being-created.html | The Word at Last Is in Jobs Are Being Created | By Jennifer Bayot | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/business/wall-st-agrees-gm-is-troubled-but-not-bound-for-bankruptcy-soon.html | MARKET PLACE Wall St Agrees GM Is Troubled but Not Bound for Bankruptcy Soon | By Danny Hakim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-19 | https://www.nytimes.com/2005/08/19/business/with-sales-plummeting-tuna-strikes-back.html | MEDIA ADVERTISING With Sales Plummeting Tuna Strikes Back | By Melanie Warner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/indonesian-leader-acts-to-break-exxon-deal-impasse.html | Indonesian Leader Acts to Break Exxon Deal Impasse | By Wayne Arnold | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/investors-group-to-acquire-a-stake-in-bank-of-china.html | Investor Group to Acquire Stake in Bank of China | By David Barboza | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/business/worldbusiness/mercedes-boss-leaving-early-will-yield-to-daimler.html | Mercedes Boss Leaving Early Will Yield to Daimler Chief | By Carter Dougherty | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/dining/compass.html | Diners Journal | By Frank Bruni | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/health/mris-strong-magnets-cited-in-accidents.html | MRI Scanners Strong Magnets Are Cited in a Rash of Accidents | By Donald G McNeil Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/movies/a-child-is-kidnapped-and-an-explosion-of-shocking-violence-ensues.html | FILM REVIEW For Want of a Kidney a Child Is Kidnapped and an Explosion of Shocking Violence Ensues | By Manohla Dargis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/movies/a-love-that-stands-the-tests-of-time-and-cree-wisdom.html | FILM REVIEW A Love That Stands the Tests of Time and Cree Wisdom | By Dana Stevens | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/movies/a-murder-in-a-store-then-blackmail-on-the-installment-plan.html | FILM REVIEW A Murder in a Store Then Blackmail on the Installment Plan | By Dana Stevens | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/movies/losing-his-innocence-not-a-minute-too-soon.html | FILM REVIEW Losing His Innocence Not a Minute Too Soon | By Manohla Dargis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/movies/sticking-out-a-tense-flight-with-a-terrorist-as-seatmate.html | FILM REVIEW Sticking Out a Tense Flight With a Terrorist Seatmate | By Manohla Dargis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/movies/these-brave-pigeons-are-doing-their-part-for-the-war.html | FILM REVIEW Please Feed the Birds These Brave Pigeons Are Doing Their Part for the War | By Stephen Holden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/movies/trouble-in-mormon-country-when-a-liberal-pays-a-visit.html | FILM REVIEW Trouble in Mormon Country When a Liberal Pays a Visit | By Jeannette Catsoulis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/a-woman-is-found-slain-and-her-son-dismembered.html | A Woman Is Found Slain And Her Son Dismembered | By Kareem Fahim and Rachel Metz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/are-these-dianetics-low-carb.html | BOLDFACE | By Campbell Robertson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/bertram-podell-excongressman-dies-at-79.html | Bertram Podell ExCongressman Dies at 79 | By Wolfgang Saxon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/chief-of-new-jerseys-school-construction-agency-resigns-abruptly.html | Chief of New Jerseys School Construction Agency Resigns Abruptly Compounding Turmoil | By Jeffrey Gettleman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/coming-full-circle-city-to-sell-blighted-lots.html | Coming Full Circle City to Sell Blighted Lots | By Jennifer Steinhauer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/girl-11-killed-in-boat-collision-off-long-island-police-are.html | Girl 11 Killed in Boat Collision Off Long Island Police Are Investigating Role of Alcohol | By Julia C Mead | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/gotti-witness-tells-of-role-in-bias-attack-in-brooklyn.html | Gotti Witness Tells of Role In Bias Attack In Brooklyn | By Julia Preston | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/its-a-weekend-in-trenton-for-stranded-punk-fans.html | Its a Weekend in Trenton for Stranded Punk Fans | By Tina Kelley and David Kocieniewski | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/john-n-bahcall-70-dies-astrophysicist-at-princeton.html | John N Bahcall 70 Dies Astrophysicist at Princeton | By Dennis Overbye | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/man-is-charged-in-suspected-drug-deaths.html | Man Is Charged in Suspected Drug Deaths | By Michael Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/metro-briefing-new-york-bronx-man-fatally-shot.html | Metro Briefing  New York Bronx Man Fatally Shot | By Kareem Fahim NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/metro-briefing-new-york-manhattan-designer-says-hell-sue-over.html | Metro Briefing  New York Manhattan Designer Says Hell Sue Over Party | By Jim Rutenberg NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/metro-briefing-new-york-manhattan-mta-official-to-retire.html | Metro Briefing  New York Manhattan MTA Official To Retire | By Sewell Chan NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/metro-briefing-new-york-queens-woman-is-missing.html | Metro Briefing  New York Queens Woman Is Missing | By Michelle ODonnell NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/metrocampaigns/forrester-says-corzine-sought-state-subsidies-in.html | Forrester Says Corzine Sought State Subsidies in Talks on Buying Nets Despite His Denials | By David W Chen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/metrocampaigns/tv-campaign-by-a-public-advocate-candidate-stresses.html | TV Campaign by a Public Advocate Candidate Stresses a Wireless City | By Jonathan P Hicks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/metrocampaigns/weiner-urges-increasing-police-force-by-3000.html | Weiner Urges Increasing Police Force By 3000 | By Nicholas Confessore | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/metrocampaigns/weld-tries-again-to-be-governor-but-in-new-york.html | WELD TRIES AGAIN TO BE GOVERNOR BUT IN NEW YORK | By Patrick D Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/nearly-750-are-sickened-at-state-park.html | Nearly 750 Are Sickened By Water At State Park | By Anahad OConnor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/nj-transit-raises-pay-of-supervisors.html | NJ Transit Raises Pay Of Supervisors | By Patrick McGeehan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/pushy-guy-condoms-good-fats-and-public-health.html | PUBLIC LIVES Pushy Guy Condoms Good Fats and Public Health | By Robin Finn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/ruling-restores-lost-benefits-to-immigrants.html | Ruling Restores Lost Benefits To Immigrants | By Nina Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/truck-kills-queens-man-in-wheelchair.html | Truck Kills Queens Man in Wheelchair | By Corey Kilgannon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/we-all-scream-forkosher-socks.html | We All Scream for  Kosher Socks At Catskill Colonies the Buzz Begins When the Peddlers Truck Pulls In | By Andrew Jacobs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/obituaries/manfred-korfmann-63-is-dead-expanded-excavation-at-troy.html | Manfred Korfmann 63 Expanded Excavation at Troy | By John Noble Wilford | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/feeding-more-for-less-in-niger.html | Feeding More for Less in Niger | By Sophia Murphy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/privatesector-mercy.html | PrivateSector Mercy | By Victoria Hale | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/the-other-half.html | The Other Half | By Babatunde Osotimehin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/opinion/what-they-did-last-fall.html | What They Did Last Fall | By Paul Krugman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-08-19 | https://www.nytimes.com/2005/08/19/politics/lawmakers-win-bid-to-raise-soft-money-in-california-case.html | Lawmakers Win Bid to Raise Soft Money in California Case | By Glen Justice | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/politics/protester-leaves-texas-to-see-ill-mother.html | War Protester Leaves Texas to See Ailing Mother | By Elisabeth Bumiller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/politics/report-by-epa-offers-heartening-news-on-summertime-air.html | Report by EPA Offers Heartening News on Summertime Air | By Michael Janofsky | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/politics/rice-warns-china-to-make-major-economic-changes.html | Rice Warns China to Make Major Economic Changes | By Joel Brinkley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/politics/white-house-searches-for-balance-in-drug-fight.html | White House Searches For Balance in Drug Fight | By Kate Zernike | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/realestate/houses-near-kayaking-destinations-always-a-chance-to-paddle.html | HAVENS LIVING HERE Houses Near Kayaking Destinations Always a Chance to Paddle | As told to Amy Gunderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/realestate/in-the-long-run-sleep-at-home-and-invest-in-the-stock-market.html | In the Long Run Sleep at Home and Invest in the Stock Market | By Motoko Rich and David Leonhardt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/realestate/weekender-jamesport-ny.html | HAVENS Weekender  Jamesport NY | By Beth Greenfield | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/realestate/whats-killing-the-bb39s-of-cape-cod.html | HAVENS Whats Killing The BBs Of Cape Cod | By Lisa Kalis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/science/space/nasa-sets-back-date-for-next-shuttle-mission.html | NASA Sets Back Date For Next Shuttle Mission | By John Schwartz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/baseball-mets-notebook-still-sore-piazza-has-doctors-to-see.html | BASEBALL METS NOTEBOOK Still Sore Piazza Has Doctors To See | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/baseball/another-bumper-crop-down-on-the-farm-is-keeping-the-braves.html | BASEBALL MINOR LEAGUE REPORT Another Bumper Crop Down on the Farm Is Keeping the Braves Well Stocked | By Benjamin Hoffman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/baseball/yankees-still-cant-find-their-way.html | On Baseball Yankees Still Cant Find Their Way | By Murray Chass | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/baseball/zambrano-turns-it-into-the-wild-wild-east.html | BASEBALL Zambrano Turns It Into the Wild Wild East | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/football/no-1-to-fans-but-just-one-of-the-guys-on-offense.html | PRO FOOTBALL NY TRAINING CAMP No 1 to Fans But Just One Of the Guys On Offense | By Dave Caldwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/football/proven-winner-tries-to-make-browns-win.html | PRO FOOTBALL Proven Winner Tries To Make Browns Win | By Viv Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/football/vikings-owner-makes-a-name-for-himself.html | PRO FOOTBALL Vikings Owner Makes a Name For Himself | By Pat Borzi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/hockey/cable-companys-ambition-for-a-network-proves-a-salvation-for.html | TV SPORTS Cable Companys Ambition for a Network Proves a Salvation for the NHL | By Richard Sandomir | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/ncaabasketball/two-countries-to-serve-and-a-champion-in-both.html | Sports of The Times Two Countries to Serve and a Champion in Both | By Harvey Araton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/othersports/fifth-ave-is-new-stop-on-webbs-schedule.html | RUNNING Webb Adds Fifth Ave To Schedule | By Frank Litsky | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/soccer/usmexico-stakes-grow-even-higher.html | SOCCER USMexico Stakes Grow Even Higher | By John Eligon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/sports/sports-briefing-baseball-the-mets-tv-plan-clears-a-legal-hurdle.html | SPORTS BRIEFING BASEBALL The Mets TV Plan Clears a Legal Hurdle | By Richard Sandomir | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/sports-briefing-golf-stoltz-wins-mga.html | SPORTS BRIEFING GOLF Stoltz Wins MGA | By Bernie Beglane | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/technology/14159265-new-slices-of-rich-technology.html | 14159265 New Slices Of Rich Technology | By John Markoff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/technology/a-new-arms-race-to-build-the-worlds-mightiest-computer.html | A New Arms Race to Build the Worlds Mightiest Computer | By John Markoff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/theater/reviews/as-life-and-death-hang-in-the-balance-an-opera-goes-on.html | FRINGE FESTIVAL REVIEW As Life and Death Hang in the Balance an Opera Goes On | By Jeremy Eichler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/theater/reviews/four-souls-stuck-in-limbo-with-dry-cleaning-astroturf-and.html | Four Souls Stuck in Limbo With Dry Cleaning AstroTurf and Beer | By Phoebe Hoban | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/theater/reviews/great-expectations-daddys-girl-begins-to-face-growing-up.html | FRINGE FESTIVAL REVIEWS Great Expectations Daddys Girl Begins to Face Growing Up | By Jason Zinoman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/theater/reviews/it-may-ruffle-a-few-feathers-sister-but-revenge-is-sweet.html | FRINGE FESTIVAL REVIEW It May Ruffle a Few Feathers Sister but Revenge Is Sweet | By Claudia La Rocco | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/theater/reviews/she-hates-the-theater-but-she-steals-the-show.html | THEATER REVIEW She Hates the Theater But She Steals the Show | By Ben Brantley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/travel/escapes/36-hours-in-halifax-nova-scotia.html | JOURNEYS 36 Hours  Halifax Nova Scotia | By Tatiana Boncompagni | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/travel/escapes/iowas-undiscovered-shore.html | DRIVING Iowas Undiscovered Shore | By Betsy Rubiner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/travel/escapes/making-a-splash-naturally.html | RITUALS Making a Splash Naturally | By Marek Fuchs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/travel/escapes/smart-bells.html | Scene  Smart Bells | By Sam Hooper Samuels | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/travel/escapes/where-old-wings-go-to-fly.html | DAY TRIP Where Old Wings Go to Fly | By Ellen Maguire | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/travel/shopping-baby-at-the-beach.html | Shopping  Baby at the Beach | By Tatiana Boncompagni | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/us/10-life-terms-for-btk-strangler-as-anguished-families-condemn-him-in.html | 10 Life Terms for BTK Strangler as Anguished Families Condemn Him in Court | By Jodi Wilgoren | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/us/2-illegal-immigrants-winarizona-ranch-in-court.html | 2 Illegal Immigrants Win Arizona Ranch in Court Fight | By Andrew Pollack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/us/a-pastor-who-stayed-by-a-serial-killers-side.html | A Pastor Who Stayed by a Serial Killers Side | By Jodi Wilgoren | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/us/campaign-for-air-bag-safety-called-a-success-for-children.html | Air Bag Safety Campaign Called a Success for Children | By Matthew L Wald | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/us/court-rules-us-need-not-pay-for-abortion-of-doomed-fetus.html | Court Rules US Need Not Pay For Abortion of Doomed Fetus | By Dean E Murphy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/us/for-a-town-used-to-cold-summer-brings-a-new-extreme.html | Umiat Journal For a Town Used to Cold Summer Brings a New Extreme | By Felicity Barringer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-19 | https://www.nytimes.com/2005/08/19/us/national-briefing-new-england-maine-judge-rejects-settlement-based-on.html | National Briefing  New England Maine Judge Rejects Settlement Based On Gender | By Katie Zezima NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/us/national-briefing-new-england-vermont-hotel-redraws-plan-for-public.html | National Briefing  New England Vermont Hotel Redraws Plan For Public Access | By Katie Zezima NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/us/national-briefing-south-georgia-doctor-confirms-mrs-kings-stroke.html | National Briefing  South Georgia Doctor Confirms Mrs Kings Stroke | By Shaila Dewan NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/us/nominees-early-files-show-many-cautions-for-top-officials-including.html | Nominees Early Files Show Many Cautions for Top Officials Including Reagan | By Todd S Purdum and John M Broder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/us/ohio-governor-fined-over-unreported-gifts.html | Ohio Governor Fined Over Unreported Gifts | By Albert Salvato | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/world/americas/bushs-aid-cuts-on-court-issue-roil-neighbors.html | Bushs Aid Cuts On Court Issue Roil Neighbors | By Juan Forero | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/world/americas/like-old-times-us-warns-latin-americans-against-leftists.html | Like Old Times US Warns Latin Americans Against Leftists | By David S Cloud | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/world/asia/2-us-soldiers-killed-in-afghanistan.html | 2 US Soldiers Killed in Afghanistan | By Carlotta Gall | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/world/asia/china-has-arrested-american-on-suspicion-of-spying-for-taiwan.html | China Has Arrested American on Suspicion of Spying for Taiwan | By Chris Buckley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/world/asia/epidemic-hits-poor-families-in-india.html | World Briefing  Asia India Epidemic Hits Poor Families | By Hari Kumar NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/world/asia/voting-spurs-clashes-in-pakistan.html | World Briefing  Asia Pakistan Voting Spurs Clashes | By Salman Masood NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/world/europe/british-police-accused-of-resisting-inquiry.html | World Briefing  Europe Britain Police Accused Of Resisting Inquiry | By Sarah Lyall NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/world/europe/cheap-rivals-chip-away-at-a-cornerstone-the-arab-store.html | Paris Journal Cheap Rivals Chip Away at a Cornerstone the Arab Store | By John Tagliabue | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/world/europe/youthful-throngs-cheer-pope-at-cologne-faith-festival.html | Youthful Throngs Cheer Pope at Cologne Faith Festival | By Ian Fisher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/world/middleeast/4-us-soldiers-killed-by-roadside-bomb-in-iraq.html | THE STRUGGLE FOR IRAQ THE INSURGENCY 4 US Soldiers Killed by Roadside Bomb as Deadlock Persists on Draft of Iraqi Constitution | By Craig S Smith | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/world/middleeast/at-war-in-bomb-field-at-peace-in-field-of-dreams.html | THE STRUGGLE FOR IRAQ THE BATTALION At War in Bomb Field at Peace in Field of Dreams | By Juliet Macur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/world/middleeast/soldiers-evict-gaza-resisters-in-2-synagogues.html | SOLDIERS EVICT GAZA RESISTERS IN 2 SYNAGOGUES | By Steven Erlanger and Greg Myre | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/world/middleeast/where-a-rally-for-the-intifada-competes-with-soccer.html | Reporters Notebook Where a Rally for the Intifada Competes With Soccer Practice | By James Bennet | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/a-golitzen-art-director-for-many-classic-films-dies.html | A Golitzen Art Director For Many Classic Films | By Margalit Fox | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/arts-briefly-big-brother-big-for-cbs.html | Arts Briefly Big Brother Big for CBS | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/arts-briefly-rehab-for-eminem.html | Arts Briefly Rehab for Eminem | By Jeff Leeds | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/dance/a-favorite-work-rolls-in-on-a-wave-of-bare-feet.html | MOSTLY MOZART FESTIVAL REVIEW A Favorite Work Rolls In On a Wave of Bare Feet | By John Rockwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/design/a-new-dawn-for-museums-of-native-american-art.html | A New Dawn for Museums of Native American Art | By Joshua Brockman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/design/florida-museumgoers-line-up-to-see-corpses.html | Florida Museumgoers Line Up to See Corpses | By Abby Weingarten New York Times Regional Newspapers | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/florida-museumgoers-line-up-to-see-corpses.html | Florida Museumgoers Line Up to See Corpses | By Abby Weingarten | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/music/in-ethical-cultures-venerable-halls-music-camp-in-riot-grrl.html | In Ethical Cultures Venerable Halls Music Camp in Riot Grrl Tradition | By Laura Sinagra | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/music/neil-young-in-nashville-pondering-mortality.html | Neil Young in Nashville Pondering Mortality | By Jon Pareles | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/music/sagacious-patriarch-if-still-vengeful-prophet.html | POP REVIEW Sagacious Patriarch if Still Vengeful Prophet | By Stephen Holden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/at-peregrine-finding-the-way-again.html | SATURDAY INTERVIEWWith John Mutch At Peregrine Finding the Way Again | By Laura Rich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/battered-but-unbowed-can-painkillers-recover.html | THE VIOXX DECISION COX2 DRUGS Can Painkillers Recover | By Stephanie Saul | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/business-briefs-record-label-hopes-to-sell-phone-service-allowing.html | BUSINESS BRIEFS Record Label Hopes to Sell Phone Service Allowing Music Fans to Download Tunes | By Matt Richtel NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/economic-clouds-and-no-shortage-of-those-who-see-silver-linings.html | FIVE DAYS Economic Clouds and No Shortage of Those Who See Silver Linings | By Mark A Stein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/gasoline-prices-have-a-domino-effect-on-wall-street.html | THE MARKETS STOCKS  BONDS WEEKLY CLOSE Gasoline Prices Have a Domino Effect on Wall Street | By Jonathan Fuerbringer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/its-not-your-mothers-list-of-school-supplies.html | SHORTCUTS Its Not Your Mothers List of School Supplies | By Alina Tugend | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/jury-calls-merck-liable-in-death-of-man-on-vioxx.html | THE VIOXX DECISION THE OVERVIEW JURY CALLS MERCK LIABLE IN DEATH OF MAN ON VIOXX | By Alex Berenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/mbia-says-it-may-face-suit-from-sec-over-insurance-deal.html | MBIA Says It May Face Suit From SEC Over Insurance Deal | By Gretchen Morgenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/media/a-language-barrier-to-sales.html | WHATS OFFLINE A Language Barrier to Sales | By Paul B Brown | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/media/at-dow-jones-its-all-about-family.html | At Dow Jones Its All About Family | By Joseph Nocera | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/media/record-label-hopes-to-sell-phone-service-to-music-fans.html | Record Label Hopes to Sell Phone Service To Music Fans | By Matt Richtel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/merck-tumbles-in-trading-and-further-trouble-awaits.html | THE VIOXX DECISION THE SHARE PRICE Merck Tumbles in Trading and Further Trouble Awaits | By Roben Farzad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/personal-business-a-littleknown-reprieve-from-providing-care.html | PERSONAL BUSINESS A LittleKnown Reprieve From Providing Care | By Hillary Chura | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/regulators-propose-rules-for-stronger-vehicle-roofs.html | Proposals Are Offered To Shore Up Car Roofs | By Danny Hakim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/strike-is-called-by-mechanics-for-northwest.html | Strike Is Called By Mechanics For Northwest | By Micheline Maynard and Jeremy W Peters | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/this-bear-is-running-to-the-bank.html | MARKET VALUES This Bear Is Running To the Bank | By Conrad De Aenlle | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/working-through-a-decision-cut-in-shades-of-deep-gray.html | THE VIOXX DECISION THE JURY Working Through a Decision Cut in Shades of Deep Gray | By Bill Dawson and Alex Berenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/worldbusiness/weakened-british-unions-step-up-fight-against.html | Weakened British Unions Step Up Fight Against Airlines and Their Suppliers | By Heather Timmons | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/crosswords/bridge/how-poland-was-fined-points-to-make-a-tourney-tie.html | Bridge How Poland Was Fined Points To Make a Tourney Tie Possible | By Phillip Alder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/health/sick-and-scared-and-waiting-waiting-waiting.html | Sick and Scared and Waiting Waiting Waiting | By Gina Kolata | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/movies/at-midlife-a-drone-excels-at-his-own-undoing.html | FILM REVIEW At Midlife a Drone ExcelsAt His Own Undoing | By Ned Martel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/a-source-of-solace-and-salt-in-wounds.html | 911 Archive Yields Solace And Pours Salt On Wounds | By Glenn Collins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/businessman-battles-the-city-for-power-plant.html | Businessman Battles the City For Power Plant | By Charles V Bagli | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/contractor-linked-to-rowland-sentenced-to-512-years-for-tax-fraud.html | Contractor Linked to Rowland Sentenced to 5 12 Years for Tax Fraud | By Stacey Stowe | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/cruising-the-park-finding-trouble.html | Cruising the Park Finding Trouble Whether Its a Fall or a Squirrel Bite a Volunteer Medical Unit Is There | By Marc Santora | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/dont-buy-police-garb-union-tells-its-members.html | Dont Buy Police Garb Union Tells Its Members | By Kareem Fahim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/judge-crater-abruptly-appears-at-least-in-public-consciousness.html | Judge Crater Abruptly Appears At Least in Public Consciousness | By William K Rashbaum | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/man-cleared-in-90-murder-of-bouncer-at-palladium.html | Man Cleared In 90 Murder Of Bouncer At Palladium | By Sabrina Tavernise | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/man-faces-multiple-charges-in-killings-of-woman-and-child.html | Man Faces Multiple Charges In Killings of Woman and Child | By Kareem Fahim and Janon Fisher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/mayoral-rivals-fight-for-turf-in-brownstone-brooklyn.html | Mayoral Rivals Fight for Turf in Brownstone Brooklyn | By Winnie Hu | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/metrocampaigns/conflicting-lines-on-the-resume-of-a-candidate-for.html | Opinions Mixed as Weld Plans a Run for Governor | By Michael Cooper and Patrick D Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/metrocampaigns/forresters-political-contribution-questioned.html | Forresters Political Contribution Questioned | By David W Chen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/not-the-biggest-man-on-campus-but-surely-the-biggest-foot.html | Not the Biggest Man on Campus but Surely the Biggest Foot | By Michael Brick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/on-li-a-move-to-enforce-longignored-beach-rules.html | On LI a Move to Enforce LongIgnored Beach Rules | By Peter C Beller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/pataki-rejects-bill-regulating-language-of-public-documents.html | Pataki Rejects Bill Regulating Language of Public Documents | By Al Baker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/planner-of-graffitithemed-event-sues-bloomberg-for-canceling-its.html | Planner of GraffitiThemed Event Sues Mayor Bloomberg | By Julia Preston | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/nyregion/tainted-water-at-state-park-claims-victims-in-20-counties.html | Tainted Water at State Park Claims Many More Victims | By Anahad OConnor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/obituaries/mo-mowlam-55-british-politician-dies.html | Mo Mowlam 55 British Politician Dies | By Sarah Lyall | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/alaskas-road-to-nowhere.html | Alaskas Road to Nowhere | By Heather Lende | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/hey-whats-that-sound.html | Hey Whats That Sound | By Maureen Dowd | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/the-golf-gene.html | The Golf Gene | By John Tierney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/opinion/the-trilliondollar-war.html | The TrillionDollar War | By Linda Bilmes | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/politics/frist-urges-2-teachings-on-life-origin.html | Frist Urges 2 Teachings On Life Origin | By David Stout | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/politics/judges-rebuff-government-on-endangered-species.html | Judges Rebuff Government on Endangered Species | By Felicity Barringer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/politics/panel-on-prison-rape-hears-victims-chilling-accounts.html | Panel on Prison Rape Hears Victims Chilling Accounts | By Carolyn Marshall | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/politics/senator-is-told-of-stroke-risk.html | Senator Is Told Of Stroke Risk | By David D Kirkpatrick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/aleksandr-gomelsky-who-coached-soviets-dies-at-77.html | Aleksandr Gomelsky 77 Coached Soviets | By Frank Litsky | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/baseball-his-eye-on-october-williams-proceeds-with-gusto.html | BASEBALL His Eye on October Williams Proceeds With Gusto | By Jack Curry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/baseball/mussina-handles-garland-and-the-white-sox.html | BASEBALL Mussina Beats The White Sox And Their Ace | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/baseball-soon-catching-for-mets-its-fill-in-the-blank.html | BASEBALL METS NOTEBOOK Soon Catching for Mets Its Fill in the Blank | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/baseball/that-icy-glint-in-torres-eyes-betrays-no-fear.html | BASEBALL That Icy Glint In Torres Eyes Betrays No Fear | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/baseball/while-seo-fiddles-with-his-pitches-nationals-burn.html | BASEBALL While Seo Fiddles With His Pitches Nationals Burn | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/football-giants-training-camp-way-to-giants-stadium-just-return.html | FOOTBALL GIANTS TRAINING CAMP Way to Giants Stadium Just Return Those Punts | By Dave Caldwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/football/pennington-shows-that-his-arms-just-fine.html | PRO FOOTBALL Pennington Shows His Arms Just Fine | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/ncaafootball/cant-tell-the-quarterback-without-a-score-card.html | FOOTBALL Cant Tell the Quarterback Without a Score Card | By Ray Glier | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/othersports/taking-the-temperature-of-the-creative-body.html | GAME THEORY THE GAMER Taking the Temperature of the Creative Body | By Seth Schiesel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/sports/skill-and-luck-in-the-two-national-pastimes.html | GAME THEORY POKER Skill and Luck in the Two National Pastimes | By James McManus | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/technology/falling-costs-of-bigscreen-tvs-to-keep-falling.html | Falling Costs of BigScreen TVs to Keep Falling | By Damon Darlin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/technology/picking-the-medias-digital-lock.html | WHATS ONLINE Picking the Medias Digital Lock | By Dan Mitchell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/technology/snowed-this-may-help-when-deciding-what-to-buy.html | Snowed This May Help When Deciding What to Buy | By Damon Darlin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/theater/reviews/interpreting-flight-too-close-to-the-sun.html | DANCE REVIEW Interpreting Flight Too Close to the Sun | By Claudia La Rocco | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/theater/reviews/quips-then-raw-last-thoughts.html | FRINGE FESTIVAL REVIEW Quips Then Raw Last Thoughts | By Margo Jefferson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/theater/reviews/the-powers-that-be-play-chess-with-war.html | THEATER REVIEW The Powers That Be Play Chess With War | By Ben Brantley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/us/a-catholic-professor-on-evolution-and-theology-to-understand-one-it.html | Beliefs A Catholic professor on evolution and theology to understand one it helps to understand the other | By Peter Steinfels | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/us/a-freespeech-fight-in-the-chaos-of-tourists-and-vendors.html | Venice Beach Journal A FreeSpeech Fight in the Chaos of Tourists and Vendors | By Andrew Pollack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/us/as-a-man-of-letters-roberts-showed-practicality-and-humor.html | As a Man of Letters Roberts Showed Practicality and Humor | By Todd S Purdum and John M Broder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/us/illinois-state-police-cancels-forensic-labs-contract-citing-errors.html | Illinois State Police Cancels Forensic Labs Contract Citing Errors | By Gretchen Ruethling | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/us/national-briefing-new-england-massachusetts-fisherman-nets-wallet.html | National Briefing  New England Massachusetts Fisherman Nets Wallet Contents | By Katie Zezima NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/us/national-briefing-southwest-texas-no-resolution-on-school-financing.html | National Briefing  Southwest Texas No Resolution On School Financing | By Steve Barnes NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/us/once-woeful-alabama-is-model-in-child-welfare.html | Once Woeful Alabama Is Model in Child Welfare | By Erik Eckholm | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/world/americas/bushs-ambassador-to-mexico-is-sometimes-undiplomatic.html | Bushs Ambassador to Mexico Is Sometimes Undiplomatic | By James C McKinley Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/world/americas/demonstrations-cut-oil-output-from-ecuador.html | Demonstrations Cut Oil Output From Ecuador | By Juan Forero | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/world/americas/in-a-lawless-town-the-top-lawman-avoids-trouble.html | THE SATURDAY PROFILE In a Lawless Town the Top Lawman Avoids Trouble | By Ginger Thompson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/world/asia/bush-names-special-envoy-for-rights-in-north-korea.html | Bush Names Special Envoy For Rights in North Korea | By Elisabeth Bumiller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-20 | https://www.nytimes.com/2005/08/20/world/asia/coalition-steps-up-raids-as-afghan-elections-approach.html | Coalition Steps Up Raids as Afghan Elections Approach | By Thom Shanker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/world/asia/presidential-vote-set-in-kazakhstan.html | World Briefing  Asia Kazakhstan Presidential Vote Set | By Steven Lee Myers NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/world/europe/german-court-convicts-man-of-qaeda-ties.html | German Court Convicts Man Of Qaeda Ties | By Richard Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/world/europe/italy-plans-security-for-the-colosseum.html | World Briefing  Europe Italy Security For The Colosseum | By Brian Wingfield NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/world/europe/pope-visits-german-synagogue-and-warns-of-growing-antisemitism.html | Pope Visits German Synagogue and Warns of Growing AntiSemitism | By Ian Fisher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/world/europe/this-british-question-is-no-childs-game-wheres-tony.html | This British Question Is No Childs Game Wheres Tony | By Alan Cowell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/world/middleeast/3-sunni-election-workers-seized-and-killed-in-mosul.html | 3 Sunni Election Workers Seized and Killed in Mosul | By Dexter Filkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/world/middleeast/israeli-troops-and-police-clear-all-but-5-gaza-settlements.html | Israeli Troops and Police Clear All but 5 Gaza Settlements | By Greg Myre | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/world/middleeast/muslims-new-tack-on-polio-a-vaccine-en-route-to-mecca.html | Muslims New Tack on Polio A Vaccine en Route to Mecca | By Donald G McNeil Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/world/middleeast/us-ships-target-in-rocket-attack-in-jordans-port.html | US SHIPS TARGET OF ROCKET ATTACK IN JORDANS PORT | By Hassan M Fattah and Edward Wong | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/world/world-briefing-europe-the-netherlands-poultry-ordered-indoors.html | World Briefing  Europe The Netherlands Poultry Ordered Indoors | By Agence FrancePresse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/dance/mlle-non-tries-a-few-new-moves.html | DANCE Mlle Non Tries a Few New Moves | By Alan Riding | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/design/at-the-met-and-the-modern-the-art-of-the-flirt.html | DIRECTIONS At the Met and the Modern The Art of the Flirt | By Randy Kennedy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/design/embalming-the-american-dreamer.html | ART Embalming the American Dreamer | By Philip Gefter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/design/new-yorks-new-architecture-district.html | ARCHITECTURE New Yorks New Architecture District | By Robin Pogrebin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/file-share-and-share-alike.html | DIRECTIONS File Share And Share Alike | By Charles Solomon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/letting-your-fingers-do-the-running.html | DIRECTIONS Letting Your Fingers Do the Running | By Mark Wallace | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/matched-sets-the-pen-and-the-voice.html | DIRECTIONS Matched Sets The Pen and the Voice | By Robert Simonson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/music/a-mezzo-who-does-it-her-way.html | CLASSICAL RECORDINGS A Mezzo Who Does It Her Way | By Anne Midgette | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/music/a-protest-song-does-double-duty-as-a-love-note-to-soldiers-in.html | MUSIC PLAYLIST A Protest Song Does Double Duty As a Love Note to Soldiers in Iraq | By Kelefa Sanneh | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/music/funny-it-doesnt-sound-jewish.html | MUSIC Funny It Doesnt Sound Jewish | By Jon Caramanica | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/music/new-overtures-at-the-symphony.html | MUSIC New Overtures at the Symphony | By Daniel J Wakin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/television/hbos-roman-holiday.html | TELEVISION HBOs Roman Holiday | By Alessandra Stanley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/television/on-the-cover.html | On the Cover | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/television/reality-television-without-fake-smiles.html | TELEVISION Reality Television Without Fake Smiles | By Bob Baker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/the-week-ahead-aug-21-aug-27-art.html | THE WEEK AHEAD Aug 21  Aug 27 ART | By Roberta Smith | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/the-week-ahead-aug-21-aug-27-classical-music.html | THE WEEK AHEAD Aug 21  Aug 27 CLASSICAL MUSIC | By Jeremy Eichler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/the-week-ahead-aug-21-aug-27-dance.html | THE WEEK AHEAD Aug 21  Aug 27 DANCE | By John Rockwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/the-week-ahead-aug-21-aug-27-film.html | THE WEEK AHEAD Aug 21  Aug 27 FILM | By Stephen Holden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/the-week-ahead-aug-21-aug-27-popjazz.html | THE WEEK AHEAD Aug 21  Aug 27 POPJAZZ | By Kelefa Sanneh | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/the-week-ahead-aug-21-aug-27-television.html | THE WEEK AHEAD Aug 21  Aug 27 TELEVISION | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/the-week-ahead-aug-21-aug-27-theater.html | THE WEEK AHEAD Aug 21  Aug 27 THEATER | By Ben Brantley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/arts/tonino-delli-colli-prolific-cinematographer-dies-at-81.html | Tonino Delli Colli 81 Prolific Cinematographer | By Brian Wingfield | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/automobiles/2006-dodge-charger-hoping-to-become-a-familiar-face.html | BEHIND THE WHEEL2006 Dodge Charger Hoping to Become a Familiar Face | By Jerry Garrett | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/automobiles/it-has-a-hemi-and-then-some.html | AROUND THE BLOCK It Has a Hemi and Then Some | By Peter Passell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/a-girls-guide-to-killing.html | ESSAY A Girls Guide To Killing | By Marilyn Stasio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/a-necessary-spectacle-64-63-63.html | 64 63 63 | By Jay Jennings | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/americas-pirate-wars.html | Black Flag | By Christopher Hitchens | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/character-studies-the-profiler.html | The Profiler | By Jeff Macgregor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/dog-in-bed-with-phil.html | In Bed With Phil | By Bruce Weber | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/fiction-chronicle.html | FICTION CHRONICLE | By Priya Jain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/hamburgers-fries39-burger-kings.html | Burger Kings | By Henry Alford | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/hell-is-other-customers.html | ESSAY Hell Is Other Customers | By Charles Taylor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/incendiary-dear-osama.html | Dear Osama | By Ian Sansom | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/legends-imperfect-spy.html | Imperfect Spy | By Neil Gordon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/my-friend-leonard-the-godfather.html | The Godfather | By Troy Patterson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/nonfiction-chronicle.html | NONFICTION CHRONICLE | By Jacob Heilbrunn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/nora-jane-california-dreaming.html | California Dreaming | By Suzy Hansen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/redemption-portrait-of-the-artist-as-a-troubled-man.html | Portrait of the Artist as a Troubled Man | By Daphne Merkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/the-tattoo-artist-an-illustrated-woman.html | An Illustrated Woman | By Christopher Benfey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/up-front.html | UP FRONT | By The Editors | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/war-powers-original-intent.html | Original Intent | By Emily Bazelon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/books/review/willful-creatures-bizarrely-ever-after.html | Bizarrely Ever After | By Joy Press | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/databank-stock-market-listens-to-retailers-warnings.html | DataBank Stock Market Listens to Retailers Warnings | By Mark A Stein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/for-merck-vioxx-paper-trail-wont-go-away.html | For Merck the Vioxx Paper Trail Wont Go Away | By Alex Berenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/francois-dalle-exchief-of-loreal-is-dead-at-87.html | Franois Dalle ExChief Of LOral Is Dead at 87 | By Wolfgang Saxon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/northwest-keeps-flying-as-mechanics-strike.html | Northwest Keeps Flying As Its Mechanics Strike | By Micheline Maynard and Jeremy W Peters | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/openers-suits-corporate-law-class-first-what-not-to-do.html | OPENERS SUITS Corporate Law Class First What Not to Do | By Jonathan D Glater | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/openers-suits-dotcom-play-pays-off.html | OPENERS SUITS DOTCOM PLAY PAYS OFF | By Riva D Atlas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/openers-suits-fishinabarrel-dept.html | OPENERS SUITS FISHINABARREL DEPT | By Roben Farzad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/openers-suits-will-work-for-perks.html | OPENERS SUITS WILL WORK FOR PERKS | By Patrick McGeehan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/openers-suits-wish-list.html | OPENERS SUITS WISH LIST | By Micheline Maynard | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/an-investor-gingerly-returns-to-treasuries.html | MARKET WEEK An Investor Gingerly Returns To Treasuries | By Jonathan Fuerbringer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/and-they-call-this-advice.html | And They Call This Advice | By Gretchen Morgenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/as-oil-prices-soar-is-it-time-to-bail-out.html | SUNDAY MONEY INVESTING As Oil Prices Soar Is It Time to Bail Out | By Conrad De Aenlle | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/be-warned-mr-bubbles-worried-again.html | Be Warned Mr Bubbles Worried Again | By David Leonhardt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/exile-from-wall-street.html | Exile From Wall Street | By Landon Thomas Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/fining-the-directors-misses-the-mark.html | ON THE CONTRARY Fining the Directors Misses the Mark | By Daniel Akst | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/if-the-contrarians-are-at-the-gate-they-may-just-be-lost.html | STRATEGIES If the Contrarians Are at the Gate They May Just Be Lost | By Mark Hulbert | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/mark-cuban-is-mad-again-but-why.html | DEALBOOK Mark Cuban Is Mad Again But Why | By Andrew Ross Sorkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/md-from-mayberry-rfd.html | OFFICE SPACE THE BOSS MD From Mayberry RFD | By Julie L Gerberding | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/productivity-is-up-or-down-pick-your-statistic.html | ECONOMIC VIEW Productivity Is Up Or Down Pick Your Statistic | By Daniel Gross | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/staring-at-the-sun-despite-moms-advice.html | OPENERS THE GOODS Staring at the Sun Despite Moms Advice | By Brendan I Koerner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/steal-this-book-or-at-least-download-it-free.html | AT LUNCH WITH WARREN ADLER Steal This Book Or at Least Download It Free | By Claudia H Deutsch | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/the-smallest-raise-in-the-office-was-yours.html | OFFICE SPACE CAREER COUCH The Smallest Raise In the Office Was Yours | By Matt Villano | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/travels-with-my-florida-parrot-tshirt.html | OFF THE SHELF Travels With My Florida Parrot TShirt | By Roger Lowenstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/business/yourmoney/young-and-coastal-your-identity-is-most-at-risk.html | OPENERS THE COUNT Young and Coastal Your Identity Is Most at Risk | By Hubert B Herring | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/crosswords/chess/yes-kramnik-sparkled-once-but-you-wouldnt-know-it-now.html | CHESS Yes Kramnik Sparkled Once But You Wouldnt Know It Now | By Robert Byrne | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/dining/ospreys-is-tops-in-new-york-state.html | LONG ISLAND VINES Ospreys Is Tops in State | By Howard G Goldberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/dining/the-bronx-hey-zagat-over-here.html | GOOD EATINGTHE BRONX Hey Zagat Over Here | Compiled by Kris Ensminger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/dining/to-savor-with-salad.html | WINE UNDER 20 To Savor With Salad | By Howard G Goldberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/education/young-students-are-new-focus-for-big-donors.html | Young Students Become the New Cause for Big Donors | By Tamar Lewin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/a-funny-kind-of-love.html | A Funny Kind of Love | By Ginia Bellafante | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/dane-cook-armed-and-hilarious.html | A NIGHT OUT WITH Dane Cook Armed and Hilarious | By Pauline OConnor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/murder-stirs-surrogacy-network.html | Murder Stirs Surrogacy Network | By Alex Williams | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/parlor-doors-outdoors.html | POSSESSED Parlor Doors Outdoors | By David Colman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/stand-by-your-marlboro-man.html | MODERN LOVE Stand By Your Marlboro Man | By Hyla Sabesin Finn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/suburbia-in-soho.html | BOTE Suburbia in SoHo | By Victoria De Silverio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/the-endless-night-hanging-out-in-cars-with-boys-and.html | The Endless Night | By Corey Kilgannon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/the-lion-in-summer.html | The Lion in Summer | By Neil Amdur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/sundaystyles/when-work-beckons.html | Pulse When Work Beckons | By Ellen Tien | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/fashion/weddings/christina-kramlich-and-peter-bowie.html | WEDDINGSCELEBRATIONS VOWS Christina Kramlich and Peter Bowie | By Linda Watanabe McFerrin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | https://www.nytimes.com/2005/08/21/jobs/out-of-uniform-and-into-business-with-help.html | HOME FRONT Out of Uniform and Into Business With Help | By Joseph P Fried | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/a-soldiers-story.html | THE WAY WE LIVE NOW 82105 QUESTIONS FOR KAYLA WILLIAMS A Soldiers Story | By Deborah Solomon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/bad-yoga-pose.html | THE WAY WE LIVE NOW 82105 THE ETHICIST Bad Yoga Pose | By Randy Cohen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/george-weahs-new-game.html | George Weahs New Game | By Andrew Rice | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/girls-just-want-to-belong.html | THE WAY WE LIVE NOW 82105 CONSUMED Girls Just Want to Belong | By Rob Walker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/kitchen-voyeur-sunny-side-up.html | KITCHEN VOYEUR Sunny Side Up | By Jonathan Reynolds | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/machine-dreams.html | THE WAY WE LIVE NOW 82105 Machine Dreams | By Matt Bai | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/neocreo.html | THE WAY WE LIVE NOW 82105 ON LANGUAGE NeoCreo | By William Safire | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/pool-table.html | MATTER Pool Table | By Pilar Viladas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/sand-blast.html | STYLE Sand Blast | By Kim Severson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/the-anticollector.html | THE WAY WE LIVE NOW 82105 PHENOMENON The AntiCollector | By Boris Fishman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/the-breaking-point-748115.html | The Breaking Point | By Peter Maass | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/the-breaking-point.html | The Breaking Point | By Peter Maass | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/the-newest-indians.html | The Newest Indians | By Jack Hitt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/magazine/three-days-and-forever.html | LIVES Three Days and Forever | By Fatima Dudiyeva As Told To Kelly McEvers | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/movies/a-face-lift-for-wretched-old-fagin.html | FILM A Face Lift for Wretched Old Fagin | By Michael Joseph Gross | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/movies/f-scott-fitzgerald-gets-a-second-act-after-all.html | FILM F Scott Fitzgerald Gets a Second Act After All | By Steve Chagollan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/757250.html | Article 757250  No Title | By Roberta Hershenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/a-singer-happily-behind-his-time.html | A Singer Happily Behind His Time | By Melissa Meisel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/an-indefinite-pause-in-tracking-cancer.html | FOLLOWING UP | By Joseph P Fried | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/art-review-give-his-abstract-regards-to-norway.html | ART REVIEW Give His Abstract Regards To Norway | By Benjamin Genocchio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/art-review-islip-show-sets-sail-on-a-metaphor.html | ART REVIEW Islip Show Sets Sail on a Metaphor | By Helen A Harrison | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/art-review-telling-its-story-a-college-that-roared.html | ART REVIEW Telling Its Story A College That Roared | By Margo Nash | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/art-review-when-artists-discover-craftoriented-kitsch.html | ART REVIEW When Artists Discover CraftOriented Kitsch | By Benjamin Genocchio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/buy-me-some-peanuts-and-2-beer-the-hanson-sisters-are-leading-the.html | Buy Me Some Peanuts and 2 Beer the Hanson Sisters Are Leading the Cheer | By Peter Applebome | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/by-the-way-wink-wink-and-click-click.html | BY THE WAY Wink Wink and Click Click | By Tammy La Gorce | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/cars-vs-boats-trying-a-new-tactic-at-the-bridge.html | Cars vs Boats Trying a New Tactic at the Bridge | By Linda Saslow | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/county-lines-dear-da-for-add-try-a-joke.html | COUNTY LINES Dear DA For ADD Try a Joke | By Kate Stone Lombardi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/cross-westchester-diner-takes-food-fight-outside-the-restaurant.html | CROSS WESTCHESTER Diner Takes Food Fight Outside the Restaurant | By Jennifer Medina | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/developers-find-newest-frontier-on-the-east-side.html | Developers Find Newest Frontier On the East Side | By Charles V Bagli | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/duck-tongues-and-other-security-threats.html | NEIGHBORHOOD REPORT KENNEDY AIRPORT Duck Tongues and Other Security Threats | By Jennifer Bleyer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/eastbound-the-buck-stops-quite-squarely-at-the-gas-pump.html | EASTBOUND The Buck Stops Quite Squarely At the Gas Pump | By Paul Vitello | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/eastward-ho-imagining-the-state-of-li.html | Eastward Ho Imagining the State of LI | By Vivian S Toy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/essay-the-inevitable-invasion-of-the-pod-people.html | ESSAY The Inevitable Invasion Of the Pod People | By Kevin Cahillane | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/for-the-record-mom-children-in-tow-goes-out-for-tennis.html | FOR THE RECORD Mom Children in Tow Goes Out for Tennis | By Marek Fuchs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/gunman-intentionally-fired-in-direction-of-children-relative-says.html | Gunman Intentionally Fired in Direction of Children Relative Says | By Kareem Fahim and Janon Fisher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-artists-soapbox-derby-race-is-not-to-the-swift-but-to-the.html | In Artists Soapbox Derby Race Is Not to the Swift but to the Creative | By Marek Fuchs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-brief-an-array-of-mussels-in-farmington-river.html | IN BRIEF An Array of Mussels In Farmington River | By Jeff Holtz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-brief-garden-city-science-museum-receives-125000.html | IN BRIEF GARDEN CITY Science Museum Receives 125000 | By Stewart Ain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-brief-hofstra-mba-programs-devised-for-health-care.html | IN BRIEF HOFSTRA MBA Programs Devised for Health Care | By Stewart Ain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-brief-new-campus-entrance-is-scheduled-for-uconn.html | IN BRIEF New Campus Entrance Is Scheduled for UConn | By Jeff Holtz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-brief-stamp-to-honor-a-bingham-of-salem.html | IN BRIEF Stamp to Honor A Bingham of Salem | By Maura J Casey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-brief-state-troopers-removed-from-metronorth.html | IN BRIEF State Troopers Removed From MetroNorth | By Avi Salzman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-business-its-cool-when-the-sun-comes-out-really.html | IN BUSINESS Its Cool When the Sun Comes Out Really | By Jeff Grossman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-catskills-learning-to-live-near-bears.html | In Catskills Learning to Live Near Bears | By Lisa W Foderaro | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-glen-cove-politics-is-thicker-than-blood.html | In Glen Cove Politics Is Thicker Than Blood | By Vivian S Toy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-person-a-politician-opposed-to-smokefilled-rooms.html | IN PERSON A Politician Opposed To SmokeFilled Rooms | By Patrick McGeehan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/in-the-woods-monuments-of-steel.html | In the Woods Monuments of Steel | By Benjamin Genocchio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/indiana-jones-with-a-trowel.html | Indiana Jones With a Trowel | By Nina Siegal | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/jersey-a-summer-too-darn-hot-for-real-work.html | JERSEY A Summer Too Darn Hot For Real Work | By Neil Genzlinger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/li-work-here-comes-the-bride-and-the-falling-leaves.html | LI WORK Here Comes the Bride and the Falling Leaves | By Stacy Albin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/long-island-journal-a-jamesport-grande-dame-gets-a-facelift.html | LONG ISLAND JOURNAL A Jamesport Grande Dame Gets a FaceLift | By Marcelle S Fischler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/metrocampaigns/civic-group-backs-fields-in-primary-for-mayor.html | Civic Group Backs Fields In Primary For Mayor | By Nicholas Confessore | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/metrocampaigns/domestic-violence-stirs-debate-in-race-for.html | Violence In the Home Is Issue In Race For Prosecutor | By Leslie Eaton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/neighborhood-report-ridgewood-a-store-with-everything-bows-out-to.html | NEIGHBORHOOD REPORT RIDGEWOOD A Store With Everything Bows Out to Bigger Rivals | By Jeff Vandam | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/news-and-topics-communities-white-plains-killing-spurs-pursuit-of.html | NEWS AND TOPICS COMMUNITIES White Plains Killing Spurs Pursuit of SelfDefense | By Elsa Brenner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/noticed-the-plunge-a-rite-in-rowayton.html | NOTICED The Plunge A Rite in Rowayton | By Margaret Farley Steele | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregionspecial2/a-view-past-the-pylons-through-the-exhaust.html | A View Past the Pylons Through the Exhaust | By David Scharfenberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregionspecial2/coastal-views-obstacles-included.html | Coastal Views Obstacles Included | By Gary Santaniello | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregionspecial2/hospitals-are-uneven-on-basics.html | Hospitals Are Uneven On Basics | By Ford Fessenden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregionspecial2/hows-that-you-want-to-be-in-politics.html | Hows That You Want to Be in Politics | By Jennifer Medina | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregionspecial2/incorporation-fever-is-rising-on-the-south-fork.html | Incorporation Fever Is Rising on the South Fork | By Julia C Mead and Peter C Beller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregionspecial2/more-school-bells-ring-at-home.html | More School Bells Ring at Home | By Natalie Canavor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregionspecial2/pretty-good-adventure-on-the-boardwalks.html | Pretty Good Adventure On the Boardwalks | By Robert Strauss | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/nyregionspecial2/the-accidental-oasis.html | The Accidental Oasis | By Anthony Depalma | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/on-a-corner-in-clinton-its-sunflowers-vs-traffic-safety.html | On a Corner in Clinton Its Sunflowers vs Traffic Safety | By Jane Gordon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/on-politics-the-unexpected-guns-of-august.html | ON POLITICS The Unexpected Guns of August | By David Kocieniewski | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/on-the-auction-block-permits-for-moose-hunting.html | On the Auction Block Permits for Moose Hunting | By Fran Silverman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/parkgoers-have-seen-green-but-that-market-part-is-something-new.html | Parkgoers Have Seen Green but That Market Part Is Something New | By Alan Feuer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/quick-bitepluckemin-you-eat-what-you-are.html | QUICK BITEPluckemin You Eat What You Are | By Joel Keller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/recreation-in-somers-the-quest-for-a-public-pool-is-moving-indoors.html | RECREATION In Somers the Quest for a Public Pool Is Moving Indoors | By Nancy Haggerty | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/rescue-call-goes-out-for-forge-river.html | Rescue Call Goes Out for Forge River | By Rosamaria Mancini | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/soapbox-the-accessory-that-burps.html | SOAPBOX The Accessory That Burps | By Ruchama King | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/striving-for-a-christian-woodstock.html | Striving for a Christian Woodstock | By Tammy La Gorce | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/summertime-and-the-parking-is-easy.html | Westchester Journal Summertime and the Parking Is Easy | By Jennifer Medina | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/the-buena-vista-rock-n-roll-club.html | The Buena Vista Rock n Roll Club | By Tammy La Gorce | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/the-giants-the-jets-and-coach-codey.html | The Giants the Jets And Coach Codey | By Laura Mansnerus | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/the-trickledown-costs-of-higher-oil.html | The TrickleDown Costs of Higher Oil | By Greg Clarkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/theater-review-a-play-for-its-time-now-seems-timeless.html | THEATER REVIEW A Play For Its Time Now Seems Timeless | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/a-toast-with-a-shot-and-a-beer.html | NEW YORK OBSERVED A Toast with a Shot and a Beer | By Mitch Keller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/along-the-waterfront-the-mystery-of-the-cinnamon-buns.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Along the Waterfront The Mystery of the Cinnamon Buns | By Jeff Vandam | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/food-flowers-fitness-versatile-merchant-expands-his-empire.html | NEIGHBORHOOD REPORT GRAMERCY PARK Food Flowers Fitness Versatile Merchant Expands His Empire | By Steven Kurutz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/hopes-fade-for-aging-beauties-of-admirals-row.html | NEIGHBORHOOD REPORT BROOKLYN NAVY YARD Hopes Fade for Aging Beauties of Admirals Row | By Jennifer Bleyer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/kissing-bambinos-instead-of-babies.html | NEIGHBORHOOD REPORT CITYPEOPLE Kissing Bambinos Instead of Babies | By Ann Farmer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/mamas-gone-along-with-the-peach-cobbler.html | NEIGHBORHOOD REPORT PROSPECT HEIGHTS Mamas Gone Along With The Peach Cobbler | By Jennifer Bleyer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/only-a-test.html | F Y I | By Michael Pollak | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/summers-rebels-hell-no-we-wont-go.html | COPING Summers Rebels Hell No We Wont Go | By Leslie Eaton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/the-best-peoplewatching-the-sky-has-to-offer.html | URBAN STUDIESOohing and Aahing The Best PeopleWatching The Sky Has to Offer | By Lily Koppel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/the-power-behind-the-cones-is-leaving-town.html | NEIGHBORHOOD REPORT WEST BRONX The Power Behind the Cones Is Leaving Town | By Gabriella Gershenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/the-secret-jardin.html | URBAN TACTICS The Secret Jardin | By Anne F Garreta | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/tugboat-alley.html | Tugboat Alley | By Wendell Jamieson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/thecity/where-the-play-dates-are-fun-but-itchy.html | NEIGHBORHOOD REPORT PARK SLOPEWINDSOR TERRACE Where the Play Dates Are Fun but Itchy | By Fran Pado | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/when-a-bug-becomes-a-monster.html | When a Bug Becomes a Monster City and State Prepare an Overburdened System for the Threat of Avian Flu | By Marc Santora | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/worth-noting-cape-mays-wedding-bell-blues.html | WORTH NOTING Cape Mays Wedding Bell Blues | By Robert Strauss | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/worth-noting-heres-the-reason-your-lips-turned-blue.html | WORTH NOTING Heres the Reason Your Lips Turned Blue | By Robert Strauss | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregion/worth-noting-one-of-the-finest-exits-in-all-of-america.html | WORTH NOTING One of the Finest Exits In All of America | By Tammy La Gorce | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/down-off-the-farm.html | Down Off the Farm | By Stephen Munshin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/live-from-gaza-a-new-view-of-israel.html | Live From Gaza A New View of Israel | By Daoud Kuttab | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregionopinions/better-than-google.html | Better Than Google | By Gwendolyn Bounds | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregionopinions/empty-house.html | Empty House | By Carl Skutsch | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/nyregionopinions/the-shot-that-saves.html | The Shot That Saves | By Maia Szalavitz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/the-bones-of-summer.html | The Bones of Summer | By Jennifer Allen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/the-dispossessed.html | The Dispossessed | By Elie Wiesel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/opinion/the-swift-boating-of-cindy-sheehan.html | The Swift Boating of Cindy Sheehan | By Frank Rich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/politics/air-force-officials-press-plan-for-overhauling-guard-units.html | Air Force Officials Press Plan For Overhauling Guard Units | By David S Cloud | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/politics/bush-confidante-begins-task-of-repairing-americas-image-abroad.html | Bush Confidante Begins Task of Repairing Americas Image Abroad | By Steven R Weisman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/politics/politicsspecial1/robertss-harvard-roots-a-movement-was-stirring.html | Robertss Roots As Conservative | By Janny Scott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/a-house-for-a-future-kindergartner.html | THE HUNT A House for a Future Kindergartner | By Joyce Cohen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/a-newcomer-helps-push-up-prices.html | LIVING INForest Hills Queens A Newcomer Helps Push Up Prices | By Jeff Vandam | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/big-deal-blueplate-specials-here.html | BIG DEAL BluePlate Specials Here | By William Neuman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/big-deal-four-floors-and-a-secret-garden.html | BIG DEAL Four Floors and a Secret Garden | By William Neuman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/big-deal-start-spreading-the-news-coop-sold.html | BIG DEAL Start Spreading the News Coop Sold | By William Neuman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/for-a-museums-chief-history-at-home.html | HABITATSBeekman Place For a Museums Chief History at Home | By Penelope Green | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/installing-a-toilet-in-your-basement.html | YOUR HOME Installing a Toilet In Your Basement | By Jay Romano | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/leaving-long-island-viva-las-vegas.html | IN THE REGIONLong Island Leaving Long Island Viva Las Vegas | By Valerie Cotsalas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/seeking-the-holy-grail.html | Seeking the Holy Grail | By Alexandra Bandon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/teardowns-reshape-suburbs-and-selling-strategies.html | NATIONAL PERSPECTIVES Teardowns Reshape Suburbs And Selling Strategies | By Lisa Prevost | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/the-plazas-that-predate-the-plaza.html | STREETSCAPES59th Street and Fifth Avenue The Plazas That Predate The Plaza | By Christopher Gray | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/where-moon-vines-blossom.html | POSTINGS Where Moon Vines Blossom | By Dennis Hevesi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/realestate/why-invest-in-a-strip-mall-if-you-can-own-a-prison.html | SQUARE FEET VENTURES Why Invest in a Strip Mall If You Can Own a Prison | By Vivian Marino | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/science/advisory-travel-notes-a-look-at-achilles-time.html | ADVISORY TRAVEL NOTES A Look at Achilles Time | By Geraldine Fabrikant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/baseball/a-tragedy-that-echoes-after-a-life-burns-out.html | Sports of The Times A Tragedy That Echoes After a Life Burns Out | By George Vecsey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/baseball/cameron-is-not-expecting-to-return-this-season.html | BASEBALL Cameron Not Expecting a Return This Season | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/baseball/clemens-has-entered-another-zone-in-the-twilight-of-his.html | BackTalk KEEPING SCORE Clemens Has Entered Another Zone In the Twilight of His Career | By David Leonhardt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/baseball/giambi-takes-exception-after-taking-third-strike.html | BASEBALL YANKEES NOTEBOOK Giambi Takes Exception After Taking Third Strike | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/baseball/mets-salvage-victory-after-bullpen-collapses.html | BASEBALL Mets Salvage Victory After Bullpen Collapses | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/baseball/white-sox-reduced-to-a-oneman-show.html | BASEBALL White Sox Reduced To a OneMan Show | By Jack Curry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/baseball/yanks-stay-cool-after-the-game-heats-up.html | BASEBALL Yanks Stay Cool After the Game Heats Up | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/football/manning-is-roughed-up-in-victory.html | PRO FOOTBALL Manning Is Roughed Up in Victory | By Bill Pennington | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/football/pennington-says-coles-brings-out-his-best.html | PRO FOOTBALL Pennington Says Coles Brings Out His Best | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/football/reconstruction-of-the-49ers-from-top-to-bottom.html | PRO FOOTBALL Reconstruction of the 49ers From Top to Bottom | By Clifton Brown | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/football/show-time-for-meat-loaf-fantasy-sports-draft-days.html | BackTalk Show Time For Meat Loaf Fantasy Sports Draft Days | By Jason Diamos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/on-baseball-a-call-for-smarter-use-of-arms-falls-on-deaf-ears.html | On Baseball A Call for Smarter Use of Arms Falls on Deaf Ears | By Murray Chass | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/othersports/finding-trout-in-iowas-restored-streams.html | OUTDOORS Finding Trout in Iowas Restored Streams | By Adam Clymer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/othersports/for-nascar-no-gamble-in-dealing-with-lottery.html | AUTO RACING For Nascar No Gamble In Dealing With Lottery | By Viv Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/othersports/formula-one-takes-its-turn-in-turkey.html | AUTO RACING Formula One Takes Its Turn in Turkey | By Brad Spurgeon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/othersports/sweet-symphony-finishes-in-good-time-at-saratoga.html | HORSE RACING Sweet Symphony Closes In Good Time at Last | By Joe Drape | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/tennis/in-twoplayer-comeback-its-the-battle-of-belgium.html | TENNIS In TwoPlayer Comeback Its the Battle of Belgium | By Liz Robbins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/sports/tennis/tenniss-other-battle-of-the-sexes-before-kingriggs.html | TENNIS Tenniss Other Battle of the Sexes Before KingRiggs | By Selena Roberts | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/style/on-the-street-fan-club.html | ON THE STREET Fan Club | By Bill Cunningham | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/theater/newsandfeatures/hey-lets-not-put-on-a-show.html | THEATER Hey Lets Not Put On A Show | By Jesse McKinley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/theater/newsandfeatures/leaving-so-soon-the-night-is-still-young.html | THEATER Leaving So Soon The Night Is Still Young | By Charles Isherwood | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/a-cantonese-menu-of-seafood-delicacies.html | DINING A Cantonese Menu of Seafood Delicacies | By Stephanie Lyness | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/a-vietnamese-resort-is-shaped-by-the-wind.html | SURFACINGVietnam A Resort Is Shaped by the Wind | By Matt Gross | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Marjorie Connelly | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/advisory-travel-notes-north-korea-pledges-to-open-more-of-its.html | ADVISORY TRAVEL NOTES North Korea Pledges to Open More of Its Historic Sites to Tourism | By Choe Sang Hun | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/advisory-travel-notes-seeking-bargains-in-the-eye-of-the-storm.html | ADVISORY TRAVEL NOTES Seeking Bargains in the Eye of the Storm | By Susan Stellin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/belfast-is-ready-for-the-party-to-begin.html | Belfast Is Ready for the Party to Begin | By Stuart Emmrich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/damascus-syria-ghraouis-dried-fruits.html | FORAGING DAMASCUS SYRIA GHRAOUIS DRIED FRUITS | By Katherine Zoepf | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/datebook.html | DATEBOOK | By Jr Romanko | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/dishes-with-dashes-from-around-the-globe.html | DINING OUT Dishes With Dashes From Around the Globe | By Emily Denitto | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/fun-if-by-land-and-fun-if-by-sea-in-boston.html | WEEKEND WITH THE KIDS BOSTON Fun if by Land and Fun if by Sea | By David A Kelly | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/hotel-andra-in-seattle.html | CHECK INCHECK OUT SEATTLE HOTEL NDRA | By Fred A Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/in-iceland-the-river-is-glacial-but-the-pace-is-far-from-it.html | EXPLORER ICELAND The River Is Glacial but the Pace Is Far From It | By Mark Sundeen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/in-montclair-testing-asian-hypotheses.html | RESTAURANTS High Fusion | By David Corcoran | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/keeping-your-computer-and-its-contents-safe.html | PRACTICAL TRAVELER LAPTOPS Keeping Your Computer and Its Contents Safe | By David A Kelly | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/on-vacation-finding-families-just-like-yours.html | On Vacation Finding Families Just Like Yours | By Amy Gunderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/panasian-in-southampton.html | DINING OUT PanAsian in Southampton | By Joanne Starkey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/qa.html | QA | By Marjorie Connelly | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/vancouver.html | GOING TO VANCOUVER | By Bonnie Tsui | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/where-japans-encounter-with-the-west-began.html | NEXT STOP SHIMODA Where Japans Encounter With the West Began | By Ken Belson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/why-we-travel-wall-sd-in-the-back-yard-of-wall-drug-off-interstate.html | WHY WE TRAVEL WALL SD IN THE BACK YARD OF WALL DRUG OFF INTERSTATE 90 July 22 2005 | As told to Austin Considine | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/us/a-texas-town-nervously-awaits-a-new-neighbor.html | A Texas Town Nervously Awaits a New Neighbor | By Simon Romero | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/us/debtors-in-rush-to-bankruptcy-as-change-nears.html | DEBTORS IN RUSH TO BANKRUPTCY AS CHANGE NEARS | By Timothy Egan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/us/politicized-scholars-put-evolution-on-the-defensive.html | Politicized Scholars Put Evolution on the Defensive | By Jodi Wilgoren | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/us/the-family-business-163-years-under-the-big-top.html | The Family Business 163 Years Under the Big Top | By Michael Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/a-crescendoing-choir-from-the-graveyards-of-history.html | THE NATION A Crescendoing Choir From the Graveyards of History | By Shaila Dewan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/basics-lala-land-the-origins.html | Basics LaLa Land The Origins | By Peter Edidin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/basics-whos-the-pilot.html | Basics Whos the Pilot | By Henry Fountain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/how-india-reconciles-hindu-values-and-biotech.html | IDEAS  TRENDS Perspective How India Reconciles Hindu Values And Biotech | By Pankaj Mishra | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/its-the-simple-things-but-some-hospitals-dont-do-them.html | THE NATION Its the Simple Things But Some Hospitals Dont Do Them | By Ford Fessenden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/paris-hilton-meet-moscow-hilton.html | Correspondence  Rolling in Rubles Paris Hilton Meet Moscow Hilton | By Alison Smale | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/weekinreview/the-new-occupation-trying-to-govern-gaza.html | THE WORLD ENTRANCE STRATEGY The New Occupation Trying to Govern Gaza | By James Bennet | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-08-21 | https://www.nytimes.com/2005/08/21/weekin review/when-hes-not-the-better-half.html | IDEAS  TRENDS Sexual Politics When Hes Not the Better Half | By Clifford J Levy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/weekin review/young-pilgrims.html | THE WORLD Young Pilgrims | By Ian Fisher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/world/ americas/us-trade-pact-divides-the-central- americans-with-farmers-and.html | US Trade Pact Divides the Central Americans With Farmers and Others Fearful | By James C McKinley Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/world/ as-sunni-divisions-widen-iraqs-sufis-are- under-attack.html | THE STRUGGLE FOR IRAQ RELIGION As Sunni Divisions Widen Iraqs Sufis Are Under Attack | By Edward Wong | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/world/ asia/a-nomad-campaigns-to-serve-her-people- in-afghanistan.html | A Nomad Campaigns to Serve Her People in Afghanistan | By Carlotta Gall | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/world/ asia/south-korea-in-turnabout-now-calls-for- more-babies.html | South Korea in Turnabout Now Calls for More Babies | By Norimitsu Onishi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/world/ europe/pope-urges-muslims-to-confront- terrorism.html | Pope Urges Muslims to Confront Terrorism | By Ian Fisher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/world/ middleeast/abbas-talks-of-future-of- enclaves.html | THE GAZA WITHDRAWAL CONSTRUCTION Abbas Talks Of Future Of Enclaves | By James Bennet | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/world/ middleeast/hamas-pushing-for-lead-role-in-a- new-gaza.html | THE GAZA WITHDRAWAL POLITICS Hamas Pushing For Lead Role In a New Gaza | By James Bennet | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/world/ middleeast/iraqi-talks-move-ahead-on-some- issues.html | THE STRUGGLE FOR IRAQ THE CONSTITUTION Iraqi Talks Move Ahead on Some Issues | By Dexter Filkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/world/ middleeast/with-most-settlers-gone-a-hush- falls-over-oncethriving.html | THE GAZA WITHDRAWAL THE SETTLEMENTS With Most Settlers Gone a Hush Falls Over OnceThriving Neve Dekalim | By Dina Kraft | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/world/s earch-continues-for-clues-and-suspects-in- rocket-attack-in-jordan.html | Search Continues for Clues and Suspects in Rocket Attack in Jordan | By Hassan M Fattah | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/world/ video-of-djs-satirical-song-provokes-offense- in-kosovo.html | Video of DJs Satirical Song Provokes Offense in Kosovo | By Nicholas Wood | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/art s-briefly.html | Arts Briefly | Compiled by Stephanie Goodman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/bri dge-making-a-defeatable-contract-is-fun-at- high-stakes-or-low.html | Bridge Making a Defeatable Contract Is Fun at High Stakes or Low | By Phillip Alder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/cri tics-choice-new-cds-fun-housethe-stooges- the-stooges.html | Critics Choice New CDs Fun HouseThe Stooges The Stooges | By Ben Ratliff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/cri tics-choice-new-cds-the-soul-truth-shemekia- copeland.html | Critics Choice New CDs The Soul Truth Shemekia Copeland | By Jon Pareles | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/cri tics-choice-new-cds-time-well-wasted-brad- paisley.html | Critics Choice New CDs Time Well Wasted Brad Paisley | By Jon Pareles | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/cri tics-choice-new-cds-year-of-meteors-laura- veirs.html | Critics Choice New CDs Year of Meteors Laura Veirs | By Jon Pareles | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/da nce/gordon-boelzner-city-ballet-music- director-dies-at-68.html | Gordon Boelzner City Ballet Music Director Dies at 68 | By Jennifer Dunning | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/design/a-touch-of-indianness-amid-the-glass-and-steel.html | A Touch of Indianness Amid the Glass and Steel | By Saritha Rai | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/design/from-a-studio-in-arkansas-a-portrait-of-america.html | From a Studio In Arkansas A Portrait Of America | By Philip Gefter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/design/jane-lawrence-smith-90-actress-associated-with-1950s-art-scene.html | Jane Lawrence Smith 90 Actress Associated With 1950s Art Scene | By Roberta Smith | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/movies/arts-briefly-sexlessness-sells.html | Arts Briefly Sexlessness Sells | By Catherine Bille | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/music/dynamism-and-lyricism-from-a-guest-maestro.html | MOSTLY MOZART REVIEW Dynamism and Lyricism From a Guest Maestro | By Allan Kozinn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/music/francy-boland-75-pianist-whose-band-was-prominent-in-europe-dies.html | Francy Boland 75 Belgian Jazz Pianist | By Agence FrancePresse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/music/keter-betts-77-jazz-bassist-who-spread-the-bossa-nova-is-dead.html | Keter Betts 77 Jazz Bassist Who Spread the Bossa Nova | By Peter Keepnews | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/television/and-they-all-died-happily-ever-after-sort-of.html | CRITICS NOTEBOOK And They All Died Happily Ever After Sort Of | By Virginia Heffernan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/television/betting-a-network-on-youths-who-think.html | THE TV WATCH Betting A Network On Youths Who Think | By Alessandra Stanley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/automobiles/in-disneys-world-a-perfect-freeway.html | AUTOS ON MONDAYDesign In Disneys World A Perfect Freeway | By Phil Patton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/books/dark-day-big-city-on-mcinerneys-new-book-a-blanket-of-dust.html | Dark Day Big City On McInerneys New Book a Blanket of Dust | By Edward Wyatt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/books/when-national-catastrophe-stokes-personal-anguish.html | Books of The Times When National Catastrophe Stokes Personal Anguish | By Janet Maslin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/business/addenda-7eleven-is-expanding-its-business-with-omnicom.html | ADDENDA 7Eleven Is Expanding Its Business With Omnicom | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/business/addenda-london-agencies-buy-boutique-marketing-firms.html | ADDENDA London Agencies Buy Boutique Marketing Firms | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/business/addenda-office-depot-places-creative-account-in-review.html | ADDENDA Office Depot Places Creative Account in Review | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/business/critics-say-soda-policy-for-schools-lacks-teeth.html | Critics Say Soda Policy For Schools Lacks Teeth | By Melanie Warner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/business/drilling-down-for-hardcore-gamers-watching-tv-can-wait.html | DRILLING DOWN For HardCore Gamers Watching TV Can Wait | By Alex Mindlin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/business/media/at-comedy-central-the-roast-is-pulling-rank.html | MEDIA TALK At Comedy Central the Roast Is Pulling Rank | By Lia Miller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/business/media/lord-blacks-man-preferred-the-ledger-to-the-limelight.html | Longtime Partners Pulled Apart By an Indictment Lord Blacks Man Preferred The Ledger to the Limelight | By Richard Siklos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-22 | https://www.nytimes.com/2005/08/22/business/media/the-cover-models-may-not-be-fatter-but-the-issues-are.html | ADVERTISING The Cover Models May Not Be Fatter but the Issues Are | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/business/vioxx-verdict-raises-profile-of-texas-lawyer.html | A Lawyers Stock Rises With Victory Over Merck | By Alex Berenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/business/welllaid-plan-kept-northwest-flying-in-strike.html | WELLLAID PLAN KEPT NORTHWEST FLYING IN STRIKE | By Micheline Maynard | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/business/worldbusiness/caterer-to-the-airlines-weighs-bankruptcy-for-its.html | Caterer to the Airlines Weighs Bankruptcy for Its British Unit | By Heather Timmons | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/3-people-die-in-fierce-collision-of-2-suvs.html | 3 People Die in Fierce Collision of 2 SUVs | By Jennifer Medina and John Holl | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/5-shootings-in-10-hours-leave-5-dead.html | 5 Shootings In 10 Hours Leave 5 Dead | By Michael Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/a-politicians-next-act-draws-fans-and-doubters.html | A Politicians Next Act Draws Fans and Doubters | By Jane Gottlieb | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/finally-back-to-the-island-for-a-summer-at-home.html | Finally Back to the Island for a Summer at Home A Young Dominican Immigrant Joins in a Popular Rite of Passage | By Sara Rimer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/foiled-once-in-city-walmart-turns-on-the-charm-for-si.html | Foiled Once in City WalMart Turns On the Charm for SI | By Steven Greenhouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/four-people-shot-one-fatally-outside-street-festival-in-queens.html | Four People Shot One Fatally Outside Street Festival in Queens | By Michelle ODonnell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/if-bases-arent-needed-some-fear-fleet-is-next.html | If Bases Arent Needed Some Fear Fleet Is Next | By William Yardley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/metro-briefing-new-york-manhattan-building-evacuated.html | Metro Briefing  New York Manhattan Building Evacuated | By Michelle ODonnell NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/metro-briefing-new-york-manhattan-mayor-to-end-radio-show.html | Metro Briefing  New York Manhattan Mayor To End Radio Show | By Jim Rutenberg NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/metro-briefing-new-york-manhattan-three-burned-in-truck-fire.html | Metro Briefing  New York Manhattan Three Burned In Truck Fire | By Michelle ODonnell NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/metrocampaigns/at-gay-event-attention-turns-to-absence.html | At Gay Event Attention Turns to Absence | By Andrea Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/metrocampaigns/candidates-sling-truths-and-halftruths.html | THE RACE FOR MAYOR FACTS Candidates Sling Truths and HalfTruths | By Nicholas Confessore | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/metrocampaigns/rivals-attacks-get-hotter-in-4way-mayoral-debate.html | THE RACE FOR MAYOR OVERVIEW Democrats Jab In 2nd Debate In Mayor Race | By Patrick D Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/off-the-trail-2005-mayor-heading-out-to-iowa.html | OFF THE TRAIL 2005 MAYOR Heading Out to Iowa | By Patrick D Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/off-the-trail-2005-mayor-out-of-one-campaign-joining-another.html | OFF THE TRAIL 2005 MAYOR Out of One Campaign Joining Another | By Jim Rutenberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/off-the-trail-2005-mayor-thanks-but-no-thanks.html | OFF THE TRAIL 2005 MAYOR Thanks but No Thanks | By Winnie Hu | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/nyregion/off-the-trail-2005-mayor-to-the-barricades.html | OFF THE TRAIL 2005 MAYOR To the Barricades | By Manny Fernandez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/burning-money.html | Burning Money | By Howard Markel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/dont-prettify-our-history.html | Dont Prettify Our History | By Paul Krugman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/the-cia-goes-gentle-into-the-spooky-new-night.html | EDITORIAL OBSERVER The CIA Goes Gentle Into the Spooky New Night | By Francis X Clines | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/truth-in-recruiting.html | Truth in Recruiting | By Bob Herbert | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/opinion/warned-but-worse-off.html | Warned But Worse Off | By Steven Woloshin Lisa Schwartz and H Gilbert Welch | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/politics/bush-and-the-protester-tale-of-2-summer-camps.html | White House Letter Bush and the Protester Tale of 2 Summer Camps | By Elisabeth Bumiller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/politics/concerns-are-voiced-about-amount-of-power-given-to-major.html | Concerns Are Voiced About Amount of Power Given to Major Contractor for USO | By James Risen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/politics/politicsspecial1/democrats-are-split-on-questioning-roberts.html | Democrats Split on Tactics For Confirmation Hearings | By David D Kirkpatrick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/baseball/a-relationship-up-close-and-distant.html | BASEBALL A Relationship Up Close and Distant | By Jack Curry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/baseball/cubs-rookie-recovering-from-a-debut-that-nearly-became-an.html | BASEBALL A Major League Debut That Nearly Became an Exit | By Ira Berkow | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/baseball/fiasco-in-fourth-sinks-johnson-and-yankees.html | BASEBALL Fiasco in Fourth Sinks Johnson and Yankees | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/baseball/giambi-says-goodbye-to-a-friend-and-trainer.html | BASEBALL YANKEES NOTEBOOK Giambi Says Goodbye To a Friend and Trainer | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/baseball/mets-find-positives-in-what-began-as-ugly-game.html | BASEBALL Mets Find Positives in What Began as Ugly Game | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/baseball/toughened-by-adversity-robinson-sets-the-tone.html | Sports of The Times Toughened by Adversity Robinson Sets the Tone | By William C Rhoden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/football/death-of-lineman-after-game-remains-a-troubling-mystery.html | PRO FOOTBALL Death of Lineman Remains Mystery | By Clifton Brown | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/football/giants-are-saying-little-about-mannings-elbow.html | PRO FOOTBALL Mannings Elbow Has Giants Speechless | By Bill Pennington | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/football/jets-thomas-proves-hes-an-equal-in-the-absence-of-abraham.html | PRO FOOTBALL Thomas the Substitute Proves Hes an Equal in the Absence of Abraham the Holdout | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/othersports/steinbrenners-dream-of-midsummer-glory.html | HORSE RACING Steinbrenners Dream Of Midsummer Glory | By Joe Drape | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/sports/tennis/clijsters-wins-in-toronto-and-looks-south-to-the-us-open.html | TENNIS Clijsters Wins in Toronto and Looks South to the US Open | By Liz Robbins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-22 | https://www.nytimes.com/2005/08/22/technology/for-the-niche-film-audience-studios-are-appealing-by-blog.html | MEDIA TALK For the Niche Film Audience Studios Are Appealing by Blog | By Joel Topcik | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/technology/for-wildlife-the-web-is-a-treacherous-place.html | ECOMMERCE REPORT For Wildlife the Web Is a Treacherous Place | By Bob Tedeschi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/technology/once-a-booming-market-educational-software-for-the-pc-takes-a.html | Once a Booming Market Educational Software for the PC Takes a Nose Dive | By Matt Richtel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/technology/online-bettors-find-a-new-love-real-estate.html | ALL CONSUMING Online Bettors Find a New Love Real Estate | By David Leonhardt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/technology/where-does-google-plan-tospend-4-billion.html | Where to Spend 4 Billion Google Has Plenty of Projects in Mind | By John Markoff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/theater/reviews/a-skewer-of-lamb-got-any-chianti.html | FRINGE FESTIVAL REVIEWS A Skewer of Lamb Got Any Chianti | By Rob Kendt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/theater/reviews/new-politics-and-oldfangled-vaudeville.html | FRINGE FESTIVAL REVIEWS New Politics and Oldfangled Vaudeville | By Hy Bender | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/us/ashestofireworks-sendoff-for-an-outlaw-writer.html | AshestoFireworks SendOff for an Outlaw Writer | By Katharine Q Seelye | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/us/in-explaining-lifes-complexity-darwinists-and-doubters-clash.html | In Explaining Lifes Complexity Darwinists and Doubters Clash | By Kenneth Chang | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/us/in-florida-a-big-developer-is-counting-on-rural-chic.html | In Florida a Big Developer Is Counting on Rural Chic | By Abby Goodnough | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/world/africa/banned-group-urges-egyptians-to-vote-on-sept-7.html | Banned Group Urges Egyptians To Vote on Sept 7 | By Mona ElNaggar | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/world/asia/gi-death-toll-in-afghanistan-worst-since-01.html | THE REACH OF WAR AMERICAN LOSSES GI Death Toll In Afghanistan Worst Since 01 | By Carlotta Gall | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/world/europe/a-war-resister-outshouts-a-law-meant-to-quiet-him.html | London Journal A War Resister Outshouts a Law Meant to Quiet Him | By Jonathan Allen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/world/europe/chief-tells-of-delay-in-learning-facts-of-london-shooting.html | Chief Tells of Delay in Learning Facts of London Shooting | By Alan Cowell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/world/europe/pope-sized-up-by-young-is-more-cerebral-than-sizzling.html | Pope Sized Up by Young Is More Cerebral Than Sizzling | By Ian Fisher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/world/middleeast/gaza-pullout-displays-new-scars-for-palestinians-and.html | Gaza Pullout New Scars for Arabs and Israelis | By Steven Erlanger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/world/middleeast/iranian-conservatives-criticize-cabinet-nominees.html | Iranian Conservatives Criticize Cabinet Nominees | By Nazila Fathi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/world/middleeast/iraq-accuses-jordan-of-allowing-financing-of-insurgency.html | THE REACH OF WAR VIOLENCE Iraq Accuses Jordan of Allowing Financing of Insurgency | By Richard A Oppel Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/world/middleeast/leaders-in-iraq-report-progress-on-constitution.html | THE REACH OF WAR THE CONSTITUTION LEADERS IN IRAQ REPORT PROGRESS ON CONSTITUTION | By Dexter Filkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-08-22 | https://www.nytimes.com/2005/08/22/world/middleeast/success-in-iraq-depends-on-services-and-jobs-general-says.html | THE REACH OF WAR STRATEGY Success in Iraq Depends on Services and Jobs General Says | By Thom Shanker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/world/middleeast/with-one-gaza-settlement-left-sharon-assails-resisters.html | THE GAZA WITHDRAWAL HOLDOUTS With One Gaza Settlement Left Sharon Assails Resisters | By Steven Erlanger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/arts-briefly-60-minutes-scores.html | Arts Briefly 60 Minutes Scores | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/arts-briefly.html | Arts Briefly | Compiled by Peter Keepnews | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/music/a-minimalist-classic-in-a-village-cafe-hold-the-pretensions.html | CLASSICAL MUSIC REVIEW A Minimalist Classic in a Village Cafe Hold the Pretensions | By Allan Kozinn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/music/robert-moog-creator-of-music-synthesizer-dies-at-71.html | Robert Moog Dies at 71 Created a Synthesizer That Revolutionized Music | By Allan Kozinn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/music/swaggering-past-60-unrepentant.html | ROCK REVIEW Swaggering Past 60 Unrepentant | By Jon Pareles | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/music/switched-on-and-ready-to-rumble.html | AN APPRECIATION Switched On And Ready To Rumble | By Jon Pareles | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/television/preservation-takes-priority-and-the-fisherman-struggles.html | TELEVISION REVIEW Preservation Takes Priority and the Fisherman Struggles | By Virginia Heffernan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/arts/television/the-force-behind-those-fresh-faces.html | The Force Behind Those Fresh Faces | By Jacques Steinberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/books/a-book-to-read-carefully-with-a-physical-therapist-near.html | A Book to Read Carefully With a Physical Therapist Near | By Edward Wyatt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/books/whos-afraid-of-holden-caulfield.html | BOOKS OF THE TIMES Whos Afraid Of Holden Caulfield | By Michiko Kakutani | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/business/a-top-banker-joins-boss-in-leaving-citigroup.html | A Top Banker Joins Boss In Leaving Citigroup | By Julie Creswell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/business/as-students-start-shopping-for-backtoschool-denim-rules.html | As Students Start Shopping for BacktoSchool Denim Rules | By Louise Story | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/business/gm-and-union-are-said-to-make-progress-in-talks.html | GM and Union Are Said To Make Progress in Talks | By Danny Hakim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/business/itineraries-teambuilding-with-a-twist.html | Itineraries TeamBuilding With a Twist | By Sharon McDonnell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/business/looking-for-friendly-skies-stay-on-the-ground.html | ITINERARIES SOUNDING OFF Looking for Friendly Skies Stay on the Ground | By Chris Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/business/maytag-agrees-to-be-acquired-by-whirlpool-for-17-billion.html | Maytag Agrees to Be Acquired by Whirlpool for 17 Billion | By Roben Farzad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/business/media/british-agency-us-accent.html | MEDIA ADVERTISING British Agency US Accent | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/business/media/extinction-long-seen-video-stores-hang-on.html | MARKET PLACE Extinction Long Seen Video Stores Hang On | By Lorne Manly | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/business/nordstrom-buys-big-stake-in-pair-of-luxury-boutiques.html | Nordstrom Buys Big Stake in Pair of Luxury Boutiques | By Ruth La Ferla | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-23 | https://www.nytimes.com/2005/08/23/business/northwest-resumes-weekday-service-amid-strike.html | Northwest Resumes Weekday Service Amid Strike | By Micheline Maynard | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/business/s/the-peril-remains.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/business/s/world-business-briefing-americas-colombia-telmex-picked-as-manager.html | World Business Briefing  Americas Colombia Telmex Picked as Manager | By Dow Jones | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/business/s/world-business-briefing-americas-ecuador-petroecuador-revives.html | World Business Briefing  Americas Ecuador Petroecuador Revives | By Juan Forero NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/business/s/worldbusiness/china-ups-the-ante-in-its-bid-for-oil.html | China Ups The Ante In Its Bid For Oil | By Keith Bradsher and Christopher Pala | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/business/s/worldbusiness/from-canadian-bankruptcy-to-the-riches-of-kazakhstan.html | From Canadian Bankruptcy To the Riches of Kazakhstan | By Ian Austen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/business/s/worldbusiness/japans-spending-habit-roils-plan-to-sell-big-bank.html | INTERNATIONAL BUSINESS Japans Spending Habit Roils Plan to Sell Big Bank | By James Brooke | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/health/a-perilous-journey-from-delivery-room-to-bedroom.html | CASES A Perilous Journey From Delivery Room to Bedroom | By Keith Ablow Md | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/health/aging-benefits-abound-for-heart-surgery-after-80.html | VITAL SIGNS AGING Benefits Abound for Heart Surgery After 80 | By Nicholas Bakalar | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/health/at-risk-sundays-child-mondays-child-midnights-child.html | VITAL SIGNS AT RISK Sundays Child Mondays Child Midnights Child | By Nicholas Bakalar | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/health/choices-women-making-decision-on-mastectomies.html | VITAL SIGNS CHOICES Women Making Decision on Mastectomies | By Nicholas Bakalar | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/health/nutrition/high-marks-for-a-walk-to-school.html | High Marks For a Walk To School | By Nicholas Bakalar | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/health/nutrition/the-claim-exercise-is-the-best-way-to-strengthen-abdominal.html | REALLY | By Anahad OConnor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/health/policy/unproved-lyme-disease-tests-prompt-warnings.html | Unproved Lyme Disease Tests Prompt Warnings | By Dan Hurley and Marc Santora | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/health/practicing-medicine-without-a-swagger.html | ESSAY Practicing Medicine Without a Swagger | By Barron H Lerner Md | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/health/preparing-for-a-new-school-year.html | PERSONAL HEALTH Not Just Notebooks Preparing for a New School Year | By Jane Brody | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/health/science/panelist-who-dissents-on-climate-change-quits.html | Panelist Who Dissents On Climate Change Quits | By Andrew C Revkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/health/science/q-a.html | Q  A | By Cclaiborne Ray | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/health/testing-choosing-a-costly-wait-for-cancer-screening.html | VITAL SIGNS TESTING Choosing a Costly Wait for Cancer Screening | By Nicholas Bakalar | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/health/the-other-brain-also-deals-with-many-woes.html | The Other Brain the One With Butterflies Also Deals With Many Woes | By Harriet Brown | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/bloomberg-announces-plan-for-fresh-kills-park-on-staten-island.html | Bloomberg Announces Plan for Fresh Kills Park on Staten Island | By Jim Rutenberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/citing-1st-amendment-judge-says-city-must-allow-graffiti-party.html | Citing 1st Amendment Judge Says City Must Allow Graffiti Party | By Sabrina Tavernise | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/city-and-state-comptrollers-oppose-mtas-railyard-plan.html | City and State Comptrollers Oppose MTAs Railyard Plan | By Sewell Chan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/connecticut-sues-the-us-over-school-testing.html | US Is Sued By Connecticut Over Mandates On School Tests | By Sam Dillon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/fine-is-urged-for-casino-over-discount-given-to-silver.html | Fine Is Urged For Casino Over Discount Given to Silver | By Al Baker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/further-questions-should-go-to-our-press-agent.html | BOLDFACE | By Campbell Robertson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/island-cafe-irish-roots-and-everybodys-home.html | CITYWIDE Island Cafe Irish Roots And Everybodys Home | By David Gonzalez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/its-about-space-and-for-many-its-about-time.html | INK Its About Space and for Many Its About Time | By Vincent M Mallozzi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/li-tribes-leaders-reveal-a-hidden-enemy-addiction.html | LI Tribes Leaders Reveal a Hidden Enemy Addiction | By Julia C Mead | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/metro-briefing-new-york-geneva-more-victims-of-water-infection.html | Metro Briefing New York Geneva More Victims Of Water Infection | By Anahad OConnor NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/metro-briefing-new-york-highland-boy-killed-in-fall-from-tree.html | Metro Briefing New York Highland Boy Killed In Fall From Tree | By Michelle ODonnell NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/metro-briefing-new-york-manhattan-school-transfers-offered.html | Metro Briefing New York Manhattan School Transfers Offered | By Susan Saulny NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/metrocampaigns/amid-heavy-fire-of-rivals-gotbaum-rallies.html | Amid Heavy Fire of Rivals Gotbaum Rallies Supporters | By Jonathan P Hicks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/metrocampaigns/fields-brings-faith-andconciliation-to-mayoral-bid.html | Bringing Faith and Conciliation To a Mayoral Bid in New York | By Randal C Archibold | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/metrocampaigns/how-the-ferrer-campaign-tried-comedy-for-a-day.html | How the Ferrer Campaign Tried Comedy for a Day | By Diane Cardwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/mta-turns-to-lockheed-for-security.html | MTA Turns To Lockheed For Security | By Sewell Chan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/new-jersey-bans-smoking-in-all-college-dormitories.html | New Jersey Bans Smoking In All College Dormitories | By John Holl | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/new-schedule-of-higher-fines-stirs-protest-of-street-vendors.html | New Schedule of Higher Fines Stirs Protest of Street Vendors | By Thomas J Lueck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/newark-police-defend-response.html | Newark Police Defend Response | By John Holl | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/pataki-asks-for-us-inquiry-into-tapes-of-conversations.html | Pataki Asks for US Inquiry Into Tapes of Conversations | By Michael Cooper | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/plan-for-stadium-in-queens-shakes-up-political-lineup.html | Plan for Stadium in Queens Shakes Up Political Lineup | By Charles V Bagli | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/sumner-rosen-82-professor-of-social-policy-at-columbia-dies.html | Sumner Rosen 82 Professor Of Social Policy at Columbia | By Margalit Fox | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/testifying-against-gotti-sliwa-describes-how-he-was-shot-in-a-taxi.html | Testifying Against Gotti Sliwa Describes How He Was Shot in a Taxi | By Julia Preston | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/bubble-what-bubble.html | Bubble What Bubble | By Chris Harris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/dont-underestimate-the-mullahs.html | Dont Underestimate the Mullahs | By Gary Milhollin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/grasping-the-depth-of-time-as-a-first-step-in-understanding.html | Editorial Observer Grasping the Depth of Time as a First Step in Understanding Evolution | By Verlyn Klinkenborg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/the-10000-question.html | The 10000 Question | By John Tierney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/opinion/the-process-in-place.html | The Process in Place | By Rose Gottemoeller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/politics/citing-sacrifice-president-vows-to-keep-up-fight.html | CITING SACRIFICE PRESIDENT VOWS TO KEEP UP FIGHT | By Elisabeth Bumiller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/politics/medicare-law-prompts-a-rush-for-lobbyists.html | Medicare Law Prompts a Rush For Lobbyists | By Robert Pear | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/politics/second-officer-says-911-leader-was-named-before-attacks.html | Second Officer Says 911 Leader Was Named Before Attacks | By Philip Shenon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/politics/us-is-ordered-to-investigate-use-of-disputed-informant.html | US Ordered to Investigate Use of Disputed Informant | By Dean E Murphy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/politics/with-wedding-as-bait-agents-arrest-suspects.html | With Wedding As Bait Agents Arrest Suspects | By Eric Lichtblau | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/science/man-vs-beast-in-tanzania.html | OBSERVATORY | By Henry Fountain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/science/space/10-planets-why-not-11.html | SCIENTIST AT WORKMichael Brown 10 Planets Why Not 11 | By Kenneth Chang | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/science/theres-more-work-to-do-for-longer-lives-and-better-health.html | A CONVERSATION WITHJeremiah Stamler Theres More Work to Do for Longer Lives and Better Health | By Jane E Brody | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/science/this-is-your-brain-on-chocolate.html | FINDINGS This Is Your Brain on Chocolate | By Donald G McNeil Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/science/under-the-old-neighborhood-in-iraq-an-archaeologists-paradise.html | Under the Old Neighborhood | By James Glanz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/baseball/a-chic-discovery-in-the-bargain-bin.html | Sports of The Times From the Bargain Bin a Chic Discovery | By Harvey Araton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/baseball/hey-batter-lost-art-of-bench-banter.html | BASEBALL Hey Batter Batter Batter Lost Art of Bench Banter and Incisive Insult | By Jack Curry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/baseball/jeter-nursing-his-bruised-thumb-is-given-a-rare-day-of-rest.html | BASEBALL YANKEES NOTEBOOK Jeter Nursing His Bruised Thumb Is Given a Rare Day of Rest | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/baseball/the-dodgers-1955-title-belongs-to-brooklyn.html | On Baseball You Cant Steal History The 1955 Title Belongs to Brooklyn | By Murray Chass | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/baseball/triumphant-return-to-stadium-for-wright.html | BASEBALL Wright Helps The Yankees Recover Lost Ground | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/baseball/vintage-outing-from-glavine-gives-mets-needed-boost.html | BASEBALL Vintage Outing From Glavine Gives Mets Needed Boost | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/basketball/johnson-has-helped-guide-liberty-to-the-playoffs.html | PRO BASKETBALL Steady as She Goes Johnson Keeps PlayoffBound Liberty on an Even Keel | By Lena Williams | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/football/family-of-49ers-lineman-who-died-had-history-of-heart.html | PRO FOOTBALL Family of Lineman Who Died Had History of Heart Ailments | By Bob Sherwin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/football/mannings-injury-not-severe-but-he-still-may-miss-opener.html | PRO FOOTBALL Mild Injury but Manning May Miss Opener | By Bill Pennington | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/football/no-more-mr-nice-guy-henderson-demands-perfection.html | PRO FOOTBALL No More Mr Nice Guy Henderson Demands Perfection | By David Picker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/sports/soccer/chelseas-bench-is-made-of-gold.html | SOCCER REPORT Chelseas Bench Is Made of Gold | By Jack Bell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/technology/a-techie-absolutely-and-more.html | A Techie Absolutely And More Computer Majors Adding Other Skills to Land Jobs | By Steve Lohr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/theater/reviews/a-town-where-march-comes-in-like-a-lion.html | THEATER REVIEW A Town Where March Comes In Like a Lion | By Ben Brantley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/theater/reviews/biker-chicks-in-gogo-boots-are-on-the-case.html | Fringe Festival Reviews GoGo Kitty GO | By Neil Genzlinger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/theater/reviews/by-yon-rivers-edge-gather-merry-wanderers-of-the-night.html | THEATER REVIEW By Yon Rivers Edge Gather Merry Wanderers of the Night | By Jonathan Kalb | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/theater/reviews/clueless-coast-guards-sail-the-high-seas.html | Fringe Festival Reviews Fleet Week | By Phoebe Hoban | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/theater/reviews/politics-and-race-in-a-new-jersey-town.html | Fringe Festival Reviews The Mayor Who Would Be Sondheim | By Anne Midgette | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/us/backer-of-charter-schools-finds-they-trail-in-financing.html | Backer of Charter Schools Finds They Trail in Financing | By Sam Dillon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/us/california-ruling-expands-samesex-parental-rights.html | California Ruling Expands SameSex Parental Rights | By Adam Liptak | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/us/courtship-ideas-of-south-asians-get-a-us-touch.html | Courtship Ideas Of South Asians Get a US Touch | By Ginia Bellafante | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/us/for-one-family-front-row-seats-to-border-crisis.html | For Family in New Mexico Front Row View to a Border Crisis Carries Risks | By Ralph Blumenthal | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/us/harvard-scientists-report-a-stem-cell-advance.html | Harvard Scientists Report a Stem Cell Advance | By Nicholas Wade | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/us/olympics-bomber-apologizes-and-is-sentenced-to-life-terms.html | Olympics Bomber Offers An Apology at Sentencing | By Shaila Dewan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/us/r-frederic-fisher-68-a-lawyer-who-defended-the-environment-dies.html | R Frederic Fisher 68 a Lawyer Who Defended the Environment | By Wolfgang Saxon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-23 | https://www.nytimes.com/2005/08/23/us/scientists-speak-up-on-mix-of-god-and-science.html | Scientists Speak Up on Mix of God and Science | By Cornelia Dean | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/world/africa/opposition-partys-angry-slogan-gets-cairos-official-ok.html | Opposition Partys Angry Slogan Gets Cairos Official OK | By Michael Slackman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/world/asia/a-tourism-plans-itsybitsy-teenyweeny-miscalculation.html | Byeonsan Bikini Beach Journal A Tourism Plans ItsyBitsy TeenyWeeny Miscalculation | By Norimitsu Onishi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/world/asia/afghan-polling-places-will-not-be-targets-taliban-official-says.html | Afghan Polling Places Will Not Be Targets Taliban Official Says | By Carlotta Gall | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/world/asia/local-politics-in-pakistan-offers-hope-for-democracy.html | Local Politics in Pakistan Offers Hope for Democracy | By David Rohde | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/world/asia/red-cross-officials-to-discuss-pows-still-alive-in-north-korea.html | Red Cross Officials to Discuss POWs Still Alive in North Korea | By James Brooke | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/world/europe/last-minutes-of-cypriot-flight-are-described-in-a-greek-report.html | Last Minutes of Cypriot Flight Are Described in a Greek Report | By Ian Fisher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/world/europe/london-police-facing-pressure-over-killing-of-brazilian.html | London Police Facing Pressure Over Killing Of Brazilian | By Alan Cowell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/world/middleeast/iraqs-assembly-is-given-charter-still-unfinished.html | IRAQS ASSEMBLY IS GIVEN CHARTER STILL UNFINISHED | By Dexter Filkins and James Glanz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/world/middleeast/jordan-arrests-key-suspect-in-rocket-attack.html | Jordan Arrests Key Suspect in Rocket Attack on US Warships Link to Iraqi Insurgents Is Seen | By Hassan M Fattah | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/world/middleeast/last-settlers-leave-gaza-quietly-ending-a-40year-era.html | Last Settlers Leave Gaza Quietly Ending a 40Year Era | By Steven Erlanger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/world/middleeast/many-evicted-gaza-settlers-go-to-west-bank-at-least-at.html | Many Evicted Gaza Settlers Go To West Bank at Least at First | By Greg Myre | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/arts-briefly-cbs-reigns-with-reruns.html | Arts Briefly CBS Reigns With Reruns | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/arts-briefly.html | Arts Briefly | Compiled by Rachel Saltz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/dance/has-mark-morris-made-only-one-masterpiece.html | CRITICS NOTEBOOK Has Mark Morris Made Only One Masterpiece Four Theories With Dissents | By John Rockwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/design/posing-speaking-revealing.html | ART REVIEW Posing Speaking Revealing | By Holland Cotter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/music/fanfare-for-copland-who-wasnt-always-a-common-man.html | MUSIC REVIEW Fanfare for Copland Who Wasnt Always a Common Man | By Jeremy Eichler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/music/hoping-music-is-the-food-of-peace-an-orchestra-plays-on.html | Hoping Music Is the Food of Peace an Orchestra Plays On | By Meline Toumani | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/television/bob-costas-says-no-to-hour-on-aruba.html | Bob Costas Says No To Hour On Aruba | By Bill Carter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/television/iraq-veterans-question-over-there.html | Iraq Veterans Question Over There | By David Carr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/television/so-long-son-grim-reality-of-coming-of-age-at-the-laundromat.html | TELEVISION REVIEW So Long Son Grim Reality of Coming of Age at the Laundromat | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/automobiles/slight-shift-for-suv-in-new-rule-on-mileage.html | Slight Shift In SUVs In New Rule On Mileage | By Danny Hakim and John M Broder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/books/book-misjudged-by-its-cover-gets-what-else-new-cover.html | Book Misjudged by Its Cover Gets What Else New Cover | By Edward Wyatt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/books/donald-h-shively-84-leader-in-japanese-studies-in-the-us-dies.html | Donald H Shively 84 Leader In Japanese Studies in the US | By Margalit Fox | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/books/forever-young-and-still-relevant-the-legacy-of-two-rockers.html | BOOKS OF THE TIMES Forever Young and Still Relevant the Legacy of Two Rockers | By Janet Maslin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/business/a-big-test-for-2-drugs-and-a-maker.html | MARKET PLACE A Big Test For 2 Drugs And a Maker | By Stephanie Saul | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/business/exkmart-leaders-accused-of-misleading-investors.html | ExKmart Leaders Accused Of Misleading Investors | By Louise Story | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/business/gaps-new-chain-store-aims-at-the-fashionably-mature-woman.html | Gaps New Chain Store Aims at the Fashionably Mature Woman | By Eric Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/business/july-slowing-of-home-sales-stirs-talk-of-market-peak.html | July Slowing of Home Sales Stirs Talk of Market Peak | By Vikas Bajaj | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/business/media/housewives-is-a-big-hit-on-madison-ave-too.html | MEDIA ADVERTISING Housewives Is a Big Hit on Madison Ave Too | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/business/morgan-director-has-ties-to-hedge-fund.html | Morgan Director Has Ties to Hedge Fund | By Dow Jones | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By John Holusha | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/business/the-replacement-mechanics.html | The Replacement Mechanics 27 an Hour and Some Choice Words From Northwest Strikers | By Jeremy W Peters and Micheline Maynard | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/business/worldbusiness/amid-tight-oil-markets-protests-cut-back-output-in.html | INTERNATIONAL BUSINESS Amid Tight Oil Markets Protests Cut Back Output in Ecuador | By Carla DNan Bass and Juan Forero | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/business/worldbusiness/daimler-and-volkswagen-planning-a-minivan.html | INTERNATIONAL BUSINESS Daimler and Volkswagen Planning a Minivan | By Mark Landler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/arts/an-old-friend-without-the-wrinkles.html | An Old Friend Without The Wrinkles | By Nick Fox | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/arts/food-stuff-a-moorish-delicacy-for-the-tapas-plate.html | FOOD STUFF A Moorish Delicacy For the Tapas Plate | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/arts/food-stuff-for-late-summer-corn-bring-on-the-mayo.html | FOOD STUFF For Late Summer Corn Bring On the Mayo | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/arts/food-stuff-from-serbia-a-nectar-thick-with-berries.html | FOOD STUFF From Serbia A Nectar Thick With Berries | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/arts/food-stuff-tarts-and-brioche-marching-from-brooklyn.html | FOOD STUFF Tarts and Brioche Marching from Brooklyn | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/arts/the-minimalist-tomato-trick-make-salsa-and-you-get-gazpacho.html | THE MINIMALIST Tomato Trick Make Salsa And You Get Gazpacho | By Mark Bittman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/arts/the-summer-cook-no-one-ever-slaved-over-a-hot-toaster-oven.html | THE SUMMER COOK No One Ever Slaved Over a Hot Toaster Oven | By Melissa Clark | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/flavors-of-an-island-easy-to-enjoy.html | WINES OF THE TIMES Flavors of an Island Easy to Enjoy | By Eric Asimov | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/fresh-gets-invited-to-the-cool-table.html | Fresh Gets Invited to the Cool Table | By Marian Burros | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/pasta-that-resists-the-fork-stands-up-to-complex-reds.html | PAIRING Pasta That Resists the Fork Stands Up to Complex Reds | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/reviews/digging-in-with-chopsticks-and-scissors.html | 25 AND UNDER Digging In With Chopsticks and Scissors | By Dana Bowen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/reviews/italian-almost-home-cooked.html | RESTAURANTS Italian Almost Home Cooked | By Frank Bruni | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/dining/the-mad-scientist-of-espresso-way-way-beyond-mr-coffee.html | The Mad Scientist of Espresso Way Way Beyond Mr Coffee | By Peter Meehan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/education/bequest-keeps-a-teachers-devotion-alive.html | ON EDUCATION Careful Plan Keeps an English Teachers Devotion Alive | By Michael Winerip | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/education/community-colleges-fill-summer-vacation-niche.html | Community Colleges Fill Summer Vacation Niche | By Marek Fuchs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/health/national-tracking-system-for-neonatal-herpes-is-urged.html | National Tracking System for Neonatal Herpes Is Urged | By Lawrence K Altman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/health/obesity-rate-is-nearly-25-percent-group-says.html | Obesity Rate Is Nearly 25 Percent Group Says | By Donald G McNeil Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/health/study-finds-29week-fetuses-probably-feel-no-pain-and-need-no.html | Study Finds 29Week Fetuses Probably Feel No Pain and Need No Abortion Anesthesia | By Denise Grady | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/movies/brock-peters-of-to-kill-a-mockingbird-is-dead-at-78.html | Brock Peters of To Kill a Mocking Bird Is Dead at 78 | By Mel Watkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/movies/summer-fading-hollywood-sees-fizzle.html | Summer Fading Hollywood Sees Fizzle | By Sharon Waxman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/9-states-in-plan-to-cut-emissions-by-power-plants.html | 9 STATES IN PLAN TO CUT EMISSIONS BY POWER PLANTS | By Anthony Depalma | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/abraham-goldstein-yale-dean-is-dead-at-80.html | Abraham Goldstein Yale Dean 80 | By Wolfgang Saxon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/after-portapotties-pursuing-a-legacy-more-lasting.html | After PortaPotties Pursuing a Legacy More Lasting Not Everyone Agrees With Toilet Tycoons Vision | By Joseph Berger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/board-approves-deal-for-bank-tower-in-lower-manhattan.html | Board Clears Deal for Tower Downtown | By Charles V Bagli | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/cellphoners-are-upbeat-on-calling-from-below.html | Cellphoners Are Upbeat On Calling From Below | By Jennifer 8 Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/choir-member-surrenders-in-childsnatching-attempt.html | Choir Member Surrenders In ChildSnatching Attempt | By Kareem Fahim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/fewer-new-yorkers-get-food-stamps-and-critics-blame-city.html | Fewer New Yorkers Get Food Stamps and Critics Blame City | By Leslie Kaufman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/flipper-contributed-reporting-for-this-article.html | BOLDFACE | By Campbell Robertson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/gotti-family-blood-brother-is-witness-for-government.html | Gotti Family Blood Brother Is Witness for Government | By Julia Preston | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/lens-observance.html | LENS Observance | By James Estrin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/metro-briefing-new-jersey-trenton-governor-orders-window.html | Metro Briefing  New Jersey Trenton Governor Orders Window Inspections | By Ronald Smothers NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/metro-briefing-new-york-bronx-body-found-in-beauty-shop.html | Metro Briefing  New York Bronx Body Found In Beauty Shop | By Michelle ODonnell NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/metro-briefing-new-york-brooklyn-man-killed-in-tunnel-crash.html | Metro Briefing  New York Brooklyn Man Killed In Tunnel Crash | By Michelle ODonnell NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/metro-briefing-new-york-staten-island-girls-death-ruled-a-homicide.html | Metro Briefing  New York Staten Island Girls Death Ruled A Homicide | By William K Rashbaum NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/metro-briefing-new-york-tuxedo-new-jersey-supports-opponents-of.html | Metro Briefing  New York Tuxedo New Jersey Supports Opponents Of Subdivision | By Glenn Collins NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/metrocampaigns/fieldss-school-plan-stresses-technical-and.html | THE RACE FOR MAYOR A PROPOSAL Fieldss School Plan Stresses Technical and Vocational | By Manny Fernandez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/metrocampaigns/high-pay-for-miller-consultant-raises-issue-of.html | THE RACE FOR MAYOR A RESIGNATION High Pay for Miller Consultant Raises Issue of Spending Cap | By Nicholas Confessore | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/metrocampaigns/in-the-early-grades-miller-urges-count-to-17-and-no.html | THE AD CAMPAIGN In Early Grades Miller Says Count to 17 and No More | By Winnie Hu | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/metrocampaigns/on-streets-no-longer-so-mean-democrats-find-a-topic.html | THE RACE FOR MAYOR THE ISSUES CRIME On Streets No Longer So Mean Democrats Find a Topic Defused | By Al Baker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/new-cameras-to-watch-over-subway-system.html | MTA to Keep Electronic Eye on the Subway | By Sewell Chan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/pataki-hopes-secret-taper-will-be-brought-to-justice.html | Pataki Hopes Secret Taper Will Be Brought to Justice | By Michael Cooper | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/pedestrians-help-police-catch-driver-after-officer-is-dragged.html | Pedestrians Help Police Catch a Driver After an Officer Is Dragged | By Michael Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/recordings-reveal-confusion-in-near-collision-at-kennedy.html | Recordings Reveal Confusion In Near Collision at Kennedy | By Matthew L Wald | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/rescued-and-then-killed-while-her-protectors-argue.html | Rescued and Then Killed While Her Protectors Argue | By John Holl | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/rivals-for-public-advocate-go-after-gotbaum-in-first-debate-and.html | Rivals for Public Advocate Go After Gotbaum in First Debate and She Returns the Fire | By Jonathan P Hicks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/social-services-supervisor-is-faulted-in-scalding-deaths.html | Social Services Supervisor Is Faulted in Scalding Deaths | By Anahad OConnor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-24 | https://www.nytimes.com/2005/08/24/nyregion/the-father-who-never-came-home.html | About New York The Father Who Never Came Home | By Dan Barry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/my-private-idaho.html | My Private Idaho | By Maureen Dowd | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/palestinians-on-the-right-side-of-history.html | Palestinians on the Right Side of History | By Benny Morris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/opinion/why-this-band-plays-on.html | Why This Band Plays On | By Mikal Gilmore | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/homeland-security-chief-tells-of-plan-to-stabilize-border.html | Homeland Security Chief With Nod to Public Discontent Tells of Plan to Stabilize Border | By Eric Lipton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/politics/lloyd-meeds-excongressman-dies-at-77.html | Lloyd Meeds 77 ExCongressman | By Kristen A Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/politics/robertson-suggests-us-kill-venezuelas-leader.html | Robertson Suggests US Kill Venezuelas Leader | By Laurie Goodstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/politics/senator-to-question-roberts-on-federal-powers.html | Senator to Question Roberts on Federal Powers | By David D Kirkpatrick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/realestate/for-boutique-financiers-office-space-to-match.html | SQUARE FEET For Boutique Financiers Office Space to Match | By Lisa Chamberlain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/realestate/when-the-pentagon-wants-to-cut.html | Square Feet When the Pentagon Wants to Cut | By Terry Pristin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/baseball/at-five-games-over-500-mets-give-level-best.html | BASEBALL At Five Games Over 500 Mets Give Level Best | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/baseball/escalona-more-than-a-onehit-wonder.html | BASEBALL Escalona Is Now A TwoHit Wonder | By David Picker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/baseball/fans-to-consider-60-players-for-latino-legends-team.html | BASEBALL Latino Legends Team Considers 60 Players | By Richard Sandomir | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/baseball/jeter-had-no-plans-for-unexpected-day-off.html | BASEBALL YANKEES NOTEBOOK Jeter Had No Plans for Unexpected Day Off | By David Picker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/baseball/leiter-still-able-to-lend-a-hand.html | BASEBALL Leiter Still Happy To Lend An Arm | By Jack Curry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/baseball/the-police-seek-gooden-after-he-flees-a-traffic-stop.html | BASEBALL Gooden Is Being Sought By the Police in Florida | By Jack Curry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/florida-state-can-keep-its-seminoles.html | COLLEGES Florida State Can Keep Its Seminoles | By Robert Andrew Powell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/football/hasselbeck-gets-chance-to-make-name-his-own.html | PRO FOOTBALL Hasselbeck Gets Chance to Make Name His Own | By Bill Pennington | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/football/long-shots-scramble-for-chance-to-stick.html | PRO FOOTBALL Long Shots Scramble For Chance To Stick | By Josh Benson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/football/smith-and-49ers-coming-to-terms-with-the-death-of-a.html | PRO FOOTBALL Teammates Death Hits Smith Hard | By Bob Sherwin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/hockey/thrashers-trade-heatley-to-the-senators-for-hossa.html | HOCKEY Thrashers Trade Heatley To the Senators for Hossa | By Jason Diamos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/othersports/armstrong-is-accused-of-doping.html | CYCLING Armstrong Is Accused of Doping | By Samuel Abt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/sports/othersports/bellamy-road-likely-to-run-in-the-travers.html | HORSE RACING Bellamy Road Likely to Run in the Travers | By Joe Drape | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/technology/google-to-offer-instant-messaging-and-voice-communications-on.html | Google to Offer Instant Messaging and Voice Communications on Web | By John Markoff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/technology/intel-outlines-shift-toward-saving-energy-in-processors.html | Intel Outlines Shift Toward Saving Energy In Processors | By John Markoff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/technology/relax-bill-gates-its-googles-turn-as-the-villain.html | Relax Bill Gates Its Googles Turn as the Villain | By Gary Rivlin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/technology/verizon-to-sell-highspeed-net-connections-for-1495-a-month.html | Verizon to Sell HighSpeed Net Connections for 1495 a Month | By Ken Belson and Saul Hansell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/theater/newsandfeatures/mischief-at-a-magazine-as-fodder-for-the-stage.html | Mischief at a Magazine As Fodder for the Stage | By Sarah Lyall | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/theater/reviews/a-meaningful-survey-of-ibsens-themes.html | Fringe Festival Reviews The Last Two Minutes of the Complete Works of Henrik Ibsen | By Rob Kendt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/theater/reviews/love-songs-with-questions.html | Fringe Festival Reviews Beautiful | By Neil Genzlinger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/us/congress-given-internal-report-on-cia-role.html | Congress Given Internal Report On CIA Role | By Scott Shane | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/us/front/profiling-report-leads-to-a-clash-and-a-demotion.html | Profiling Report Leads to a Clash And a Demotion | By Eric Lichtblau | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/us/in-a-town-called-opportunity-distress-over-a-dump.html | Opportunity Journal In a Town Called Opportunity Distress Over a Dump | By Jim Robbins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/us/national-briefing-new-england-new-hampshire-immigration-arrests.html | National Briefing  New England New Hampshire Immigration Arrests | By Katie Zezima NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/us/national-briefing-south-arkansas-lieutenant-governor-to-get-treatment.html | National Briefing  South Arkansas Lieutenant Governor To Get Treatment | By David Carrillo Penaloza NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/us/police-chief-sees-drug-toll-with-fathers-eyes.html | Police Chief Sees Drug Toll With Fathers Eyes | By James Dao and Gary Gately | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/washington/world/state-dept-pushes-for-return-of-north-korea-to.html | State Dept Pushes for Return Of North Korea to Negotiations | By Steven R Weisman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/world/africa/egypts-sweep-in-sinai-seeks-terror-links-to-july-attack.html | Egypts Sweep In Sinai Seeks Terror Links To July Attack | By Michael Slackman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/world/africa/tracing-a-mutiny-by-slaves-off-south-africa-in-1766.html | Tracing a Mutiny by Slaves Off South Africa in 1766 | By Sharon Lafraniere | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/world/asia/land-of-74000-protests-but-little-is-ever-fixed.html | LETTER FROM ASIA Land of 74000 Protests But Little Is Ever Fixed | By Howard W French | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/world/europe/at-his-funeral-brother-roger-has-an-ecumenical-dream-fulfilled.html | At His Funeral Brother Roger Has an Ecumenical Dream Fulfilled | By John Tagliabue | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-24 | https://www.nytimes.com/2005/08/24/world/middleeast/bush-says-leaving-iraq-now-would-be-wrong.html | THE STRUGGLE FOR IRAQ PROTESTS Bush Says Leaving Iraq Now Would Be Wrong | By Elisabeth Bumiller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/world/middleeast/israel-completes-pullout-ahead-of-schedule-without-serious.html | Israel Completes Pullout Ahead of Schedule Without Serious Violence | By Steven Erlanger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/world/middleeast/secular-iraqis-say-new-charter-may-curb-rights.html | THE STRUGGLE FOR IRAQ THE CHARTER SECULAR IRAQIS SAY NEW CHARTER MAY CURB RIGHTS | By Dexter Filkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/world/middleeast/suicide-bomber-kills-at-least-7.html | THE STRUGGLE FOR IRAQ ATTACK ON COMPOUND Suicide Bomber Kills at Least 7 | By Richard A Oppel Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/world/middleeast/us-to-send-2-battalions-to-iraq-to-help-to-protect-vote.html | THE STRUGGLE FOR IRAQ TROOP LEVEL US to Send 2 Battalions To Iraq to Help To Protect Vote | By David S Cloud | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/world/what-palestinians-will-face-after-the-west-bank-withdrawals.html | What Palestinians Will Face After the West Bank Withdrawals | By Archie Tse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/world/world-briefing-asia-india-building-collapse-kills-11.html | World Briefing  Asia India Building Collapse Kills 11 | By Hari Kumar NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/world/world-briefing-europe-northern-ireland-catholic-and-protestant-youths.html | World Briefing  Europe Northern Ireland Catholic And Protestant Youths Clash In Belfast | By Brian Lavery NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/world/world-briefing-europe-russia-khodorkovsky-begins-hunger-strike.html | World Briefing  Europe Russia Khodorkovsky Begins Hunger Strike | By Cj Chivers NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/arts-briefly-cbss-ncis-stealth-attack.html | Arts Briefly CBSs NCIS Stealth Attack | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/arts-briefly.html | Arts Briefly | Compiled by Rachel Saltz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/design/berlins-indoor-mountain-of-art-and-protest.html | An Indoor Mountain of Art and Protest | By Geeta Dayal | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/design/the-lower-east-side-up-close-and-personal.html | The Lower East Side Up Close and Personal | By John Strausbaugh | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/design/the-smithsonians-newest-exhibits-water-stains.html | The Smithsonians Newest Exhibits Water Stains | By Lynette Clemetson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/music/aint-nothing-like-the-real-thing-soaring-hallelujahs-of-the.html | CRITICS NOTEBOOK Aint Nothing Like the Real Thing Soaring Hallelujahs of the Original Gospel Music | By Margo Jefferson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/music/hiphop-hybrids-that-scramble-traditions.html | CRITICS NOTEBOOK HipHop Hybrids That Scramble Traditions | By Kelefa Sanneh | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/music/making-his-mark-on-welltilled-soil.html | JAZZ REVIEW Making His Mark on WellTilled Soil | By Ben Ratliff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/arts/music/reggaetns-big-star-hits-the-big-time.html | Reggaetns Big Star Hits the Big Time | By Jon Pareles | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/television/an-anchor-by-evening-a-blogger-any-time.html | An Anchor by Evening A Blogger Any Time | By Jacques Steinberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/books/a-scorned-wifes-bumpy-road-of-raging-selfawareness.html | BOOKS OF THE TIMES A Scorned Wifes Bumpy Road of Raging SelfAwareness | By Janet Maslin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-25 | https://www.nytimes.com/2005/08/25/books/selling-books-on-tv-without-oprah.html | Selling Books on TV Without Oprah | By Edward Wyatt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/business/a-maverick-union-chief-now-in-search-of-unity.html | A Maverick Union Chief Now in Search of Unity | By Steven Greenhouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/business/a-strike-and-a-battle-of-perceptions.html | A Strike and a Battle of Perceptions | By Jeremy W Peters and Christopher Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/business/circuits-with-a-speaker-kit-mypod-can-be-louder-than-yourpod.html | CIRCUITS With a Speaker Kit MyPod Can Be Louder Than YourPod | By John Biggs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/business/connecticut-investigates-hedge-fund-for-solvency.html | Connecticut Investigates Hedge Fund For Solvency | By Gretchen Morgenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/business/fda-expanding-inquiry-into-heartdevice-company.html | FDA Expanding Inquiry Into Heart Device Company | By Barry Meier | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/business/fed-officials-summon-wall-st-firms-to-discuss-derivatives.html | Fed Officials Summon Wall St Firms to Discuss Derivatives | By Riva D Atlas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/business/fuel-economy-plan-bypasses-california-to-help-out-detroit.html | MARKET PLACE Fuel Economy Plan Bypasses California to Help Out Detroit | By Danny Hakim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/business/media-advertising-addenda-strawberryfrog-is-awarded-additional.html | MEDIA ADVERTISING ADDENDA StrawberryFrog Is Awarded Additional Work for Heineken | By Louise Story | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/business/media-conde-nast-plans-business-magazine-and-web-site.html | MEDIA ADVERTISING Cond Nast Plans Business Magazine and Web Site | By Louise Story | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/business/orders-dip-for-durable-goods-but-home-sales-set-a-record.html | Orders Dip for Durable Goods But Home Sales Set a Record | By Vikas Bajaj | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/business/rising-price-of-oil-pushes-sp-to-negative-territory.html | THE MARKETS STOCKS  BONDS Rising Price of Oil Pushes SP to Negative Territory | By Eric Dash | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/business/saks-now-puts-overcharging-of-vendors-at-34-million.html | Saks Now Puts Overcharging of Vendors at 34 Million | By Saul Hansell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/business/technology-levels-the-business-playing-field.html | ECONOMIC SCENE Technology Levels the Business Playing Field | By Hal R Varian | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/business/visa-seeks-new-ways-to-keep-data-secret.html | A Matter Of Fading Trust Banishing One Payment Processor Was Just the Start for Visa | By Eric Dash | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/business/war-service-is-taking-toll-on-the-selfemployed.html | SMALL BUSINESS War Service Is Taking Toll on the SelfEmployed | By Elizabeth Olson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/business/world-business-briefing-americas-canada-cibc-has-an-enron-loss.html | World Business Briefing  Americas Canada CIBC Has an Enron Loss | By Ian Austen NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/business/worldbusiness/demand-for-iron-ore-lifts-bhp-billiton-profit-to.html | Demand for Iron Ore Lifts BHP Billiton Profit to Record | By Wayne Arnold | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/business/worldbusiness/european-trade-officials-to-renegotiate-import.html | European Trade Officials to Renegotiate Import Quotas on Chinese Textiles | By Thomas Fuller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/business/worldbusiness/insurance-premiums-rise-as-threats-to-ships-grow.html | Insurance Premiums Rise As Threats to Ships Grow | By Keith Bradsher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-25 | https://www.nytimes.com/2005/08/25/crosswords/bridge/the-34-fit-may-work-well-given-the-right-conditions.html | Bridge The 34 Fit May Work Well Given the Right Conditions | By Phillip Alder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/fashion/swimming-gear-that-flipper-would-envy.html | PHYSICAL CULTURE Swimming Gear That Flipper Would Envy | By Aaron Clark | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/fashion/thursdaystyles/choices-up-to-your-knees.html | FALL FASHION ISSUE Choices Up to Your Knees | By David Colman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/fashion/thursdaystyles/hollywood-new-york-and-new-jersey.html | OPEN FOR BUSINESS Hollywood New York and New Jersey | By Stephanie Rosenbloom | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/fashion/thursdaystyles/measuring-for-dummies-time-for-a-pro.html | ONLINE SHOPPER Measuring for Dummies Time for a Pro | By Michelle Slatalla | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/fashion/thursdaystyles/outfitting-yourself-from-the-easy-chair.html | WEB ALERT Outfitting Yourself From the Easy Chair | By Stephanie Rosenbloom | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/fashion/thursdaystyles/performanceenhancing-jewelry-knocking-em-out-of-the.html | PHYSICAL CULTURE PerformanceEnhancing Jewelry Knocking Em Out of the Park | By Jon Finkel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/fashion/thursdaystyles/season-of-the-painted-lady.html | FALL FASHION ISSUE Season of the Painted Lady | By Natasha Singer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/fashion/thursdaystyles/they-came-they-shopped-he-filmed.html | FALL FASHION ISSUE They Came They Shopped He Filmed | By Irene Lacher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/fashion/thursdaystyles/whos-afraid-of-minimalism.html | FALL FASHION ISSUE Whos Afraid Of Minimalism | By Cathy Horyn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/garden/california-designs-endless-summer.html | DESIGN NOTEBOOK Designs Endless Summer | By William L Hamilton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/garden/furniture-for-all-sizes.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/garden/homegrown-laurel.html | GARDEN QA | By Leslie Land | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/garden/in-august-the-rich-race-to-renovate.html | In August The Rich Race To Renovate | By Christopher Mason | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/garden/washington-fiddles-while-oil-burns.html | Washington Fiddles While Oil Burns | By Matthew L Wald | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/health/ageold-cures-like-the-maggot-get-us-hearing.html | AgeOld Cures Like the Maggot Get US Hearing | By Gardiner Harris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/health/world/world-briefing-united-nations-drug-stockpile-for-a-potential.html | World Briefing  United Nations Drug Stockpile For A Potential Pandemic | By Lawrence K Altman NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/2-students-died-of-overdoses-tests-indicate.html | 2 Students Died Of Overdoses Tests Indicate | By Michael Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/be-it-ever-so-humble-ok-its-shabby.html | Be It Ever So Humble OK Its Shabby A 130aWeek Hotel Survives Near the Beach in Rockaway | By Corey Kilgannon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/campaigning-for-city-hall-off-the-trail-2005-election-dont-look.html | CAMPAIGNING FOR CITY HALL  OFF THE TRAIL 2005 ELECTION Dont Look Back a Phantom May Be Gaining | By Jonathan P Hicks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/campaigning-for-city-hall-off-the-trail-2005-election-more-than-a.html | CAMPAIGNING FOR CITY HALL  OFF THE TRAIL 2005 ELECTION More Than a Consultant | By Jim Rutenberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/campaigning-for-city-hall-off-the-trail-2005-election-one-race-is.html | CAMPAIGNING FOR CITY HALL  OFF THE TRAIL 2005 ELECTION One Race Is Already Decided | By Michael Cooper | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/congregation-suspends-rabbi-in-drug-arrest.html | Congregation Suspends Rabbi In Drug Arrest | By Jennifer Medina | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/freedom-towers-unique-corners-found-on-other-drawing-boards.html | BLOCKS Freedom Towers Unique Corners Found on Other Drawing Boards | By David W Dunlap | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/in-new-england-sighs-of-relief-as-commission-votes-to-save.html | In New England Sighs of Relief as Commission Votes to Save Submarine Base | By William Yardley and Katie Zezima | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/lobbying-panel-investigating-tea-ticket-received-by-pirro.html | Lobbying Panel Investigating Tea Ticket Received by Pirro | By Al Baker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/mayors-seek-regional-plan-on-power-plant-gas-emissions.html | Mayors Seek Regional Plan On Power Plant Gas Emissions | By Anthony Depalma | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/metro-briefing-new-jersey-newark-a-former-mayor-pleads-guilty.html | Metro Briefing  New Jersey Newark A Former Mayor Pleads Guilty | By John Holl NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/metro-briefing-new-york-manhattan-judge-backs-city-on-bag-searches.html | Metro Briefing  New York Manhattan Judge Backs City On Bag Searches | By Julia Preston NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/metro-briefing-new-york-manhattan-suny-trustees-request-refused.html | Metro Briefing  New York Manhattan SUNY Trustees Request Refused | By Karen W Arenson NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/metro-briefing-new-york-port-chester-man-dies-in-fall-from-bridge.html | Metro Briefing  New York Port Chester Man Dies In Fall From Bridge | By Jennifer Medina NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/metrocampaigns/brooklyn-district-attorney-finds-plenty-of-combat.html | Brooklyn District Attorney Finds Plenty of Combat in TV Debate | By Jonathan P Hicks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/metrocampaigns/focus-of-district-attorney-race-is-diversity.html | Morgenthau Is Challenged on Diversity | By Leslie Eaton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/metrocampaigns/weiner-attacks-citys-deal-on-bronx-market.html | CAMPAIGNING FOR CITY HALL THE CAMPAIGN Weiner Attacks Citys Deal on Bronx Market | By Robin Shulman and Diane Cardwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/metrocampaigns/wiretaps-in-velella-case-show-dealmaking-efforts-by.html | CAMPAIGNING FOR CITY HALL POLITICAL PAST Wiretaps in Velella Case Show DealMaking Efforts by Ferrer Friend | By Mike McIntire | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/mobster-turned-informer-says-gotti-ordered-attacks.html | Mobster Turned Informer Says Gotti Ordered Attacks | By Julia Preston | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/race-is-on-for-cellularsystem-for-the-subway.html | Wireless Firms Seek Big Deal Cellular System For the Subway | By Sewell Chan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/residents-of-florida-flee-storm-and-hiltons.html | BOLDFACE | By Campbell Robertson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/stranger-at-the-door-a-violent-struggle-a-bronx-mother-tells-of-a.html | Stranger at the Door a Violent Struggle A Bronx Mother Tells of a ChildSnatching Attempt | By Kareem Fahim and Janon Fisher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/that-sweet-smell-of-youth-hissing-from-a-spray-can.html | That Sweet Smell of Youth Hissing From a Spray Can | By Anthony Ramirez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/the-ad-campaign-snyder-takes-the-offensive-against-morgenthau.html | THE AD CAMPAIGN Snyder Takes the Offensive Against Morgenthau | By Leslie Eaton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/the-sweet-spot-just-once-more.html | INK The Sweet Spot Just Once More | By Alan Feuer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/us-plans-to-replace-a-highsecurity-lab.html | Homeland Security Says It Will Replace HighSecurity Lab on Plum Island | By John Rather | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/nyregion/vito-pitta-former-hotel-trades-council-president-is-dead-at-78.html | Vito Pitta Former Hotel Trades Council President Dies at 78 | By Wolfgang Saxon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/divided-they-stand.html | Divided They Stand | By David Brooks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/in-iraqs-prisons-try-a-little-tenderness.html | In Iraqs Prisons Try a Little Tenderness | By Scott Gerwehr and Nina Hachigian | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/lost-in-translation.html | Lost in Translation | By Thomas X Hammes | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/opinion/truthtelling-on-race-not-in-bushs-fantasyland.html | TruthTelling on Race Not in Bushs Fantasyland | By Bob Herbert | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/politics/broadcaster-offers-apology-for-calling-for-assassination.html | Broadcaster Offers Apology for Calling For Assassination | By Laurie Goodstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/politics/common-police-vest-fails-bulletproof-test.html | A Common Police Vest Fails the Bulletproof Test | By Eric Lichtblau | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/politics/for-3rd-day-in-a-row-bush-says-withdrawal-now-from-iraq-would.html | THE STRUGGLE FOR IRAQ POLICY For 3rd Day in a Row Bush Says Withdrawal Now From Iraq Would Embolden Terrorists | By Elisabeth Bumiller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/politics/justice-weighs-desire-v-duty-duty-prevails.html | Supreme Court Memo Justice Weighs Desire v Duty Duty Prevails | By Linda Greenhouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/politics/nominees-role-in-tribunal-case-draws-democrats-interest.html | Nominees Role in Tribunal Case Draws Democrats Interest | By David D Kirkpatrick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/realestate/rents-head-up-as-home-prices-put-off-buyers.html | RENTS HEAD UP AS HOME PRICES PUT OFF BUYERS | By David Leonhardt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/science/birders-hear-call-linked-to-good-news-on-ivory-bill.html | Birders Hear Call Linked To Good News On Ivory Bill | By James Gorman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/baseball/all-yankees-all-the-time-works-for-yes.html | BASEBALL All Yankees All the TimeWorks for YES | By Richard Sandomir | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/baseball/for-picky-torre-canos-onbase-numbers-add-up-to-eight.html | BASEBALL NOTEBOOK Cano Takes Walk Down to Eighth Spot | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/baseball/makeshift-mets-are-thriving-in-the-desert.html | BASEBALL Makeshift Mets Are Thriving In the Desert | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/baseball/mussina-has-an-inning-to-forget.html | BASEBALL Mussina Has an Inning to Forget | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/football/deloatch-has-the-giants-thinking-big.html | PRO FOOTBALL Deloatch Has the Giants Thinking Big at Cornerback | By Bill Pennington | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/football/forever-broadway-joe.html | PRO FOOTBALL Forever Broadway Joe | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/football/selective-memory-helps-rookie-safety-move-on.html | PRO FOOTBALL Selective Memory Helps Rookie Move On | By Gerald Eskenazi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/hockey/sticks-and-wheels-help-them-forget-the-bombs.html | ROLLER HOCKEY Sticks and Wheels Help Them Forget Bombs | By Juliet Macur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/othersports/despite-layoff-bellamy-road-is-favored-in-travers.html | HORSE RACING Despite Layoff Bellamy Road Is Favored in Travers | By Bill Finley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/sports-briefing-soccer-ajax-america-seeking-a-team-in-mls.html | SPORTS BRIEFING SOCCER Ajax America Seeking A Team in MLS | By Jack Bell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/tennis/williams-sisters-could-meet-early.html | TENNIS Williamses Have No Luck in Draw | By Liz Robbins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/style/dont-say-we-didnt-tell-you.html | Dont Say We Didnt Tell You | By Ruth Laferla | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/style/home-and-garden/currents-accessories-babybottle-holsters-in-onesies.html | CURRENTS ACCESSORIES BabyBottle Holsters In Onesies or Twosies | By Marianne Rohrlich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/style/home-and-garden/currents-exhibition-bubbles-of-whimsy-and-the-sheen.html | CURRENTS EXHIBITION Bubbles of Whimsy And the Sheen Of Genius Frozen in Glass | By Eve M Kahn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/style/home-and-garden/currents-furniture-old-cans-never-die-they-just-pile.html | CURRENTS FURNITURE Old Cans Never Die They Just Pile Up in the Kitchen | By Marianne Rohrlich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/style/home-and-garden/currents-landscaping-a-church-sees-a-special.html | CURRENTS LANDSCAPING A Church Sees a Special Providence In the Fall of Four Elms | By Joyce Wadler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/style/home-and-garden/currents-shopping-primetime-drama-real-actors-falling.html | CURRENTS SHOPPING PrimeTime Drama Real Actors Falling in Love With  Well With Stuff | By Marianne Rohrlich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/style/home-and-garden/currents-who-knew-off-to-atlanta-for-the-weekend-be.html | CURRENTS WHO KNEW Off to Atlanta for the Weekend Be Sure the Seats Fold Down | By Marianne Rohrlich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/style/home-and-garden/personal-shopper-for-fall-diorama-decor.html | PERSONAL SHOPPER For Fall Diorama Dcor | By Marianne Rohrlich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/style/out-there-copenhagen-from-denmark-the-skinny-on-pants.html | OUT THERE COPENHAGEN From Denmark The Skinny On Pants | By Ruth La Ferla | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/aol-settles-case-accusing-it-of-thwarting-cancellations.html | AOL Settles Case Accusing It Of Thwarting Cancellations | By Jennifer Bayot | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/circuits/a-camera-for-those-who-like-to-take-the-broad-view.html | CIRCUITS A Camera for Those Who Like to Take the Broad View | By Ivan Berger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/circuits/a-doll-that-can-recognize-voices-identify-objects-and.html | CIRCUITS Amanda Says You Dont Sound Like Mommy | By Michel Marriott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/circuits/catch-a-falling-star-in-comfort-the-observatory-fits-in.html | CIRCUITS Catch a Falling Star in Comfort the Observatory Fits in the Trunk | By Matthew Haughey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/circuits/featherweight-computing-for-people-on-the-move.html | CIRCUITS Featherweight Computing for People on the Move | By Andrew Zipern | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/circuits/for-safetyconscious-motoring-even-the-dvd-player-gets-a.html | CIRCUITS For SafetyConscious Motoring Even the DVD Player Gets a Seat Belt | By Ivan Berger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/circuits/google-gets-better-whats-up-with-that.html | Google Gets Better Whats Up With That | By David Pogue | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/technology/circuits/seeking-the-source-of-printer-problems.html | Q A | By Jd Biersdorfer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/theater/arts/arts-briefly-applause-for-a-song-from-a-war-gone-by.html | Arts Briefly Applause for a Song From a War Gone By | By William S Niederkorn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/theater/newsandfeatures/at-the-other-fringe-the-big-one-the-political-can.html | At the Other Fringe the Big One The Political Can Be Silly or Serious | By Karla Adam | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/theater/reviews/a-dim-hero-sees-a-bright-side.html | FRINGE FESTIVAL REVIEW A Dim Hero Sees a Bright Side | By Rob Kendt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/us/250000-bail-set-in-boston-for-boy-12-found-with-gun.html | 250000 Bail Set in Boston For Boy 12 Found With Gun | By Katie Zezima | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/us/charles-s-revelle-67-expert-on-choosing-the-perfect-site-is-dead.html | Charles S ReVelle 67 Expert On the Perfect Project Site | By Jeremy Pearce | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/us/clarence-c-newcomer-a-longtime-federal-judge-dies-at-82.html | Clarence C Newcomer 82 a Longtime Federal Judge | By Douglas Martin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/front page/panel-rejects-closing-of-2-big-navy-bases-in-northeast.html | Panel Rejects Closing of 2 Big Navy Bases in Northeast | By David S Cloud | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/us/illinois-school-superintendent-is-accused-of-100000-theft.html | Illinois School Superintendent Is Accused of 100000 Theft | By Gretchen Ruethling | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/national-briefing-new-england-rhode-island-jury-award-is-overturned.html | National Briefing  New England Rhode Island Jury Award Is Overturned | By Katie Zezima NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/national-briefing-northwest-washington-evacuation-at-nuclear-site.html | National Briefing  Northwest Washington Evacuation At Nuclear Site | By David Carrillo Penaloza NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/national-briefing-southwest-texas-child-health-care-lapses.html | National Briefing  Southwest Texas Child Health Care Lapses | By Steve Barnes NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/national-briefing-washington-inquiry-on-ouster.html | National Briefing  Washington Inquiry On Ouster | By Eric Lichtblau NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/report-of-second-gun-is-used-in-defense-of-a-texas-woman-facing-death.html | Report of Second Gun Is Used in Defense of a Texas Woman Facing Death | By Ralph Blumenthal | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/us/to-preserve-its-way-of-life-island-seeks-independence.html | To Preserve Its Way of Life Island Seeks Independence | By Pam Belluck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/washington/world/pakistan-now-says-scientist-did-send-koreans-nuclear-gear.html | Pakistan Now Says Scientist Did Send Koreans Nuclear Gear | By Salman Masood and David Rohde | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/world/africa/cellphones-catapult-rural-africa-to-21st-century.html | Cellphones Catapult Rural Africa to 21st Century | By Sharon Lafraniere | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/world/africa/health-grants-to-uganda-halted-over-allegations.html | Health Grants to Uganda Halted Over Allegations | By Lawrence K Altman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/world/americas/turtle-eggs-sex-and-flirty-ads-fixings-of-a-mexican-stew.html | Mexico City Journal Turtle Eggs Sex and Flirty Ads Fixings of a Mexican Stew | By James C McKinley Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-25 | https://www.nytimes.com/2005/08/25/world/august-ranks-as-the-deadliest-month-for-air-crashes-in-3-years.html | August Ranks as the Deadliest Month for Air Crashes in 3 Years | By Brian Knowlton and Don Phillips | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/world/bolton-pushes-un-on-change-as-us-objects-to-draft-plan.html | Bolton Pushes UN on Change As US Objects to Draft Plan | By Warren Hoge | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/world/europe/britain-lists-offenses-in-effort-to-bar-or-deport-foreign.html | Britain Lists Offenses in Effort to Bar or Deport Foreign Militants | By Alan Cowell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/world/middleeast/israel-confirms-plan-to-seize-west-bank-land-for-barrier.html | Israel Confirms Plan to Seize West Bank Land for Barrier | By Greg Myre | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/world/middleeast/shiite-clerics-soldiers-battle-rivals-in-najaf-and-basra.html | THE STRUGGLE FOR IRAQ SKIRMISHES Shiite Clerics Soldiers Battle Rivals in Najaf and Basra | By Kirk Semple | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/world/middleeast/sunnis-on-constitution-panel-determined-but-impugned.html | THE STRUGGLE FOR IRAQ FORMER RULERS Sunnis on Constitution Panel Determined but Impugned | By James Glanz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/world/world-briefing-europe-norway-shots-fired-at-place-tied-to-muslim.html | World Briefing  Europe Norway Shots Fired At Place Tied To Muslim Comic | By Agence FrancePresse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/arts-briefly.html | Arts Briefly | Compiled by Lasharah S Bunting | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/design/along-the-blurry-line-between-blotto-and-buzzed.html | ART REVIEW Along the Blurry Line Between Blotto and Buzzed | By Roberta Smith | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/design/celebrating-an-artists-spiritual-searches-and-realist-findings.html | ART REVIEW Celebrating an Artists Spiritual Searches and Realist Findings | By Grace Glueck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/design/in-every-stroke-lifes-fierce-pageant.html | ART REVIEW In Every Stroke Lifes Fierce Pageant | By Michael Kimmelman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/design/minimalist-art-and-articles-of-faith.html | Antiques Minimalist Art And Articles of Faith | By Wendy Moonan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/design/sightings-of-an-elusive-mountain-creature.html | ART REVIEW Sightings of an Elusive Mountain Creature | By Ken Johnson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/design/the-line-between-species-shifts-and-a-show-explores-the-move.html | ART REVIEW The Line Between Species Shifts and a Show Explores the Move | By Grace Glueck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/movies/arts-briefly-fox-dances-to-another-win.html | Arts Briefly Fox Dances to Another Win | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/movies/the-listings-aug-26-sept-1-butoh-meets-east-village.html | The Listings Aug 26  Sept 1 BUTOH MEETS EAST VILLAGE | By Claudia Larocco | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/movies/the-listings-aug-26-sept-1-charlie-parker-jazz-festival.html | The Listings Aug 26  Sept 1 CHARLIE PARKER JAZZ FESTIVAL | By Nate Chinen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/movies/the-listings-aug-26-sept-1-girls-on-film.html | The Listings Aug 26  Sept 1 GIRLS ON FILM | By Ken Johnson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/movies/the-listings-aug-26-sept-1-glengarry-glen-ross.html | The Listings Aug 26  Sept 1 GLENGARRY GLEN ROSS | By Andrea Stevens | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/movies/tv-weekend-an-inside-view-of-the-angst-and-elation-of-space.html | TV WEEKEND An Inside View of the Angst and Elation of Space Exploration | By Ned Martel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/music/a-warm-beginning-and-end-surrounding-an-energetic-middle.html | MOSTLY MOZART FESTIVAL REVIEW A Warm Beginning and End Surrounding an Energetic Middle | By Allan Kozinn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/music/lyndon-woodside-70-leader-of-oratorio-society-is-dead.html | Lyndon Woodside 70 Leader Of Oratorio Society Is Dead | By Allan Kozinn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/music/some-great-listening-fresh-from-the-vault.html | CRITICS NOTEBOOK Some Great Listening Fresh From the Vault | By Anthony Tommasini | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/music/two-heartthrobs-at-that-awkward-but-lucrative-age.html | POP REVIEW Two Heartthrobs at That Awkward but Lucrative Age | By Kelefa Sanneh | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/arts/paging-young-doctors-to-the-operating-room.html | Family Fare | By Laurel Graeber | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/automobiles/discounts-extended-at-gm.html | Discounts Extended At GM | By Danny Hakim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/books/avast-pirates-steal-readers-hearts.html | CRITICS NOTEBOOK Avast Pirates Steal Hearts | By William Grimes | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/books/no-gary-cooper-in-this-french-foreign-legion.html | BOOKS OF THE TIMES No Gary Cooper in This French Foreign Legion | By William Grimes Legion of the Lost the True Experience of An American In the French Foreign Legion By Jaime Salazar 243 Pages Berkley Caliber 2395 | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/business/demand-for-oil-insight-is-spiking-too.html | STREET SCENE Demand for Oil Insight Is Spiking Too | By Roben Farzad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/business/easy-credit-in-mortgages-may-backfire.html | Easy Credit In Mortgages May Backfire | By Floyd Norris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/business/energy-prices-vex-americans-on-all-fronts.html | Energy Prices Vex Americans On All Fronts | By Jad Mouawad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/business/europe-and-china-seek-solution-to-textile-backup.html | INTERNATIONAL BUSINESS Europe and China Seek Solution to Textile Backup | By Chris Buckley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/business/exbroker-pleads-guilty-to-moving-drug-money.html | ExBroker Pleads Guilty To Moving Drug Money | By Julia Preston | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/business/for-merck-global-legal-woes.html | For Merck Global Legal Woes | By Elisabeth Rosenthal | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/business/if-returns-on-hedge-funds-decline-shouldnt-the-fees.html | INSIDER If Returns on Hedge Funds Decline Shouldnt the Fees | By Jenny Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/business/maker-of-vioxx-reports-progress-of-suits.html | Maker of Vioxx Says Some Suits May Be Settled | By Alex Berenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/business/media/issues-of-past-not-off-limits-in-tv-return-stewart-says.html | Her TV Show Wont Ignore Recent Past Stewart Says | By Bill Carter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/business/media/new-leader-at-the-new-yorker.html | New Leader at The New Yorker | By Roben Farzad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/business/media/the-new-kodak-moment-is-it-warm-or-is-it-cool.html | MEDIA ADVERTISING The New Kodak Moment Is It Warm or Is It Cool | By Claudia H Deutsch | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-26 | https://www.nytimes.com/2005/08/26/business/northwest-airlines-threatens-to-replace-strikers-permanently.html | Northwest Airlines Threatens to Replace Strikers Permanently | By Micheline Maynard and Jeremy W Peters | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/business/the-doctrine-was-not-to-have-one.html | The Doctrine Was Not to Have One Greenspan Will Leave No Road Map to His Successor | By Edmund L Andrews | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/business/world-business-briefing-americas-canada-torontodominion-profit.html | World Business Briefing  Americas Canada TorontoDominion Profit Falls 27 | By Ian Austen NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/business/world-business-briefing-americas-ecuador-protests-in-oil-region.html | World Business Briefing  Americas Ecuador Protests in Oil Region Settled | By Carla Bass NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/business/world-business-briefing-europe-switzerland-swiss-re-names-chief.html | World Business Briefing  Europe Switzerland Swiss Re Names Chief | By Tom Wright IHT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/worldbusiness/big-at-home-but-not-much-heft-globally.html | INTERNATIONAL BUSINESS Big at Home but Not Much Heft Globally | By Mark Landler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/worldbusiness/china-preparing-to-tax-vehicles-with-large-engines.html | INTERNATIONAL BUSINESS China Preparing to Tax Vehicles With Large Engines | By Keith Bradsher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/worldbusiness/european-commission-approves-deal-for-guidant.html | INTERNATIONAL BUSINESS European Commission Approves Deal for Guidant Takeover | By Paul Meller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/worldbusiness/yes-hes-swiss-but-not-neutral.html | Yes Hes Swiss But Not Neutral | By Mark Landler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/dining/kitchen-cocktails.html | Diners Journal | By Frank Bruni | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/health/alone-in-illness-seeking-steady-arm-to-lean-on.html | Alone in Illness Seeking Steady Arm to Lean On | By Jane Gross | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/health/study-authors-didnt-report-abortion-ties.html | Study Authors Didnt Report Abortion Ties | By Denise Grady | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/movies/a-dreamer-stuck-behind-the-wheel-of-a-limousine-to-nowhere.html | FILM REVIEW A Dreamer Stuck Behind the Wheel of a Limousine to Nowhere | By Laura Kern | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/movies/a-tale-of-young-love-no-women-in-sight.html | FILM REVIEW A Tale of Young Love No Women in Sight | By Jeannette Catsoulis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/movies/fresh-blood-and-kinkiness-on-the-menu.html | FILM REVIEW Fresh Blood And Kinkiness On the Menu | By Jeannette Catsoulis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/movies/present-at-the-creation-of-a-memorably-loud-thrashing-sound.html | FILM REVIEW Present at the Creation of a Memorably Loud Thrashing Sound | By Ned Martel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/movies/shes-beautiful-hes-bland-can-this-marriage-work.html | FILM REVIEW Shes Beautiful Hes Bland Can This Marriage Work | By Dana Stevens | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/movies/so-easy-to-forget-murder-unless-you-write-it-down.html | FILM REVIEW So Easy to Forget Murder Unless You Write It Down | By Manohla Dargis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/movies/the-political-and-personal-angles-of-a-wall.html | FILM REVIEW The Political and Personal Angles of a Wall | By Manohla Dargis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/movies/traveling-beneath-the-earth-the-explorers-become-the-prey.html | FILM REVIEW Traveling Beneath the Earth the Explorers Become the Prey | By Laura Kern | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-26 | https://www.nytimes.com/2005/08/26/movies/two-guys-shouting-and-magical-trees.html | FILM REVIEW Two Guys Shouting And Magical Trees | By Manohla Dargis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/movies/young-people-dream-of-fame-well-who-needs-talent.html | FILM REVIEW Young People Dream of Fame Well Who Needs Talent | By Jeannette Catsoulis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/after-fort-monmouth-is-hit-merger-plan-for-3-other-bases.html | After Fort Monmouth Is Hit Merger Plan for 3 Other Bases | By Damien Cave | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/as-a-judge-is-censured-a-friend-is-arraigned-in-a-bronx-fracas.html | As a Judge Is Censured a Friend Is Arraigned in a Bronx Fracas | By Kareem Fahim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/as-schoolbuilding-plan-fails-new-jersey-is-left-with-slums.html | As SchoolBuilding Plan Fails New Jersey Is Left With Slums | By Jeffrey Gettleman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/city-questions-circumcision-ritual-after-baby-dies.html | City Questions Circumcision Ritual After Baby Dies | By Andy Newman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/critics-see-risk-in-mta-security-pact.html | Critics See Risk in MTA Security Pact | By Sewell Chan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/e-c-beine-96-welfare-official-dies.html | EC Beine 96 Welfare Official | By Margalit Fox | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/in-which-we-avoid-puns-on-the-word-match.html | BOLDFACE | By Campbell Robertson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/mans-death-under-6-train-was-homicide-report-says.html | Mans Death Under 6 Train Was Homicide Report Says | By Michelle ODonnell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metro-briefing-new-york-manhattan-actor-settles-civil-assault-case.html | Metro Briefing  New York Manhattan Actor Settles Civil Assault Case | By Sabrina Tavernise NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metro-briefing-new-york-manhattan-dispute-leads-to-deadly-shooting.html | Metro Briefing  New York Manhattan Dispute Leads To Deadly Shooting | By Michelle ODonnell NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metro-briefing-new-york-manhattan-mayor-vetoes-sunday-parking-bill.html | Metro Briefing  New York Manhattan Mayor Vetoes Sunday Parking Bill | By Thomas J Lueck NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metro-briefing-new-york-manhattan-producer-sentenced-for-theft.html | Metro Briefing  New York Manhattan Producer Sentenced For Theft | By Sabrina Tavernise NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metro-briefing-new-york-queens-man-shot-after-traffic-argument.html | Metro Briefing  New York Queens Man Shot After Traffic Argument | By Michael Wilson NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metro-briefing-new-york-rye-improvements-ordered-to-amusement-ride.html | Metro Briefing  New York Rye Improvements Ordered To Amusement Ride | By Lisa W Foderaro NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metrocampaigns/democrats-may-stress-schools-but-cant-attack-the.html | CAMPAIGNING FOR CITY HALL THE ISSUES  Education Democrats May Stress Schools but Cant Attack the Mayor | By David M Herszenhorn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metrocampaigns/ferrers-rivals-try-to-make-hay-over-friends.html | CAMPAIGNING FOR CITY HALL THE CAMPAIGN Ferrers Rivals Try to Make Hay Over Friends DealMaking | By Diane Cardwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metrocampaigns/mere-ghosts-of-the-machines.html | Mere Ghosts of the Machines | By Jonathan P Hicks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metrocampaigns/miller-offers-72-billion-plan-to-expand-lowcost.html | CAMPAIGNING FOR CITY HALL A PROPOSAL Miller Offers 72 Billion Plan To Expand LowCost Housing | By Winnie Hu | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/metrocampaigns/responsible-for-now-for-a-candidates-message.html | PUBLIC LIVES Responsible for Now for a Candidates Message | By Robin Finn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/savoring-a-last-cup-at-a-place-all-their-own.html | Savoring A Last Cup At a Place All Their Own | By Steven Kurutz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/terror-cell-thats-a-phone-on-the-subway.html | NYC Terror Cell Thats a Phone On the Subway | By Clyde Haberman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/there-she-isnt-miss-america-pageant-leaves-atlantic-city.html | There She Isnt Miss America Pageant Leaves Atlantic City | By Jeffrey Gettleman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/under-crossexamination-gotti-witness-admits-to-lying.html | Under CrossExamination Gotti Witness Admits to Lying | By Julia Preston | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/nyregion/yonkers-report-faults-former-school-chief.html | Yonkers Report Faults Former School Chief | By Jennifer Medina | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/mass-appeal.html | Mass Appeal | By John P Gregg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/summer-of-our-discontent.html | Summer of Our Discontent | By Paul Krugman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/talk-to-the-animals.html | Talk to the Animals | By Bernd Heinrich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/opinion/what-condoms-can-prevent-aids-no-way.html | EDITORIAL OBSERVER What Condoms Can Prevent AIDS No Way | By Helene Cooper | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/politics/cia-report-said-to-faultpre911-leadership.html | Internal Report Said to Fault CIA for Pre911 Actions | By Scott Shane and James Risen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/politics/democrats-want-official-to-be-reinstated-over-report-on-profiling.html | Democrats Want Official to Be Reinstated Over Report on Profiling | By Eric Lichtblau | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/politics/fbi-using-patriot-act-demands-librarys-records.html | FBI Using Patriot Act Demands Librarys Records | By Eric Lichtblau | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/politics/health-agency-tightens-rules-governing-federal-scientists.html | Health Agency Tightens Rules Governing Federal Scientists | By Gardiner Harris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/politics/panel-votes-to-merge-military-medical-centers.html | Panel Votes to Merge Military Medical Centers | By David S Cloud | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/politics/politicsspecial1/lone-woman-on-committee-feels-pull-of-further.html | Lone Woman on Committee Feels Pull of Further Duty in Roberts Hearings | By Dean E Murphy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/politics/richard-kelly-81-congressman-who-went-to-prison-in-scandal-dies.html | Richard Kelly 81 Congressman Who Went to Prison in Scandal | By Wolfgang Saxon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/politics/taps-plays-for-a-hospital-that-tended-all-ranks.html | Taps Plays for a Hospital That Tended All Ranks | By James Dao | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/politics/top-official-urged-change-in-how-parks-are-managed.html | Top Official Urged Change In How Parks Are Managed | By Felicity Barringer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/realestate/farmhouses-everyone-needs-a-little-tractor-time.html | HAVENS LIVING HERE Farmhouses Everyone Needs a Little Tractor Time | As told to Bethany Lyttle | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/realestate/weekender-branford-conn.html | HAVENS Weekender  Branford Conn | By Susan Hodara | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-26 | https://www.nytimes.com/2005/08/26/science/scientists-say-earths-center-rotates-faster-than-surface.html | Scientists Say Earths Center Rotates Faster Than Surface | By Kenneth Chang | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/in-dream-week-a-mets-callup-is-dialed-in.html | BASEBALL | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/baseball/learning-that-the-wild-card-can-be-your-friend.html | BASEBALL Learning to Embrace the Wild Card | By Jack Curry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/baseball/mets-leave-arizona-with-sweep-and-a-smile.html | BASEBALL Mets Leave Arizona With Sweep and a Smile | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/baseball/whats-the-difference-right-now-its-chacon.html | BASEBALL For the Yanks The Difference Is All Chacon | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/whos-a-latino-baseball-legend.html | BASEBALL Williams And Jackson Omitted From Latino Ballots | By Richard Sandomir | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/basketball/liberty-looks-ahead-too-soon.html | PRO BASKETBALL Liberty Looks Ahead Too Soon | By Lena Williams | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/football/giants-put-their-focus-on-finesse-not-fights.html | FOOTBALL Giants Put Their Focus On Finesse Not Fights | By Bill Pennington | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/football/its-still-early-but-nugent-is-living-up-to-the-hype.html | FOOTBALL JETS TRAINING CAMP Its Still Early but Nugent Is Living Up to the Hype | By Gerald Eskenazi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/ncaafootball/grass-stays-greener-on-boise-state-coachs-side-of-fence.html | A Lower Voice Speaks Volumes | By Pete Thamel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/othersports/truth-has-been-sullied-too-many-times.html | Sports of The Times Truth Has Been Sullied Too Many Times | By Selena Roberts | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/sports/sports-briefing-olympics-granato-not-on-team.html | SPORTS BRIEFING OLYMPICS Granato Not on Team | By Lynn Zinser | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/theater/newsandfeatures/9-actors-in-search-of-lennon.html | CRITICS NOTEBOOK Many Actors In Search Of One Star | By Caryn James | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/theater/reviews/taking-a-divided-look-at-an-iconic-artist.html | FRINGE FESTIVAL REVIEW Taking a Divided Look at an Iconic Artist | By John Rockwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/theater/reviews/wrestling-with-issues-of-race-and-music.html | FRINGE FESTIVAL REVIEW Wrestling With Issues of Race and Music | By Rob Kendt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/travel/escapes/36-hours-in-healdsburg-calif.html | JOURNEYS 36 Hours  Healdsburg Calif | By Amy Gunderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/travel/escapes/openwater-swimming.html | Ahead  OpenWater Swimming | By Cindy Price | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/travel/escapes/south-dakota-to-the-extreme.html | DRIVING South Dakota to the Extreme | By Paul Schneider | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/travel/escapes/still-no-plans-for-the-labor-day-weekend-no-problem.html | JOURNEYS Still No Plans for the Labor Day Weekend No Problem | By Lisa Kalis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/travel/escapes/the-house-that-ate-my-summer.html | HAVENS The House That Ate My Summer | By Stephen P Williams | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/travel/escapes/the-maine-coast-by-kayak.html | ADVENTURER The Maine Coast by Kayak | By Eve Glasberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-26 | https://www.nytimes.com/2005/08/26/us/a-blast-of-rain-but-little-damage-as-hurricane-hits-south-florida.html | A Blast of Rain but Little Damage as Hurricane Hits South Florida | By Joseph B Treaster | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/us/california-accuses-drug-companies-of-fraud.html | California Accuses Drug Companies of Fraud | By John M Broder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/us/indictments-in-maryland-single-out-ms13-gang.html | Indictments In Maryland Single Out MS13 Gang | By Gary Gately | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/washington/the-struggle-for-iraq-negotiations-charter-talks-in-iraq-reach.html | THE STRUGGLE FOR IRAQ NEGOTIATIONS CHARTER TALKS IN IRAQ REACH BREAKING POINT | By Dexter Filkins and James Glanz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/world/17-african-immigrants-die-in-paris-apartment-fire.html | 17 African Immigrants Die in Paris Apartment Fire | By Craig S Smith and Ariane Bernard | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/world/africa/mubarak-campaigns-but-does-that-mean-democracy.html | Mubarak Campaigns but Does That Mean Democracy | By Michael Slackman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/world/asia/63-tapes-reveal-kennedy-and-aides-discussed-using-nuclear-arms.html | 63 Tapes Reveal Kennedy and Aides Discussed Using Nuclear Arms in a ChinaIndia Clash | By Anand Giridharadas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/world/asia/truly-it-was-a-whopper-but-are-there-bigger-fish.html | Hat Khrai Journal Truly It Was a Whopper But Are There Bigger Fish | By Seth Mydans | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/world/europe/for-russians-wounds-linger-in-school-siege.html | For Russians Wounds Linger In School Siege | By Cj Chivers | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/world/middleeast/cleric-urges-an-end-to-clashes-with-rival-shiite-groups.html | THE STRUGGLE FOR IRAQ SKIRMISHES Cleric Urges an End to Clashes With Rival Shiite Groups | By Kirk Semple | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/world/middleeast/constitutional-crisis-on-streets-talk-is-about-everyday.html | THE STRUGGLE FOR IRAQ VOICES Constitutional Crisis On Streets Talk Is About Everyday Needs | By Kirk Semple | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/world/middleeast/israel-kills-5-in-west-bank-raid-abbas-says-it-undermines.html | Israel Kills 5 in West Bank Raid Abbas Says It Undermines Peace | By Greg Myre | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/arts-briefly-another-big-night-for-cbs.html | Arts Briefly Another Big Night for CBS | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/arts-briefly.html | Arts Briefly | Compiled by Peter Keepnews | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/dance/conjuring-up-a-world-thats-funny-and-dense.html | DANCE REVIEW Conjuring Up A World Thats Funny And Dense | By Gia Kourlas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/dance/from-japan-visions-of-fear-the-self-and-dolls.html | DANCE REVIEW From Japan Visions of Fear the Self and Dolls | By John Rockwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/dance/fullbodied-flamenco-heart-and-soul-too.html | DANCE REVIEW FullBodied Flamenco Heart and Soul Too | By Roslyn Sulcas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/design/the-barnes-revises-attributions-of-old-masters.html | The Barnes Revises Attributions of Old Masters | By Julia M Klein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/music/a-master-of-making-old-tunes-new-again.html | An Expert at Making Old Tunes New Again | By Frank J Prial | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/arts/music/mystic-composer-in-a-magical-forest.html | Mystic Composer in a Magical Forest | By Colin Eatock | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-27 | https://www.nytimes.com/2005/08/27/music/russian-expressiveness-in-the-sacred-sphere-as-a-possible.html | MOSTLY MOZART REVIEW Russian Expressiveness in the Sacred Sphere as a Possible Mozartean Connection | By James R Oestreich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/television/tycoons-extend-rivalry-to-chinese-television.html | Tycoons Extend Rivalry to Chinese Television | By Keith Bradsher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/business/a-monthly-mystery.html | A Monthly Mystery | By Ken Belson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/business/at-tivo-a-risk-of-being-skipped-over.html | SATURDAY INTERVIEW With Thomas S Rogers At TiVo a Risk of Being Skipped Over | By Laura Rich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/business/divorced-from-fiscal-reality.html | PERSONAL BUSINESS BASIC INSTINCTS Divorced From Fiscal Reality | By Mp Dunleavey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/business/greenspan-chides-investors.html | Greenspan Chides Investors | By Edmund L Andrews | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/business/mechanics-strike-disrupted-flights-northwest-admits.html | Mechanics Strike Disrupted Flights Northwest Admits | By Micheline Maynard | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/media/nice-trip-soso-hotel.html | PERSONAL BUSINESS WHATS OFFLINE Nice Trip SoSo Hotel | By Paul B Brown | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/business/memo-to-us-pay-attention-to-canada.html | Memo to US Pay Attention To Canada | By Joseph Nocera | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/business/personal-business-to-buy-or-not-to-buy-the-quandary-of-warranties.html | Personal Business To Buy or Not to Buy The Quandary of Warranties | By Susan Ferraro | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/business/settlement-seen-on-tax-shelters-by-audit-firm.html | Settlement Seen On Tax Shelters By Audit Firm | By Jonathan D Glater | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/business/shares-slip-as-investors-fear-oil-prices-will-slow-growth.html | THE MARKETS STOCKS  BONDS Shares Slip as Investors Fear Oil Prices Will Slow Growth | By Louise Story | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/business/this-suit-requires-a-certain-amount-of-finesse.html | PERSONAL BUSINESS EXECUTIVE PURSUITS This Suit Requires a Certain Amount of Finesse | By Harry Hurt Iii | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/business/us-airways-reaches-a-deal-over-terminated-pensions.html | US Airways Reaches a Deal Over Terminated Pensions | By Dow Jones | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/business/us-and-china-take-different-paths-on-discouraging-gas-guzzling.html | FIVE DAYS US and China Take Different Paths on Discouraging Gas Guzzling | By Mickey Meece | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/business/worldbusiness/italian-central-bank-chief-rejects-calls-for.html | Italian Central Bank Chief Rejects Calls for Resignation | By Eric Sylvers | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/business/your-money-credit-for-those-of-you-keeping-score-at-home.html | Your Money Credit For Those of You Keeping Score at Home | By Damon Darlin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/crosswords/bridge/soaring-miscommunication-but-the-result-was-superb.html | Bridge Soaring Miscommunication But the Result Was Superb | By Phillip Alder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/and-forever-in-peace-or-war-may-he-wave.html | About New York Forever in Peace and War May He Wave | By Dan Barry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/connecticut-governor-vows-court-fight-over-planned-transfer-of.html | MILITARY IN TRANSITION THE REGION | By William Yardley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/coroner-rules-cocaine-not-taser-killed-prisoner.html | Coroner Rules Cocaine Not Taser Killed Prisoner | By Kareem Fahim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/duncan-r-elder-88-is-dead-advocate-of-lowcost-housing.html | Duncan R Elder 88 Is Dead Advocate of LowCost Housing | By Wolfgang Saxon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/in-atlantic-city-missing-miss-america-but-moving-on.html | In Atlantic City Missing Miss America but Moving On | By John Holl | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/legislator-seeks-new-roosevelt-island-inquiry.html | Legislator Seeks New Roosevelt Island Inquiry | By Anthony Ramirez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/metrocampaigns/bloombergs-team-prepares-a-battle-plan-against.html | CAMPAIGNING FOR CITY HALL THE INCUMBENT Bloombergs Team Prepares a Battle Plan Against Ferrer | By Jim Rutenberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/metrocampaigns/ferrer-takes-up-the-issue-of-universal-health.html | CAMPAIGNING FOR CITY HALL A PROPOSAL Ferrer Takes Up the Issue Of Universal Health Insurance | By Diane Cardwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/metrocampaigns/rival-challenges-gotbaum-to-publicize-her-schedule.html | CAMPAIGNING FOR CITY HALL DEBATE Rival Challenges Gotbaum To Publicize Her Schedule | By Jonathan P Hicks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/metrocampaigns/tie-to-labor-called-a-plus-but-is-it-an-unfair-edge.html | CAMPAIGNING FOR CITY HALL CITY COUNCIL Tie to Labor Called a Plus But Is It an Unfair Edge | By Jonathan P Hicks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/monthly-mass-bicycle-ride-leads-to-49-arrests-in-manhattan.html | Monthly Mass Bicycle Ride Leads to 49 Arrests in Manhattan | By Jennifer 8 Lee AND Matthew Sweeney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/mr-sandman-bring-me-a-beach.html | Mr Sandman Bring Me a Beach Manhattanites Stretch Out Wherever the Sun Is | By Shadi Rahimi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/newsstand-owners-lose-suit-to-save-individual-kiosks.html | Newsstand Owners Lose Suit To Save Individual Kiosks | By Sabrina Tavernise | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/rights-agency-urges-us-not-to-deport-aids-patient.html | Rights Agency Urges US Not to Deport AIDS Patient | By Nina Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/transit-leader-to-pay-fine-in-ethics-case.html | Transit Leader To Pay Fine In Ethics Case | By Sewell Chan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/nyregion/truck-kills-woman-86-as-she-crosses-west-14th-street.html | Woman 86 Killed by Truck As She Crosses West 14th St | By Jennifer 8 Leeand Colin Moynihan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/bikedeep-in-the-big-muddy.html | BikeDeep In the Big Muddy | By Maureen Dowd | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/friday-night-lites.html | Friday Night Lites | By Carlton Stowers | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/is-john-roberts-too-much-of-a-judicial-activist.html | Editorial Observer Is John Roberts Too Much of a Judicial Activist | By Adam Cohen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/marijuana-pipe-dreams.html | Marijuana Pipe Dreams | By John Tierney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/more-offensive-breakdowns.html | More Offensive Breakdowns | By Holly Brubach | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/opinion/play-with-our-name.html | Play With Our Name | By Jim Shore | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/politics/committee-spares-air-force-base-in-south-dakota.html | MILITARY IN TRANSITION THE OVERVIEW Committee Spares Air Force Base in South Dakota | By David S Cloud | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-27 | https://www.nytimes.com/2005/08/27/politics/freshman-senator-can-finally-breathe-easy.html | MILITARY IN TRANSITION THE HOMESTATE VICTORY Freshman Senator Can Finally Breathe Easy | By Carl Hulse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/politics/politicsspecial1/abortion-rights-group-revamps-antiroberts-ad.html | Abortion Rights Group Revamps AntiRoberts Ad | By David D Kirkpatrick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/politics/us-again-delays-decision-on-sale-of-nextday-pill.html | US AGAIN DELAYS DECISION ON SALE OF NEXTDAY PILL | By Gardiner Harris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/politics/with-only-reputations-at-stake-talk-on-cia-report-turns-to-how.html | Reputations Are Mostly at Stake as Talk on CIA Report Turns to How Much to Reveal | By Scott Shane | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/baseball/eliminated-little-league-teams-get-to-play-on.html | BASEBALL Eliminated Little League Teams Get To Play On | By Lee Jenkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/baseball/for-a-night-johnson-rediscovers-his-groove.html | BASEBALL For a Night Johnson Rediscovers His Groove | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/baseball/in-bullpen-mets-rely-on-a-few-to-do-a-lot.html | BASEBALL In Bullpen Mets Rely On a Few to Do a Lot | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/baseball/sheffield-is-concerned-for-his-troubled-uncle.html | BASEBALL YANKEES NOTEBOOK Goodens Troubles Concern Sheffield His Doting Nephew | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/baseball/trachsel-displays-backbone-in-return.html | BASEBALL Trachsel Displays Backbone In Return | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/football/despite-runaround-vick-is-set-to-pass-more.html | PRO FOOTBALL Despite Runaround Vick Is Set to Pass More | By Ray Glier | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/othersports/a-top-us-cycling-group-is-standing-by-armstrong.html | CYCLING A Top US Cycling Group Is Standing by Armstrong | By John Eligon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/othersports/buy-a-puppy-and-teach-it-tricks-all-electronically.html | Game Theory THE GAMER Buy a Puppy and Teach It Tricks All Electronically | By Charles Herold | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/othersports/in-travers-roman-ruler-has-something-to-prove.html | RACING In Travers Roman Ruler Has Something to Prove | By Joe Drape | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/pro-football-feelys-hot-foot-lifts-giants-over-the-jets.html | PRO FOOTBALL Feelys Hot Foot Lifts Giants Over the Jets | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/running-bad-when-you-want-to-be-running-good.html | Game Theory POKER Running Bad When You Want to Be Running Good | By James McManus | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/sports-briefing-olympics-softball-keeps-trying.html | SPORTS BRIEFING OLYMPICS Softball Keeps Trying | By Lynn Zinser | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/tennis/davenport-will-meet-mauresmo-in-pilot-pen-final.html | TENNIS Davenport Will Meet Mauresmo in Pilot Pen Final | By Sandra Harwitt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/sports/tennis/his-own-man.html | Sports of The Times | By Selena Roberts | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/technology/apple-digital-musics-angel-earns-record-industrys-scorn.html | Apple Digital Musics Angel Earns Record Industrys Scorn | By Jeff Leeds | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/technology/rules-to-warm-detroits-heart.html | PERSONAL BUSINESS WHATS ONLINE Rules to Warm Detroits Heart | By Dan Mitchell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-27 | https://www.nytimes.com/2005/08/27/technology/two-suspected-in-computer-worm-attacks-are-arrested.html | Two Suspected in Computer Worm Attacks Are Arrested | By Roben Farzad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/theater/reviews/no-worse-punishment-than-love.html | FRINGE FESTIVAL REVIEW No Worse Punishment Than Love | By Rob Kendt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/us/after-some-grumbles-making-peace-with-the-megachurch-next-door.html | Religion Journal Learning to Make Peace With the Megachurch Next Door | By Gretchen Ruethling | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/us/chicago-mayor-is-questioned-in-federal-corruption-inquiry.html | Chicago Mayor Is Questioned in Federal Corruption Inquiry | By Jodi Wilgoren | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/us/denver-airport-saw-the-future-it-didnt-work.html | Denver Airport Saw the Future It Didnt Work | By Kirk Johnson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/us/hurricane-drenches-florida-leaves-7-dead.html | Hurricane Drenches Florida And Leaves Seven Dead | By Joseph B Treaster | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/us/minnesota-state-fair-journal-a-dairy-queen-oops-princess-in-all-her.html | Minnesota State Fair Journal A Dairy Queen Oops Princess in All Her Buttery Glory | By Carla Baranauckas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/world/africa/accounts-of-south-africans-career-now-seen-as-overstated.html | Accounts of South Africans Career Now Seen as Overstated | By Michael Wines | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/world/asia/burmese-power-struggle-may-be-heating-up-or-not.html | Burmese Power Struggle May Be Heating Up or Not | By Seth Mydans | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/world/asia/dreams-of-a-korean-summer-school-and-a-new-cell.html | COMING OF AGE Dreams of a Korean Summer School and a New Cell | By Norimitsu Onishi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/world/europe/death-of-17-immigrants-in-paris-fire-prompts-broad-inquiry.html | Death of 17 Immigrants in Paris Fire Prompts Broad Inquiry | By Katrin Bennhold | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/world/europe/flow-of-muslim-immigrants-strains-the-reputation-for-tolerance.html | Flow of Muslim Immigrants Strains the Reputation for Tolerance of a Small Italian Town | By Ian Fisher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/world/middleeast/palestinians-big-plans-for-gaza-with-a-bit-of-doubt.html | Palestinians Big Plans for Gaza With a Bit of Doubt | Map of the Gaza Strip highlighting the areas listed above | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/world/middleeast/shiites-and-kurds-halt-charter-talks-with-sunnis.html | Shiites and Kurds Halt Charter Talks With Sunnis | By Dexter Filkins and James Glanz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/world/middleeast/sunni-arabs-rally-to-protest-proposed-iraqi-constitution.html | Sunni Arabs Rally to Protest Proposed Iraqi Constitution | By Robert F Worth | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/world/world-briefing-asia-japan-smoking-for-prizes.html | World Briefing  Asia Japan Smoking For Prizes | By Agence FrancePresse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-27 | https://www.nytimes.com/2005/08/27/world/world-briefing-asia-turkmenistan-leaders-book-put-in-orbit.html | World Briefing  Asia Turkmenistan Leaders Book Put In Orbit | By Agence FrancePresse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/art.html | ART | By Randy Kennedy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/classical-music.html | CLASSICAL MUSIC | By Anthony Tommasini | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/classical-recordings-when-familiar-pieces-don-an-orchestral-disguise-778630.html | CLASSICAL RECORDINGS When Familiar Pieces Don an Orchestral Disguise | By Bernard Holland | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/classical-recordings-when-familiar-pieces-don-an-orchestral-disguise-778648.html | CLASSICAL RECORDINGS When Familiar Pieces Don an Orchestral Disguise | By Anthony Tommasini | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/classical-recordings-when-familiar-pieces-don-an-orchestral-disguise.html | CLASSICAL RECORDINGS When Familiar Pieces Don an Orchestral Disguise | By Bernard Holland | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/dance.html | DANCE | By Jennifer Dunning | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/dance/pops-and-locks-set-to-bach.html | DANCE Pops and Locks Set to Bach | By Eva Yaa Asantewaa | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/design/csi-photography-studio.html | DIRECTIONS CSI Photography Studio | By Andrew Adam Newman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/design/hi-gorgeous-havent-i-seen-you-somewhere.html | ARCHITECTURE Hi Gorgeous Havent I Seen You Somewhere | By Fred A Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/design/the-divorce-photographer.html | ART The Divorce Photographer | By Laura M Holson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/donald-posner-art-historian-and-baroque-scholar-dies-at-73.html | Donald Posner 73 Art Historian and Baroque Scholar | By Grace Glueck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/film.html | FILM | By Ao Scott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/music/a-raw-sound-with-a-pristine-look-and-other-unlikely-mixtures.html | PLAYLIST A Raw Sound With a Pristine Look and Other Unlikely Mixtures | By Mark Romanek | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/music/all-are-encouraged-not-to-stop-believin.html | DIRECTIONS All Are Encouraged Not to Stop Believin | By Jon Caramanica | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/music/an-entirely-different-idea-of-summer-school.html | MUSIC An Entirely Different Idea of Summer School | By Michael White | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/music/blues-for-fatty-a-silent-comic-gets-a-jazzy-soundtrack.html | DIRECTIONS Blues for Fatty A Silent Comic Gets a Jazzy Soundtrack | By Thomas Staudter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/music/jayz-from-superstar-to-suit.html | MUSIC Meet the New Boss | By Lola Ogunnaike | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/music/nothing-is-certain-but-death-and-taxis.html | MUSIC Nothing Is Certain but Death and Taxis | By Kelefa Sanneh | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/popjazz.html | POPJAZZ | By Ben Sisario | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/television.html | TELEVISION | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/television/every-network-that-rises-must-converge.html | TELEVISION Every Network That Rises Must Converge | By Dave Itzkoff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/television/kung-fu-fightin-anime-stars-born-in-the-usa.html | TELEVISION Kung Fu Fightin Anime Stars Born In the USA | By Mark Lasswell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/television/on-the-cover.html | On the Cover | By Neil Genzlinger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/arts/theater.html | THEATER | By Jesse Green | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/automobiles/fueling-a-natural-gas-car-at-home.html | Fueling a Natural Gas Car at Home | By Chris Dixon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/automobiles/honda-civic-gx-clean-green-and-seen-in-the-carpool-lanes.html | BEHIND THE WHEELHonda Civic GX Clean Green and Seen In Coveted CarPool Lanes | By Chris Dixon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/arts/up-front.html | UP FRONT | By The Editors | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/100-people-who-are-screwing-up-america-whos-no-1.html | Whos No 1 | By Richard Brookhiser | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/black-virgin-mountain-all-grunts-together.html | All Grunts Together | By Chris Hedges | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/bread-and-roses-the-fruits-of-labor.html | The Fruits of Labor | By Elsa Dixler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/carnivore-diet-what-rough-beast.html | What Rough Beast | By Lisa Zeidner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/i-and-you.html | ON POETRY I and You | By David Orr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/indecision-getting-it-together.html | Getting It Together | By Jay McInerney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/minor-characters.html | LETTER FROM CAMBODIA Minor Characters | By Elizabeth Becker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/nonfiction-chronicle.html | NONFICTION CHRONICLE | By Neil Genzlinger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/oh-pure-and-radiant-heart-the-next-apocalypse.html | The Next Apocalypse | By Susannah Meadows | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/on-the-ridge-between-life-and-death-dont-look-down.html | Dont Look Down | By Florence Williams | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/room-full-of-mirrors-sixstring-revolutionary.html | SixString Revolutionary | By Ben Sisario | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/the-amorous-busboy-of-decatur-avenue-shtick-figure.html | Shtick Figure | By Jane and Michael Stern | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/the-first-poets-starting-with-orpheus.html | Starting With Orpheus | By Camille Paglia | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/the-girl-in-the-glass-huckster-finn.html | Huckster Finn | By Chelsea Cain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/the-hotel-detective-age-12.html | CRIME The Hotel Detective Age 12 | By Marilyn Stasio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/the-man-behind-the-microchip-the-next-small-thing.html | The Next Small Thing | By Clive Thompson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/the-naked-woman-highly-intelligent-design.html | Highly Intelligent Design | By Helen Fisher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/the-popes-daughter-ms-machiavelli.html | Ms Machiavelli | By Bruce Boucher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/books/review/when-affirmative-action-was-white-uncivil-rights.html | Uncivil Rights | By Nick Kotz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/databank-energy-prices-weigh-on-shoppers-and-investors.html | DataBank Energy Prices Weigh on Shoppers and Investors | By Jeff Sommer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/digital-domain-google-anything-so-long-as-its-not-google.html | DIGITAL DOMAIN Google Anything So Long as Its Not Google | By Randall Stross | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/greenspan-says-housing-boom-is-nearly-over.html | Greenspan Says Housing Boom Is Nearly Over | By Edmund L Andrews | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/history-at-least-points-to-more-jobs.html | MARKET WEEK History At Least Points to More Jobs | By Jonathan Fuerbringer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/how-an-accounting-firm-went-from-resistance-to-resignation.html | How an Accounting Firm Went From Resistance to Resignation | By Lynnley Browning | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/media/after-jail-and-more-salesman-scores-big-with-cureall-book.html | After Jail and More Salesman Scores Big With CureAll Book | By Melanie Warner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/media/king-kong-vs-the-pirates-of-the-multiplex.html | King Kong vs the Pirates of the Multiplex | By Timothy L OBrien | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/ok-freshmen-its-time-to-study-the-real-world.html | EVERYBODYS BUSINESS OK Freshmen Its Time to Study the Real World | By Ben Stein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/openers-suits-a-costly-google-search.html | OPENERS SUITS A COSTLY GOOGLE SEARCH | By Geraldine Fabrikant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/openers-suits-a-midas-but-no-quarterback.html | OPENERS SUITS A MIDAS BUT NO QUARTERBACK | By Elizabeth Olson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/openers-suits-darth-did-it.html | OPENERS SUITS DARTH DID IT | By Eric Dash | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/openers-suits-dog-days-begone-the-street-goes-wild.html | OPENERS SUITS Dog Days Begone The Street Goes Wild | By Jenny Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/openers-suits-saudi-arabia-youre-fired.html | OPENERS SUITS SAUDI ARABIA YOURE FIRED | By Hubert B Herring | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/a-gold-watch-and-a-vacuum.html | OFFICE SPACE ARMCHAIR MBA A Gold Watch And a Vacuum | By William J Holstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/an-uneven-fight-against-inflation.html | ECONOMIC VIEW An Uneven Fight Against Inflation | By Daniel Altman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/a-hedge-fund-falls-off-the-face-of-the-earth.html | A Hedge Fund Falls Off the Face of the Earth | By Gretchen Morgenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/buying-a-lot-of-stuff-makes-you-happy-well-it-depends.html | OPENERS THE COUNT Buying a Lot of Stuff Makes You Happy Well It Depends | By Hubert B Herring | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/cooler-armor-for-friday-nights.html | OPENERS THE GOODS Cooler Armor for Friday Nights | By Brendan I Koerner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/good-news-bad-news-your-loans-approved.html | Good News Bad News Your Loans Approved | By Eduardo Porter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/if-your-home-utility-bill-is-zero-is-it-still-a-bill.html | SUNDAY MONEY SPENDING If Your Home Utility Bill Is Zero Is It Still a Bill | By Barry Rehfeld | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/its-just-more-fun-being-a-growth-stock.html | SUNDAY MONEY INVESTING Its Just More Fun Being a Growth Stock | By Robert D Hershey Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/passivity-is-not-allowed.html | OFFICE SPACE THE BOSS Passivity Is Not Allowed | By Markos Kounalakis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/the-longterm-lesson-it-pays-to-diversify.html | PORTFOLIOS ETC The LongTerm Lesson It Pays to Diversify | By Jonathan Fuerbringer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/business/yourmoney/you-made-the-meatloaf-you-just-didnt-make-it-at-home.html | SUNDAY MONEY SPENDING You Made the Meatloaf You Just Didnt Make It at Home | By Kristina Shevory | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/crosswords/chess/gelfand-may-have-the-answer-to-a-popular-sicilian.html | CHESS Gelfand May Have the Answer to a Popular Sicilian Variation | By Robert Byrne | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/dining/a-red-a-rose-and-2-ribbons.html | WINE UNDER 20 A Red a Ros and 2 Ribbons | By Howard G Goldberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/dining/flushing-top-sesame-seeds.html | GOOD EATINGFLUSHING Top Sesame Seeds | Compiled by Kris Ensminger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/dining/this-raphael-prefers-small-canvas.html | LONG ISLAND VINES This Raphael Prefers Small Canvas | By Howard G Goldberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sundaystyles/adriane-giebel-and-john-walter.html | WEDDINGSCELEBRATIONS VOWS Adriane Giebel and John Walter | By Abby Ellin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sundaystyles/beth-lisick-a-princess-of-paradox.html | A NIGHT OUT WITH Beth Lisick A Princess of Paradox | By Lessley Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sundaystyles/blissfully-up-a-creek.html | POSSESSED Blissfully Up a Creek | By David Colman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sundaystyles/bourbonade.html | SHAKEN AND STIRRED Bourbonade | By William L Hamilton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sundaystyles/do-you-myspace.html | Do You MySpace | By Alex Williams | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sundaystyles/mr-mover-meet-ms-shaker.html | Mr Mover Meet Ms Shaker | By Warren St John | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sundaystyles/riding-shotgun-and-living-life.html | MODERN LOVE Riding Shotgun and Living Life | By Jessica Krasilovsky | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sundaystyles/the-partys-on-the-best-sidewalks-of-new-york.html | The Partys on the Best Sidewalks of New York | By Christopher Lee Nutter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sundaystyles/todays-horoscope-now-unsure.html | Todays Horoscope Now Unsure | By Stephanie Rosenbloom | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sundaystyles/whose-party-is-it-anyway.html | THE AGE OF DISSONANCE Whose Party Is It Anyway | By Bob Morris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/health/spinal-cement-draws-patients-and-questions.html | Spinal Cement Draws Patients And Questions | By Gina Kolata | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/jobs/the-fairway-isnt-the-only-way-to-bond.html | LIFES WORK The Fairway Isnt the Only Way to Bond | By Lisa Belkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/jobs/training-for-a-job-in-real-estate-its-hot-in-career-prospects-too.html | Training for a Job in Real Estate Its Hot in Career Prospects Too | By Tanya Mohn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/a-baseline-recovery.html | A Baseline Recovery | By Howard Axelrod | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/cant-forget-the-motor-city.html | LIVES Cant Forget the Motor City | By Paul Clemens | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/jeans-engineering.html | THE WAY WE LIVE NOW 82805 CONSUMED Jeans Engineering | By Rob Walker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/mother-in-the-war-zone.html | THE WAY WE LIVE NOW 82805 THE ETHICIST Mother in the War Zone | By Randy Cohen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/muffintop.html | THE WAY WE LIVE NOW 82805 ON LANGUAGE MuffinTop | By William Safire | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/new-saud-in-the-house.html | THE WAY WE LIVE NOW 82805 QUESTIONS FOR PRINCE TURKI ALFAISAL New Saud in the House | By Deborah Solomon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/passion-and-the-prisoner.html | THE WAY WE LIVE NOW 82805 Passion and The Prisoner | By Daphne Merkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/roberts-v-the-future.html | Roberts V The Future | By Jeffrey Rosen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-get-midwestern-modern.html | The Get Midwestern Modern | By Sandra Ballentine | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-get-shoppin-safari.html | The Get Shoppin Safari | By Maura Egan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-get-the-new-collectibles.html | The Get The New Collectibles | By Sandra Ballentine | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-originals.html | THE ORIGINALS | By Alexandra Zissu | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-remix-back-to-collage.html | The Remix Back to Collage | By Armand Limnander | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-remix-connect-the-dots.html | The Remix Connect the Dots | By Lee Carter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-remix-dark-horse.html | The Remix Dark Horse | By Cathy Horyn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-remix-eurekadoubleduty-denim.html | The Remix EurekaDoubleDuty Denim | By Alexandra Marshall | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-remix-fashion-credits.html | The Remix Fashion Credits | By Alexandra Zissu | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-remix-fate-based.html | The Remix Fate Based | By Paul L Underwood | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-remix-good-juju.html | The Remix Good Juju | By Johanna Lenander | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-remix-model-on-the-move.html | The Remix MODEL ON THE MOVE | By Christine Muhlke | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-remix-now-showingblack-roses.html | The Remix Now ShowingBlack Roses | By Iain R Webb | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-remix-rack-of-lamb.html | The Remix Rack of Lamb | By Alexandra Zissu | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-remix-rocker-wear.html | The Remix ROCKER WEAR | By Mark Jacobs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-remix-room-and-board.html | The Remix Room and Board | By Alix Browne | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-remix-shock-troupe.html | The Remix Shock Troupe | By Sandra Ballentine | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-remix-the-good-the-bad-and-the-glossy.html | The Remix The Good the Bad and the Glossy | By Mark Jacobs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-remix-the-mod-couple.html | The Remix The Mod Couple | By Iain R Webb | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-remix-the-new-math.html | The Remix The New Math | By Jamie Wallis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-remix-tights-spot.html | The Remix Tights Spot | By Anne Leblanc | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-remix-witchy-woman.html | The Remix Witchy Woman | By Christine Muhlke | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-talk-flea-bitten.html | The Talk Flea Bitten | By Maura Egan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/style/the-talk-scissor-sisters.html | The Talk Scissor Sisters | By Mark Jacobs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-arsenal.html | THE ARSENAL | By Amanda Hesser | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-cult-of-the-cycads.html | The Cult Of the Cycads | By Lauren Kessler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/the-industry-killer-tomatoes.html | THE INDUSTRY Killer Tomatoes | By Matt Lee and Ted Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/war-relief.html | THE WAY WE LIVE NOW 82805 PHENOMENON War Relief | By Jim Lewis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/movies/as-for-the-photographer-he-had-no-comment.html | FILM As for the Photographer He Had No Comment | By Terrence Rafferty | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/movies/get-up-i-feel-like-a-biopic.html | DIRECTIONS Get Up I Feel Like a Biopic | By Craig Modderno | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/movies/the-directors-on-the-cutting-room-floor.html | FILM The Directors on the Cutting Room Floor | By Ed Leibowitz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/10-years-later-pine-barrens-are-reborn.html | 10 Years Later Pine Barrens Are Reborn | By Rosamaria Mancini | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/911-response-time-helped-by-computer.html | 911 Response Time Helped by Computer | By Stewart Ain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/a-fight-over-ideas-in-education-suit.html | A Fight Over Ideas In Education Suit | By Avi Salzman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/a-river-view-is-blocked-as-retailing-trumps-trompeloeil.html | A River View Is Blocked as Retailing Trumps TrompelOeil | By David W Dunlap | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/a-sculptor-celebrates-the-art-of-making-art.html | A Sculptor Celebrates The Art of Making Art | By Roberta Hershenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/art-review-treats-galore-gleaned-from-cast-glass.html | ART REVIEW Treats Galore Gleaned From Cast Glass | By Fred B Adelson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/art-review-unraveling-a-complex-imagery.html | ART REVIEW Unraveling A Complex Imagery | By Benjamin Genocchio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/art-review-works-that-suggest-kaleidoscopic-vision.html | ART REVIEW Works That Suggest Kaleidoscopic Vision | By Benjamin Genocchio | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/brooklyn-man-shot-to-death-by-an-intruder.html | Brooklyn Man Shot to Death By an Intruder | By Kareem Fahim and Ann Farmer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/by-the-way-you-see-it-started-with-gefilte-fish.html | BY THE WAY You See It Started With Gefilte Fish | By Christine Contillo | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/call-him-the-states-defense-secretary.html | Call Him the States Defense Secretary | By William Yardley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/case-is-appealed-over-lack-of-west-indians-on-the-jury.html | Case Is Appealed Over Lack of West Indians on the Jury | By Sam Roberts | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/county-lines-a-thing-or-two-to-say-before-dying.html | COUNTY LINES A Thing or Two to Say Before Dying | By Marek Fuchs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/cross-westchester-yonkers-school-headhunters-widen-their-search.html | CROSS WESTCHESTER Yonkers School Headhunters Widen Their Search | By Jennifer Medina | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/dna-testing-leaves-man-free-on-bail-after-17-years.html | DNA Testing Leaves Man Free on Bail After 17 Years | By Laura Mansnerus | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/doctors-son-26-is-arrested-and-accused-of-killing-him.html | Doctors Son 26 Is Arrested And Accused of Killing Him | By Damien Cave | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/eastbound-a-power-couple-truly-inseparable.html | EASTBOUND A Power Couple Truly Inseparable | By Paul Vitello | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/exprisoner-pursues-science-of-defense.html | ExPrisoner Pursues Science of Defense | By Joseph P Fried | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/famous-writers-contribute-to-the-cause.html | Famous Writers Contribute to the Cause | By Jane Gordon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/footlights-786314.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/for-uconn-basketball-time-for-defense.html | For UConn Basketball Time for Defense | By Jane Gordon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/how-a-knack-for-knickknacks-paid-off.html | How a Knack for Knickknacks Paid Off | By Sana Siwolop | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/how-new-jersey-keeps-em-down-on-the-farm.html | How New Jersey Keeps Em Down on the Farm | By Josh Benson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/in-brief-islip-2-town-board-members-will-be-in-primary.html | IN BRIEF ISLIP 2 Town Board Members Will Be in Primary | By Julia C Mead | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/in-brief-nassau-drug-savings-estimated-at-3-million-for-year.html | IN BRIEF NASSAU Drug Savings Estimated At 3 Million for Year | By Stewart Ain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/in-brief-police-say-gop-leader-tried-to-kill-his-mother.html | IN BRIEF Police Say GOP Leader Tried to Kill His Mother | By Jeff Holtz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/in-person-a-hot-job-with-sweet-rewards.html | IN PERSON A Hot Job With Sweet Rewards | By Dave Caldwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/in-the-schools-refilling-lunch-trays-less-junk-more-veggies.html | IN THE SCHOOLS Refilling Lunch Trays Less Junk More Veggies | By Merri Rosenberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/jersey-when-an-obsession-for-sports-cuts-across-a-field.html | JERSEY When an Obsession for Sports Cuts Across a Field | By Paula Span | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/li-work-got-milk-crestwood-farms-makes-sure-its-customers-do-right.html | L1 WORK Got Milk Crestwood Farms Makes Sure Its Customers Do Right at the Doorstep | By Stewart Ain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/lighting-up-the-nightin-homage.html | Lighting Up The NightIn Homage | By Helen A Harrison | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/long-island-journal-from-goats-milk-soap-to-prizewinning-chevre.html | LONG ISLAND JOURNAL From Goats Milk Soap to PrizeWinning Chvre | By Marcelle S Fischler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/melvin-osterman-70-attorney-and-architect-of-labor-laws-dies.html | Melvin Osterman 70 Attorney And Architect of Labor Laws | By Wolfgang Saxon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/metrocampaigns/as-his-challenger-fires-away-morgenthau-stays-out.html | As His Challenger Fires Away Morgenthau Stands Clear | By Leslie Eaton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/metrocampaigns/for-new-jerseys-next-governor-a-chance-to-fill-the.html | In New Jersey Winner Gets Keys to Court | By David W Chen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/metrocampaigns/weiner-offers-his-proposal-for-cheaper-health.html | Weiner Offers His Proposal For Cheaper Health Insurance | By Robin Shulman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/metrocampaigns/with-tv-ads-gotbaum-aims-to-portray-herself-as.html | With Ads Public Advocate Aims to Depict Herself as Effective | By Jonathan P Hicks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/more-convenience-in-subway-or-just-more-screech.html | More Convenience in Subway Or Just More Screech Views Differ on Citys Plan to Allow Cellphone Service in 277 Stations | By Sewell Chan and Rachel Metz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/music-its-a-wonderful-day-in-his-neighborhood-too.html | MUSIC Its a Wonderful Day In His Neighborhood Too | By Tammy La Gorce | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregionspecial2/a-high-school-counts-its-war-dead.html | A High School Counts Its War Dead | By Patrick OGilfoil Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregionspecial2/a-summer-place-for-all-seasons.html | A Summer Place For All Seasons | By William Yardley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregionspecial2/attack-on-the-commuter-tomatoes.html | Attack on the Commuter Tomatoes | By Carin Rubenstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregionspecial2/dreading-a-replay-of-the-1938-hurricane.html | Dreading a Replay Of the 1938 Hurricane | By John Rather | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregionspecial2/how-green-will-the-garden-be.html | How Green Will the Garden Be | By Laura Mansnerus | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregionspecial2/quick-what-do-you-give-a-heart-attack-patient.html | Quick What Do You Give A Heart Attack Patient | By Ford Fessenden | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregionspecial2/settling-down-to-take-over-westport-theater.html | Settling Down To Take Over Westport Theater | By Jesse McKinley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregionspecial2/westchester-finds-it-too-can-fall-prey-to.html | Westchester Finds It Too Can Fall Prey to Blogorrhea | By David Scharfenberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/on/politics-not-to-the-swiftest-but-the-loudest.html | ON POLITICS Not to the Swiftest But the Loudest | By Josh Benson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/on/picking-up-where-wcbs-left-off.html | Picking Up Where WCBS Left Off | By Tammy La Gorce | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/on/quick-bitenorth-wildwood-where-the-hot-dog-finds-a-new-partner.html | QUICK BITENorth Wildwood Where the Hot Dog Finds a New Partner | By Robert Strauss | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/on/seminar-on-smiling-brightens-the-shore.html | Seminar on Smiling Brightens the Shore | By Robert Strauss | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/on/soapbox-the-mall-you-call-home.html | SOAPBOX The Mall You Call Home | By Joel Keller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/on/sports-shifting-currents-for-a-flighty-pastime.html | SPORTS Shifting Currents for a Flighty Pastime | By Cynthia Werthamer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/still-smiling-for-the-troops-however-grim-their-mission.html | Still Smiling for the Troops However Grim Their Mission | By Alan Feuer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/strictly-new-england-check-under-c.html | Strictly New England Check Under C | By Bill Slocum | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/summer-of-shark-tales-but-not-quite-jaws.html | Summer of Shark Tales But Not Quite Jaws | By Peter C Beller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/the-family-patriarch-as-movie-hero-and-star.html | The Family Patriarch As Movie Hero and Star | By Julia C Mead | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/theater-review-coping-with-war-from-the-food-to-the-fear.html | THEATER REVIEW Coping With War From the Food to the Fear | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/theater-review-desperate-in-buffalo-men-wholl-bare-it-all.html | THEATER REVIEW Desperate in Buffalo Men Wholl Bare It All | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/an-arrest-roils-a-tightknit-newspaper-world.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE An Arrest Roils a TightKnit Newspaper World | By John Freeman Gill | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/brooklyn-cheesecake-not-from-juniors.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Brooklyn Cheesecake Not From Juniors | By Kathryn Belgiorno | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/builders-urged-to-tread-carefully-to-protect-the-history.html | NEIGHBORHOOD REPORT WEST VILLAGE Builders Urged to Tread Carefully To Protect the History Underfoot | By John Freeman Gill | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/getting-out-the-vote-not-to-mention-the-dictionary.html | COPING Getting Out The Vote Not to Mention The Dictionary | By Leslie Eaton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/how-do-their-gardens-grow-perhaps-not-the-way-youd-think.html | NEIGHBORHOOD REPORT NEW YORK GREENMARKETS How Do Their Gardens Grow Perhaps Not the Way Youd Think | By Jennifer Bleyer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/over-the-bounding-pond.html | F Y I | By Michael Pollak | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/paying-the-price-for-a-little-night-music.html | URBAN STUDIESLending an Ear Paying the Price for a Little Night Music | By David Masello | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/recycling-a-reputation.html | URBAN TACTICS Recycling a Reputation | By Jeff Vandam | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/the-14anhour-life-lesson.html | NEIGHBORHOOD REPORT UPPER EAST SIDE The 14anHour Life Lesson | By Rebecca OBrien | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/the-intrepid-guardian-of-vandalia-houses.html | NEIGHBORHOOD REPORT EAST NEW YORK The Intrepid Guardian Of Vandalia Houses | By John Freeman Gill | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/the-sage-of-tammany-hall.html | CITY LORE The Sage of Tammany Hall | By Edward T ODonnell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/towering-over-bedford-avenue-a-harbinger-of-tallness.html | NEIGHBORHOOD REPORT WILLIAMSBURG Towering Over Bedford Avenue A Harbinger of Tallness | By Jake Mooney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/with-their-eyes-only.html | THE CHASE With Their Eyes Only | By Jennifer Medina | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/thecity/witness-to-the-wee-hours.html | Witness to the Wee Hours | By Alan Feuer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/trends-looks-like-skateboarding-but-they-say-its-easier.html | TRENDS Looks Like Skateboarding But They Say Its Easier | By Irena Choi Stern | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/update-a-new-school-is-part-modern-part-rural-and-all-easton.html | UPDATE A New School Is Part Modern Part Rural and All Easton | By Nancy Doniger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/where-tea-doesnt-mix-with-political-sympathies.html | Astoria Journal Where Tea Doesnt Mix With Political Sympathies | By Abeer Allam | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/with-a-sub-base-at-risk-the-connecticut-delegation-came-together.html | Political Memo With a Sub Base at Risk Connecticut Closed Ranks | By William Yardley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/worth-noting-a-fight-aside-base-to-close.html | WORTH NOTING A Fight Aside Base to Close | By Josh Benson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/worth-noting-and-now-the-hair-in-short-hills.html | WORTH NOTING And Now the Hair In Short Hills | By Tammy La Gorce | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/worth-noting-that-creeping-ivy-isnt-everything.html | WORTH NOTING That Creeping Ivy Isnt Everything | By Robert Strauss | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/a-conversation-with-the-standards-editor.html | THE PUBLIC EDITOR A Conversation With the Standards Editor | By Byron Calame | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/finding-holes-in-the-housing-bubble-786330.html | Finding Holes in the Housing Bubble | By David M Muchnick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregion/finding-holes-in-the-housing-bubble.html | Finding Holes in the Housing Bubble | By David M Muchnick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/nyregionopinions/finding-holes-in-the-housing-bubble.html | Finding Holes in the Housing Bubble | By David M Muchnick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/show-me-the-science.html | Show Me the Science | By Daniel C Dennett | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/the-saunterer-tries-the-bronx.html | The City Life The Saunterer Tries the Bronx | By Francis X Clines | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/the-vietnamization-of-bushs-vacation.html | The Vietnamization of Bushs Vacation | By Frank Rich | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/opinion/winning-in-iraq.html | Winning In Iraq | By David Brooks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/politics/lott-in-new-book-tries-to-resolve-thurmond-comment.html | Lott in New Book Tries to Resolve Thurmond Comment | By Carl Hulse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/politics/morningafter-pill-politics-and-the-fda.html | Drugs Politics And the FDA | By Gardiner Harris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/politics/panel-on-base-closings-wraps-up-work.html | Panel on Base Closings Wraps Up Work | By David S Cloud | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/a-ruling-on-security-and-tenant-privacy.html | YOUR HOME A Ruling on Security And Tenant Privacy | By Jay Romano | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/a-southern-city-rolls-out-its-welcome-mat.html | NATIONAL PERSPECTIVES A Southern City Rolls Out Its Welcome Mat | By Gay Jervey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/a-west-side-developers-other-side.html | STREETSCAPES WED Stokes A West Side Developers Other Side | By Christopher Gray | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/brothers-and-eventually-roommates.html | THE HUNT Brothers and Eventually Roommates | By Joyce Cohen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/caught-in-the-twilight-zone.html | BIG DEAL Caught in the Twilight Zone | By William Neuman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/making-an-as-is-loft-as-they-like-it.html | HABITATSBrooklyn Making an As Is Loft as They Like It | By Penelope Green | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/raising-the-quality-of-oranges-housing.html | IN THE REGIONNew Jersey Raising the Quality of Oranges Housing | By Antoinette Martin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/real-estate-agent-in-a-week.html | IN THE REGIONLong Island Real Estate Agent in a Week | By Valerie Cotsalas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/sitting-pretty-above-its-neighbors.html | LIVING INTodt Hill SI Sitting Pretty Above Its Neighbors | By Claire Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/the-art-of-persuading-tenants-to-move.html | The Art Of Persuading Tenants To Move | By Patrick OGilfoil Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/training-the-spotlight-on-another-part-of-central-park.html | POSTINGS Training the Spotlight on Another Part of Central Park | By Nadine Brozan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/realestate/turning-supermarkets-into-restaurants-too.html | SQUARE FEET BLUEPRINTS Turning Supermarkets Into Restaurants Too | By Teri Karush Rogers | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/baseball-yankees-notebook-lawton-arrives-in-bronx-and-starts-in.html | BASEBALL YANKEES NOTEBOOK Lawton Arrives in Bronx And Starts in Right Field | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/baseball/after-a-taste-of-victory-trachsel-turns-to-wine.html | BASEBALL METS NOTEBOOK After a Taste of Victory Trachsel Turns to Wine | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/baseball/glavine-does-his-bit-but-mets-dont-respond.html | BASEBALL Glavine Does His Bit but Mets Dont Respond | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/baseball/newcomer-lawton-feels-right-at-home-amid-yanks-rally.html | BASEBALL A Newcomer To the Yanks Feels at Home Amid a Rally | By Damon Hack | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/baseball/two-games-provide-two-very-different-sets-of-rewards.html | BASEBALL LITTLE LEAGUE WORLD SERIES Two Games Provide Very Different Rewards | By Lee Jenkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/basketball/castoffs-and-veterans-give-liberty-a-chance.html | PRO BASKETBALL CastOffs and Veterans Give Liberty a Chance | By Lena Williams | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/football/different-kind-of-football-and-new-role-as-jets-punter.html | PRO FOOTBALL Different Kind of Football And New Role as Jets Punter | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/football/for-pennington-the-perfectionist-one-error-leads-to-an.html | PRO FOOTBALL Penningtons Enemy It Could Be Himself | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/football/giants-fog-lifting-manning-is-likely-to-open-season.html | PRO FOOTBALL Giants Fog Lifting Manning Is Likely to Open Season | By David Picker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/football/herrion-is-remembered-for-his-joyful-presence.html | PRO FOOTBALL Herrion Is Remembered for His Life of Good Will | By Ken Daley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/keeping-score-passing-on-bluechip-players-can-pay-off.html | KEEPING SCORE Passing on BlueChip Players Can Pay Off | By David Leonhardt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/ncaafootball/after-clean-break-at-utah-passer-hits-the-ground.html | COLLEGE FOOTBALL After Clean Break at Utah Passer Hits the Ground Throwing | By Pete Thamel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/ncaafootball/college-game-offers-plenty-of-new-faces-places.html | COLLEGE FOOTBALL College Game Offers Plenty of New Faces Places and Paces Once Again | By Pete Thamel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/ncaafootball/leinart-embraces-college-life-amid-the-glare-of-los.html | COLLEGE FOOTBALL Nowhere to Hide and Loving It | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/ncaafootball/new-system-new-ballgame-for-quarterbacks.html | New System New Ballgame for Quarterbacks | By Pete Thamel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/ncaafootball/twotime-champion-has-the-whole-world-on-a-plate.html | COLLEGE FOOTBALL TwoTime Champion Has the Whole World on a Plate | By Lee Jenkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/ncaafootball/utahs-devastating-offense-proliferates-and-evolves.html | COLLEGE FOOTBALL Spreading The Word | By Pete Thamel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/on-baseball-its-not-a-typo-peralta-and-the-indians-are-rolling.html | On Baseball Its Not a Typo Peralta and the Indians Are Rolling | By Murray Chass | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/othersports/flower-alleys-stretch-kick-wins-travers.html | HORSE RACING Flower Alley Stays Close Then Wins the Travers | By Joe Drape | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/othersports/lost-in-the-fog-90-keeps-it-short-and-sweet.html | HORSE RACING Lost in the Fog 90 Keeps It Short and Sweet | By Bill Finley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/othersports/nascar-has-money-cars-and-tv-show-but-needs-drivers.html | AUTO RACING In Nascars Game of Musical Drivers Veterans Are Picking Their Seats | By Viv Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/tennis/davenport-defeats-mauresmo-for-pilot-pen-title.html | TENNIS Davenport Defeats Mauresmo for Pilot Pen Title | By Sandra Harwitt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/tennis/kricksteins-us-open-scar-remains-visible.html | Sports of The Times 14 Years Later A US Open Scar Remains Visible | By Harvey Araton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/sports/tennis/williams-feels-ready-for-another-open-title.html | TENNIS Williams Feels Ready For Another Open Title | By John Eligon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/on-the-street-well-hello-black.html | ON THE STREET Well Hello Black | By Bill Cunningham | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/pulse-big-belts-that-give.html | PULSE Big Belts That Give | By Ellen Tien | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/pulse-summer-in-the-bag.html | PULSE Summer In the Bag | By Ellen Tien | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/pulse-what-im-wearing-now-the-hairstylist.html | PULSE WHAT IM WEARING NOW The Hairstylist | By Jennifer Tung | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/pulse-wrist-wear.html | PULSE Wrist Wear | By Ellen Tien | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/remeo-is-burning.html | The Remix Romeo Is Burning | By Mark Jacobs | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t-magazine/a-page-out-of-history.html | The Talk A Page Out of History | By Cathy Horyn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t-magazine/blushing-bride.html | The Face Blushing Bride | By Sandra Ballentine | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t-magazine/botox-babies.html | The Face Botox Babies | By Mary Tannen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t-magazine/contributors.html | Contributors | By Jamie Wallis | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t-magazine/film-noir.html | The Remix Film Noir | By Horacio Silva | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t-magazine/girl-youre-getting-a-dell.html | The Talk Girl Youre Getting a Dell | By Alix Browne | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t-magazine/grim-fairy-tales.html | Grim Fairy Tales | By Ingrid Sischy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t-magazine/high-art.html | High Art | By Maura Egan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t magazine/how-nicolas-got-his-groove-back.html | How Nicolas Got His Groove Back | By Cathy Horyn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t magazine/i-see-red-people.html | THE FACE I See Red People | By Alix Browne | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t magazine/im-not-worth-it.html | The Talk Im Not Worth It | By Lynn Yaeger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t magazine/is-there-a-diva-in-the-house.html | IS THERE A DIVA IN THE HOUSE | By Pilar Viladas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t magazine/la-stories.html | The Remix LA Stories | By Susan Campos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t magazine/label-conscience.html | Perfect Bound Label Conscience | By Tyler Brl | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t magazine/my-magic-carpet-ride.html | The Talk My Magic Carpet Ride | By Maria Bell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t magazine/new-spice.html | Samurai Shopper New Spice | By Ss Fair | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t magazine/shop-around-the-corner.html | The Talk Shop Around the Corner | By Christine Muhlke | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t magazine/sniff-and-scratch-your-head.html | The Face Sniff and Scratch Your Head | By Chandler Burr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t magazine/the-cult-of-fashion.html | The Talk The Cult of Fashion | By Horacio Silva | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t magazine/the-great-divide.html | The Face The Great Divide | By Daphne Merkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t magazine/the-new-new-look.html | PAST PRESENT The New New Look | By Suzy Menkes | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t magazine/the-talk.html | The Talk | By Horacio Silva | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t magazine/welcome-to-the-jumble.html | The Talk Welcome to the Jumble | By Iain Rwebb | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t magazine/white-mischief.html | White Mischief | By Lynn Hirschberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t magazine/widows-peak.html | EXITS  ENTRANCES Widows Peak | By Josh Patner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t magazine/wine-cellars-101.html | The Talk Wine Cellars 101 | By Amanda Hesser | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t magazine/wine-women-and-shoes.html | The Talk Wine Women and Shoes | By Jessica Lustig | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/style/t magazine/wrist-factor.html | TIMELESS Wrist Factor | By Alice Rawsthorn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/theater/ newsandfeatures/coming-soon-to-brooklyn-alabama.html | DIRECTIONS Coming Soon to Brooklyn Alabama | By Abby Ellin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/theater/ newsandfeatures/nasty-brutish-and-long-j-m-synge-all-at-once.html | THEATER Nasty Brutish and Gloriously Long | By Charles Isherwood | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/theater/ newsandfeatures/starting-over-again-a-broadway-comeback-and-a.html | THEATER Starting Over Again A Broadway Comeback And a Manhattan Share | By Nancy Hass | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/a few-centuries-later-philip-iv-tours-the-prado.html | ADVISORY TRAVEL NOTES A Few Centuries Later Philip IV Tours the Prado | By Lisa Abend | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/a dvisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Marjorie Connelly | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/a sianfrench-with-other-influences.html | DINING OUT AsianFrench With Other Influences | By Mh Reed | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/bankruptcy-not-expected-to-close-delta.html | ADVISORY TRAVEL NOTES Bankruptcy Not Expected to Close Delta | By Micheline Maynard | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/bondi-true-to-its-bohemian-roots.html | SURFACING SYDNEY Bondi True to Its Bohemian Roots | By Bonnie Tsui | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/creative-pastries-classic-dishes-and-a-view.html | DINING Creative Pastries Classic Dishes and a View | By Patricia Brooks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/datebook.html | DATEBOOK | By Jr Romanko | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/detroit.html | GOING TO Detroit | By Brian Parks | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/easycruiseone-on-the-riviera.html | CHECK INCHECK OUT THE RIVIERA EASYCRUISEONE | By Seth Sherwood | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/finding-airfare-gold-in-the-internet-maze.html | PRACTICAL TRAVELER BARGAINS Finding AirFare Gold in the Internet Maze | By Bob Tedeschi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/in-istanbul-contemporary-art-blooms-amid-a-thousand-minarets.html | HEADS UP ISTANBUL Contemporary Art Blooms Amid a Thousand Minarets | By Lee Smith | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/in-moscow-the-old-party-is-gone-and-a-new-one-beckons.html | NEXT STOP MOSCOW Old Party Gone New One Beckons | By FinnOlaf Jones | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/in-princeton-nestling-with-shanghai-cuisine.html | RESTAURANTS Dumpling Delight | By Karla Cook | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/mussels-on-prince-edward-island.html | FORAGING PRINCE EDWARD ISLAND FLEX MUSSELS | By Marialisa Calta | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/overnight-guests-welcome-for-a-price-at-versaces-former-mansion.html | ADVISORY TRAVEL NOTES Overnight Guests Welcome for a Price at Versaces Former Mansion | By Beth Greenfield | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/the-napafication-of-an-ancient-spanish-wine-region.html | EXPLORER RIOJA The Napafication of an Ancient Wine Region | By Christian L Wright | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/the-past-lingers-in-changing-vietnam.html | Past Lingers In Changing Vietnam | By Amanda Hesser | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/vacation-101-luxury-trips-for-the-studious.html | Vacation 101 Luxury Trips for the Studious | By Luke Jerod Kummer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/visiting-galway-in-november-renting-a-vacation-house-in-luxembourg-a.html | Q  A | By Florence Stickney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/why-we-travel-cuzco-peru-at-the-sacsayhuaman-ruins-june-30-2005.html | WHY WE TRAVEL CUZCO PERU AT THE SACSAYHUAMN RUINS JUNE 30 2005 | As told to Seth Kugel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/yes-its-in-west-babylon.html | DINING OUT Yes Its in West Babylon | By Joanne Starkey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/us/elwood-perry-90-dies-maker-of-a-fishing-lure.html | Elwood Perry 90 Dies Maker of a Fishing Lure | By Douglas Martin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/us/how-photos-became-icon-of-civil-rights-movement.html | How Photos Became Icon Of Civil Rights Movement | By Shaila Dewan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/us/in-california-enclave-cougars-keep-the-people-at-bay.html | In California Enclave Cougars Keep the People at Bay | By Gary Rivlin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-28 | https://www.nytimes.com/2005/08/28/us/in-war-debate-parents-of-fallen-are-united-only-in-grief.html | In War Debate Parents of Fallen Are United Only in Grief | By Abby Goodnough | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/us/the-new-language-for-jurors-in-california-plain-english.html | The New Language for Jurors in California Plain English | By Dean E Murphy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/a-few-words-about-sudoku-which-has-none.html | Numbers The Squares Roots A Few Words About Sudoku Which Has None | By Will Shortz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/big-guns-for-iraq-not-so-fast.html | THE WORLD | By Craig S Smith | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/call-of-the-wild-or-rather-the-grim-reaper.html | THE WORLD Call of the Wild Or Rather The Grim Reaper | By Henry Fountain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/does-lighter-equal-deadlier.html | IDEAS  TRENDS Car Talk Conserving Gas Does Lighter Equal Deadlier | By Danny Hakim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/ideas-trends-confounding-machines-how-the-future-looked.html | IDEAS  TRENDS Confounding Machines How the Future Looked | By Peter Edidin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/if-the-law-is-an-ass-the-law-professor-is-a-donkey.html | IDEAS  TRENDS If the Law Is a Ass the Law Professor Is a Donkey | By Adam Liptak | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/the-basics-for-the-espy-too-much-information.html | The Basics For the ESpy Too Much Information | By Scott Shane | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/the-basics-pure-speculation-the-aging-virgin.html | The Basics Pure Speculation The Aging Virgin | By Clifford J Levy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/to-play-is-the-thing.html | IDEAS  TRENDS ARGUING BASEBALL To Play Is The Thing | By David Leonhardt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/world/africa/neglected-poor-in-africa-make-their-own-safety-nets.html | Neglected Poor in Africa Make Their Own Safety Nets | By Marc Lacey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/world/americas/language-born-of-colonialism-thrives-again-in-amazon.html | Language Born of Colonialism Thrives Again in Amazon | By Larry Rohter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/world/asia/beijings-quest-for-2008-to-become-simply-livable.html | Beijings Quest for 2008 To Become Simply Livable | By Jim Yardley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/world/asia/in-a-corner-of-pakistan-a-debate-rages-are-terrorist-camps-still.html | In a Corner of Pakistan a Debate Rages Are Terrorist Camps Still Functioning | By David Rohde and Carlotta Gall | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/world/middleeast/assailing-draft-sunnis-still-seek-charter-changes.html | THR REACH OF WAR POLITICS ASSAILING DRAFT SUNNIS STILL SEEK CHARTER CHANGES | By Robert F Worth and James Glanz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/world/middleeast/in-wars-chaos-iraq-finds-inspiration-for-reality-tv.html | THE REACH OF WAR MEDIA In Wars Chaos Iraq Finds Inspiration for Reality TV | By Edward Wong | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/world/middleeast/shadowy-hamas-leader-threatens-israel-and-abbas.html | Shadowy Hamas Leader Issues Threat to Israel and Cautions Abbas Not to Seize Guns | By Steven Erlanger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/world/the-reach-of-war-a-detainee-australian-group-campaigns-to-free.html | THE REACH OF WAR A DETAINEE Australian Group Campaigns To Free Guantnamo Prisoner | By Raymond Bonner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/arts-briefly-candidates-talk-arts.html | Arts Briefly Candidates Talk Arts | By Robin Pogrebin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/arts-briefly-eyes-nearly-free-at-last.html | Arts Briefly Eyes Nearly Free at Last | By Felicia R Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/arts-briefly-msnbc-makes-progress.html | Arts Briefly MSNBC Makes Progress | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/arts-briefly.html | Arts Briefly | Compiled by Joel Topcik | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/critics-choice-new-cds-a-producer-in-another-star-turn-802000.html | CRITICS CHOICE NEW CDS A Producer In Another Star Turn | By Kelefa Sanneh | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/critics-choice-new-cds-a-producer-in-another-star-turn-802018.html | CRITICS CHOICE NEW CDS A Producer In Another Star Turn | By Kelefa Sanneh | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/critics-choice-new-cds-a-producer-in-another-star-turn-802026.html | CRITICS CHOICE NEW CDS A Producer In Another Star Turn | By Jon Pareles | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/critics-choice-new-cds-a-producer-in-another-star-turn-802034.html | CRITICS CHOICE NEW CDS A Producer In Another Star Turn | By Ben Ratliff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/critics-choice-new-cds-a-producer-in-another-star-turn-802042.html | CRITICS CHOICE NEW CDS A Producer In Another Star Turn | By Jon Pareles | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/critics-choice-new-cds-a-producer-in-another-star-turn.html | CRITICS CHOICE NEW CDS A Producer In Another Star Turn | By Jon Pareles | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/design/but-is-there-intelligent-spaghetti-out-there.html | But Is There Intelligent Spaghetti Out There | By Sarah Boxer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/design/mosaic-restoration-as-performance-art.html | Mosaic Restoration As Performance Art A Public FaceLift for a 3rdCentury Floor | By Geraldine Fabrikant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/movies/arts-briefly-grimm-and-grimmer.html | Arts Briefly Grimm and Grimmer | By Catherine Billey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/music/a-moscow-choir-fills-in-for-mozarts-ignorance-of-russia.html | MOSTLY MOZART FESTIVAL REVIEW A Moscow Choir Fills In for Mozarts Ignorance of Russia | By Anthony Tommasini | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/music/its-bebop-for-everybody-you-know-who-you-are.html | JAZZ REVIEW Its Bebop for Everybody You Know Who You Are | By Nate Chinen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/television/have-a-cannibal-for-dinner-braised-or-lightly-breaded.html | TELEVISION REVIEW Have a Cannibal for Dinner Braised or Lightly Breaded | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/television/jailhouse-heroes-are-hard-to-find.html | TELEVISION REVIEW Jailhouse Heroes Are Hard To Find | By Alessandra Stanley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/television/please-please-watch-me-i-have-myself-to-give.html | TELEVISION REVIEWS Please Please Watch Me I Have Myself to Give | By Ned Martel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/automobiles/what-makes-you-safer-in-a-crash-may-pose-risks-in-the-rescue.html | AUTOS ON MONDAYTechnology What Makes You Safer in a Crash May Pose Risks in the Rescue | By Tim Moran | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/books/book-says-alan-lomax-neglected-black-scholars.html | Book Says Lomax Neglected Black Scholars | By Marc Weingarten | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/books/joan-didions-new-book-faces-tragedy.html | Joan Didions New Book Faces Tragedy | By Jesse McKinley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/books/nick-nora-and-asta-this-is-the-age-of-prada-and-csi.html | BOOKS OF THE TIMES Nick Nora and Asta This Is the Age of Prada and CSI | By Janet Maslin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/business/advertising-addenda-national-hockey-league-starts-comeback.html | ADVERTISING ADDENDA National Hockey League Starts Comeback Campaign | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-29 | https://www.nytimes.com/2005/08/29/business/advertising-addenda-people.html | ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/business/advertising-addenda-zenithoptimedia-shuffles-some-senior-managers.html | ADVERTISING ADDENDA ZenithOptimedia Shuffles Some Senior Managers | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/business/approaching-storm-slows-oil-output-in-gulf-of-mexico.html | HURRICANE KATRINA OIL AND GAS Approaching Storm Slows Oil Output in Gulf of Mexico | By Simon Romero | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/business/at-defunct-fund-close-ties-to-auditor.html | At Defunct Fund Close Ties to Auditor | By Gretchen Morgenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/business/intelsat-to-acquire-rival-panamsat-for-32-billion.html | Intelsat Agrees to Acquire Rival in Big Satellite Deal | By Andrew Ross Sorkin and Ken Belson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/business/kpmgs-deal-may-portend-a-loss-for-former-partners.html | KPMGs Gain Partners Loss | By Jonathan D Glater | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/media/a-producer-is-back-on-location-and-ready-to-celebrate.html | MEDIA TALK A Producer Is Back on Location and Ready to Celebrate | By Campbell Robertson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/media/garage-rock-meets-garage-critics.html | MEDIA Garage Rock Meets Garage Critics | By David Carr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/media/liz-hurley-on-the-cover-and-in-the-ads.html | MEDIA TALK Liz Hurley on the Cover and in the Ads | By Sara Ivry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/media/martha-stewart-unchained.html | Martha Stewart Unchained Her Return From Exile Hinges on Forgiveness on Both Sides | By David Carr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/media/new-york-speeds-up-ad-replacement.html | ADVERTISING A Weekly in Print A Daily on Billboards | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/business/northwest-strikers-showing-signs-of-dissent.html | Northwest Airlines Strikers Showing Signs of Dissent | By Micheline Maynard and Jeremy W Peters | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/business/summer-migration-viewers-turn-to-cable.html | DRILLING DOWN Summer Migration Viewers Turn to Cable | By Alex Mindlin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/business/worldbusiness/andronico-luksic-78-magnate-in-chile-dies.html | Andrnico Luksic 78 Magnate in Chile | By Jonathan Kandell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/business/worldbusiness/european-trade-commissioner-pledges-to-end-quota.html | European Trade Commissioner Pledges to End Quota Dispute | By Thomas Fuller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/business/worldbusiness/media-executives-court-china-but-still-run-into.html | TECHNOLOGY Media Executives Court China but Still Run Into Obstacles | By Geraldine Fabrikant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/crosswords/bridge/finessing-is-the-last-resort-and-heres-one-reason-it-is.html | Bridge Finessing Is the Last Resort And Heres One Reason it Is | By Phillip Alder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/at-ground-zero-a-place-to-recall-a-lost-era.html | At Ground Zero a Place to Recall a Lost Era Memorial Museum Will Depict Life at Trade Center | By David W Dunlap | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/campaigning-for-city-hall-off-the-trail-2005-election-a-deputy.html | CAMPAIGNING FOR CITY HALL OFF THE TRAIL  2005 ELECTION A Deputy Mayor Can Fix It | By Diane Cardwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/campaigning-for-city-hall-off-the-trail-2005-election-openly-gay.html | CAMPAIGNING FOR CITY HALL OFF THE TRAIL  2005 ELECTION Openly Gay Politician Is Openly Paired in Ad | By Jim Rutenberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/campaigning-for-city-hall-off-the-trail-2005-election-telling-the.html | CAMPAIGNING FOR CITY HALL OFF THE TRAIL  2005 ELECTION Telling the Tenants Apart | By Winnie Hu | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/catskill-casinos-an-issue-left-in-limbo-by-discord-and-indecision.html | Catskill Casinos An Issue Left in Limbo by Discord and Indecision | By Lisa W Foderaro | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/causing-talk-turncoat-mobsters-on-the-stand-in-the-racketeering.html | Causing Talk Turncoats On the Stand In Gottis Trial | By Julia Preston | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/follow-that-truck-mister-softee-shows-hard-side.html | Follow That Truck Mister Softee Shows Hard Side | By Corey Kilgannon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/in-east-new-york-a-teenager-is-fatally-shot-near-his-home.html | In East New York a Teenager Is Fatally Shot Near His Home | By Michelle ODonnell and Jess Wisloski | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/man-is-charged-in-boys-death.html | Man Is Charged in Boys Death | By Michael Wilson and Colin Moynihan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/metro-briefing-new-jersey-newark-airtrain-to-limit-some-night.html | Metro Briefing  New Jersey Newark Airtrain To Limit Some Night Service | By Sewell Chan NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/metro-briefing-new-york-bronx-baby-shot-in-knee.html | Metro Briefing  New York Bronx Baby Shot In Knee | By Michelle ODonnell NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/metro-briefing-new-york-brooklyn-fatal-shooting-at-party.html | Metro Briefing  New York Brooklyn Fatal Shooting At Party | By Michael Wilson NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/metro-briefing-new-york-manhattan-man-fatally-stabbed.html | Metro Briefing  New York Manhattan Man Fatally Stabbed | By Michael Wilson NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/metro-briefing-new-york-westbury-son-arraigned-in-doctors-killing.html | Metro Briefing  New York Westbury Son Arraigned In Doctors Killing | By Jennifer Medina NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/metrocampaigns/questions-on-ferrer-and-redevelopment-of-bronx.html | Questions on Ferrer and Redevelopment of Bronx Market | By Charles V Bagli and Robin Shulman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/metrocampaigns/rivals-argue-over-rate-of-dropouts.html | CAMPAIGNING FOR CITY HALL SCHOOL Rivals Argue Over Rate Of Dropouts | By Diane Cardwell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/metrocampaigns/trying-to-step-out-of-the-other-guys-shadow.html | CAMPAIGNING FOR CITY HALL DEMOCRATS Trying to Step Out of the Other Guys Shadow | This article was reported by Nicholas Confessore Patrick D Healy and Winnie Hu and Written By Mr Healy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/science-center-renovations-will-evict-unusual-exhibits.html | Science Center Renovations Will Evict Unusual Exhibits | By John Holl | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/subway-vending-machines-refuse-wouldbe-riders.html | Subway Vending Machines Refuse WouldBe Riders | By Sewell Chan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/nyregion/wouldbe-riders-turned-away-by-subways-vending-machines.html | Subway Vending Machines Refuse WouldBe Riders | By Sewell Chan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/a-school-of-ones-own.html | A School of Ones Own | By Georgia KaApuni McMillen | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/greenspan-and-the-bubble.html | Greenspan And The Bubble | By Paul Krugman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/left-behind-way-behind.html | Left Behind Way Behind | By Bob Herbert | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/opinion/the-health-factory.html | The Health Factory | By Steven J Spear | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-29 | https://www.nytimes.com/2005/08/29/politics/in-the-struggle-over-the-iraq-war-women-are-on-the-front-line.html | White House Letter In the Struggle Over the Iraq War Women Are on the Front Line | By Elisabeth Bumiller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/politics/politicsspecial1/in-re-grammar-robertss-stance-is-crystal-clear.html | In Re Grammar Robertss Stance Is Crystal Clear | By Anne E Kornblut | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/politics/senator-will-ask-rumsfeld-to-testify-to-panel-on-iraq.html | REACH OF WAR CONGRESS Senator Will Ask Rumsfeld To Testify to Panel on Iraq | By Carl Hulse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/politics/smaller-goals-for-us-in-iraq.html | REACH OF WAR NEWS ANALYSIS Smaller Goals For US in Iraq | By Steven R Weisman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/science/r-f-scott-dies-at-76-led-studies-of-lunar-soil.html | R F Scott 76 Led Studies Of Lunar Soil | By Margalit Fox | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/baseball/a-trip-that-began-well-ends-with-the-offense-stumbling.html | BASEBALL Mets Offense On the Road In Full Swing Then Amiss | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/baseball/after-his-remarkable-return-trachsel-lands-in-the-bullpen.html | BASEBALL After His Remarkable Return Trachsel Lands in the Bullpen | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/baseball/lawton-is-now-fully-equipped-to-be-a-yankee.html | BASEBALL YANKEES NOTEBOOK Lawton Is Now Fully Equipped to Be a Yankee | By David Picker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/baseball/with-one-dramatic-swing-a-new-champion-is-crowned.html | BASEBALL With One Dramatic Swing A New Champion Is Crowned | By Lee Jenkins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/baseball/yankees-numbers-add-up-to-a-big-day.html | BASEBALL The Numbers Add Up to a Career Day | By David Picker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/football/for-the-ravens-finding-offense-trumps-all-else.html | PRO FOOTBALL For Ravens Finding Offense Trumps All Else | By Judy Battista | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/football/giants-rookie-defender-is-a-standout-already.html | PRO FOOTBALL Giants Rookie Defender Is a Standout Already | By Clifton Brown | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/football/hurricane-katrina-far-from-new-york-but-jets-players-from.html | PRO FOOTBALL Hurricane Katrina Far From New York but Jets Players From Louisiana Feel Its Force | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/football/the-lot-of-leftwich-tough-talented-and-unloved.html | PRO FOOTBALL The Lot of Leftwich Tough Talented and Unloved | By Ray Glier | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/othersports/the-thrill-is-back-after-an-afternoon-at-saratoga.html | HORSE RACING The Thrill Is Back After an Afternoon at Saratoga | By Joe Drape | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/othersports/victory-gives-kenseth-a-shot-at-the-chase.html | AUTO RACING Victory Gives Kenseth A Shot at the Chase | By Viv Bernstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/a-rivalry-of-the-fierce-and-fashionable.html | Sports of The Times A Rivalry of the Fierce and Fashionable | By Selena Roberts | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/after-break-and-breakup-clijsters-makes-a-fresh-start.html | US OPEN PREVIEW After Break and Breakup Clijsters Makes a Fresh Start | By Liz Robbins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/andy-roddicks-fine-line.html | US OPEN PREVIEW Andy Roddicks Fine Line | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/blake-feels-at-home-in-winners-circle.html | TENNIS Blake Feels at Home in Winners Circle | By Sandra Harwitt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/feel-our-pain.html | US OPEN PREVIEW Feel Our Pain | BY Liz Robbins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/for-those-behind-a-federer-the-chase-gets-frustrating.html | US OPEN PREVIEW For Those Behind a Federer The Chase Gets Frustrating | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/super-double-top-secret.html | US OPEN PREVIEW Pssst Dont Tell Anyone About | By Kathleen McElroy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/umpire-in-dispute-wont-be-used-nor-will-replays.html | US OPEN PREVIEW Umpire in Dispute Wont Be Used Nor Will Replays | By Liz Robbins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/year-after-winning-trophy-kuznetsova-can-feel-its-weight.html | US OPEN PREVIEW Year After Winning Trophy Kuznetsova Can Feel Its Weight | By Liz Robbins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/tennis/you-want-attitude-hell-give-you-attitude.html | US OPEN PREVIEW You Want Attitude Hell Give You Attitude | By Lynn Zinser | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/us-open-preview-handicapping-the-mens-draw.html | US OPEN PREVIEW HANDICAPPING THE MENS DRAW | By Lynn Zinser | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/us-open-preview-handicapping-the-womens-draw.html | US OPEN PREVIEW HANDICAPPING THE WOMENS DRAW | By Liz Robbins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/sports/us-open-preview-super-double-top-secret.html | US OPEN PREVIEW Super Double Top Secret | By Kathleen McElroy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/technology/a-handheld-gaming-device-with-many-talents.html | TECHNOLOGY A HandHeld That Doesnt Just Play Games | By Eric A Taub | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/technology/canceling-aol-just-offer-your-firstborn.html | LINK BY LINK Canceling AOL Just Offer Your Firstborn | By Tom Zeller Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/technology/early-look-at-research-project-to-reengineer-the-internet.html | Early Look at Research Project to Reengineer the Internet | By John Markoff | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/technology/missed-church-download-it-to-your-ipod.html | MEDIA Missed Church No Worries Download It to Your IPod | By Tania Ralli | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/technology/new-era-of-ticket-resales-online-and-aboveboard.html | ECOMMERCE REPORT New Era of Ticket Resales Online and Aboveboard | By Bob Tedeschi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/theater/reviews/enter-two-gentlemen-for-a-sexy-sip-of-sangria.html | SHAKESPEARE IN THE PARK REVIEW Enter Two Gentlemen For a Sexy Sip of Sangria | By Ben Brantley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/theater/top-prizes-at-edinburgh-fringe.html | Top Prizes at Edinburgh Fringe | By Karla Adam | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/us/in-slot-machines-silence-a-storms-economic-cost.html | HURRICANE KATRINA CASINOS In Slot Machines Silence A Storms Economic Cost | By Shaila Dewan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/us/powerful-storm-threatens-havoc-along-gulf-coast.html | HURRICANE KATRINA THE OVERVIEW POWERFUL STORM THREATENS HAVOC ALONG GULF COAST | By Joseph B Treaster and Abby Goodnough | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/us/with-few-warning-signs-an-unpredictable-behemoth-grew.html | HURRICANE KATRINA THE STORM With Few Warning Signs an Unpredictable Behemoth Grew | By Andrew C Revkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/world/americas/a-haitian-slums-anger-imperils-election-hopes.html | A Haitian Slums Anger Imperils Election Hopes | By Walt Bogdanich and Jenny Nordberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/world/americas/off-ecuadors-coast-grief-for-lost-migrants-and-dreams.html | Off Ecuadors Coast Grief for Lost Migrants and Dreams | By Juan Forero | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-29 | https://www.nytimes.com/2005/08/29/world/arbas-journal-as-france-shops-for-bears-shepherds-feel-threatened.html | Arbas Journal As France Shops for Bears Shepherds Feel Threatened | By John Tagliabue | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/world/asia/us-banks-on-technology-in-revised-military-plan-for-a-possible.html | US Banks on Technology in Revised Military Plan for a Possible North Korea Conflict | By Thom Shanker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/world/europe/killing-of-2-serbs-raises-fear-of-ethnic-unrest-in-kosovo.html | Killing of 2 Serbs Raises Fear Of Ethnic Unrest in Kosovo | By Nicholas Wood | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/world/middleeast/army-contract-official-critical-of-halliburton-pact-is.html | REACH OF WAR PROCUREMENT Army Contract Official Critical of Halliburton Pact Is Demoted | By Erik Eckholm | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/world/middleeast/leaders-in-iraq-sending-charter-to-referendum.html | THE REACH OF WAR POLITICS LEADERS IN IRAQ SENDING CHARTER TO REFERENDUM | By Dexter Filkins and Robert F Worth | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/world/middleeast/palestinian-bomber-kills-only-himself-near-israeli-bus.html | Palestinian Bomber Kills Only Himself Near Israeli Bus Station | By Steven Erlanger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/world/middleeast/sunnis-upstage-rivals-amid-charter-discord.html | THE REACH OF WAR THE CONSTITUTION Sunnis Upstage Rivals Amid Charter Discord | By James Glanz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/s-briefly-a-typical-sunday-on-tv.html | Arts Briefly A Typical Sunday on TV | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/s-briefly-country-hall-of-fame.html | Arts Briefly Country Hall of Fame | By Phil Sweetland | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/s-briefly.html | Arts Briefly | Compiled by Stephanie Goodman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/music/chamber-art-from-mexico.html | CLASSICAL CD REVIEW Chamber Art From Mexico | By Bernard Holland | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/music/daddy-yankees-beat-paz-gasolina-and-corazones.html | POP MUSIC REVIEW Daddy Yankees Beat Paz Gasolina and Corazones | By Kelefa Sanneh | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/music/the-contrarian-of-a-generation-revisited.html | CRITICS NOTEBOOK The Contrarian of a Generation Revisited | By Jon Pareles | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/television/an-mtv-coming-of-age-that-went-far-on-charm.html | An MTV Coming of Age That Went Far on Charm | By Margy Rochlin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/television/an-oldfashioned-walk-or-make-that-a-swim.html | TELEVISION REVIEW An OldFashioned Walk Or Make That a Swim | By Kelefa Sanneh | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/books/anxious-embed-reporting-for-duty.html | BOOKS OF THE TIMES Anxious Embed Reporting For Duty | By Michiko Kakutani | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/books/paulo-coelho-writing-in-a-global-language.html | Writing In a Global Language | By Alan Riding | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/books/he-shakespeare-code-and-other-fanciful-ideas-from-the-traditional.html | ESSAY The Shakespeare Code and Other Fanciful Ideas From the Traditional Camp | By William S Niederkorn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/business/8-former-partners-of-kpmg-are-indicted.html | Charges Are Tied To Tax Shelters 8 Former Partners of KPMG Are Indicted | By Jonathan D Glater | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/business/another-storm-casualty-oil-prices.html | HURRICANE KATRINA THE ENERGY INDUSTRIES Another Storm Casualty Oil Prices | By Jad Mouawad and Simon Romero | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/business/big-board-member-said-to-make-threat.html | Big Board Member Said to Make Threat | By Eric Dash | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-30 | https://www.nytimes.com/2005/08/30/business/did-fees-at-bayou-overwhelm-diligence.html | Did Fees at Bayou Overwhelm Diligence | By Riva D Atlas and Jenny Anderson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/business/dont-let-that-ticket-out-of-the-screeners-sight.html | ON THE ROAD Dont Let That Ticket Out of the Screeners Sight | By Joe Sharkey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/business/flying-blind-and-deaf-but-not-alone.html | FREQUENT FLIER Flying Blind and Deaf but Not Alone | By Anindya Bhattacharyya | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/business/head-of-mechanics-union-reassures-airline-strikers.html | Head of Mechanics Union Reassures Airline Strikers | By Jeremy W Peters and Micheline Maynard | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/business/hotels-binge-on-surcharges.html | ITINERARIES Hotels Binge on Surcharges | By Melinda Ligos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/business/hurricane-ripples.html | MEMO PAD | By Joe Sharkey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/business/kpmg-a-proud-old-lion-brought-to-heel.html | KPMG a Proud Old Lion Brought to Heel | By Floyd Norris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/business/law-firm-that-opened-borders-is-closing-up-shop.html | Law Firm That Opened Borders Is Closing Up Shop | By Jonathan D Glater | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/business/media-advertising-addenda-accounts.html | MEDIA ADVERTISING  ADDENDA Accounts | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/business/media-advertising-addenda-euro-rscg-magnet-forms-nontraditional.html | MEDIA ADVERTISING  ADDENDA Euro RSCG Magnet Forms Nontraditional Unit | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/business/media-advertising-addenda-read-the-magazine-then-eat-the-meal.html | MEDIA ADVERTISING Read the Magazine Then Eat the Meal | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/business/plans-for-natural-gas-ports-stir-debate-about-debate.html | Plans for Natural Gas Ports Stir Debate About Debate | By Simon Romero | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/business/too-many-players-still-shadow-satellite-industry.html | TECHNOLOGY MARKET PLACE Too Many Players Still Shadow Satellite Industry | By Ken Belson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/business/world-business-briefing-americas-canada-auto-strike-possible.html | World Business Briefing  Americas Canada Auto Strike Possible | By Ian Austen NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/business/world-business-briefing-asia-china-market-to-set-currency-rate.html | World Business Briefing  Asia China Market to Set Currency Rate | By Dow Jones | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/european-textile-quotas-just-who-is-being-protected.html | INTERNATIONAL BUSINESS European Textile Quotas Just Who Is Being Protected | By Thomas Fuller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/business/worldbusiness/toyota-to-sell-the-lexus-in-japanese-home-market.html | INTERNATIONAL BUSINESS Toyota Will Sell the LexusIn Japanese Home Market | By Martin Fackler | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/health/adolescence-whos-riding-shotgun-may-be-a-matter-of-safety.html | VITAL SIGNS ADOLESCENCE A Matter of Safety Whos Riding Shotgun | By Eric Nagourney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/health/new-priority-saving-feet-of-diabetics.html | New Priority Saving Feet Of Diabetics | By Barnaby J Feder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/health/one-last-recipe-from-mother-for-the-good-death.html | CASES One Last Recipe From Mother for the Good Death | By Larry Zaroff Md | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/health/personal-health-keep-asthma-season-off-your-childs-calendar.html | PERSONAL HEALTH Keep Asthma Season Off Your Childs Calendar | By Jane E Brody | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-30 | https://www.nytimes.com/2005/08/30/health/policy/a-businessmanscientist-shakes-up-the-health-institutes.html | A BusinessmanScientist Shakes Up the Health Institutes | By Gardiner Harris | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/health/policy/antibiotics-arent-always-the-answer.html | THE CONSUMER Antibiotics Arent Always the Answer | By Deborah Franklin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/health/psychology/the-claim-violent-video-games-make-young-people.html | REALLY | By Anahad OConnor | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/health/science/q-a-winter-webs.html | Q  A Winter Webs | By Cclaiborne Ray | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/health/the-senses-do-you-hear-what-i-hear-well-maybe-not.html | VITAL SIGNS THE SENSES Do You Hear What I Hear Well Maybe Not | By Eric Nagourney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/health/the-water-cooler-a-font-of-good-medicine.html | ESSAY The Water Cooler a Font of Good Medicine | By Abigail Zuger Md | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/health/vital-signs-aging-dementia-is-linked-to-blood-flow-to-the-brain.html | VITAL SIGNS AGING Dementia Is Linked to Blood Flow to the Brain | By Eric Nagourney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/health/vital-signs-habits-menthol-may-add-a-danger-for-smokers.html | VITAL SIGNS HABITS Menthol May Add a Danger for Smokers | By Eric Nagourney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/movies/new-dvds.html | Critics ChoiceNew DVDs | By Dave Kehr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/2-more-teenagers-arrested-in-beating-of-black-man-in-brooklyn.html | In Brooklyn 2 More Teenagers Charged in Black Mans Beating | By Michelle ODonnell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/a-mothers-medical-drama-ends-in-babies-and-smiles.html | A Mothers Medical Drama Ends in Babies and Smiles | By Peter C Beller | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/boldface.html | BOLDFACE | By Campbell Robertson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/connecticut-sues-to-block-loss-of-national-guard-jets.html | Connecticut Sues to Block Loss of National Guard Jets | By William Yardley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/drugs-send-chambers-86-killer-back-to-jail.html | Drugs Send Chambers 86 Killer Back to Jail | By Sabrina Tavernise | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/girder-falls-killing-man-who-tried-to-position-it.html | Girder Falls Killing Man Who Tried To Position It | By Michelle ODonnell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/in-the-august-air-a-feeling-of-christmas.html | In the August Air a Feeling of Christmas Planners Already Putting the Holiday Season Together | By Glenn Collins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/mayoral-race-has-whodunit-the-antiferrer-pollster-calls.html | CAMPAIGNING FOR CITY HALL THE CAMPAIGN Mayoral Race Has Whodunit The AntiFerrer Pollster Calls | By Mike McIntire | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/metro-briefing-connecticut-stamford-skakel-seeks-new-trial.html | Metro Briefing  Connecticut Stamford Skakel Seeks New Trial | By Alison Leigh Cowan NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/metro-briefing-new-york-bronx-father-charged-in-babys-shooting.html | Metro Briefing  New York Bronx Father Charged In Babys Shooting | By William K Rashbaum NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/metro-briefing-new-york-manhattan-gotti-jury-hears-more-threats.html | Metro Briefing  New York Manhattan Gotti Jury Hears More Threats | By Julia Preston NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/metro-briefing-new-york-manhattan-principals-ad-attacks-mayor.html | Metro Briefing  New York Manhattan Principals Ad Attacks Mayor | By David M Herszenhorn NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/metro-briefing-new-york-riverhead-new-trial-sought-in-two-murders.html | Metro Briefing  New York Riverhead New Trial Sought In Two Murders | By Bruce Lambert NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/metrocampaigns/a-congressman-as-a-regular-guy-twice.html | THE AD CAMPAIGN A Congressman as a Regular Guy Twice | By Nicholas Confessore | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/metrocampaigns/a-scrappy-congressman-ready-for-his-next-risk.html | THE HOPEFULS Anthony D Weiner A Scrappy Congressman Ready for His Next Risk | By Randal C Archibold and Ian Urbina | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/metrocampaigns/bloomberg-parries-repeated-questions-on-the-war-in.html | CAMPAIGNING FOR CITY HALL THE INCUMBENT Bloomberg Parries Repeated Questions on the War in Iraq | By Jim Rutenberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/metrocampaigns/corzine-plays-up-his-life-story.html | THE AD CAMPAIGN Photos Corzine Plays Up His Life Story | By David Kocieniewski | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/more-third-graders-promoted-after-summer-school-this-year.html | CAMPAIGNING FOR CITY HALL EDUCATION More Third Graders Promoted After Summer School This Year | By David M Herszenhorn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/neighborhood-matriarch-killed-in-brooklyn-crossfire.html | Neighborhood Matriarch Killed in Brooklyn Crossfire | By Michael Wilson and Matthew Sweeney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/not-waiting-for-labor-day-corzine-puts-message-on-air.html | Not Waiting for Labor Day Corzine Puts Message on Air | By David Kocieniewski | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/official-says-siblings-were-split-up-in-move-from-new-jersey.html | Move From Shelter in Trenton Split Up Siblings Official Says | By Tina Kelley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/rowland-faces-new-charges-on-lobbying.html | Rowland Faces New Charges On Lobbying | By William Yardley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/still-rooting-for-gooden-to-win-one.html | NYC Still Rooting For Gooden To Win One | By Clyde Haberman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/wherever-they-go-green-is-not-far-behind.html | INK Wherever They Go Green Is Not Far Behind | By David Gonzalez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/agreeing-to-disagree-in-iraq.html | Agreeing to Disagree in Iraq | By Noah Feldman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/irreplaceable-exuberance.html | Irreplaceable Exuberance | By Henry Blodget | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/opinion/the-road-to-hell-is-clogged-with-righteous-hybrids.html | The Road to Hell Is Clogged With Righteous Hybrids | By John Tierney | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/politics/bush-renews-drive-to-overhaul-social-security.html | Bush Renews Drive to Overhaul Social Security | By Anne E Kornblut | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/politics/north-korea-delays-resuming-talks-on-ending-nuclear-programs.html | North Korea Delays Resuming Talks on Ending Nuclear Programs | By Steven R Weisman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/politics/politicsspecial1/nominee-opposed-police-role-for-agencies.html | Nominee Opposed Police Role for Agencies | By Todd S Purdum | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/politics/politicsspecial1/roberts-leaves-meeting-with-homework.html | Roberts Leaves Meeting With Homework | By Sheryl Gay Stolberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/politics/us-general-says-iraqis-will-need-longtime-support-from-air-force.html | US General Says Iraqis Will Need Longtime Support From Air Force | By Eric Schmitt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/politics/weapons-sales-worldwide-rise-to-highest-level-since-2000.html | Weapons Sales Worldwide Rise to Highest Level Since 2000 | By Thom Shanker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-30 | https://www.nytimes.com/2005/08/30/science/bacteria-get-their-day.html | OBSERVATORY | By Henry Fountain | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/science/gravitydefying-geckos-teach-scientists-a-lesson.html | GravityDefying Geckos Teach Scientists a Lesson | By Denise Grady | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/science/ivory-bill-or-not-the-proof-flits-tantalizingly-out-of-sight.html | Ivory Bill or Not The Proof Flits Tantalizingly Out of Sight | By James Gorman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/science/scientific-savvy-in-us-not-much.html | SCIENTIST AT WORK  Jon Miller Scientific Savvy In US Not Much | By Cornelia Dean | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/space/mirror-mirror.html | Mirror Mirror | By Dennis Overbye | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/the-history-of-chromosomes-may-shape-the-future-of-diseases.html | The History of Chromosomes May Shape the Future of Diseases | By Carl Zimmer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/baseball-giambi-hits-two-homers-for-second-game-in-row.html | BASEBALL Giambi Hits Two Homers For Second Game in Row | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/baseball/home-tugs-once-more-as-stottlemyre-reflects.html | BASEBALL Home Tugs Once More As Stottlemyre Reflects | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/baseball/trachsel-is-said-to-turn-up-on-red-sox-radar.html | BASEBALL Red Sox May Have Trachsel In Sights | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/football/giants-tuck-attracting-attention-a-sack-at-a-time.html | PRO FOOTBALL This Rookie Attracts Attention One Sack at a Time | By Clifton Brown | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/football/jets-abraham-shows-up-after-giving-in.html | PRO FOOTBALL Jets Abraham Shows Up After Giving In | By David Picker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/on-baseball-for-teams-in-the-east-time-to-tip-the-scales.html | On Baseball For Teams in the East Time to Tip the Scales | By Murray Chass | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/soccer/wizards-klein-is-healthy-again.html | SOCCER REPORT Healthy Klein Waits for Chance | By Jack Bell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/tennis-notebook-baker-surprises-everybody-but-baker.html | TENNIS NOTEBOOK Baker Surprises Everybody But Baker | By John Eligon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/tennis-notebook-young-out-jenkins-wins.html | TENNIS NOTEBOOK Young Out Jenkins Wins | By Liz Robbins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/tennis/for-american-just-playing-in-main-draw-feels-like-victory.html | TENNIS For American Just Playing in Main Draw Feels Like Victory | By John Eligon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/tennis/fresh-start-for-agassi-in-20th-open.html | TENNIS Fresh Start for Agassi in 20th Open | By Liz Robbins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/tennis/nadals-power-and-style-a-rare-combination.html | Sports of The Times Seeded No 2 Muscle and Finesse | By Harvey Araton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/sports/tennis/serena-williams-sparkles-but-kuznetsova-fizzles.html | TENNIS Opening Day Glitters for Serena Williams | By Liz Robbins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/technology/an-ipod-cellphone-said-to-be-imminent.html | An IPod Cellphone Said to Be Imminent | By Matt Richtel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/us/after-centuries-of-controlling-land-gulf-learns-whos-the-boss.html | HURRICANE KATRINA GEOGRAPHY After Centuries of Controlling Land Gulf Residents Learn Whos Really the Boss | By Cornelia Dean and Andrew C Revkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-30 | https://www.nytimes.com/2005/08/30/us/air-force-bans-leaders-promotion-of-religion.html | Air Force Bans Leaders Promotion of Religion | By Laurie Goodstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/us/california-patrol-wont-seize-marijuana-used-as-medicine.html | California Patrol Wont Seize Marijuana Used as Medicine | By Dean E Murphy | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/us/escaping-feared-knockout-punch-barely-new-orleans-is-one-lucky-big-mess.html | HURRICANE KATRINA NEW ORLEANS Escaping Feared Knockout Punch Barely New Orleans Is One Lucky Big Mess | By Joseph B Treaster | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/us/guard-units-shift-from-combat-to-flood-duty.html | HURRICANE KATRINA RESCUE EFFORTS Guard Units New Mission From Combat To Flood Duty | By John M Broder | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/us/hurricane-katrina-slams-into-gulf-coast-dozens-are-dead.html | HURRICANE KATRINA THE OVERVIEW HURRICANE SLAMS INTO GULF COAST DOZENS ARE DEAD | By Joseph B Treaster and Kate Zernike | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/us/in-mississippi-city-few-are-spared.html | HURRICANE KATRINA GULFPORT In Coastal City Ruin All Around | By Shaila Dewan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/us/insurers-estimate-damage-at-9-billion.html | HURRICANE KATRINA THE COST Insurers Estimate Damage at 9 Billion Among Costliest US Storms on Record | By Louise Story and Roben Farzad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/us/morris-ziff-dies-at-91-rheumatic-disease-expert.html | Morris Ziff Dies at 91 Rheumatic Disease Expert | BY Jeremy Pearce | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/us/national-briefing-labor-new-president-for-union.html | National Briefing  Labor New President For Union | By Steven Greenhouse NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/us/national-briefing-midwest-illinois-police-torture-accusations.html | National Briefing  Midwest Illinois Police Torture Accusations | By Gretchen Ruethling NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/us/national-briefing-washington-poor-performance-on-outbreaks.html | National Briefing  Washington Poor Performance On Outbreaks | By Eric Lipton NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/us/national-briefing-washington-ruling-on-detainees-identities.html | National Briefing  Washington Ruling On Detainees Identities | By Julia Preston NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/us/pipe-maker-will-admit-to-violations-of-safety-law.html | Pipe Maker Will Admit to Violations of Safety Law | By David Barstow | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/us/rape-charge-follows-marriage-to-a-14yearold.html | In Nebraska Rape Charge Follows Legal Marriage in Kansas to 14YearOld | By Jodi Wilgoren | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/us/storms-vary-with-cycles-experts-say.html | HURRICANE KATRINA THE OUTLOOK Storms Vary With Cycles Experts Say | By Kenneth Chang | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/washington/chirac-warns-iran-of-penalty-if-it-continues-nuclear-work.html | Chirac Warns Iran of Penalty If It Continues Nuclear Work | By Elaine Sciolino | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/world/africa/egypt-sends-huge-force-back-to-terrorist-hunt.html | Egypt Sends Huge Force Back to Terrorist Hunt | By Michael Slackman and Mona ElNaggar | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/world/africa/us-blamed-for-condom-shortage-in-fighting-aids-in-uganda.html | US Blamed for Condom Shortage in Fighting AIDS in Uganda | By Lawrence K Altman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/world/americas/a-quest-to-save-a-tree-and-make-the-world-smell-sweet.html | Silves Journal A Quest to Save a Tree and Make the World Smell Sweet | By Larry Rohter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/world/asia/beijing-police-raid-rights-group-office.html | Beijing Police Raid Rights Group Office | By Joseph Kahn | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-30 | https://www.nytimes.com/2005/08/30/world/asia/japans-post-offices-fullservice-political-battlefields.html | Japans Post Offices FullService Political Battlefields | By Norimitsu Onishi | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/world/asia/where-a-cuddle-with-your-baby-requires-a-bribe.html | Where a Cuddle With Your Baby Requires a Bribe | By Celia W Dugger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/world/indonesia-mobilizing-against-new-polio-outbreak.html | Indonesia Mobilizing Against New Polio Outbreak | By Celia W Dugger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/world/sunni-opposition-to-iraqi-draft-constitution-intensifies.html | Sunni Opposition to Iraqi Draft Constitution Intensifies | By Robert F Worth | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/world/world-briefing-americas-canada-metal-knives-return-to-flights.html | World Briefing  Americas Canada Metal Knives Return To Flights | By Clifford Krauss NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/world/world-briefing-americas-canada-ontario-bans-pit-bulls.html | World Briefing  Americas Canada Ontario Bans Pit Bulls | By Clifford Krauss NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/world/world-briefing-australia-prime-minister-rejects-head-scarf-ban.html | World Briefing  Australia Prime Minister Rejects Head Scarf Ban | By Raymond Bonner NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/world/world-briefing-europe-france-2-dead-12-hurt-in-paris-fire.html | World Briefing  Europe France 2 Dead 12 Hurt In Paris Fire | By Agence FrancePresse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/world/world-briefing-europe-russia-apology-for-delaying-us-senators.html | World Briefing  Europe Russia Apology For Delaying US Senators | By Cj Chivers NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/world/world-briefing-europe-vatican-city-pope-meets-excommunicated-group.html | World Briefing  Europe Vatican City Pope Meets Excommunicated Group | By Brian Wingfield NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/world/world-briefing-middle-east-israel-sharon-sees-more-west-bank-pullouts.html | World Briefing  Middle East Israel Sharon Sees More West Bank Pullouts | By Greg Myre NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/arts-briefly-monk-leads-so-far.html | Arts Briefly Monk Leads So Far | By Kate Aurthur | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/arts-briefly.html | Arts Briefly | Compiled by Stephanie Goodman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/dance/the-cuban-nijinsky-seeks-asylum-and-stardom.html | The Cuban Nijinsky Seeks Asylum and Stardom | By Erika Kinetz | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/design/a-chinese-painters-new-struggle-to-meet-demand.html | A Chinese Painters New Struggle To Meet Demand | By David Barboza | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/music/new-vigor-new-program-new-stage-the-rejuvenation-of-mostly.html | CRITICS NOTEBOOK New Vigor New Program New Stage The Rejuvenation of Mostly Mozart | By Anthony Tommasini | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/television/reporter-on-jackson-case-quietly-ends-court-tv-term.html | Reporter on Jackson Case Quietly Ends Court TV Term | By Felicia R Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/television/trump-redevelops-his-own-series.html | Trump Redevelops His Own Series | By Bill Carter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/books/trials-blundered-into-history-as-justice-sadly-watched.html | BOOKS OF THE TIMES Trials Blundered Into History as Justice Sadly Watched | By William Grimes | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/2-at-citigroup-share-duties-and-so-far-stay-friends.html | 2 at Citigroup Share Duties And So Far Stay Friends | By Julie Creswell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/bayou-troubles-cast-shadow-on-consultancy.html | Bayou Troubles Cast Shadow on Consultancy | By Riva D Atlas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/big-account-in-arizona-may-hold-bayou-cash.html | Big Account In Arizona May Hold Bayou Cash | By Jenny Andersonand Riva D Atlas | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/carriers-are-stricken-by-cancellations-and-lack-of-fuel.html | HURRICANE KATRINA THE AIRLINES Carriers Are Stricken by Cancellations and Lack of Fuel | By Micheline Maynard | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/casino-owners-look-toward-rebuilding.html | HURRICANE KATRINA THE GAMBLING INDUSTRY Casino Owners Look Toward Rebuilding | By Jeff Bailey | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/damage-to-economy-is-deep-and-wide.html | HURRICANE KATRINA ECONOMIC IMPACT Damage to Economy Is Deep and Wide | By Eduardo Porter | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/gm-reports-progress-in-returning-to-profitability-but-also-sees.html | GM Reports Progress in Returning to Profitability but Also Sees Problems | By Danny Hakim and Jeremy W Peters | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/jude-wanniski-69-journalist-who-coined-the-term-supplyside.html | Jude Wanniski 69 Journalist Who Coined the Term SupplySide Economics | By Douglas Martin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/mci-called-close-to-a-deal-on-back-taxes.html | MCI Called Close to a Deal on Back Taxes | By Ken Belson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/media-addenda-outback-steakhouse-hires-kaplan-thaler.html | MEDIA ADDENDA Outback Steakhouse Hires Kaplan Thaler | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/media/a-growing-passion-for-the-latino-market.html | MEDIA ADVERTISING A Growing Passion For the Latino Market | By Stuart Elliott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/media/icahns-time-warner-goal-could-be-a-stake-of-10.html | MEDIA Icahns Time Warner Goal Could Be a Stake of 10 | By Andrew Ross Sorkin and Richard Siklos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/no-quick-fix-for-gulf-oil-operations.html | HURRICANE KATRINA THE OIL SUPPLY No Quick Fix for Gulf Oil Operations | By Jad Mouawad | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/payouts-hinge-on-the-cause-of-damage.html | HURRICANE KATRINA INSURANCE Payouts Hinge on the Cause of Damage | By Jennifer Bayot | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By John Holusha | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/world-business-briefing-asia-china-goldman-and-ubs-picked-for-ipo.html | World Business Briefing  Asia China Goldman And UBS Picked For IPO | By Dow Jones | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/world-business-briefing-asia-china-western-investors-sign-deal-for.html | World Business Briefing  Asia China Western Investors Sign Deal For Bank Stake | By Keith Bradsher NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/a-turnaround-specialist-with-an-unusual-strategy.html | MARKET PLACE A Turnaround Specialist With an Unusual Strategy | By Heather Timmons | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/chinese-apparel-makers-increasingly-seek.html | INTERNATIONAL BUSINESS Chinese Apparel Makers Increasingly Seek the Creative Work | By Keith Bradsher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/europe-leaves-trade-talks-in-china-us-arrives.html | INTERNATIONAL BUSINESS Europe Leaves Trade Talks In China US Arrives | By Thomas Fuller and Chris Buckley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/business/worldbusiness/us-gets-lift-in-lumber-fight-with-canada.html | US Gets Lift in Lumber Fight With Canada | By Ian Austen and Clifford Krauss | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/arts/a-bowlful-of-memories-no-matter-the-weather.html | A Bowlful of Memories No Matter the Weather | By Elaine Louie | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/arts/food-stuff-comparing-apples-and-apples.html | FOOD STUFF Comparing Apples and Apples | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/arts/food-stuff-out-from-the-underbrush-wild-grouse.html | FOOD STUFF Out From the Underbrush Wild Grouse | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/arts/food-stuff-pitting-a-mango-get-rid-of-the-guesswork-too.html | FOOD STUFF Pitting a Mango Get Rid of the Guesswork Too | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/arts/food-stuff-sweet-and-savory-in-flatbush-by-way-of-istanbul.html | FOOD STUFF Sweet and Savory in Flatbush By Way of Istanbul | By Florence Fabricant | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/arts/the-chef-robert-stehling-a-southern-sleeper-tart-and-light.html | THE CHEF Robert Stehling A Southern Sleeper Tart and Light | By Matt Lee and Ted Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/arts/the-minimalist-grilling-fish-the-easy-way.html | THE MINIMALIST Grilling Fish The Easy Way | By Mark Bittman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/arts/the-summer-cook-season-ends-with-a-feast-in-bare-feet.html | THE SUMMER COOK Season Ends With a Feast In Bare Feet | By Christopher Idone | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/clean-green-and-organic-in-the-middle-of-the-city.html | Clean Green and Organic In the Middle of the City | By Julie Besonen and Andrea Kannapell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/kickback-cuisine-in-a-stylish-city.html | KickBack Cuisine | By Rw Apple Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/reviews/a-secret-too-dark-to-keep.html | RESTAURANTS A Secret Too Dark to Keep | By Frank Bruni | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/reviews/bringing-thailand-closer-to-home.html | 25 AND UNDER Bringing Thailand Closer to Home | By Peter Meehan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/dining/too-broad-a-stroke-for-labeling-wines.html | THE POUR Too Broad a Stroke For Labeling Wines | By Eric Asimov | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/education/from-baltimores-streets-to-kenya-and-back.html | From Baltimores Streets to Kenya and Back | By Emma Daly | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/education/sat-math-scores-at-record-high-but-those-on-the-verbal-exam-are.html | SAT Math Scores at Record High but Verbal Are Stagnant | By Karen W Arenson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/education/taking-a-light-saber-to-tired-old-teaching.html | ON EDUCATION Like Aristotle With a Light Saber Lucas Urges HandsOn Learning | By Samuel G Freedman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/movies/a-classic-french-tale-echoes-in-the-gritty-paris-of-today.html | FILM REVIEW A Classic French Tale Echoes In the Gritty Paris of Today | By A O Scott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/movies/a-look-at-the-south-through-a-lens-truly.html | FILM REVIEW A Look at the South Through a Lens Truly | By Ned Martel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/movies/digging-up-the-truth-in-a-heart-of-darkness.html | FILM REVIEW Digging Up The Truth In a Heart Of Darkness | By Ao Scott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/movies/uniting-the-two-koreas-in-animated-films-at-least.html | Uniting the Two Koreas in Animated Films at Least | By Mark Russell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/astronauts-are-still-heroes-and-commander-is-mom.html | Astronauts Are Still Heroes and the Commander Is Mom | By Anthony Ramirez | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/bloomberg-offers-citys-help-as-deadline-nears-for-cbgb.html | Bloomberg Offers Citys Help As Deadline Nears for CBGB | By Thomas J Lueck | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/civil-liberty-report-assails-police-over-2004-protests.html | Civil Liberty Report Assails Police Over 2004 Protests | By Kareem Fahim | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/corzine-romance-makes-trouble-for-unions-leader.html | Corzine Romance Makes Trouble for Unions Leader | By David Kocieniewski | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/front page/campaigning-for-city-hall-the-voters-democratic-field.html | CAMPAIGNING FOR CITY HALL THE VOTERS DEMOCRATIC FIELD LAGS IN CITY POLL | By Jim Rutenberg and Marjorie Connelly | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/giants-feud-with-xanadu-is-about-more-than-traffic.html | Giants Feud With Xanadu Is About More Than Traffic | By Ronald Smothers | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/james-h-scheuer-13term-new-york-congressman-is-dead-at-85.html | James H Scheuer 13Term New York Congressman Is Dead at 85 | By Jennifer 8 Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/judge-is-charged-in-moneylaundering-case.html | Judge Is Charged in MoneyLaundering Case | By William K Rashbaum | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/l-subway-line-will-regain-conductors.html | L Subway Line Will Regain Conductors | By Sewell Chan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/lens-observance.html | LENS Observance | By James Estrin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/metro-briefing-new-jersey-trenton-state-to-provide-money-to-repair.html | Metro Briefing  New Jersey Trenton State To Provide Money To Repair Foster Homes | By Tina Kelley NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/metro-briefing-new-york-brooklyn-man-charged-in-mortgage-fraud.html | Metro Briefing  New York Brooklyn Man Charged In Mortgage Fraud | By Michael Brick NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/metro-briefing-new-york-white-plains-pirro-names-campaign-staff.html | Metro Briefing  New York White Plains Pirro Names Campaign Staff | By Patrick D Healy NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/metrocampaigns/a-morgenthau-attack-for-liberal-voters.html | THE AD CAMPAIGN A Morgenthau Attack for Liberal Voters | By Leslie Eaton | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/metrocampaigns/a-revolvingdoor-charge-is-called-a-first-in.html | A RevolvingDoor Charge Is Called a First in Hartford | By William Yardley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/metrocampaigns/forrester-presses-corzine-over-number-of-debates.html | Forrester Presses Corzine Over Number of Debates | By Josh Benson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/metrocampaigns/it-was-dinner-and-a-drama-as-bloomberg-courted.html | CAMPAIGNING FOR CITY HALL THE INCUMBENT It Was Dinner And a Drama As Bloomberg Courted Union | By Patrick D Healy and Jim Rutenberg | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/metrocampaigns/weiner-lists-his-terms-for-access-to-housing.html | CAMPAIGNING FOR CITY HALL A PLAN Weiner Lists His Terms For Access To Housing | By Nicholas Confessore | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/new-york-city-looks-south-for-lessons-a-storm-can-teach.html | New York City Looks South For Lessons a Storm Can Teach | By Sewell Chan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/pataki-signs-bill-softening-drug-laws.html | Pataki Signs Bill Softening Drug Laws | By Michelle ODonnell | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/the-visitation.html | BOLDFACE | By Campbell Robertson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/time-brings-down-what-fire-could-not.html | Time Brings Down What Fire Could Not Ant Farm Was a Bastion When Arson Ruled Bushwick | By Michael Brick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/treasure-on-an-island-called-staten.html | About New York Treasure On an Island Called Staten | By Dan Barry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nyregion/us-investigating-long-island-school-districts.html | US Investigating Long Island School Districts | By Lisa W Foderaro | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/a-lipstick-president.html | A Lipstick President | By Maureen Dowd | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/invasion-of-the-isolationists.html | Invasion of the Isolationists | By Francis Fukuyama | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/job-posting.html | Job Posting | By Jeremy Blachman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/opinion/sweet-water.html | Sweet Water | By Susan Brind Morrow | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/politics/in-memoir-jesse-helms-says-he-was-no-racist.html | In Memoir Jesse Helms Says He Was No Racist | By Carl Hulse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/politics/reagan-library-finds-thousands-of-additional-roberts-documents.html | Reagan Library Finds Thousands of Additional Roberts Documents | By David D Kirkpatrick | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/politics/us-seeks-to-aid-iraqi-charter-at-a-distance.html | US Seeks to Aid Iraqi Charter at a Distance | By Richard W Stevenson and David E Sanger | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/realestate/at-grand-central-business-is-booming.html | At Grand Central Business Is Booming | By Claire Wilson | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/realestate/eyesore-to-upscale-one-brownfield-at-a-time.html | Square Feet Eyesore to Upscale One Brownfield at a Time | By Elizabeth Abbott | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/baseball-chacon-slips-when-yankees-need-him-most.html | BASEBALL Chacon Slips When Yankees Need Him Most | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/baseball/at-19-hernandez-is-a-rookie-without-a-worry.html | BASEBALL Mariners Hernandez Is a Rookie Without a Worry at 19 | By Bob Sherwin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/baseball/bellhorn-is-happy-to-be-out-of-boston.html | BASEBALL YANKEES NOTEBOOK Bellhorn Is Happy To Be Out Of Boston | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/baseball/mussina-to-miss-his-next-start.html | BASEBALL Mussina to Miss His Next Start | By Tyler Kepner | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/baseball/next-color-may-be-gray-for-reeling-schilling.html | BASEBALL Next Color May Be Gray for Schilling | By Jack Curry | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/baseball/the-mets-make-the-most-of-their-leftover-assets.html | On Baseball The Mets Make the Most Of Their Leftover Assets | By Murray Chass | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/baseball/wrist-injury-keeps-piazza-sidelined-and-frustrated.html | BASEBALL METS NOTEBOOK Piazzas Injury Isnt Close To Healing | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/baseball/you-want-meaningful-try-castros-late-homer.html | BASEBALL You Want Meaningful Try Castros Late Homer | By Ben Shpigel | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/basketball/libertys-past-is-present-in-playoff-opener.html | PRO BASKETBALL Libertys Past Is Present in Playoff Opener | By David Picker | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/football/gamble-on-clarett-reveals-peril-of-potential.html | FOOTBALL Gamble on Clarett Reveals Perils of Potential | By Joe Drape | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/football/jets-abraham-returns-to-applause-of-teammates.html | FOOTBALL Teammates Applaud Abrahams Return | By Karen Crouse | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/football/lorenzen-slims-down-but-has-chance-to-stick.html | FOOTBALL Lorenzen Has His Chance With Giants | By Clifton Brown | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/sports-briefing-hockey-islanders-sign-nilsson.html | SPORTS BRIEFING HOCKEY Islanders Sign Nilsson | By Jason Diamos | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/tennis/fans-start-to-gravitate-to-an-upandcomer.html | TENNIS Fans Start to Gravitate To an UpandComer | By John Eligon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/tennis/its-roddicks-birthday-surprise.html | TENNIS Its Roddicks Birthday Surprise | By Liz Robbins | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/tennis/players-pampered-literally-at-salon.html | TENNIS Pampering the Players Literally at the Open | By Natasha Singer | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/tennis/the-heat-proves-to-be-a-difficult-opponent-for-players.html | The Heat Proves to Be a Difficult Opponent for Players Struggling to Survive | By Liz Robbins and John Eligon | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/sports/tennis/when-brad-gilbert-departed-he-may-have-taken-roddicks-mojo.html | Sports of The Times When Gilbert Departed He May Have Taken Roddicks Mojo | By Selena Roberts | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/technology/microsoft-to-acquire-teleo-an-internet-phone-company.html | Microsoft to Acquire Teleo An Internet Phone Company | By Chris Oakes | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/theater/newsandfeatures/splashing-in-the-waters-of-an-onstage-slum.html | Splashing in the Waters Of an Onstage Slum | By Sharon Waxman | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/us/front-page/hurricane-katrina-mississippi-face-to-face-with-death-and.html | HURRICANE KATRINA MISSISSIPPI Face to Face With Death and Destruction in Biloxi | By Shaila Dewan | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/us/hurricane-katrina-emergency-responders-navy-ships-and-maritime-rescue.html | HURRICANE KATRINA EMERGENCY RESPONDERS Navy Ships and Maritime Rescue Teams Are Sent to Region | By Eric Lipton and Eric Schmitt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/us/hurricane-katrina-the-rescuers-first-go-for-life-workers-are-told.html | HURRICANE KATRINA THE RESCUERS First Go for Life Workers Are Told | By Ralph Blumenthal | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nationalspecial/disease-and-coordination-vie-as-major-challenges.html | HURRICANE KATRINA HEALTH CONCERNS Disease and Coordination Vie as Major Challenges | By Lawrence K Altman and Kenneth Chang | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nationalspecial/flooding-stops-presses-and-broadcasts-so-journalists.html | HURRICANE KATRINA THE NEWS MEDIA Flooding Stops Presses and Broadcasts So Journalists Turn to the Web | By Steve Lohr and Felicia R Lee | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nationalspecial/geography-complicates-levee-repair.html | HURRICANE KATRINA FLOODWATERS Geography Complicates Levee Repair | By Cornelia Dean and Andrew C Revkin | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nationalspecial/in-search-of-a-place-to-sleep-and-news-of-home.html | HURRICANE KATRINA THE DISPLACED In Search of a Place to Sleep and News of Home | By Kate Zernike and Jodi Wilgoren | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/nationalspecial/lifeordeath-words-of-the-day-in-a-battered-city-i-had-to.html | HURRICANE KATRINA NEW ORLEANS LifeorDeath Words of the Day in a Battered City I Had to Get Out | By Joseph B Treaster | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-08-31 | https://www.nytimes.com/2005/08/31/us/nationalspecial/new-orleans-is-now-off-limitspentagon-joins-in-relief.html | HURRICANE KATRINA THE OVERVIEW NEW ORLEANS IS INUNDATED AS 2 LEVEES FAIL MUCH OF GULF COAST IS CRIPPLED TOLL RISES | By Joseph B Treaster and Nr Kleinfield | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/us/nationalspecial/the-misery-is-spread-equally.html | HURRICANE KATRINA ON THE COAST The Misery Is Spread Equally | By James Dao | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/world/nationalspecial/where-living-at-natures-mercy-had-always-seemed-worth.html | HURRICANE KATRINA A CHARMED CITY Where Living at Natures Mercy Had Always Seemed Worth the Risk | By Peter Applebome | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/us/teaching-of-creationism-is-endorsed-in-new-survey.html | Teaching of Creationism Is Endorsed in New Survey | By Laurie Goodstein | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/us/poverty-rate-was-up-last-year.html | Poverty in US Grew in 2004 While Income Failed to Rise for 5th Straight Year | By David Leonhardt | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/us/vermont-blends-green-flush-toilets-and-a-greenhouse.html | Vermont Blends Green Flush Toilets and a Greenhouse | By Katie Zezima | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/world/5-highly-placed-lebanese-detained-in-expremiers-death.html | 5 Highly Placed Lebanese Detained in ExPremiers Death | By Hassan M Fattah | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/world/americas/at-a-60s-style-bein-guns-yield-to-words-lots-of-words.html | San Miguel Journal At a 60s Style BeIn Guns Yield to Words Lots of Words | By James C McKinley Jr | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/world/asia/hong-kongs-chief-executive-invites-entire-legislature-to-visit.html | Hong Kongs Chief Executive Invites Entire Legislature to Visit Mainland China With Him | By Keith Bradsher | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/world/asia/secrecy-veils-chinas-jailing-of-a-journalist.html | Secrecy Veils Chinas Jailing Of a Journalist | By Jim Yardley | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/world/middleeast/airstrikes-by-us-continue-near-syria-border.html | Airstrikes by US Continue Near Syria Border | By Robert F Worth | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/world/middleeast/netanyahu-to-challenge-sharon-move-could-force-election.html | Netanyahu to Challenge Sharon Move Could Force Election | By Greg Myre | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/world/world-briefing-africa-swaziland-kings-partying-daughter-beaten.html | World Briefing  Africa Swaziland Kings Partying Daughter Beaten | By Michael Wines NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/world/world-briefing-africa-zimbabwe-lawmakers-cut-rights.html | World Briefing  Africa Zimbabwe Lawmakers Cut Rights | By Michael Wines NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/world/world-briefing-africa-zimbabwe-mugabe-risks-imf-expulsion.html | World Briefing  Africa Zimbabwe Mugabe Risks IMF Expulsion | By Michael Wines NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/world/world-briefing-europe-germany-mayor-faulted-for-supporting-fetish.html | World Briefing  Europe Germany Mayor Faulted For Supporting Fetish Fair | By Victor Homola NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/world/world-briefing-europe-russia-bosnian-serb-sought-by-tribunal-arrested.html | World Briefing  Europe Russia Bosnian Serb Sought By Tribunal Arrested | By Steven Lee Myers NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/world/world-briefing-europe-ukraine-2-million-from-us-to-destroy-weapons.html | World Briefing  Europe Ukraine 2 Million From US To Destroy Weapons | By Cj Chivers NYT | TX 6-519-622 | 2006-01-05 | TX 6-684-027 | 2009-08-06 | | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/arts-briefly-pop-charts-summer-hits.html | Arts Briefly Pop Charts Summer Hits | By Ben Sisario | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/arts-briefly-video-music-awards-attract-fewer-viewers-this-year.html | Arts Briefly Video Music Awards Attract Fewer Viewers This Year | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/bridge-europes-young-experts-glitter-in-its-ninth-university-tourney.html | Bridge Europes Young Experts Glitter In Its Ninth University Tourney | By Phillip Alder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/design/cracks-in-the-guggenheim-get-hightech-attention.html | Cracks in the Guggenheim Get HighTech Attention | By Robin Pogrebin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/music/a-heartthrob-whos-as-friendly-as-he-is-feral.html | ROCK REVIEW A Heartthrob Whos as Friendly as He Is Feral | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/music/these-kids-today-a-bit-pop-a-bit-punk.html | CRITICS NOTEBOOK These Kids Today A Little Bit Pop A Little Bit Punk | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/television/comic-improv-competition-as-a-festival-of-putdowns.html | TELEVISION REVIEW Comic Improv Competition As a Festival Of Putdowns | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/television/gay-cables-like-straight-except-for-nervous-jokes.html | THE TV WATCH Gay Cables Like Straight Except for Nervous Jokes | By Alessandra Stanley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/television/the-horror-of-beslan-through-its-youngest-survivors.html | The Horror of Beslan Through Its Youngest Survivors | By Nancy Ramsey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/television/the-pitch-a-series-about-wacky-terrorists.html | The Pitch A Series About Wacky Terrorists | By David M Halbfinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/books/guy-adopts-a-bar-and-tells-about-it.html | BOOKS OF THE TIMES Guy Adopts A Bar And Tells About It | By Janet Maslin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/business/a-distribution-system-brought-to-its-knees.html | HURRICANE KATRINA THE PORTS A Distribution System Brought to Its Knees | By Alexei Barrionuevo and Claudia H Deutsch | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/business/fda-approves-drug-meant-to-help-short-children-grow.html | FDA Approves Drug Meant to Help Short Children Grow | By Lawrence M Fisher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/business/gas-prices-surge-as-supply-drops.html | HURRICANE KATRINA THE OIL SUPPLY GAS PRICES SURGE AS SUPPLY DROPS | By Jad Mouawad and Simon Romero | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/business/hurricane-katrina-the-power-grid-utility-workers-come-from-afar-to.html | HURRICANE KATRINA THE POWER GRID Utility Workers Come From Afar to Help Their Brethren Start Restoring Service | By Barnaby J Feder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/business/inquiry-into-commissions-at-bayou.html | Inquiry Into Commissions at Bayou | By Gretchen Morgenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/business/mastercard-pursuing-plan-to-offer-shares-to-public.html | MARKET PLACE MasterCard Pursuing Plan To Offer Shares to Public | By Julie Creswell and Eric Dash | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/business/media-advertising-addenda-jetblue-conducting-reviews-for-creative.html | MEDIA ADVERTISING  ADDENDA JetBlue Conducting Reviews For Creative and Media Work | By Stuart Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/business/media-advertising-addenda-rethinking-roddicks-mojo-after.html | MEDIA ADVERTISING  ADDENDA Rethinking Roddicks Mojo After FirstRound Defeat | By Stuart Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/business/media/interpublic-loses-bank-of-america-account.html | MEDIA ADVERTISING Interpublic Loses Bank of America Account | By Stuart Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/business/millions-said-to-be-lacking-phone-service-of-any-kind.html | HURRICANE KATRINA COMMUNICATIONS Millions Said to Be Lacking Phone Service of Any Kind | By Ken Belson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-01 | https://www.nytimes.com/2005/09/01/business/on-auto-dealer-lots-a-shift-away-from-gasguzzling-vehicles.html | HURRICANE KATRINA CONSUMERS On Auto Dealer Lots a Shift Away From GasGuzzling Vehicles | By Jeremy W Peters | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/business/reaching-for-success-but-not-too-much-of-it.html | SMALL BUSINESS Reaching for Success But Not Too Much of It | By Glenn Rifkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/business/sears-to-sell-card-unit-to-morgan.html | Sears to Sell Card Unit to Morgan | By Ian Austen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/business/the-opportunity-cost-of-economics-education.html | ECONOMIC SCENE The Opportunity Cost of Economics Education | By Robert H Frank | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/europe-with-other-woes-takes-gas-prices-in-stride.html | Europe With Other Woes Takes Gas Prices in Stride | By Mark Landler and Carter Dougherty | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/france-drafts-plans-to-limit-takeovers-by-foreigners.html | France Drafts Plans to Limit Takeovers By Foreigners | By James Kanter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/business/worldbusiness/textile-talks-with-china-seen-at-impasse.html | Textile Talks With China Seen at Impasse | By Chris Buckley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/a-little-shoe-therapy-never-hurt.html | Online Shopper A Little Shoe Therapy Never Hurt | By Michelle Slatalla | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/but-ma-i-saw-it-on-the-oc.html | Web Alert But Ma I Saw It on The OC | By Stephanie Rosenbloom | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/crisp-new-england-autumns-for-sale.html | Critical Shopper Crisp New England Autumns for Sale | By Alex Kuczynski | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/fashion-veteran-at-24-new-yorks-new-star.html | Front Row Fashion Veteran at 24 New Yorks New Star | By Eric Wilson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/goodbye-therapist-hello-anxiety.html | Goodbye Therapist Hello Anxiety | By Susan Saulny | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/new-breed-of-trainers-are-proving-fat-is-fit.html | New Breed of Trainers Are Proving Fat Is Fit | By Abby Ellin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/new-york-and-illinois.html | OPEN FOR BUSINESS New York and Illinois | By Stephanie Rosenbloom | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/taking-fashion-to-the-streets.html | Taking Fashion To the Streets | By Ruth La Ferla | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/the-mohawk-becomes-well-cute.html | The Mohawk Becomes Well Cute | By Eric Wilson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/fashion/thursdaystyles/the-revised-birthday-suit.html | SKIN DEEP The Revised Birthday Suit | By Natasha Singer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/garden/a-kitchen-pros-personal-picks.html | HOUSE PROUD | BY Deborah Baldwin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/garden/a-sad-day-too-for-architecture.html | A Sad Day Too for Architecture | By S Frederick Starr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/garden/elaine-stritch-heart-soul-and-plenty-of-leg.html | AT HOME WITH ELAINE STRITCH Heart Soul and Plenty of Leg | By Kate Bolick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/garden/students-letting-off-steam-leave-the-neighbors-steaming.html | Students Letting Off Steam Leave the Neighbors Steaming | By Hillary Rosner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-01 | https://www.nytimes.com/2005/09/01/garden/the-new-college-mixer.html | The New College Mixer | By Bradford McKee | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/garden/tying-down-the-roof.html | Tying Down the Roof | By Ernest Beck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/movies/sitting-down-to-dinner-on-a-911-anniversary.html | FILM REVIEW Sitting Down to Dinner on a 911 Anniversary | By Dana Stevens | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/76-arrested-protesting-nyu-cutoff-of-student-union.html | 76 Arrested Protesting NYUs Cutoff of Student Union | By Karen W Arenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/a-sharp-increase-in-reports-of-planes-flying-too-close.html | A Sharp Increase in Reports Of Planes Flying Too Close | By Matthew L Wald | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/amusement-park-worker-dies-after-being-pinned-under-ride.html | Amusement Park Worker Dies After Being Pinned Under Ride | By Peter C Beller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/and-were-just-helping-out-at-the-newspaper.html | BOLDFACE | By Campbell Robertson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/at-stake-in-court-using-the-patriot-act-to-get-library-records.html | At Stake in Court Using the Patriot Act to Get Library Records | By Alison Leigh Cowan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/buildings-sale-threatens-times-sq-tavern.html | Buildings Sale Threatens Times Sq Tavern | By Jennifer 8 Lee | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/exfirefighter-said-to-offer-bribe-to-aid-son.html | ExFirefighter Said to Offer Bribe to Aid Son | By Michelle ODonnell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/in-in-city-of-skyscrapers-which-is-the-mightiest-of-the-high.html | In a City of Skyscrapers Which Is the Mightiest of the High Experts Say Its No Contest | By David W Dunlap | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/lawsuit-delays-takeover-of-4-private-bus-lines.html | Lawsuit Delays Takeover of 4 Private Bus Lines | By Sewell Chan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/metro-briefing-new-york-buffalo-pirro-endorsed-by-erie-county.html | Metro Briefing  New York Buffalo Pirro Endorsed By Erie County Republican | By Patrick D Healy NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/metro-briefing-new-york-manhattan-jets-pass-on-west-side-deal.html | Metro Briefing  New York Manhattan Jets Pass On West Side Deal | By Charles V Bagli NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/metro-briefing-new-york-manhattan-translator-charged-in-gang.html | Metro Briefing  New York Manhattan Translator Charged In Gang Inquiry | By Kareem Fahim NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/metro-briefing-new-york-manhattan-weak-support-for-transport-bond.html | Metro Briefing  New York Manhattan Weak Support For Transport Bond Act | By Sewell Chan NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/metro-briefing-new-york-queens-teenager-is-shot-and-killed.html | Metro Briefing  New York Queens Teenager Is Shot And Killed | By Michelle ODonnell NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/metrocampaigns/democratic-candidates-propose-lowdose-cures-for.html | CAMPAIGNING FOR CITY HALL THE ISSUES  Taxes and Spending Democratic Candidates Propose LowDose Cures for Fiscal Ills | By Clifford J Levy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/metrocampaigns/ferrer-and-bloomberg-increase-campaign-attacks-on.html | CAMPAIGNING FOR CITY HALL TACTICS Ferrer and Bloomberg Increase Campaign Attacks on Each Other | By Diane Cardwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/metrocampaigns/fields-casts-her-past-as-a-preview.html | CAMPAIGNING FOR CITY HALL THE AD CAMPAIGN Fields Casts Her Past as a Preview | By Nicholas Confessore | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/metrocampaigns/ruling-on-campaign-money-muddies-new-jersey-race.html | Ruling on Forresters Campaign Contributions Leaves Room for Dispute | By David Kocieniewski | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/mohawks-ask-pataki-to-approve-a-catskill-casino-that-was-stalled-5.html | Mohawks Ask Pataki to Approve a Catskill Casino That Was Stalled 5 Years Ago | By Charles V Bagli | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/neck-deep-in-rules-before-getting-a-toe-wet.html | INK Neck Deep in Rules Before Getting a Toe Wet | By Tina Kelley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/obituaries/balfour-brickner-activist-reform-rabbi-dies-at-78.html | Balfour Brickner Activist Reform Rabbi Dies at 78 | By Wolfgang Saxon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/review-planned-of-state-efforts-to-curb-fraud-in-medicaid.html | Review Planned of State Efforts to Curb Fraud in Medicaid | By Michael Luo | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/nyregion/the-blind-trusting-their-stride.html | The Blind Trusting Their Stride | By Christine Hauser | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/curing-health-costs-let-the-sick-suffer.html | Curing Health Costs Let the Sick Suffer | By Bob Herbert | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/prescription-for-injustice.html | Prescription for Injustice | By Florence A Ruderman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/the-storm-after-the-storm.html | The Storm After the Storm | By David Brooks | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/opinion/where-worldclass-sports-are-played.html | APPRECIATIONS Where WorldClass Sports Are Played | By Philip M Boffey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/politics/lengthy-practices-prepare-court-nominee-for-his-senate-hearings.html | Lengthy Practices Prepare Court Nominee for His Senate Hearings | By Elisabeth Bumiller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/politics/senate-panel-plans-hearing-into-reports-on-terrorist.html | Senate Panel Plans Hearing Into Reports On Terrorist | By Philip Shenon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/politics/us-alters-rules-for-war-crime-trials.html | US Alters Rules for War Crime Trials | By Neil A Lewis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/science/in-chimpanzee-dna-signs-of-y-chromosomes-evolution.html | In Chimpanzee DNA Signs of Y Chromosomes Evolution | By Nicholas Wade | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/baseball-ancient-yank-outduels-young-mariner.html | BASEBALL Ancient Yank Outduels Young Mariner | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/baseball-better-late-than-never-to-fix-latino-promotion.html | SPORTS BUSINESS Better Late Than Never To Fix Latino Promotion | By Richard Sandomir | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/baseball/graffanino-is-feeling-right-at-home-with-red-sox.html | BASEBALL With Red Sox Graffanino Is at Home | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/baseball/looks-normal-at-shea-except-for-the-standings.html | Sports of The Times Looks Normal at Shea Except for the Standings | By George Vecsey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/baseball/martinez-and-mets-take-a-big-step-back.html | BASEBALL Martnez and Mets Take a Big Step Back | By Dave Caldwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/baseball/rookie-realizes-a-dream-while-coping-with-a-nightmare.html | BASEBALL Pitcher Realizes Dream In Middle of Nightmare | By Lee Jenkins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/basketball/nba-prepares-to-relocate-hornets-in-aftermath-of.html | In Wake of Storm Hornets May Be Relocated | By Pete Thamel and Howard Beck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/football/jets-not-counting-martins-carriesyet.html | FOOTBALL Martin Not Counting Carries Yet | By David Picker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/football/taped-up-and-ready-to-impress-coughlin.html | FOOTBALL Taped Up And ReadyTo Impress Coughlin | By Dave Caldwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/ncaafootball/thursdays-top-game-central-florida-at-south-carolina.html | Tonights Top Game | By Fred Bierman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/tennis/agassi-is-back-to-being-great-us-hope.html | TENNIS The Great RedWhiteandBlue Hope | By Liz Robbins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/tennis/talk-of-mullers-triumph-dominates-the-days-action.html | TENNIS Chatter Over Mullers Triumph Dominates the Days Action | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/tennis/teenager-uses-upset-of-roddick-to-motivate.html | TENNIS NOTEBOOK Teenager Shoulders Hopes of Her Nation | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/sports/tennis/youth-is-served-but-nadal-serves-a-bit-better.html | TENNIS Youth Is Served but Nadal Serves a Bit Better | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/style/home and garden/currents-apartments-the-neighborhood-started-looking.html | CURRENTS APARTMENTS The Neighborhood Started Looking Up Once the Soybeans Moved Out | By Linda Lee | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/style/home and garden/currents-furniture-some-assembly-required-but-it.html | CURRENTS FURNITURE Some Assembly Required But It Comes With a Mallet | By Kathryn Harris | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/style/home and garden/currents-modern-design-little-applauded-in-life-a.html | CURRENTS MODERN DESIGN Little Applauded in Life a Recluse Goes on Display | By Elaine Louie | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/style/home and garden/currents-plants-to-seduce-next-years-gardeners-some.html | CURRENTS PLANTS To Seduce Next Years Gardeners Some Blossoms Unfold Early | By Patricia A Taylor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/style/home and garden/currents-storm-shields-when-trees-are-bending-windows.html | CURRENTS STORM SHIELDS When Trees Are Bending Windows Neednt Break | By Linda Lee | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/style/home and garden/currents-who-knew-furniture-some-of-it-sat-upon-in.html | CURRENTS WHO KNEW Furniture Some of It Sat Upon in Chelsea | By Marianne Rohrlich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/style/home and garden/personal-shopper-the-choice-is-more-than-clear-when.html | PERSONAL SHOPPER The Choice Is More Than Clear When It Comes to Glass | By Marianne Rohrlich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/on-the-street-then.html | On The Street Then | By Ruth Laferla | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/physical-culture-no-arms-but-really-warm-hugs.html | Physical Culture No Arms But Really Warm Hugs | By Christian Debenedetti | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/apple-is-accused-of-violating-software-patent.html | Apple Is Accused of Violating Software Patent | By Laurie J Flynn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/circuits/a-baby-step-toward-wifi-photos.html | A Baby Step Toward WiFi Photos | By David Pogue | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/circuits/a-digital-camera-that-acts-more-like-a-film-one.html | CIRCUITS A Digital Camera That Acts More Like a Film One | By Ian Austen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/circuits/a-hard-drive-cant-be-too-big-or-too-small-either-it.html | CIRCUITS A Hard Drive Cant Be Too Big Or Too Small Either It Seems | By Stephen C Miller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/circuits/first-the-sticker-shock-then-on-to-the-shock-jock.html | CIRCUITS First the Sticker Shock Then On to the Shock Jock | By Andrew Zipern | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/circuits/how-to-make-phone-calls-without-a-telephone.html | Basics How to Make Phone Calls Without a Telephone | By Thomas J Fitzgerald | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/circuits/realtime-allthetime-computer-backup-so-you-can-just.html | CIRCUITS RealTime AlltheTime Computer Backup So You Can Just Work | By Roy Furchgott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/circuits/the-sensitive-case-of-email.html | Q  A | By J D Biersdorfer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/circuits/too-busy-slaying-aliens-to-take-calls-heres-your-game.html | CIRCUITS Too Busy Slaying Aliens to Take Calls Heres Your Game Boy | By Adam Baer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/technology/google-dips-into-the-world-of-print-advertising.html | MEDIA Google Dips Into the World of Print Advertising | By Saul Hansell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/us/4-men-in-california-accused-of-plotting-terrorist-attacks.html | 4 Men in California Accused Of Plotting Terrorist Attacks | By Eric Lichtblau | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/us/ernesta-drinker-ballard-85-horticulturist-and-feminist-dies.html | Ernesta Drinker Ballard 85 Horticulturist and Feminist | By Wolfgang Saxon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/us/hurricane-katrina-federal-response-administration-steps-up-actions.html | HURRICANE KATRINA FEDERAL RESPONSE Administration Steps Up Actions Adding Troops and Dispatching Medical Supplies | By Richard W Stevenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/us/lives-and-homes-strewn-on-an-abandoned-street.html | HURRICANE KATRINA A NEIGHBORHOOD Lives and Homes Strewn On an Abandoned Street | By Shaila Dewan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/us/national-briefing-midwest-illinois-chicago-mayor-names-five-to-cabinet.html | National Briefing  Midwest Illinois Chicago Mayor Names Five To Cabinet | By Gretchen Ruethling NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/10000-patients-and-staff-members-await-evacuation-from.html | HURRICANE KATRINA IN THE WATER 10000 Patients and Staff Members Await Evacuation From Barely Functional Hospitals | By Reed Abelson and Alan Feuer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/citizen-navy-in-a-flotilla-eager-to-save.html | HURRICANE KATRINA VOLUNTEERS Citizen Navy In a Flotilla Eager to Save | By Ralph Blumenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/educators-offer-classrooms-to-many-displaced-students.html | HURRICANE KATRINA SCHOOLS Educators Offer Classrooms To Many Displaced Students | By Sam Dillon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/future-face-of-new-orleans-has-an-uncertain-look-for-now.html | HURRICANE KATRINA REBUILDING Future Face of New Orleans Has an Uncertain Look for Now | By David W Dunlap | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/hazards-contained-in-waters-are-not-as-toxic-as-feared.html | HURRICANE KATRINA HEALTH CONCERNS Hazards Contained in Waters Are Not as Toxic as Feared | By Kenneth Chang | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/higher-death-toll-seen-police-ordered-to-stop-looters.html | HURRICANE KATRINA THE OVERVIEW BUSH SEES LONG RECOVERY FOR NEW ORLEANS 30000 TROOPS IN LARGEST US RELIEF EFFORT | By Robert D McFadden and Ralph Blumenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/intricate-flood-protection-long-a-focus-of-dispute.html | HURRICANE KATRINA THE LEVEE Intricate Flood Protection Long a Focus of Dispute | By Andrew C Revkin and Christopher Drew | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/loved-ones-turn-to-web-for-searches-in-flood-zone.html | HURRICANE KATRINA THE MISSING Loved Ones Turn to Web For Searches In Flood Zone | By Michael Wilson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/news-analysis-hard-newtest-for-president.html | HURRICANE KATRINA NEWS ANALYSIS Hard New Test For President | By David E Sanger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/police-and-owners-begin-tochallenge-looters.html | HURRICANE KATRINA LAW ENFORCEMENT Owners Take Up Arms as Looters Press Their Advantage | By Felicity Barringer and Jere Longman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/searching-for-the-living-but-mostly-finding-the-dead.html | HURRICANE KATRINA MISSISSIPPI Searching for the Living but Mostly Finding the Dead | By Abby Goodnough and Kate Zernike | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/superdome-haven-quicklybecomes-an-ordeal.html | HURRICANE KATRINA THE SUPERDOME At Stadium a Haven Quickly Becomes an Ordeal | By Joseph B Treaster | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/us/nationalspecial/television-finds-covering-area-hit-by-storm-is-like.html | HURRICANE KATRINA THE NEWS MEDIA Television Finds Covering Area Hit by Storm Is Like Working in a War Zone | By Bill Carter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/us/official-quits-on-pill-delay-at-the-fda.html | Official Quits On Pill Delay At the FDA | By Gardiner Harris | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/world/americas/after-decades-nations-focus-on-rights-abuses.html | LETTER FROM THE AMERICAS After Decades Nations Focus on Rights Abuses | By Larry Rohter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/world/asia/nurcholish-madjid-66-advocate-of-moderate-islam-dies.html | Nurcholish Madjid 66 Advocate of Moderate Islam | By Jane Perlez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/world/bolton-makes-his-case-at-un-for-a-new-focus-for-aid-projects.html | Bolton Makes His Case at UN for a New Focus for Aid Projects | By Warren Hoge | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/world/europe/for-its-motorists-only-parts-of-rome-prove-to-be-eternal.html | For Its Motorists Only Parts of Rome Prove to Be Eternal | By Ian Fisher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/world/europe/jailed-russian-oil-tycoon-says-he-plans-to-run-for-parliament.html | Jailed Russian Tycoon Plans to Run for Parliament From His Cell | By Steven Lee Myers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/world/europe/longtime-tory-seeks-to-lead-party-with-eye-on-10-downing.html | Longtime Tory Seeks to Lead Party With Eye on 10 Downing Street | By Alan Cowell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/world/europe/paris-assesses-unsafe-buildings-after-fires-that-killed.html | Paris Assesses Unsafe Buildings After Fires That Killed Africans | By Katrin Bennhold | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/world/europe/school-siege-leader-calls-russia-unwitting-ally.html | School Siege Leader Calls Russia Unwitting Ally | By Cj Chivers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/world/middleeast/950-die-in-stampede-on-baghdad-bridge.html | THE STRUGGLE FOR IRAQ PANDEMONIUM 950 Die in Pilgrims Stampede on Baghdad Bridge | By Robert F Worth | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/world/middleeast/rows-of-corpses-and-voices-choked-with-sobs.html | THE STRUGGLE FOR IRAQ THE AFTERMATH Rows and Rows of Corpses And Voices Choked With Sobs | By Robert F Worth | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/world/state-dept-official-urges-inclusive-tack-on-911.html | State Dept Official Urges Inclusive Tack on 911 | By Steven R Weisman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/world/world-briefing-africa-ivory-coast-un-peacekeeper-killed.html | World Briefing  Africa Ivory Coast UN Peacekeeper Killed | By Agence FrancePresse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/world/world-briefing-asia-india-premier-to-meet-with-kashmir-separatists.html | World Briefing  Asia India Premier To Meet With Kashmir Separatists | By Hari Kumar NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/world/world-briefing-middle-east-israel-approves-egyptian-troops-on-gaza.html | World Briefing  Middle East Israel Approves Egyptian Troops On Gaza Border | By Greg Myre NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/world/world-briefing-middle-east-lebanon-suspect-in-hariri-case-freed.html | World Briefing  Middle East Lebanon Suspect In Hariri Case Freed | By Hassan M Fattah NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-01 | https://www.nytimes.com/2005/09/01/world/world-briefing-middle-east-netanyahu-calls-for-west-bank-expansion.html | World Briefing  Middle East Netanyahu Calls For West Bank Expansion | By Greg Myre NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/a-world-of-dreams-not-all-deferred.html | Family Fare | By Laurel Graeber | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/design/contemplating-childlike-wonder-long-past-childhood.html | ART REVIEW Contemplating Childlike Wonder Long Past Childhood | By Ken Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/design/documenting-new-york-places-both-then-and-now.html | PHOTOGRAPHY REVIEW Documenting New York Places Both Then and Now | By Ken Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/design/latino-art-and-beyond-category.html | ART REVIEW Latino Art And Beyond Category | By Holland Cotter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/design/leviathan-thy-bounty-made-nantucket-shine.html | Antiques Leviathan Thy Bounty Made Nantucket Shine | By Wendy Moonan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/design/wandering-in-a-forest-of-poses.html | PHOTOGRAPHY REVIEW Wandering In a Forest Of Poses | By Roberta Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/design/wide-open-spaces-within-and-between-the-frames.html | ART REVIEW Wide Open Spaces Within and Between the Frames | By Roberta Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/movies/arts-briefly-hurricane-in-prime-time.html | Arts Briefly Hurricane in Prime Time | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/movies/the-listings-sept-2-sept-8-birth-of-a-culture-60s-and-70s-surf.html | The Listings Sept 2  Sept 8 BIRTH OF A CULTURE 60S AND 70S SURF PHOTOGRAPHY BY LeROY GRANNIS | By Ken Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/movies/the-listings-sept-2-sept-8-capriccio.html | The Listings Sept 2  Sept 8 CAPRICCIO | By Jeremy Eichler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/movies/the-listings-sept-2-sept-8-rilo-kiley.html | The Listings Sept 2  Sept 8 RILO KILEY | By Laura Sinagra | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/music/history-heard-from-the-inside.html | LISTENING TO CDS WITH HANK JONES History Heard From the Inside | By Ben Ratliff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/r-l-burnside-78-master-of-raw-mississippi-blues-dies.html | RL Burnside 78 Master Of Raw Mississippi Blues | By Ben Sisario | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/arts/television/answering-call-of-americas-weirdness.html | TV WEEKEND Answering Call of Americas Weirdness | By Carlo Rotella | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/automobiles/automakers-briefly-rich-in-sales-looking-at-a-dry-spell.html | Automakers Briefly Rich in Sales Looking at a Dry Spell | By Danny Hakim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/automobiles/farewell-octane-hello-volt.html | DRIVING Farewell Octane Hello Volt | By Rich Beattie | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/automobiles/where-gay-collectors-come-out-of-the-garage.html | DRIVING Where Gay Collectors Come Out of the Garage | By Dave Caldwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/books/art-ahead-linger-for-a-while-look-and-tell-the-story.html | BOOKS OF THE TIMES Art Ahead Linger for a While Look and Tell the Story | By Adam Phillips | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/conservation-its-such-a-70s-idea.html | Conservation Its Such A 70s Idea | By Floyd Norris | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/debt-in-storm-areas-worries-the-municipal-bond-market.html | HURRICANE KATRINA THE BOND MARKET Debt in Storm Areas Worries The Municipal Bond Market | By Leslie Wayne | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/details-on-missing-100-million-in-arizona-affidavit.html | Details on Missing 100 Million in Arizona Affidavit | By Jenny Anderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/doctors-blame-taser-stun-gun-for-fibrillation.html | Doctors Blame Taser Stun Gun For Fibrillation | By Alex Berenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/economy-was-showing-strain-before-storm.html | Economy Was Showing Strain Before Storm | By Jennifer Bayot | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/hurricane-katrina-the-oil-supply-gulf-oil-operations-remain-in.html | HURRICANE KATRINA THE OIL SUPPLY Gulf Oil Operations Remain in Disarray | By Jad Mouawad and Vikas Bajaj | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/judge-dismisses-disclosure-suit-brought-by-sec-against-siebel.html | Judge Dismisses Disclosure Suit Brought by SEC Against Siebel | By Stephen Labaton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/media/newsday-cuts-news-staff-in-new-york.html | Newsday Cuts News Staff In New York | By Katharine Q Seelye | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/media/sponsors-try-their-backhands.html | THE MEDIA BUSINESS ADVERTISING Sponsors Try Their Backhands | By Stuart Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/northwest-pilots-fearing-worse-will-discuss-new-round-of-cuts.html | Northwest Pilots Fearing Worse Will Discuss New Round of Cuts | By Micheline Maynard | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/the-media-business-advertising-addenda-interpublic-picks-up-credit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Picks Up Credit Suisse Account | By Stuart Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/the-postkatrina-calculus-of-fuel-prices.html | HURRICANE KATRINA LABOR DAY TRAVEL  The PostKatrina Calculus of Fuel Prices By Air or Car Travel Is Complex | By Micheline Maynard and Christopher Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/us-sues-bayou-fraud-cited.html | US Sues Bayou Fraud Cited | By Gretchen Morgenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/world-business-briefing-asia-india-abn-amro-outsources-technology.html | World Business Briefing  Asia India ABN Amro Outsources Technology Work | By Saritha Rai NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/a-flush-mideast-is-ready-to-deal.html | Street Scene A Flush Mideast Is Ready to Deal | By Heather Timmons | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/a-milkshake-a-dead-banker-and-a-verdict-in-hong-kong.html | INTERNATIONAL BUSINESS A Milkshake a Dead Banker And a Verdict in Hong Kong | By Keith Bradsher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/japan-firm-bids-for-7eleven.html | INTERNATIONAL BUSINESS Japan Firm Bids for 7Eleven | By Martin Fackler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/novartis-seeks-to-take-over-a-drug-maker-for-4.html | Novartis Seeks To Take Over A Drug Maker For 4 Billion | By Tom Wright | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/talks-fail-us-expands-quotas-on-chinese-fabrics.html | INTERNATIONAL BUSINESS Talks Fail US Expands Quotas on Chinese Fabrics | By Keith Bradsher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/top-executive-in-germany-again-faces-ruling-heirs.html | Top Executive In Germany Again Faces Ruling Heirs | By Mark Landler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/you-want-how-much-a-gallon.html | HURRICANE KATRINA PRICES AT THE PUMP  The PostKatrina Calculus of Fuel Prices You Want How Much a Gallon | By Alexei Barrionuevo and Jeff Bailey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-02 | https://www.nytimes.com/2005/09/02/dining/momoya.html | Diners Journal | By Frank Bruni | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/education/education-law-is-loosened-for-failing-chicago-schools.html | Education Law Is Loosened For Failing Chicago Schools | By Sam Dillon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/movies/a-killer-on-the-campus-a-class-clown-on-the-trail.html | FILM REVIEW A Killer on the Campus A Class Clown on the Trail | By Ao Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/movies/a-multipleminority-comic-happily-drubbing-the-right.html | FILM REVIEW A MultipleMinority Comic Happily Drubbing the Right | By Jeannette Catsoulis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/movies/a-reprieve-for-reality-in-new-crop-of-films.html | CRITICS NOTEBOOK A Reprieve for Reality In New Crop of Films | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/movies/classic-dvd-sets-star-lugosi-and-garbo.html | CRITICS NOTEBOOK Classic Sets Star Lugosi and Garbo Who Talks Even in German | By Dave Kehr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/movies/escaping-depression-just-dance-blues-away.html | CRITICS NOTEBOOK Escaping Depression Just Dance Blues Away | By John Rockwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/movies/guillermo-toledo.html | The Listings Sept 2  Sept 8 GUILLERMO TOLEDO | By Dana Stevens | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/movies/hes-just-like-james-bond-only-trickier-and-stockier.html | FILM REVIEW Hes Just Like James Bond Only Trickier and Stockier | By Laura Kern | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/movies/scientists-wrestle-with-a-very-very-big-wrinkle-in-time.html | FILM REVIEW Scientists Wrestle With a Very Very Big Wrinkle in Time | By Ao Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/movies/three-brothers-deal-with-loss-in-three-ways.html | FILM REVIEW Three Brothers Deal With Loss In Three Ways | By Dana Stevens | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/movies/where-goldfish-smoke-and-sushi-spin.html | FILM REVIEW Where Goldfish Smoke and Sushi Spin | By Ao Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/at-track-weld-and-bruno-discuss-a-horse-race.html | At Track Weld and Bruno Discuss a Horse Race | By Michael Cooper | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/audit-finds-fiscal-mess-at-hospital-in-westchester.html | Audit Finds Fiscal Mess At Hospital In Westchester | By Lisa W Foderaro | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/corzine-loan-becomes-a-senate-complaint.html | Corzines Loan to Friend Becomes Senate Complaint | By David Kocieniewski | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/federal-court-thows-out-suit-brought-by-correction-officer.html | Federal Court Thows Out Suit Brought by Correction Officer | By Ronald Smothers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/fire-dept-defends-policy-on-hiring.html | Fire Dept Defends Policy On Hiring | By Kareem Fahim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/fuel-prices-soar-around-the-region.html | Fuel Prices Soar Around the Region | By Anthony Ramirez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/girl-crushed-by-suv-at-harlem-gas-station.html | Girl Crushed by SUV at Harlem Gas Station | By Michelle ODonnell and Janon Fisher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/hartford-libraries-watch-as-us-makes-demands.html | Hartford Libraries Watch as US Makes Demands | By Alison Leigh Cowan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/juror-says-her-guilty-vote-was-coerced-in-terror-trial.html | Juror Says Her Guilty Vote Was Coerced in Terror Trial | By Julia Preston | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/kosher-pizza-and-wild-oats-in-the-catskills.html | Kosher Pizza And Wild Oats In the Catskills Orthodox Youths Live For Sundown on Saturdays | By Andrew Jacobs | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/metro-briefing-new-york-bronx-28-charged-in-cigarette-smuggling.html | Metro Briefing  New York Bronx 28 Charged In Cigarette Smuggling | By Michael Wilson NYT | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/metro-briefing-new-york-manhattan-judge-rules-against.html | Metro Briefing  New York Manhattan Judge Rules Against Preservationists | By Sabrina Tavernise NYT | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/metrocampaigns/a-man-with-a-vision-for-getting-new-york-wired.html | PUBLIC LIVES A Man With a Vision for Getting New York Wired | By Robin Shulman | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/metrocampaigns/beware-voters-could-sway-this-election.html | NYC Beware Voters Could Sway This Election | By Clyde Haberman | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/metrocampaigns/bloomberg-democrats-are-a-primary-force.html | Bloomberg Democrats Are a Primary Force | By Sam Roberts | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/metrocampaigns/sharpton-and-union-leader-weigh-whether-to-make-a.html | Sharpton and Union Leader Weigh Whether to Make a Joint Endorsement of Ferrer | By Diane Cardwell and Patrick D Healy | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/metrocampaigns/were-waiting-snyder-tells-morgenthau.html | THE AD CAMPAIGN Were Waiting Snyder Tells Morgenthau | By Leslie Eaton | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/theater-is-to-be-renamed-for-a-dying-playwright.html | Theater Is to Be Renamed for a Dying Playwright | By Jesse McKinley | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/this-is-a-trend-that-could-ruin-us.html | BOLDFACE | By Paula Schwartz | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/transit-agency-balks-at-order-to-restore-its-conductors.html | Transit Agency Balks at Order To Bring Back Its Conductors | By Sewell Chan | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/nyregion/woman-is-killed-in-second-fatality-of-week-at-li-amusement-park.html | Woman Is Killed in Second Fatality of Week at LI Amusement Park | By Anahad OConnor | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/obituaries/joseph-rotblat-96-dies-resisted-nuclear-weapons.html | Joseph Rotblat 96 Dies Resisted Nuclear Weapons | By Holcomb B Noble | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/a-cantdo-government.html | A CantDo Government | By Paul Krugman | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/mississippis-morning-after.html | Mississippis Morning After | By Frederick Barthelme | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/spanning-the-gulf.html | Spanning the Gulf | By Roy Hoffman | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/opinion/they-saw-it-coming.html | They Saw It Coming | By Mark Fischetti | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/politics/fbi-abandons-disputed-test-for-bullets-from-crime-scenes.html | FBI Abandons Disputed Test For Bullets From Crime Scenes | By Eric Lichtblau | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/baseball/a-mets-juggling-act-drops-an-opportunity.html | Sports of The Times Juggling Leads to a Lost Opportunity | By George Vecsey | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/baseball/in-the-wild-wild-east-the-showdowns-have-already-begun.html | BASEBALL In the Wild Wild East The Time for Showdowns Has Already Arrived | By Lee Jenkins | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/baseball/mets-put-up-fight-far-too-late-against-the-phillies.html | BASEBALL Mets Put Up Fight Far Too Late Against Phillies | By Ben Shpigel | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/baseball/yankees-take-one-under-the-chin.html | BASEBALL Yankees Take One Under the Chin | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/basketball/liberty-gets-an-early-vacation.html | PRO BASKETBALL Libertys Vacation Time Starts Early as the Fever Sweeps | By Jason L Young | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/football/lorenzen-and-palmer-make-their-final-bids.html | FOOTBALL For Lorenzen and Palmer The Wait Is Almost Over | By Clifton Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/football/ready-for-closeups-backups-lead-rout.html | FOOTBALL Backups Lead Rout In Push For Jobs | By David Picker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/football/without-their-city-with-their-team.html | TV SPORTS Without Their City With Their Team | By Richard Sandomir | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/ncaafootball/in-spurriers-debut-gamecocks-get-the-party-started-off.html | COLLEGE FOOTBALL In Spurriers Debut Gamecocks Get the Party Started | By Viv Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/tennis/a-day-for-slightly-older-women-to-shine.html | TENNIS A Day for Slightly Older Women to Shine | By Liz Robbins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/tennis/agassi-plays-cards-wisely-against-barrage-of-aces.html | TENNIS Agassi Plays Cards Wisely Against Aces | By Christopher Clarey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/tennis/agassis-run-no-surprise-to-lendl.html | Sports of The Times Agassis Run No Surprise To Lendl | By Harvey Araton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/sports/tennis/as-muller-falls-to-earth-ginepri-reaches-for-sky.html | TENNIS As Muller Falls to Earth Ginepri Reaches for Sky | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/technology/billiondollar-baby-dotcoms-uhoh-not-again.html | STREET SCENE VC NATION BillionDollar Baby DotComs UhOh Not Again | By Gary Rivlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/technology/hitachi-to-introduce-tiny-drive.html | Hitachi to Introduce Tiny Drive | By Damon Darlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/technology/intel-sharply-rebuts-amds-antitrust-suit.html | Intel Sharply Rebuts AMDs Antitrust Suit | By Laurie J Flynn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/theater/newsandfeatures/the-whale-according-to-welles-a-long-island-tale.html | The Whale According to Welles a Long Island Tale | By Jesse McKinley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/escapes/36-hours-in-ocean-city-md.html | JOURNEYS 36 Hours  Ocean City Md | By Alicia Ault | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/escapes/a-house-divided.html | A House Divided | By Tatiana Boncompagni | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/escapes/burning-man.html | Scene  Burning Man | By Brad Miskell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/escapes/exploring-the-long-island-of-preexpressway-days.html | DAY TRIP Exploring the Long Island Of PreExpressway Days | By Louise Tutelian | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/escapes/great-plains-pure-golf.html | JOURNEYS Great Plains Pure Golf | By Evan Rothman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/havens-living-here-small-towns-weekend-houses-where-everyone-walks.html | HAVENS LIVING HERE Small Towns Weekend Houses Where Everyone Walks | As told to Amy Gunderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/shopping-preserving-summer.html | Shopping  Preserving Summer | By Leslie Land | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/us/anxious-liberal-groups-try-to-rally-opposition-against-supreme-court.html | Anxious Liberal Groups Try to Rally Opposition Against Supreme Court Nominee | By David D Kirkpatrick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-02 | https://www.nytimes.com/2005/09/02/us/hotbed-of-protest-in-st-petersburg-its-the-downtown-mall.html | Hotbed of Protest In St Petersburg Its the Downtown Mall | By Lynn Waddell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/national/as-one-city-is-emptying-another-finds-itself-full.html | STORM AND CRISIS LOUISIANA As One City Is Emptying Another Finds Itself Full | By Ian Urbina and Jeremy Alford | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/national/astrodome-a-step-up-from-the-new-orleans-chaos.html | STORM AND CRISIS EXODUS Astrodome a Step Up From the New Orleans Chaos | By John M Broder and Simon Romero | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/national/cameras-captured-a-disaster-but-now-focus-on-suffering.html | STORM AND CRISIS THE TV WATCH THE NEWS MEDIA Cameras Captured a Disaster But Now Focus on Suffering | By Alessandra Stanley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/national/from-margins-of-society-to-center-of-the-tragedy.html | STORM AND CRISIS THE VICTIMS From Margins of Society to Center of the Tragedy | By David Gonzalez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/national/gazing-at-breached-levees-critics-see-years-of-missed.html | STORM AND CRISIS THE LEVEE Gazing at Breached Levees Critics See Years of Missed Opportunities | By Andrew C Revkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/national/government-saw-flood-risk-but-not-levee-failure.html | STORM AND CRISIS FEDERAL RESPONSE Government Saw Flood Risk but Not Levee Failure | By Scott Shane and Eric Lipton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/national/in-a-multitude-of-forms-the-offers-of-help-pour-in.html | STORM AND CRISIS DONATIONS In a Multitude of Forms the Offers of Help Pour In | By Jodi Wilgoren | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/national/in-hunt-for-lifes-necessities-rumors-fly-and-lines-crawl.html | STORM AND CRISIS SCAVENGERS In Hunt for Lifes Necessities Rumors Fly and Lines Crawl | By Kate Zernike | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/national/lawmakers-lose-homes.html | STORM AND CRISIS CONGRESSIONAL DELEGATION Lawmakers Lose Homes | By John Files | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/national/local-officials-criticize-federal-government-over.html | STORM AND CRISIS THE OVERVIEW DESPAIR AND LAWLESSNESS GRIP NEW ORLEANS AS THOUSANDS REMAIN STRANDED IN SQUALOR | By Joseph B Treaster and Deborah Sontag | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/national/new-orleans-is-awaiting-deliverance.html | STORM AND CRISIS THE EVACUATION New Orleans Is Awaiting Deliverance | This article is by James Dao Joseph B Treaster and Felicity Barringer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/national/special3/muslim-leaders-confront-terror-threat-within-islam.html | Muslim Leaders Confront Terror Threat Within Islam | By Laurie Goodstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/us/storm-and-crisis-health-challenges-rotting-food-dirty-water-and-heat.html | STORM AND CRISIS HEALTH CHALLENGES Rotting Food Dirty Water And Heat Add to Problems | By Shaila Dewan and Abby Goodnough | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/us/storm-and-crisis-the-president-democrats-and-others-criticize-white.html | STORM AND CRISIS THE PRESIDENT Democrats and Others Criticize White Houses Response to Disaster | By Elisabeth Bumiller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/us/terrorist-known-before-911-more-say.html | Terrorist Known Before 911 More Say | By Thom Shanker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/world/4-highly-placed-lebanese-are-charged-in-killing-of-former-premier.html | 4 Highly Placed Lebanese Are Charged in Killing of Former Premier | By Hassan M Fattah | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/world/americas/president-fox-cites-gains-in-mexican-democracy-and-economy.html | President Fox Cites Gains in Mexican Democracy and Economy | By James C McKinley Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/world/asia/pakistani-leaders-allies-win-in-elections-for-local-officers.html | Pakistani Leaders Allies Win In Elections for Local Officers | By Salman Masood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/world/asia/unending-civil-conflict-makes-life-grim-in-indian-state.html | Unending Civil Conflict Makes Life Grim in Indian State | By Somini Sengupta and Hari Kumar | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-02 | https://www.nytimes.com/2005/09/02/world/europe/al-jazeera-video-links-london-bombings-to-al-qaeda.html | Al Jazeera Video Links London Bombings to Al Qaeda | By Alan Cowell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/world/europe/bremerhaven-journal-the-emigrants-story-where-it-began.html | Bremerhaven Journal The Emigrants Story Where It Began | By Richard Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/world/europe/european-commission-seeks-faster-repatriation-of-some-migrants.html | European Commission Seeks Faster Repatriation of Some Migrants | By Graham Bowley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/world/europe/wouldbe-tory-leader-attacks-both-blair-and-bush-over-iraq.html | WouldBe Tory Leader Attacks Both Blair and Bush Over Iraq | By Alan Cowell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/world/historic-meeting-for-israel-and-pakistan.html | Historic Meeting for Israel and Pakistan | By Steven Erlanger and Salman Masood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/world/middleeast/a-day-after-the-stampede-iraqis-bury-their-dead-as-some.html | THE STRUGGLE FOR IRAQ AFTERMATH A Day After the Stampede Iraqis Bury Their Dead as Some Bodies Lie Nameless | By Robert F Worth | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/world/middleeast/exrebel-kurd-savoring-victory-in-iraqs-politics.html | THE STRUGGLE FOR IRAQ NEW CONSTITUTION ExRebel Kurd Savors a Victory In Iraqs Politics | By Dexter Filkins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/world/world-briefing-australia-debate-over-media-conduct.html | World Briefing  Australia Debate Over Media Conduct | By Agence FrancePresse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/world/world-briefing-europe-turkey-rebuffs-europeans-on-cyprus.html | World Briefing  Europe Turkey Rebuffs Europeans On Cyprus | By Graham Bowley IHT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/arts-briefly-the-getty-faces-new-charges.html | Arts Briefly The Getty Faces New Charges | By Robin Pogrebin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/bridge-aggressive-bids-grand-slam-and-a-round-with-mahmood.html | Bridge Aggressive Bids Grand Slam And a Round With Mahmood | By Phillip Alder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/dance/characters-who-cavort-in-and-out-of-the-anime-and-human-worlds.html | DANCE REVIEW Characters Who Cavort In and Out of the Anime and Human Worlds | By John Rockwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/design/muslim-voyagers-in-a-distant-land-the-west.html | Muslim Voyagers in a Distant Land the West | By Alan Riding | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/in-chicago-honoring-athletes-of-improv.html | In Chicago Honoring Athletes Of Improv | By David Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/music/now-a-band-that-it-once-would-parody.html | ROCK REVIEW Now a Band That It Once Would Parody | By Jon Pareles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/music/storms-beneath-the-calm.html | JAZZ REVIEW Storms Beneath the Calm | By Ben Ratliff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/paris-reviews-shape-shifts-under-new-editor.html | Paris Reviews Shape Shifts Under New Editor | By Felicia R Lee | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/books/a-quest-for-carpets-reveals-the-persian-past-and-the-soul.html | A Quest for Carpets Reveals the Persian Past and the Soul | By Ian Fisher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/books/bookstore-writes-the-end-to-an-era.html | Bookstore Writes The End To an Era | By John Markoff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-03 | https://www.nytimes.com/2005/09/03/business/boeing-output-halts-as-machinists-strike.html | Boeing Output Halts as Machinists Strike | By Leslie Wayne | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/business/business-digest-european-brewers-accused-of-fixing-prices.html | BUSINESS DIGEST European Brewers Accused of Fixing Prices | By Paul Meller NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/business/closed-to-visitors.html | HURRICANE KATRINA THE CONVENTION BUSINESS Closed to Visitors | By Damon Darlin and Christopher Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/business/first-estimate-puts-storms-economic-toll-at-100-billion.html | HURRICANE KATRINA THE DAMAGES First Estimate Puts Storms Economic Toll at 100 Billion | By Jennifer Bayot | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/business/in-hard-times-for-airlines-no-soft-touch.html | SATURDAY INTERVIEW With Edward M Gramlich In Hard Times for Airlines No Soft Touch | By Micheline Maynard | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/business/indictments-and-statistics-all-overwhelmed-by-tragedy-down-south.html | FIVE DAYS Indictments and Statistics All Overwhelmed by Tragedy Down South | By Mark A Stein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/business/job-growth-stepped-up-its-pace-in-august.html | HURRICANE KATRINA THE ECONOMY Job Growth Stepped Up Its Pace In August | By Edmund L Andrews | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/business/judge-names-a-liquidator-for-4-bayou-hedge-funds.html | Judge Names a Liquidator For 4 Bayou Hedge Funds | By Riva D Atlas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/business/led-into-temptation-who-wasnt.html | Led Into Temptation Who Wasnt | By Joseph Nocera | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/business/media/all-in-the-familys-money.html | PERSONAL BUSINESS WHATS OFFLINE All in the Familys Money | By Paul B Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/business/personal-business-paper-or-online-many-bank-customers-still-pick-the-old-way.html | Personal Business Paper or Online Many Bank Customers Still Pick the Old Way | By Eric Dash | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/business/spot-shortages-of-gas-reported-around-country.html | HURRICANE KATRINA THE OIL SUPPLY Spot Shortages Of Gas Reported Around Country | By Vikas Bajaj and Anthony Ramirez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/business/utilities-restoring-some-service-but-large-gaps-remain.html | HURRICANE KATRINA THE POWER GRID Utilities Restoring Some Service but Large Gaps Remain | By Barnaby J Feder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/business/worldbusiness/irish-crystal-about-to-get-a-us-touch.html | Irish Crystal About to Get A US Touch | By Brian Lavery | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/movies/a-director-who-is-his-own-star-and-costar.html | A Director Who Is His Own Star and CoStar | By Joan Dupont | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/1-dead-1-hurt-in-smallplane-crash.html | 1 Dead 1 Hurt in SmallPlane Crash | By Jennifer 8 Lee | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/amid-inquiry-city-puts-hold-on-contract-for-arts-group.html | Amid Inquiry City Puts Hold On Contract for Arts Group | By Winnie Hu | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/an-emergency-call-brings-so-much-help-a-scuffle-breaks-out.html | An Emergency Call Brings So Much Help a Scuffle Breaks Out | By Kareem Fahim and Colin Moynihan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/cats-and-rats-and-the-cats-are-losing.html | About New York Cats and Rats and The Cats Are Losing | By Dan Barry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/connecticut-librarians-see-lack-of-oversight-as-biggest-danger-in.html | Connecticut Librarians See Lack of Oversight as Biggest Danger in Antiterror Law | By Alison Leigh Cowan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/ending-inquiry-into-rowland-judge-rejects-arrest-warrant.html | Ending Inquiry Into Rowland Judge Rejects Arrest Warrant | By William Yardley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/group-files-lawsuit-to-prevent-the-closing-of-fort-monmouth.html | Group Files Lawsuit to Prevent The Closing of Fort Monmouth | By Damien Cave | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/hurricane-news-coverage-affects-mayoral-primary.html | Spotlight on a Hurricane and Off the Mayoral Race | By Jim Rutenberg and Diane Cardwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/investigators-are-still-puzzled-by-ride-that-killed-woman.html | Investigators Are Still Puzzled By Death of Woman on Ride | By Lisa W Foderaro and Janon Fisher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/jan-moorjankowski-is-dead-at-81-used-chimps-kindly-in-science.html | Jan MoorJankowski 81 Used Chimps Kindly in Science | By Douglas Martin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/metrocampaigns/in-contrast-to-rival-clinton-has-her-man-stand-by.html | In Contrast to a Republican Rival for the Senate Clinton Has Her Man Stand by Her | By Raymond Hernandez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/metrocampaigns/in-new-jersey-governors-race-personal-finances-are.html | In New Jersey Candidates Personal Finances Are Shaping the Campaign for Governor | By David Kocieniewski | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/metrocampaigns/miller-seeks-big-exemption-from-limits-on-spending.html | Miller Seeks Big Exemption From Limits on Spending | By Nicholas Confessore | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/nell-i-mondy-biochemist-and-potato-expert-dies-at-83.html | Nell I Mondy Biochemist and Potato Expert Dies at 83 | By Jeremy Pearce | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/ok/ok-the-whole-paper-is-basically-an-ad.html | OK the Whole Paper Is Basically an Ad Builders Publication Supports Brooklyn Arena | By Michael Brick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/roosevelt-island-tram-stalls-trapping-100-riders-for-2-hours.html | Roosevelt Island Tram Stalls Trapping 100 Riders for 2 Hours | By Marc Santora | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/sagaponack-passes-measure-to-incorporate.html | Sagaponack Passes Measure To Incorporate | By Peter C Beller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/nyregion/the-timess-editorial-board-endorses-ferrer-for-primary.html | The Timess Editorial Board Endorses Ferrer for Primary | By Patrick D Healy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/an-economy-raised-on-pork.html | An Economy Raised On Pork | By Robert B Reich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/ben-franklin-had-the-right-idea-for-new-orleans.html | Ben Franklin Had the Right Idea for New Orleans | By John Tierney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/john-roberts-by-the-numbers.html | John Roberts by the Numbers with apologies to Harpers Magazine | By Andrew Cohen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/opinion/united-states-of-shame.html | United States Of Shame | By Maureen Dowd | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/politics/bob-dole-issues-jailed-reporters-plea.html | Bob Dole Issues Jailed Reporters Plea | By Lynette Clemetson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/politics/politicsspecial1/parties-provide-lists-of-witnesses-for-roberts.html | Parties Provide Lists of Witnesses for Roberts Hearings | By David D Kirkpatrick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/politics/un-members-dig-in-heels-in-aid-dispute-with-us.html | UN Members Dig In Heels In Aid Dispute With US | By Warren Hoge | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/baseball-at-least-yankees-get-some-rest-in-ugly-loss.html | BASEBALL At Least Yankees Get Some Rest In Ugly Loss | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/baseball-mussinas-sore-elbow-puts-season-in-jeopardy.html | BASEBALL Mussinas Sore Elbow Puts Season in Jeopardy | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/baseball/in-need-of-a-big-game-zambrano-does-little.html | BASEBALL In Need of a Big Game Zambrano Does Little | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/baseball/trachsel-will-start-in-atlanta.html | BASEBALL METS NOTEBOOK Trachsel Will Start In Atlanta | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/basketball/liberty-faded-at-end-of-season.html | PRO BASKETBALL Liberty Faded at End of Season | By Jason L Young | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/football/jets-have-a-lot-riding-on-nugents-right-foot.html | PRO FOOTBALL Jets Have A Lot Riding On Nugents Right Foot | By David Picker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/ncaafootball/this-weekends-top-games.html | COLLEGE FOOTBALL This Weekends Top Games | By Fred Bierman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/ncaafootball/two-black-coaches-are-the-face-of-mostly-white.html | COLLEGE FOOTBALL A Selling Job With a Very Rare Pitch | By Bob Sherwin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/othersports/in-the-land-of-asphalt-spiking-on-the-river.html | GAME THEORY POKER In the Land of Asphalt Spiking on the River | By James McManus | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/othersports/new-orleans-track-will-not-open-for-season.html | HORSE RACING New Orleans Track Will Not Open for Season | By Bill Finley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/othersports/war-strategy-without-politics-no-budget-cuts.html | Game Theory VIDEO GAMES War Strategy Without Politics No Budget Cuts | By Charles Herold | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/pro-football-home-opener-for-the-saints-is-at-the-giants.html | PRO FOOTBALL Home Opener For the Saints Is at the Giants | By Lynn Zinser | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/soccer/when-cultures-collide-a-game-is-a-point-of-pride.html | SOCCER When Cultures Collide A Game Is a Point of Pride | By John Eligon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/tennis/doubles-jeopardy-is-focus-of-lawsuit.html | TENNIS Doubles Jeopardy Is Focus Of Lawsuit | By Lee Jenkins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/tennis/teenage-upstart-from-serbia-can-exhale-after-upset.html | TENNIS Teenage Upstart From Serbia Can Exhale After Upset | By Christopher Clarey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/tennis/when-reality-intrudes-the-wallets-open.html | Sports of The Times When Reality Intrudes the Wallets Open | By George Vecsey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/sports/tennis/williamses-spotlights-converge-in-4th-round.html | TENNIS Williamses Spotlights Converge In 4th Round | By Liz Robbins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/technology/for-the-trumpdeprived.html | PERSONAL BUSINESS WHATS ONLINE For the TrumpDeprived | By Dan Mitchell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/technology/is-dell-a-buy-for-consumers-or-investors.html | PERSONAL BUSINESS MARKET VALUES Is Dell a Buy For Consumers Or Investors | By Conrad De Aenlle | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/technology/when-your-pc-is-on-the-fritz-who-you-gonna-call.html | PERSONAL BUSINESS SHORT CUTS When Your PC Is on the Fritz Who You Gonna Call | By Alina Tugend | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/theater/reviews/siblings-share-psychodramas-within-a-psychodrama.html | THEATER REVIEW Siblings Share Psychodramas Within a Psychodrama | By Ron Kendt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/us/from-state-dept-advice-for-muslim-convention.html | From State Dept Advice For Muslim Convention | By Laurie Goodstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/us/front/storm-and-crisis-eyes-on-america-across-us-outrage-at.html | STORM AND CRISIS EYES ON AMERICA Across US Outrage at Response | By Todd S Purdum | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-03 | https://www.nytimes.com/2005/09/03/us/man-convicted-in-costly-maryland-arsons.html | Man Convicted in Costly Maryland Arsons | By Gary Gately | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/us/nationalspecial/conditions-in-new-orleans-still-dire-pumping-may-take.html | STORM AND CRISIS THE OVERVIEW MORE TROOPS AND AID REACH NEW ORLEANS BUSH VISITS AREA CHAOTIC EXODUS CONTINUES | By James Dao and N R Kleinfield | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/us/nationalspecial/federal-aid-is-offered-to-schools.html | STORM AND CRISIS EDUCATION Federal Aid Is Offered To Schools | By Sam Dillon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/us/nationalspecial/first-steps-to-alleviate-squalor-and-suffering-at.html | STORM AND CRISIS THE REFUGEES First Steps to Alleviate Squalor and Suffering at Convention Center | By Joseph B Treaster | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/us/nationalspecial/grim-triage-for-ailing-and-dying-at-a-makeshift-airport.html | STORM AND CRISIS THE HOSPITALS Grim Triage For Ailing and Dying At a Makeshift Airport Hospital | By Felicity Barringer and Donald G McNeil Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/us/nationalspecial/in-first-response-to-crisis-bush-strikes-offkey-notes.html | STORM AND CRISIS ASSESSMENT In First Response to Crisis Bush Strikes OffKey Notes | By Richard W Stevenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/us/nationalspecial/leader-of-federal-effort-feels-the-heat.html | STORM AND CRISIS THE EMERGENCY AGENCY Leader of Federal Effort Feels the Heat | By Eric Lipton and Scott Shane | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/us/nationalspecial/military-dealt-with-combination-of-obstacles-before.html | STORM AND CRISIS THE MILITARY RESPONSE Military Dealt With Combination of Obstacles Before Reaching Victims | By Eric Schmitt and David S Cloud | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/us/nationalspecial/newcomer-is-struggling-to-lead-a-city-in-ruins.html | STORM AND CRISIS THE MAYOR Newcomer Is Struggling to Lead a City in Ruins | By Susan Saulny | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/us/nationalspecial/promises-by-bush-amid-the-tears.html | STORM AND CRISIS THE PRESIDENT Promises by Bush Amid the Tears | By Elisabeth Bumiller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/us/nationalspecial/the-desperate-cry-out-for-loved-ones-still-lost.html | STORM AND CRISIS THE MISSING On Ruined Coast the Desperate Cry Out for Loved Ones Still Lost | By Shaila Dewan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/us/provocative-and-openminded-evangelical-journal-celebrates-10-years-of.html | Beliefs Provocative and openminded an evangelical journal celebrates 10 years of breaking stereotypes | By Peter Steinfels | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/us/storm-and-crisis-congress-lawmakers-criticize-us-response.html | STORM AND CRISIS CONGRESS Lawmakers Criticize US Response | By Carl Hulse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/us/storm-and-crisis-neighbor-states-houston-struggles-to-keep-up-with-a.html | STORM AND CRISIS NEIGHBOR STATES Houston Struggles to Keep Up With a Surge of Evacuees Estimated at 200000 | By John M Broder and Dean E Murphy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/us/walmart-workers-are-finding-a-voice-without-a-union.html | WalMart Workers Are Finding a Voice Without a Union | By Steven Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/world/africa/egypts-premier-hurries-up-to-make-change-slowly.html | THE SATURDAY PROFILE Egypts Premier Hurries Up to Make Change Slowly | By Michael Slackman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/world/asia/un-official-urges-china-to-deepen-commitment-to-rights.html | UN Official Urges China to Deepen Commitment to Rights | By Chris Buckley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/world/ethnic-and-religious-tension-on-the-thailandmalaysia-border.html | Ethnic and Religious Tension on the ThailandMalaysia Border | By Nick CummingBruce | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/world/europe/french-police-evict-140-africans-squatting-in-unsafe-buildings.html | French Police Evict 140 Africans Squatting in Unsafe Buildings | By Katrin Bennhold | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-03 | https://www.nytimes.com/2005/09/03/world/europe/meeting-school-siege-victims-kin-putin-deflects-blame-from.html | Meeting School Siege Victims Kin Putin Deflects Blame From Kremlin | By Steven Lee Myers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/world/europe/russian-held-in-scheme-to-launder-un-bribes.html | Russian Held In Scheme To Launder UN Bribes | By Julia Preston | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/world/europe/top-muslims-in-britain-reject-call-to-violence.html | Top Muslims In Britain Reject Call To Violence | By Alan Cowell and Don van Natta Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/world/middleeast/gunmen-open-fire-on-sunni-worshipers-in-southern-iraq.html | Gunmen Open Fire on Sunni Worshipers in Southern Iraq Killing One | By Robert F Worth | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/world/middleeast/israel-to-freeze-growth-of-west-bank-settlement-official.html | Israel to Freeze Growth of West Bank Settlement Official Says | By Steven Erlanger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/world/middleeast/thanks-to-guards-iraq-oil-pipeline-is-up-and-running-on.html | Thanks to Guards Iraq Oil Pipeline Is Up and Running On and Off | By James Glanz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/world/middleeast/un-says-it-hasnt-found-much-new-about-nuclear-iran.html | UN Says It Hasnt Found Much New About Nuclear Iran | By Mark Landler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/world/world-briefing-africa-south-africa-19-die-as-minibus-falls-off-cliff.html | World Briefing  Africa South Africa 19 Die As Minibus Falls Off Cliff | By Michael Wines NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/world/world-briefing-africa-south-africa-unexpected-stone-age-find.html | World Briefing  Africa South Africa Unexpected Stone Age Find | By Michael Wines NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/world/world-briefing-africa-zimbabwe-victory-over-harsh-press-law.html | World Briefing  Africa Zimbabwe Victory Over Harsh Press Law | By Michael Wines NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/world/world-briefing-europe-france-detractors-vs-guzzlers.html | World Briefing  Europe France Detractors Vs Guzzlers | By Agence FrancePresse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/world/world-briefing-europe-france-new-school-year-new-controversy.html | World Briefing  Europe France New School Year New Controversy | By John Tagliabue NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-03 | https://www.nytimes.com/2005/09/03/world/world-briefing-europe-northern-ireland-trial-for-omagh-suspect.html | World Briefing  Europe Northern Ireland Trial For Omagh Suspect | By Brian Lavery NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/dance/10-dance-back-at-city-center.html | DIRECTIONS 10 Dance Back At City Center | By Sylviane Gold | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/dance/everybody-into-the-pool-and-dance.html | DANCE Everybody Into the Pool and Dance | By Sally R Sommer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/design/field-guide-to-judging-a-show-by-its-title.html | ART Field Guide To Judging A Show By Its Title | By Roberta Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/design/the-ghost-in-the-darkroom.html | ART The Ghost In the Darkroom | By Randy Kennedy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/design/the-naked-and-the-dead.html | DIRECTIONS The Naked And the Dead | By Valerie Gladstone | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/music/a-woman-scorned-then-empowered.html | MUSIC PLAYLIST A Woman Scorned Then Empowered | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/music/school-of-indie-rock.html | DIRECTIONS School of Indie Rock | By Melena Z Ryzik | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/music/shlemiel-shlemozzle-and-cue-the-soprano.html | MUSIC Shlemiel Shlemozzle And Cue the Soprano | By Mg Lord | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/music/the-rolling-stones-get-what-they-need.html | MUSIC The Rolling Stones Get What They Need | By Jon Pareles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/television/an-excruciating-excess-of-reality.html | TELEVISION An Excruciating Excess of Reality | By Kate Arthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/television/nickelodeon-heads-further-south.html | DIRECTIONS Nickelodeon Heads Further South | By Jon Caramanica | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/television/on-the-cover.html | On the Cover | By Jody Alesandro | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/television/the-no-1-network-of-neverwereland.html | TELEVISION CHANNELING The No 1 Network Of NeverWereLand | By Dave Itzkoff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/the-week-ahead-sept-4-sept-10-art.html | THE WEEK AHEAD Sept 4  Sept 10 ART | By Michael Kimmelman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/the-week-ahead-sept-4-sept-10-classical-music.html | THE WEEK AHEAD Sept 4  Sept 10 CLASSICAL MUSIC | By Allan Kozinn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/the-week-ahead-sept-4-sept-10-dance.html | THE WEEK AHEAD Sept 4  Sept 10 DANCE | By John Rockwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/the-week-ahead-sept-4-sept-10-film.html | THE WEEK AHEAD Sept 4  Sept 10 FILM | By Sharon Waxman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/the-week-ahead-sept-4-sept-10-popjazz.html | THE WEEK AHEAD Sept 4  Sept 10 POPJAZZ | By Jon Pareles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/the-week-ahead-sept-4-sept-10-television.html | THE WEEK AHEAD Sept 4  Sept 10 TELEVISION | By Kate Arthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/the-week-ahead-sept-4-sept-10-theater.html | THE WEEK AHEAD Sept 4  Sept 10 THEATER | By Charles Isherwood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/automobiles/a-rhinestone-cowboy-who-grabbed-cars-by-the-horns.html | A Rhinestone Cowboy Who Grabbed Cars By the Horns | By Chris Dixon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/books/arts/up-front.html | UP FRONT | By The Editors | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/a-history-of-the-jews-in-the-modern-world-the-best-of-times.html | The Best of Times | By Steven J Zipperstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/allan-bloom-and-the-conservative-mind.html | ESSAY Allan Bloom and the Conservative Mind | By Jim Sleeper | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/cant-stop-wont-stop-a-nation-of-millions.html | A Nation of Millions | By Alex Abramovich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/edmund-wilson-american-critic.html | American Critic | By Colm Toibin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/fiction-chronicle.html | FICTION CHRONICLE | By Elsa Dixler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/ghost-town-gothic-gotham.html | Gothic Gotham | By Max Byrd | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/house-of-thieves-the-aloha-state-of-mind.html | The Aloha State of Mind | By Tara Gallagher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/literary-letters-lost-in-cyberspace.html | ESSAY Literary Letters Lost In Cyberspace | By Rachel Donadio | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/matisse-the-master-the-colored-museum.html | The Colored Museum | By Richard Howard | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/nonfiction-chronicle.html | NONFICTION CHRONICLE | By Caleb Crain | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/seize-the-fire-outkilling-the-french.html | Outkilling the French | By David Lipsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/taming-american-power-not-bad-nation.html | Not Bad Nation | By Anatol Lieven | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/the-accidental-masterpiece-the-art-of-seeing.html | The Art of Seeing | By Adrian Searle | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/the-peoples-tycoon-driven.html | Driven | By Rich Lowry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/the-sugar-mile-poet-at-the-bar.html | Poet at the Bar | By Christian Wiman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/books/why-is-this-man-smiling.html | BOOKS Why Is This Man Smiling | By Charles McGrath | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/business/an-olfactory-education.html | OFFICE SPACE THE BOSS An Olfactory Education | By Alain Ducasse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/business/boss-to-workers-a-dollar-for-you-and-431-for-me.html | OPENERS THE COUNT Boss to Workers A Dollar for You And 431 for Me | By Hubert B Herring | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/business/databank-in-a-wrenching-week-the-markets-held-strong.html | DataBank In a Wrenching Week the Markets Held Strong | By Jeff Sommer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/business/fundamentally-cant-find-a-sure-bet-it-may-be-time-to-spread.html | FUNDAMENTALLY Cant Find a Sure Bet It May Be Time to Spread the Risk | By Paul J Lim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/business/if-you-can-make-it-here.html | If You Can Make It Here | By Louis Uchitelle | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/business/is-a-hedge-fund-shakeout-coming-soon-this-insider-thinks-so.html | ECONOMIC VIEW Is a Hedge Fund Shakeout Coming Soon This Insider Thinks So | By Mark Gimein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/business/katrinas-shock-to-the-system.html | Katrinas Shock to the System | By Jad Mouawad | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/business/off-the-shelf-of-chimps-and-marshmallows.html | OFF THE SHELF Of Chimps and Marshmallows | By Paul B Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/business/openers-suits-beyond-passfail.html | OPENERS SUITS BEYOND PASSFAIL | By Hubert B Herring | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/business/openers-suits-cry-me-a-global-strategy.html | OPENERS SUITS CRY ME A GLOBAL STRATEGY | By Lynnley Browning | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/business/openers-suits-hes-being-a-bully-little-walmart-cries.html | OPENERS SUITS Hes Being a Bully Little WalMart Cries | By Heather Timmons | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/business/openers-suits-noted.html | OPENERS SUITS NOTED | By Mark A Stein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/business/quitting-what-to-know-before-you-go.html | OFFICE SPACE CAREER COUCH Quitting What to Know Before You Go | By Matt Villano | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/business/sunday-money-saving-as-rates-climb-the-shortterm-cd-is-standing.html | SUNDAY MONEY SAVING As Rates Climb the ShortTerm CD Is Standing Taller | By Norm Alster | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | https://www.nytimes.com/2005/09/04/business/when-corporate-relatives-play-hardball.html | DEALBOOK When Corporate Relatives Play Hardball | By Andrew Ross Sorkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/business/yourmoney/connect-the-dots-find-the-fees.html | Connect The Dots Find the Fees | By Gretchen Morgenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/business/yourmoney/remember-the-swoons-of-september.html | MARKET WEEK Remember The Swoons Of September | By Conrad De Aenlle | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/business/yourmoney/sometimes-its-not-the-tuition-its-the-textbooks.html | SUNDAY MONEY SPENDING Sometimes Its Not the Tuition Its the Textbooks | By Dale Buss | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/business/yourmoney/the-art-of-the-twoliter-pour.html | OPENERS THE GOODS The Art of the TwoLiter Pour | By Brendan I Koerner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/crosswords/chess/are-isolated-center-pawns-a-weakness-or-an-advantage.html | CHESS Are Isolated Center Pawns A Weakness or an Advantage | By Robert Byrne | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/dining/curry-hill-indian-summer.html | GOOD EATINGCURRY HILL Indian Summer | Compiled by Kris Ensminger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/dining/not-opulent-but-savory.html | WINE UNDER 20 Not Opulent But Savory | By Howard G Goldberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/dining/the-judges-were-right.html | LONG ISLAND VINES The Judges Were Right | By Howard G Goldberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/sundaystyles/go-on-and-talk-its-encouraged.html | BOTE Go On and Talk Its Encouraged | By Victoria De Silverio | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/sundaystyles/jill-soloway-to-tell-the-truth.html | A NIGHT OUT WITH Jill Soloway To Tell the Truth | By Monica Corcoran | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/sundaystyles/rich-gay-poor-gay.html | Rich Gay Poor Gay | By David Colman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/sundaystyles/three-men-and-a-woman.html | MODERN LOVE Three Men and a Woman | By Stephen Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/sundaystyles/to-live-and-ride-in-la.html | To Live and Ride in LA | By Mireya Navarro | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/sundaystyles/want-to-party-with-stars-pay-up.html | Want to Party With Stars Pay Up | By Steve Garbarino | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/sundaystyles/what-it-means-to-miss-new-orleans.html | TRIBUTE What It Means To Miss New Orleans | By Mark Childress | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/fashion/weddings/tamara-york-and-david-lowin.html | WEDDINGSCELEBRATIONS VOWS Tamara York and David Lowin | By Debra Galant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/jobs/noticing-details-like-opportunitys-knock.html | HOME FRONT Noticing Details Like Opportunitys Knock | By Joseph P Fried | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/antony-finds-his-voice.html | Antony finds his voice | By John Hodgman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/dealing-with-dealers.html | THE WAY WE LIVE NOW 9405 THE ETHICIST Dealing With Dealers | By Randy Cohen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/deceit-of-the-raven.html | THE WAY WE LIVE NOW 9405 IDEA LAB Deceit of the Raven | By David Berreby | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/drawn-to-trouble.html | STYLE Drawn to Trouble | By Deborah Solomon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/giving-them-what-they-want.html | Giving Them What They Want | By Lynn Hirschberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/kitchen-voyeur-the-original-unoriginal.html | KITCHEN VOYEUR The Original Unoriginal | By Jonathan Reynolds | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/on-the-lookout-for-the-past.html | LIVES On the Lookout for the Past | By Pamela Newton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/passing-strange.html | THE WAY WE LIVE NOW 9405 ON LANGUAGE Passing Strange | By William Safire | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/political-science.html | Political Science | By Daniel Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/school-monitor.html | THE WAY WE LIVE NOW 9405 QUESTIONS FOR JONATHAN KOZOL School Monitor | By Deborah Solomon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/social-lubricant.html | THE WAY WE LIVE NOW 9405 CONSUMED Social Lubricant | By Rob Walker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/their-hearts-and-minds.html | THE WAY WE LIVE NOW 9405 Their Hearts And Minds | By David Rieff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/zen-rock-garden.html | Design Zen Rock Garden | By Pilar Viladas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/movies/cowboys-in-love-with-each-other.html | FILM Cowboys in Love  With Each Other | By Karen Durbin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/movies/directorhooligan.html | DIRECTIONS DirectorHooligan | By Christian Moerk | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/movies/nine-years-in-the-life.html | DIRECTIONS Nine Years in the Life | By Catherine Billey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/movies/tokyo-on-the-hudson.html | FILM Tokyo on the Hudson | By Dave Kehr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/a-wall-wants-its-greatness-back.html | A Wall Wants Its Greatness Back | By Jill P Capuzzo | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/all-her-life-has-been-a-mystery.html | All Her Life Has Been A Mystery | By Debra Morgenstern Katz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/art-review-paper-in-every-guise-imaginable.html | ART REVIEW Paper in Every Guise Imaginable | By Helen A Harrison | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/art-review-pass-the-brush-6-artists-1-vision.html | ART REVIEW Pass the Brush 6 Artists 1 Vision | By Benjamin Genocchio | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/art-review-standing-apart-by-working-together.html | ART REVIEW Standing Apart by Working Together | By Benjamin Genocchio | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/bottling-nostalgia-along-with-the-soda.html | Bottling Nostalgia Along With the Soda | By Jim Motavalli | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/brookhaven-gop-race-turns-to-immigration.html | Brookhaven GOP Race Turns to Immigration | By Vivian S Toy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/by-the-way-before-the-sopranos-there-were-the-lenape.html | BY THE WAY Before the Sopranos There Were the Lenape | By Christine Contillo | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/commuters-journal-a-dream-ride-complete-with-a-gym-and-a-spa.html | COMMUTERS JOURNAL A Dream Ride Complete With a Gym and a Spa | By Jack Kadden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/county-lines-two-gardeners-quite-contrary-and-a-plot-unfinished.html | COUNTY LINES Two Gardeners Quite Contrary And a Plot Unfinished | By Kate Stone Lombardi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/cross-westchester-a-reunion-at-the-corner-on-peter-falk-place.html | CROSS WESTCHESTER A Reunion at the Corner On Peter Falk Place | By Debra West | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/early-pangs-of-empty-nest-syndrome-when-the-children-leave-home.html | Early Pangs of Empty Nest Syndrome When the Children Leave Home for College | By Anemona Hartocollis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/east-hampton-to-open-cove-for-bass-season.html | East Hampton to Open Cove for Bass Season | By Peter C Beller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/eastbound-one-more-thing-to-worry-about.html | EASTBOUND One More Thing To Worry About | By Paul Vitello | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/essay-we-return-you-to-his-regularly-scheduled-childhood.html | ESSAY We Return You to His Regularly Scheduled Childhood | By Kevin Davitt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/f-y-i.html | F Y I | By Michael Pollak | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/footlights-816183.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/footlights-all-about-a-and-dont-forget-z.html | FOOTLIGHTS All About A And Dont Forget Z | By Margo Nash | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/footlights-new-brunswick-ready-for-its-closeup.html | FOOTLIGHTS New Brunswick Ready for Its CloseUp | By Michelle Falkenstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/footlights-the-old-hoboken-and-the-new.html | FOOTLIGHTS The Old Hoboken And the New | By Margo Nash | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/footlights-what-new-jersey-did-in-the-revolution.html | FOOTLIGHTS What New Jersey Did in the Revolution | By Margo Nash | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/for-survivors-sorrow-relief-and-questions-about-rescues.html | For Survivors Sorrow Relief And Questions About Rescues | By Marc Santora and Damien Cave | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/havana-via-woodbridge-legal-cuban-cigars.html | Havana via Woodbridge Legal Cuban Cigars | By Johanna Jainchill | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/here-comes-miss-america-and-why-not-to-staten-island.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Here Comes Miss America And Why Not to Staten Island | By Jeff Vandam | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/in-brief-hauppauge-iraqi-telecom-extends-globecomm-contract.html | IN BRIEF HAUPPAUGE Iraqi Telecom Extends Globecomm Contract | By Stewart Ain | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/in-brief-islip-drawnout-battle-over-islip-ballot.html | IN BRIEF ISLIP DrawnOut Battle Over Islip Ballot | By Julia C Mead | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/in-brief-millions-of-fish-die-because-of-oxygen-loss.html | IN BRIEF Millions of Fish Die Because of Oxygen Loss | By Jeff Holtz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/in-brief-southampton-debit-cards-available-for-local-businesses.html | IN BRIEF SOUTHAMPTON Debit Cards Available For Local Businesses | By Peter C Beller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/in-manhattan-poor-make-2-for-each-dollar-to-the-rich.html | In Manhattan Poor Make 2 for Each Dollar To the Rich | By Sam Roberts | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/in-this-beach-town-theres-noticeably-less-fun-and-the-homeowners.html | In This Beach Town Theres Noticeably Less Fun and the Homeowners Couldnt Be Happier | By John Holl | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/jersey-all-work-all-the-time.html | JERSEY All Work All the Time | By Terry Golway | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/l-i-work-if-you-enjoy-kids-and-love-to-drive-have-we-got-a-job-for.html | L I  WORK If You Enjoy Kids and Love to Drive Have We Got a Job for You | By Stacy Albin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/local-star-boosts-tennis-attendance.html | Local Star Boosts Tennis Attendance | By Kenneth Best | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/long-island-journal-pimp-their-minivan-inner-city-goes-suburban.html | LONG ISLAND JOURNAL Pimp Their Minivan Inner City Goes Suburban | By Marcelle S Fischler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/metrocampaigns/with-mayor-on-roll-and-minds-on-katrina-rivals-hone.html | With Mayor on Roll and Minds on Gulf Democrats Hone Final Tactics | By Patrick D Healy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/moving-to-houston-in-order-to-move-on.html | FOLLOWING UP | By Joseph P Fried | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/neighborhood-report-prospect-park-atop-kite-hill.html | NEIGHBORHOOD REPORT PROSPECT PARK Atop Kite Hill | By Paul Berger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/neighborhoods-the-cineaste-as-a-peekskill-everyman.html | NEIGHBORHOODS The Cineaste as a Peekskill Everyman | By Margo Nash | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/nyregionspecial2/a-dream-ride-complete-with-a-gym-and-a-spa-even.html | COMMUTERS JOURNAL A Dream Ride Complete With a Gym and a Spa Even Pillows | By Jack Kadden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/nyregionspecial2/for-islands-muslims-a-time-to-be-wary.html | For Islands Muslims A Time to Be Wary | By Laurie Nadel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/nyregionspecial2/girlwatching-tanning-and-of-course-lifesaving.html | GirlWatching Tanning And of Course Lifesaving | By Jennifer Medina | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/nyregionspecial2/rescuer-in-mirror-is-closer-than-he-appears.html | Rescuer in Mirror Is Closer Than He Appears | By Carin Rubenstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/nyregionspecial2/students-new-test-subject-their-breath.html | Students New Test Subject Their Breath | By Debra Morgenstern Katz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/nyregionspecial2/the-fall-tv-preview-corzine-forrester.html | The Fall TV Preview Corzine  Forrester | By Josh Benson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/nyregionspecial2/the-sub-fight-below-the-surface.html | The Sub Fight Below the Surface | By Robert A Hamilton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/nyregionspecial2/when-worlds-collide.html | When Worlds Collide | By Ronald Smothers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/on-politics-is-that-a-smile-on-mr-codeys-face.html | ON POLITICS Is That a Smile On Mr Codeys Face | By Laura Mansnerus | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/plum-islands-fate-possibilities-abound.html | Plum Islands Fate Possibilities Abound | By John Rather | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/raising-a-glass-to-the-setting-sun.html | Raising a Glass to the Setting Sun Last Call on the Boardwalk Perhaps Forever | By Michael Brick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/robert-barry-writes-a-walkin-dictionary.html | Robert Barry Writes a WalkIn Dictionary | By Benjamin Genocchio | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/scrutiny-for-a-local-specialty-hedge-funds.html | Scrutiny for a Local Specialty Hedge Funds | By Jane Gordon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/soapbox-swimming-with-don-quixote.html | SOAPBOX Swimming With Don Quixote | By Debra Galant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/soapbox-the-truth-about-summer.html | SOAPBOX The Truth About Summer | By Deirdre DayMacLeod | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/songs-that-hit-a-political-note.html | Songs That Hit A Political Note | By Brian Wise | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/sports/what-looks-like-grass-but-spreads-like-a-weed.html | SPORTS What Looks Like Grass But Spreads Like a Weed | By Carin Rubenstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/the-heart-of-rock-n-roll-is-in-wildwood.html | The Heart of Rock n Roll is in Wildwood | By Robert Strauss | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/the-tappan-zees-stealth-pit-crew.html | The Tappan Zees Stealth Pit Crew | By Carin Rubenstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/theater-review-in-a-romantic-comedy-looking-for-mr-or-ms-right.html | THEATER REVIEW In a Romantic Comedy Looking for Mr or Ms Right | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/a-fellowship-of-suffering-ever-expanding.html | COPING A Fellowship of Suffering Ever Expanding | By Alan Feuer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/at-a-bigeasy-outpost-a-somber-soundtrack.html | URBAN STUDIESEmpathizing At a BigEasy Outpost A Somber Soundtrack | By Jennifer Bleyer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/at-campaign-headquarters-glitter-and-a-salsa-beat.html | NEIGHBORHOOD REPORT EAST HARLEM At Campaign Headquarters Glitter and a Salsa Beat | By Tracie McMillan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/braced-once-more-for-a-last-picture-show.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Braced Once More For a Last Picture Show | By Jeff Vandam | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/getting-the-creeps-on-a-treasured-island.html | GOVERNORS ISLAND Getting the Creeps on a Treasured Island | By Aili McConnon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/his-madeleine-the-cherry-lime-rickey.html | THE VOICE His Madeleine the Cherry Lime Rickey | As told to Jennifer Bleyer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/life-in-the-slow-lane.html | Life in the Slow Lane | By Jake Mooney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/not-all-swings-are-created-equal.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Not All Swings Are Created Equal | By Alex Mindlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/taking-root-in-memories.html | NEW YORK OBSERVED Taking Root in Memories | By Nina Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/the-musthave-accessory-a-gas-cap-that-locks.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The MustHave Accessory A Gas Cap That Locks | By Steven Kurutz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/the-vanished-paintings-and-the-tortured-quest.html | NEIGHBORHOOD REPORT SOUTH BRONX The Vanished Paintings and the Tortured Quest | By Seth Kugel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/thecity/whats-next-at-the-open-an-eightfoot-racket.html | NEIGHBORHOOD REPORT FLUSHING MEADOWS Whats Next At the Open An EightFoot Racket | By Jeff Vandam | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/this-archie-comic-includes-a-lawsuit.html | This Archie Comic Includes a Lawsuit | By Jeff Grossman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/two-robbery-suspects-escape-from-police-station-in-midtown.html | 2 Robbery Suspects Escape From Police Station in Midtown | By Anahad OConnor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/update-a-blueribbon-recovery-at-fairgrounds-in-hebron.html | UPDATE A BlueRibbon Recovery At Fairgrounds In Hebron | By Jane Gordon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/where-the-a-b-cs-are-subsidized-by-bingo.html | Where the ABCs Are Subsidized by BINGO | By Andy Newman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/worth-noting-bob-schroeder-hes-not-dead-yet.html | WORTH NOTING Bob Schroeder Hes Not Dead Yet | By Josh Benson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/worth-noting-if-you-hear-knocking-its-john-baldino.html | WORTH NOTING If You Hear Knocking Its John Baldino | By Josh Benson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/worth-noting-the-sat-results-within-the-results.html | WORTH NOTING The SAT Results Within the Results | By Robert Strauss | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/a-city-beyond-the-reach-of-empathy.html | A City Beyond the Reach of Empathy | By Richard Ford | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/do-you-know-what-it-means-to-lose-new-orleans.html | Do You Know What It Means to Lose New Orleans | By Anne Rice | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/dream-state-the-wily-art-of-selling-florida.html | Editorial Observer Dream State The Wily Art of Selling Florida | By Lawrence Downes | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/falluja-floods-the-superdome.html | Falluja Floods the Superdome | By Frank Rich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregion/riding-roughshod.html | Riding Roughshod | By Phil Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregionopinions/a-bronx-tale.html | A Bronx Tale | By Robert Klein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregionopinions/little-in-the-middle.html | Little in the Middle | By David Dyssegaard Kallick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nyregionopinions/riding-roughshod.html | Riding Roughshod | By Phil Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/the-boys-of-summer.html | The Boys of Summer | By Ann Hood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/opinion/the-bursting-point.html | The Bursting Point | By David Brooks | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/politics/chief-justice-rehnquist-dies-at-80.html | CHIEF JUSTICE REHNQUIST DIES AT 80 | By Linda Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/politics/hoping-to-buttress-sharon-us-urges-allies-restraint.html | Hoping to Buttress Sharon US Urges Allies Restraint | By Steven R Weisman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/politics/legislative-agenda-turned-upside-down-by-hurricane.html | Legislative Agenda Turned Upside Down by Hurricane | By Carl Hulse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/politics/navy-turns-to-halliburton-for-help-on-damaged-bases.html | STORM AND CRISIS THE NAVY Navy Turns to Halliburton For Help on Damaged Bases | By John H Cushman Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/politics/politicsspecial1/new-member-of-supreme-court-brings-more-than-just.html | New Justice on Court Is More Than Just One Vote | By Linda Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/politics/william-h-rehnquist-chief-justice-of-supreme-court-is-dead-at-80.html | William H Rehnquist Chief Justice of Supreme Court Is Dead at 80 | By Linda Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/a-place-to-grow-and-to-downsize.html | LIVING INEastchester NY A Place to Grow and to Downsize | By Elsa Brenner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/a-rare-niche-new-homes-for-rent.html | IN THE REGIONLong Island A Rare Niche New Homes for Rent | By Valerie Cotsalas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/a-winning-strategy-a-decade-later.html | THE HUNT A Winning Strategy a Decade Later | By Joyce Cohen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/commercial/more-hotels-for-a-comeback-city.html | SQUARE FEET CHECKING IN More Hotels for a Comeback City | By Elizabeth Abbott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/luring-fashionistas-uptown.html | HABITATSHarlem Luring Fashionistas Uptown | By Penelope Green | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/restoring-the-legacy-of-a-historic-chicago-neighborhood.html | NATIONAL PERSPECTIVES Restoring the Legacy of a Historic Chicago Neighborhood | By Robert Sharoff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/startling-survivor-in-an-area-of-change.html | STREETSCAPES57th Street and Third Avenue Startling Survivor in an Area of Change | By Christopher Gray | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/the-end-of-the-fabled-insider-deal.html | The End Of The Fabled Insider Deal | By Patrick OGilfoil Healy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/the-very-first-time.html | The Very First Time | By Anna Bahney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/under-the-radar-in-brooklyn.html | BIG DEAL Under the Radar in Brooklyn | By William Neuman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/realestate/when-carpenter-ants-take-up-residence.html | YOUR HOME When Carpenter Ants Take Up Residence | By Jay Romano | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/baseball/bad-boys-iii-a-week-with-nothing-but-trouble.html | On Baseball Bad Boys III A Week With Nothing but Trouble | By Murray Chass | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/baseball/for-baseball-rookies-the-only-rush-is-to-judgment.html | BASEBALL KEEPING SCORE For Baseball Rookies the Only Rush Is to Judgment | By Alan Schwarz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/baseball/small-stifles-the-athletics-in-stunning-fashion.html | BASEBALL Small Stifles As In Stunning Start For the Yankees | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/baseball/takatsus-debut-with-mets-becomes-a-forgettable-one.html | BASEBALL Takatsu Is Forgettable In His Debut for Mets | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/football/between-franchise-and-player-the-label-drives-a-wedge.html | PRO FOOTBALL Between Franchise and Player the Label Drives a Wedge | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/football/giants-settle-on-quarterbacks-and-palmer-is-odd-man-out.html | PRO FOOTBALL Giants Settle on Quarterbacks And Palmer is Odd Man Out | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/football/ironing-out-the-wrinkles.html | NFL PREVIEW Ironing Out the Wrinkles | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/football/jets-rally-around-one-and-bid-farewell-to-others.html | PRO FOOTBALL Jets Rally Around One and Bid Farewell to Others | By Josh Benson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/football/john-madden-is-more-than-a-commentator-hes-a-brand.html | PRO FOOTBALL THE FACE OF FOOTBALL | By Richard Sandomir | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/football/restoring-the-silver-and-black.html | PRO FOOTBALL Restoring the Silver and Black | By Clifton Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/football/san-antonio-welcomes-saints-but-for-how-long.html | PRO FOOTBALL Welcome to Texas Saints Wont You Stay Awhile | By Lynn Zinser | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/football/which-way-to-the-head-of-the-class.html | PRO FOOTBALL Which Way to the Head of the Class | By Lee Jenkins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/ncaafootball/upset-bid-by-broncos-never-gets-off-ground.html | COLLEGE FOOTBALL Upset Bid By Broncos Never Gets Off Ground | By Ray Glier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/ncaafootball/weis-gets-his-irish-up-at-expense-of-wannstedts-pitt.html | COLLEGE FOOTBALL Weis Gets His Irish Up at Expense of Wannstedts Pitt | By Joe Lapointe | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/othersports/sadler-gives-chase-from-back-of-the-pack.html | AUTO RACING Sadler Gives Chase From Back of the Pack | By Viv Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/pro-football-afc-scouting-reports.html | PRO FOOTBALL AFC Scouting Reports | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/pro-football-nfc-scouting-reports.html | PRO FOOTBALL NFC Scouting Reports | By Clifton Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/pro-football-with-blazing-speed-and-flapping-jaws-receivers-loom.html | PRO FOOTBALL With Blazing Speed and Flapping Jaws Receivers Loom Large | By Clifton Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/soccer/us-stops-mexico-and-gains-a-berth.html | SOCCER US Team Silences Mexico and Clinches a World Cup Berth | By John Eligon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/tennis-notebook-match-that-keeps-giving.html | TENNIS NOTEBOOK Match That Keeps Giving | By Christopher Clarey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/tennis-notebook-with-agassi-experience-trumps-a-youthful-heart.html | TENNIS NOTEBOOK With Agassi Experience Trumps a Youthful Heart | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/tennis/a-slightly-calmer-gasquet-advances.html | TENNIS A Slightly Calmer Gasquet Advances | By Lee Jenkins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/tennis/blake-continues-his-turnaround-by-defeating-no-2-nadal.html | TENNIS Blake Continues His Turnaround By Defeating No 2 Nadal | By Christopher Clarey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/tennis-in-stands-blake-finds-his-own-support-group.html | Sports of The Times The Chant That Truly Hits Home In Flushing | By George Vecsey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/tennis/wheres-the-party-in-the-suite-filled-with-blakes-fans.html | TENNIS Wheres the Party In the Suite Filled With Blakes Fans | By Lee Jenkins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/sports/tennis/with-poetry-and-power-heninhardenne-overwhelms.html | TENNIS Prevailing With Power and Jitters | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/style/on-the-street-lowriders.html | ON THE STREET Lowriders | By Bill Cunningham | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/style/pulse-100-and-under-falls-best.html | PULSE 100 And Under Falls Best | By Ellen Tien | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/technology/why-the-internet-isnt-the-death-of-the-post-office.html | TECHNO FILES Why the Internet Isnt the Death of the Post Office | By James Fallows | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/theater/newsandfeatures/auditions-the-dos-the-donts-the-sheer-terror.html | THEATER Auditions The Dos the Donts the Sheer Terror | By Ada Calhoun | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/theater/newsandfeatures/the-9-habits-of-highly-creative-directors.html | THEATER The 9 Habits Of Highly Creative Directors | By Susan Dominus | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/a-phoenix-rises-in-lynbrook.html | DINING OUT A Phoenix Rises in Lynbrook | By Joanne Starkey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Marjorie Connelly | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/attack-of-the-killer-crab-cakes.html | QUICK BITE Stone Harbor Attack of the Killer Crab Cakes | By Robert Strauss | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/datebook.html | DATEBOOK | By Jr Romanko | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/driving-is-a-hard-bargain.html | ADVISORY TRAVEL NOTES Driving Is a Hard Bargain | By Faye Rapoport | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/father-and-son-5-share-a-journey-and-a-memory.html | ESSAY ON THE RAILS Father and Son 5 Share a Journey and a Memory | By Wendell Jamieson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/hotel-qt-in-new-york-city.html | CHECK INCHECK OUT NEW YORK HOTEL QT | By Fred A Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/london-art-scenes-edge-moves-again.html | SURFACING LONDON Art Scenes Edge Moves Again | By Heather Timmons | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/marking-911-coast-to-coast-in-myriad-ways.html | ADVISORY TRAVEL NOTES Marking 911 Coast to Coast in Myriad Ways | By Austin Considine | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/new-chefs-food-is-catching-up-to-the-view.html | DINING OUT New Chefs Food Is Catching Up to the View | By Mh Reed | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/nice.html | GOING TO NICE | By Seth Sherwood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/practical-traveler-lastminute-deals-the-season-when-leaves-and.html | PRACTICAL TRAVELER LASTMINUTE DEALS The Season When Leaves and Prices Fall | By Susan Stellin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/qa.html | QA | By Ray Cormier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/riding-in-the-shadows-of-saints-by-jana-richman.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/rosewood-hotels-to-offer-guests-gps-guidance.html | ADVISORY TRAVEL NOTES Rosewood Hotels to Offer Guests GPS Guidance | By Faye Rapoport | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/see-the-world-by-pedal-power.html | See the World By Pedal Power | By Nick Kaye | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/so-which-bag-did-you-say-was-yours.html | So Which Bag Did You Say Was Yours | By Michelle Higgins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/tanzania-at-15-mph.html | Tanzania at 15 MPH | By Jeffrey Gettleman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/thai-with-a-twist-and-a-crowd-in-mystic.html | DINING Thai With a Twist and a Crowd in Mystic | By Stephanie Lyness | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/through-andalusia-in-search-of-gazpacho.html | Through Andalusia Bowl to Bowl | By Andrew Ferren | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/water-buffalo-swamps-this-is-japan.html | NEXT STOP OKINAWA Water Buffalo Swamps This Is Japan | By Norimitsu Onishi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/west-of-the-moon.html | RESTAURANTS West of the Moon | By David Corcoran | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/where-the-lake-is-deep-and-the-accent-french.html | WEEKEND WITH THE KIDS QUEBEC Where the Lake Is Deep And the Accent French | BY David Handelman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/us/community-forestry-bids-to-preserve-scenic-west.html | Community Forestry Bids To Preserve Scenic West | By Jim Robbins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/us/nationalspecial/a-delicate-balance-is-undone-in-a-flash-and-a-battered.html | STORM AND CRISIS A LOOK BACK A Delicate Balance Is Undone in a Flash and a Battered City Waits | This article was written and reported by Peter Applebome Christopher Drew Jere Longman and Andrew C Revkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/us/nationalspecial/bush-pledges-more-troops-as-evacuation-grows.html | STORM AND CRISIS THE OVERVIEW Bush Pledges More Troops as the Evacuation Grows | By Robert D McFadden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/us/nationalspecial/careermaker-for-williams-as-the-anchor-at-nbc.html | STORM AND CRISIS THE NEWS ANCHOR CareerMaker For Williams As the Anchor At NBC | By Bill Carter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/us/nationalspecial/east-of-new-orleans-heavy-damage-lost-lives-and-pleas.html | STORM AND CRISIS ST BERNARD PARISH Heavy Damage Lost Lives and Plaintive Pleas | By Sewell Chan and Jeremy Alford | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/us/nationalspecial/french-quarter-becomes-oasis-of-wary-calm.html | STORM AND CRISIS ENCLAVES French Quarter Becomes an Oasis of Wary Calm for Some Amid the Chaos Nearby | By James Dao | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nationalspecial/homeland-security-chief-defends-federal-response.html | STORM AND CRISIS EMERGENCY MANAGEMENT Homeland Security Chief Defends Federal Response | By Eric Lipton and Scott Shane | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nationalspecial/in-houston-astrodome-safe-but-restless-refuge.html | STORM AND CRISIS THE SCENE In Astrodome Survivors Find Restless Refuge | By Ralph Blumenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nationalspecial/law-officers-overwhelmed-are-quitting-the-force.html | STORM AND CRISIS LAW ENFORCEMENT Police Quitting Overwhelmed by Chaos | By Joseph B Treaster | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nationalspecial/storm-will-have-a-longterm-emotional-effect-on-some.html | STORM AND CRISIS COPING Storm Will Have a LongTerm Emotional Effect on Some Experts Say | By Benedict Carey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nationalspecial/toll-is-also-exacted-on-gulf-regions-historical-and.html | STORM AND CRISIS CULTURE Toll Is Also Exacted on Gulf Regions Historical and Cultural Treasures | By Daniel J Wakin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/nationalspecial/tumult-in-gulf-region-but-little-early-effect-across-the.html | STORM AND CRISIS THE ECONOMY Storm Is Devastating for Businesses in Gulf Area but Its National Effect Remains Muted | By David Leonhardt and Edmund L Andrews | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/us/on-moral-grounds-some-judges-are-opting-out-of-abortion-cases.html | On Moral Grounds Some Judges Are Opting Out of Abortion Cases | By Adam Liptak | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/storm-and-crisis-foreign-aid-us-allies-and-others-send-offers-of.html | STORM AND CRISIS FOREIGN AID US Allies And Others Send Offers Of Assistance | By Juan Forero and Steven R Weisman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/us/storm-and-crisis-political-memo-as-anxiety-over-storm-increases-bush.html | STORM AND CRISIS POLITICAL MEMO As Anxiety Over Storm Increases Bush Tries to Quell Political Crisis | By Elisabeth Bumiller and Adam Nagourney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/us/storm-and-crisis-the-military-anxiety-in-iraq-as-guardsmen-head-home-to.html | STORM AND CRISIS THE MILITARY Anxiety in Iraq as Guardsmen Head Home to Uncertainties | By Michael Moss | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/weekinreview/for-the-selfemployed-labor-doesnt-take-a-holiday.html | IDEAS  TRENDS For the SelfEmployed Labor Doesnt Take a Holiday | By Daniel Gross | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/weekinreview/it-may-look-like-a-musical-instrument-but-its-really-an-edsel.html | IDEAS  TRENDS It May Look Like a Musical Instrument but Its Really an Edsel | By Henry Fountain | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/weekinreview/on-a-bridge-to-unity-or-perhaps-to-war.html | THE WORLD On a Bridge to Unity Or Perhaps to War | By Robert F Worth | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/weekinreview/roberts-rx-speak-up-but-shut-up.html | IDEAS  TRENDS Roberts Rx Speak Up But Shut Up | By Sheryl Gay Stolberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/weekinreview/the-chinese-get-the-vote-if-only-for-super-girl.html | THE WORLD The Chinese Get the Vote if Only for Super Girl | By Jim Yardley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/weekinreview/the-nation-the-days-after-the-view-from-abroad.html | THE NATION The Days After The View From Abroad | By Richard Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/weekinreview/the-prologue-and-maybe-the-coda.html | THE NATION The Prologue and Maybe the Coda | By John M Barry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/weekinreview/the-supply-side-vs-the-other-side.html | The Basics The Supply Side Vs the Other Side | By Daniel Gross | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/weekinreview/what-happens-to-a-race-deferred.html | THE NATION CAST AWAY Broken Levees Unbroken Barriers | By Jason Deparle | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/world/africa/in-egypt-mixed-views-of-politics-with-a-field-of-choices.html | In Egypt Mixed Views of Politics With a Field of Choices | By Michael Slackman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-04 | https://www.nytimes.com/2005/09/04/world/africa/memories-linger-where-nasa-lights-shone-in-gambia.html | Memories Linger Where NASA Lights Shone in Gambia | By Marc Lacey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/asia/china-observes-date-of-japans-surrender.html | China Observes Date of Japans Surrender | By Joseph Kahn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/asia/for-us-a-counterfeiting-problem-in-china-is-old-and-very-real.html | For US a Counterfeiting Problem in China Is Old and Very Real | By Howard W French | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/asia/taliban-killed-an-engineer-abducted-in-afghanistan-britain-says.html | Taliban Killed an Engineer Abducted in Afghanistan Britain Says | By Carlotta Gall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/congressmen-tell-north-korea-to-end-standoff.html | Congressmen Tell North Korea to End Standoff | By Jim Yardley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/europe/dingle-renamed-irish-say-lacks-its-jingle.html | Dingle Renamed Irish Say Lacks Its Jingle | By Brian Lavery | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/middleeast/attacks-kill-19-iraqi-soldiers-and-policemen.html | THE STRUGGLE FOR IRAQ INSURGENCY Attacks Kill 19 Iraqi Soldiers and Policemen | By Robert F Worth | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/middleeast/on-the-air-on-their-own-iraqi-women-find-a-forum.html | THE STRUGGLE FOR IRAQ RADIO On the Air on Their Own Iraqi Women Find a Forum | By Edward Wong | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/an-austrian-what-if-with-airplanes-boats-and-neon.html | An Austrian What if With Airplanes Boats and Neon | By Robert Levine | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/arts-briefly-new-cds-this-week.html | Arts Briefly New CDs This Week | By Grantjames Varjas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/arts-briefly-video-awards-a-big-draw.html | Arts Briefly Video Awards a Big Draw | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/critics-choice-new-cds-832871.html | CRITICS CHOICE NEW CDS | By Ben Ratliff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/critics-choice-new-cds-832880.html | CRITICS CHOICE NEW CDS | By Jon Pareles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/critics-choice-new-cds-832898.html | CRITICS CHOICE NEW CDS | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/critics-choice-new-cds-standards-of-swing-tossed-around.html | CRITICS CHOICE NEW CDS Standards Of Swing Tossed Around | By Ben Ratliff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/critics-choice-new-cds.html | CRITICS CHOICE NEW CDS | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/design/robert-denning-78-champion-of-lavish-decor-is-dead.html | Robert Denning 78 Champion of Lavish Dcor | By Mitchell Owens | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/design/sculptor-throws-a-curve-with-sluggers-head.html | Sculptor Throws a Curve With Sluggers Head | By Richard Sandomir | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/if-autumn-comes-can-changes-of-the-mind-be-far-behind.html | CONNECTIONS If Autumn Comes Can Changes of the Mind Be Far Behind | By Edward Rothstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/music/the-dynamic-virtues-of-smallhall-beethoven.html | CLASSICAL MUSIC REVIEW The Dynamic Virtues of SmallHall Beethoven | By Allan Kozinn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/red-white-blue-and-kodachrome.html | Red White Blue and Kodachrome | By Elizabeth Olson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/television/entourage-chillingly-realistic-insiders-say.html | Entourage Chillingly Realistic Insiders Say | By Hilary De Vries | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/television/for-one-teenager-the-partys-over.html | TELEVISION REVIEW For One Teenager the Partys Over | By Neil Genzlinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/television/jockeying-for-position-down-on-the-ranch.html | TELEVISION REVIEW Jockeying for Position Down on the Ranch | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/automobiles/next-up-crossover-convertible-coupes.html | AUTOS ON MONDAYDesign Next Up Crossover Convertible Coupes | By Phil Patton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/books/its-a-helluva-town-especially-in-the-dark.html | BOOKS OF THE TIMES Its a Helluva Town Especially in the Dark | By William Grimes | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/business/a-heightened-demand-for-online-video.html | DRILLING DOWN A Heightened Demand for Online Video | By Alex Mindlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/business/housing-boom-may-continue-after-storm-experts-say.html | HURRICANE KATRINA THE HOUSING MARKET Housing Boom May Continue After Storm Experts Say | By Motoko Rich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/business/media/hurricane-forces-new-orleans-newspaper-to-face-a-daunting.html | HURRICANE KATRINA THE NEWSPAPER Reporting and Living Out a Calamity | By Lisa Guernsey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/business/media/inc-magazine-turns-a-9000word-spotlight-on-itself.html | Inc Magazine Turns a 9000Word Spotlight on Itself | By Andrew Adam Newman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/business/media/murdochs-company-said-to-seek-buyout-of-partner.html | News Corp Said to Be in Talks to Buy Out Venture Partner | By Richard Siklos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/business/media/placing-products-advertisers-find-room-at-the-inn.html | Placing Products Advertisers Find Room at the Inn | By Andrew Adam Newman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/business/media/the-pendulum-of-reporting-on-katrina.html | The Pendulum Of Reporting On Katrina | By David Carr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/business/media/wb-network-moves-to-attract-an-older-audience.html | WB Network Reaches Out for a Somewhat Older Audience | By Richard Siklos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/business/whos-a-looter-in-storms-aftermath-pictures-kick-up-a-different.html | HURRICANE KATRINA THE PHOTOGRAPHS Whos a Looter In Storms Aftermath Pictures Kick Up a Different Kind of Tempest | By Tania Ralli | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/business/with-textbooks-students-show-how-smart-they-are.html | ALL CONSUMING Economics 101 When to Resell a Textbook | By David Leonhardt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/business/worldbusiness/a-major-backfire-in-japan-deflates-vodafones.html | A Major Backfire in Japan Deflates Vodafones OneSizeFitsAll Strategy | By Martin Fackler and Ken Belson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/business/worldbusiness/china-and-europe-fail-to-resolve-dispute-over.html | China and Europe Fail to Resolve Dispute Over Textiles | By Chris Buckley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/crosswords/bridge/rare-lessons-from-freak-deal.html | Bridge Rare Lessons From Freak Deal | By Phillip Alder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/a-government-of-secrecy-opens-up-in-yonkers.html | A Government Of Secrecy Opens Up In Yonkers | By Jennifer Medina | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/a-russian-church-founded-to-preserve-a-religion-celebrates-75.html | A Russian Church Founded to Preserve a Religion Celebrates 75 Years | By Michelle York | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/alan-truscott-times-bridge-editor-since-1964-dies-at-80.html | Alan Truscott Times Bridge Editor Since 1964 Dies at 80 | By Michael Pollak | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/metro-briefing-new-york-brooklyn-man-fatally-shot.html | Metro Briefing  New York Brooklyn Man Fatally Shot | By Michelle ODonnell NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/metro-briefing-new-york-brooklyn-man-injured-in-shooting-dies.html | Metro Briefing  New York Brooklyn Man Injured In Shooting Dies | By Jennifer Medina NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/metro-briefing-new-york-manhattan-2-officers-are-suspended.html | Metro Briefing  New York Manhattan 2 Officers Are Suspended | By Jennifer Medina NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/metro-briefing-new-york-manhattan-police-cite-man-at-march.html | Metro Briefing  New York Manhattan Police Cite Man At March | By Michelle ODonnell NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/metrocampaigns/his-service-is-vintage-and-some-say-the-approach-is.html | His Service Is Vintage and Some Say the Approach Is Too | By Leslie Eaton and William K Rashbaum | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/metrocampaigns/using-advantage-or-abusing-it-questions-on-millers.html | THE CAMPAIGN FOR CITY HALL SPENDING Using Advantage or Abusing It Questions on Millers Bid Persist | By Winnie Hu | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/off-the-trail-2005-election-no-primary-uh-probably.html | OFF THE TRAIL 2005 ELECTION No Primary Uh Probably | By Jim Rutenberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/off-the-trail-2005-election-the-price-of-fame.html | OFF THE TRAIL 2005 ELECTION The Price of Fame | By Manny Fernandez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/off-the-trail-2005-election-theyre-always-on-hand-not-lending.html | OFF THE TRAIL 2005 ELECTION Theyre Always on Hand Not Lending Their Support | By Nicholas Confessore | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/on-a-hot-and-restless-day-a-hydrant-and-a-wrench-turn-a-block-into.html | On a Hot and Restless Day a Hydrant and a Wrench Turn a Block Into a Water Park | By Corey Kilgannon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/police-truck-jumps-curb-and-hits-restaurant.html | Police Truck Jumps Curb and Hits Restaurant | By Anthony Ramirez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/ruth-l-sussman-a-state-supreme-court-justice-dies-at-46.html | Ruth L Sussman 46 a State Supreme Court Justice | By Wolfgang Saxon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/the-campaign-for-city-hall-the-candidates-hurricane-response.html | THE CAMPAIGN FOR CITY HALL THE CANDIDATES Hurricane Response Becomes Issue in Mayors Race | By Mike McIntire and Robin Shulman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/nyregion/the-mountains-called-and-new-yorkers-answered.html | The Mountains Called and New Yorkers Answered A Comeback for the Summer Bungalow Colonies of the Catskills | By Andrew Jacobs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/a-failure-of-leadership.html | A Failure Of Leadership | By Bob Herbert | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/exploiting-the-gender-gap.html | Exploiting the Gender Gap | By Warren Farrell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/killed-by-contempt.html | Killed By Contempt | By Paul Krugman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/opinion/working-hard-at-nothing-all-day.html | Working Hard at Nothing All Day | By Corinne Maier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-05 | https://www.nytimes.com/2005/09/05/politics/chaotic-week-leaves-bush-team-on-defensive.html | COURT IN TRANSITION IN THE WHITE HOUSE Chaotic Week Leaves Bush Team on Defensive | By Todd S Purdum | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/politics/on-the-gulf-coast-a-chance-to-inspire-is-slipping-away.html | White House Letter On the Gulf Coast a Chance to Inspire Is Slipping Away | By Elisabeth Bumiller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/politicsspecial1/bush-promises-to-move-quickly-on-chief-justice.html | COURT IN TRANSITION THE COURT BUSH PROMISES TO MOVE QUICKLY ON CHIEF JUSTICE | By Richard W Stevenson and Sheryl Gay Stolberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/politicsspecial1/complications-for-both-sides-in-the-battle-for.html | COURT IN TRANSITION POLITICS Complications For Both Sides In the Battle For the Court | By Robin Toner and David D Kirkpatrick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/politicsspecial1/news-was-surprising-to-colleagues-on-court.html | COURT IN TRANSITION THE JUSTICES News Was Surprising To Colleagues on Court | By Linda Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/politicsspecial1/william-h-rehnquist-architect-of-conservative.html | COURT IN TRANSITION William H Rehnquist Architect of Conservative Court Dies at 80 | By Linda Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/baseball/andruw-jones-quiets-critics-while-keeping-the-braves-in-the.html | BASEBALL Numbers Equal Weight of Expectations | By Ray Glier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/baseball/mets-end-fourgame-skid.html | BASEBALL Randolph Sits Back and Enjoys as Mets End Skid | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/baseball/to-a-friend-in-need-giambi-proves-a-friend-indeed.html | BASEBALL NOTEBOOK Giambi Comes Through For a Friend in Despair | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/baseball/yankees-take-wildcard-lead-and-look-east.html | BASEBALL Yankees Take WildCard Lead And Look East | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/football/grounded-vilma-moves-into-his-second-season.html | FOOTBALL Grounded Vilma Moves Into His Second Season | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/ncaafootball/bowden-and-paterno-value-their-family-ties.html | INSIDE COLLEGE FOOTBALL Bowden and Paterno Value Their Family Ties | By Pete Thamel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/ncaafootball/in-weiss-playbook-savoring-victory-is-not-an-option.html | COLLEGE FOOTBALL In Weiss Playbook Savoring Victory Is Not an Option | By Joe Lapointe | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/ncaafootball/younger-vick-begins-tenure-with-a-victory.html | FOOTBALL Younger Vick Begins Tenure With a Victory | By Viv Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/othersports/antidoping-agency-seeks-test-for-epo-that-is-definitive.html | CYCLING Antidoping Agency Seeks Test for EPO That Is Definitive | By Elisabeth Rosenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/othersports/young-driver-wins-and-honors-those-in-need.html | AUTO RACING Young Driver Wins and Honors Those in Need | By Chris Dixon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/soccer/us-needs-a-few-more-good-men-in-quest-for-world-cup.html | SOCCER In Quest for the World Cup the United States Needs a Few More Good Men | By John Eligon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/sports-of-the-times-a-dirge-now-please-for-sorrow-and-shame.html | Sports of The Times A Dirge Now Please for Sorrow and Shame | By Dave Anderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/tennis-match-points-834009.html | TENNIS MATCH POINTS | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/tennis-match-points.html | TENNIS MATCH POINTS | By Christopher Clarey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/tennis-serve-doesnt-protect-dent-when-he-needs-it-in-a-fiveset-loss.html | TENNIS Serve Doesnt Protect Dent When He Needs It in a FiveSet Loss to Hewitt | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/tennis/a-lovely-evening-fades-away-with-venus-not-serena-rising.html | TENNIS A Lovely Evening Fades Away With Venus Not Her Sister Rising | By Christopher Clarey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/tennis/longest-match-of-the-open.html | TENNIS Sanguinetti Is the Victor Eventually | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/sports/tennis/the-sister-act-was-anything-but-dramatic.html | Sports of The Times Bile of Critics Is Misdirected At Sister Act | By Harvey Araton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/technology/a-weather-nerd-in-indiana-sent-a-warning-to-the-mayor.html | HURRICANE KATRINA THE WEB LOG A Weather Nerd in Indiana Sent a Warning to the Mayor | By Andrew Adam Newman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/technology/for-victims-news-about-home-can-come-from-strangers-online.html | HURRICANE KATRINA INTERNET MAPPING For Victims News About Home Can Come From Strangers Online | By Katie Hafner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/technology/not-even-web-retailers-will-be-exempt-from-the-aftereffects-of.html | ECOMMERCE REPORT Not Even Web Retailers Will Be Exempt From the Aftereffects of Katrina | By Bob Tedeschi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/technology/software-strives-to-spot-plagiarism-before-publication.html | Software Strives To Spot Plagiarism Before Publication | By Tania Ralli | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/us/amid-difficulties-leaders-of-labor-see-opportunity.html | Amid Difficulties Leaders Of Labor See Opportunity | By Steven Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/us/court-in-transition-supreme-court-short-list.html | COURT IN TRANSITION Supreme Court Short List | By Neil A Lewis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/us/in-boat-haven-soaring-fuel-costs-bring-subtle-changes.html | Seattle Journal In Boat Haven Soaring Fuel Costs Bring Subtle Changes | By Sarah Kershaw | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/after-failures-government-officials-play-blame-game.html | STORM AND CRISIS THE FALLOUT After Failures Officials Play Blame Game | This article was reported by Scott Shane Eric Lipton and Christopher Drew and Written By Mr Shane | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/amid-criticism-of-federal-efforts-charges-of-racism-are.html | STORM AND CRISIS RACIAL TENSION Amid Criticism of Federal Efforts Charges of Racism Are Lodged | By John M Broder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/amid-the-ruins-worshipers-pause-to-pray-and-receive.html | STORM AND CRISIS CHURCHES Amid the Ruins Worshipers Pause to Pray and Receive Messages of Hope | By Peter Applebome and Sewell Chan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/city-to-offer-free-trips-to-las-vegas-for-officers.html | STORM AND CRISIS THE POLICE City to Offer Free Trips To Las Vegas for Officers | By Joseph B Treaster and Christopher Drew | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/in-tale-of-two-families-a-chasm-between-haves-and.html | STORM AND CRISIS THE ECONOMIC DIVIDE In Tale of Two Families a Chasm Between Haves and HaveNots | By Jodi Wilgoren | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/medical-team-from-georgia-trying-to-provide-help-hits.html | STORM AND CRISIS AID EFFORTS Medical Team From Georgia Trying to Provide Help Hits Roadblocks Along the Way | By Gardiner Harris | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/new-orleans-begins-a-search-for-its-dead-violence.html | STORM AND CRISIS THE OVERVIEW New Orleans Begins a Search for Its Dead | By Robert D McFadden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/new-orleans-police-kill-4-in-shootout.html | STORM AND CRISIS VIOLENCE New Orleans Police Kill 4 in Shootout | By Michael Luo | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/reporters-turn-from-deference-to-outrage.html | STORM AND CRISIS NEWS COVERAGE THE TV WATCH Reporters Turn From Deference to Outrage | By Alessandra Stanley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/rescuers-going-door-to-door-find-stubbornness-and.html | STORM AND CRISIS RESCUE EFFORTS Rescuers Going Door to Door Find Stubbornness and Silence | By Jere Longman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/texas-way-station-offers-a-first-serving-of-hope.html | STORM AND CRISIS HIGHWAY HAVEN Texas Way Station Offers a First Serving of Hope | By Dan Barry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/us/nationalspecial/white-house-enacts-a-plan-to-ease-political-damage.html | STORM AND CRISIS THE PRESIDENT White House Enacts a Plan To Ease Political Damage | By Adam Nagourney and Anne E Kornblut | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/us/storm-and-crisis-texas-just-acting-neighborly-but-finding-itself-full-up.html | STORM AND CRISIS TEXAS Just Acting Neighborly But Finding Itself Full Up | By Ralph Blumenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/world/africa/egyptians-are-said-to-find-links-in-3-sinai-attacks.html | Egyptians Are Said to Find Links in 3 Sinai Attacks | By Mona ElNaggar | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/world/africa/egypts-election-panel-to-ignore-court-order-on-poll-monitors.html | Egypts Election Panel to Ignore Court Order on Poll Monitors | By Abeer Allam | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/world/asia/a-corner-of-kyrgyzstan-has-a-cureall-let-them-eat-clay.html | A Corner of Kyrgyzstan Has a CureAll Let Them Eat Clay | By Ethan WilenskyLanford | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/world/asia/return-of-former-communists-stirs-up-afghan-elections.html | Return of Former Communists Stirs Up Afghan Elections | By Carlotta Gall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/world/europe/an-inferno-of-vehicles-expands-a-citys-circle-of-suffering.html | Rome Journal An Inferno of Vehicles Expands a Citys Circle of Suffering | By Brian Wingfield | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/world/europe/the-schrodermerkel-debate-experts-say-the-conservative-still.html | After SchrderMerkel Debate Experts Say Conservative Still Leads the Chancellor | By Mark Landler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/world/fox-rejects-an-ultimatum-from-europe.html | Fox Says US Shares Blame For Problems Along Border | By Ginger Thompson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/world/middleeast/hussein-trial-in-82-deaths-set-to-begin-next-month.html | Iran Rejects an Ultimatum From Europe | By Nazila Fathi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/world/middleeast/hussein-trial-in-82-deaths-set-to-begin-next-month.html | Hussein Trial In 82 Deaths Set to Begin Next Month | By Richard A Oppel Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/world/middleeast/palestinian-legislator-pleads-guilty-to-assisting-militant.html | Palestinian Legislator Pleads Guilty to Assisting Militant Group | By Greg Myre | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/arts-briefly-daytime-drama.html | Arts Briefly Daytime Drama | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/dance/how-new-york-lost-its-modern-dance-reign.html | CRITICS NOTEBOOK How New York Lost Its Modern Dance Reign | By Gia Kourlas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/design/conqueror-in-a-war-of-virtual-worlds.html | Conqueror in a War of Virtual Worlds | By Seth Schiesel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/movies/arts-briefly-marvel-launches-film-slate.html | Arts Briefly Marvel Launches Film Slate | By Catherine Billey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/movies/arts-briefly-virgin-transported-out-of-top-spot.html | Arts Briefly Virgin Transported Out of Top Spot | By Catherine Billey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/music/many-helping-hands-offered-to-louisiana-orchestras-players.html | Many Helping Hands Offered to Louisiana Orchestras Players | By Daniel J Wakin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/television/the-return-of-the-shrew-and-other-tv-woes.html | Critics Notebook The Return of the Shrew and Other TV Woes | By Margo Jefferson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/television/through-shakespeare-lessons-of-life-and-devotion.html | TELEVISION REVIEW Through Shakespeare Lessons of Life And Devotion | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/books/arts/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/books/in-kashmir-toxic-love-breeds-terrorism.html | BOOKS OF THE TIMES In Kashmir Toxic Love Breeds Terrorism | By Michiko Kakutani | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/books/reared-in-a-pub-by-hector-ajax-and-achilles.html | Reared in a Pub by Hector Ajax and Achilles | By Dinitia Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/business-aviation-show-moved.html | MEMO PAD | By Joe Sharkey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/business-briefs-mexican-president-haggles-over-pemex-reform.html | BUSINESS BRIEFS Mexican President Haggles Over Pemex Reform | By Elisabeth Malkin NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/chiron-rebuffs-bid-by-novartis-arousing-talk-of-a-higher-offer.html | Chiron Rebuffs Bid by Novartis Arousing Talk of a Higher Offer | By Andrew Pollack | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/crawfish-etouffee-goes-into-exile.html | STORM AND CRISIS THE RESTAURANTS Crawfish touffe Goes Into Exile | By Kim Severson and Julia Moskin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/filling-a-desperate-need-for-shelter-begins-with-cruise-ships-and.html | STORM AND CRISIS HOUSING Filling a Desperate Need for Shelter Begins With Cruise Ships and Proposals | By Ernest Beck and Edmund L Andrews | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/hedge-fund-managers-tried-to-get-into-movie-business.html | Hedge Fund Managers Tried to Get Into Movie Business | By Jenny Anderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/her-hometown-destroyed-a-traveler-turns-to-a-blog.html | ON THE ROAD Her Hometown Destroyed A Traveler Turns to a Blog | By Joe Sharkey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/houston-finds-business-boon-after-katrina.html | STORM AND CRISIS BOOM FOR HOUSTON Houston Finds Business Boon After Katrina | By Simon Romero | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/it-wont-be-cheap-but-gas-is-to-be-had.html | It Wont Be Cheap But Gas Is to Be Had | By VIKAS BAJAJ and RICHARD PREZPEA | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/media-advertising-addenda-accounts.html | MEDIA ADVERTISING  ADDENDA Accounts | By Jane L Levere | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/media/kfc-spends-big-to-market-chicken-dipped-in-sauce.html | MEDIA ADVERTISING KFC Spends Big to Market Chicken Dipped in Sauce | By Jane L Levere | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/storm-and-crisis-a-tale-of-3-companies-in-new-orleans-the-business-836648.html | STORM AND CRISIS A TALE OF 3 COMPANIES IN New Orleans the Business Haves and HaveNots | By Julie Creswell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/storm-and-crisis-a-tale-of-3-companies-in-new-orleans-the-business-836656.html | STORM AND CRISIS A TALE OF 3 COMPANIES IN New Orleans the Business Haves and HaveNots | By Claudia H Deutsch | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/storm-and-crisis-a-tale-of-3-companies-in-new-orleans-the-business.html | STORM AND CRISIS A TALE OF 3 COMPANIES IN New Orleans the Business Haves and HaveNots | By Stuart Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/storm-puts-bellsouths-adaptability-to-the-test.html | STORM AND CRISIS THE PHONE LINES Storm Puts BellSouths Adaptability To the Test | By Ken Belson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/the-fall-travel-forecast-bad-to-maybe-worse.html | SOUNDING OFF The Fall Travel Forecast Bad to Maybe Worse | By Christopher Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/thrown-off-schedule.html | ITINERARIES Thrown Off Schedule | By Christopher Elliott | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/utility-crews-help-turn-lights-back-on-in-parts-of-the-gulf-region.html | STORM AND CRISIS THE POWER LINES Utility Crews Help Turn Lights Back On in Parts of the Gulf Region | By Barnaby J Feder | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/citigroup-to-sell-bonds-to-raise-money-in-japan.html | Citigroup to Sell Bonds to Raise Money in Japan | By Martin Fackler | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/europe-and-china-in-accord-over-end-to-a-textile.html | Europe and China in Accord Over End to a Textile Dispute | By Chris Buckley | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/ubs-sells-3-private-banks-to-another-unit-to-a-rival.html | UBS Sells 3 Private Banks To Another Unit of a Rival | By Tom Wright | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/business/worldbusiness/volkswagen-will-cut-jobs-in-germany.html | Volkswagen Will Cut Jobs In Germany | By Mark Landler | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/education/wells-college-newly-and-uneasily-coed.html | Wells College Newly and Uneasily Coed | By Michelle York | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/health/dental-health-after-a-caesarean-birth-watch-your-childs-mouth.html | VITAL SIGNS DENTAL HEALTH After a Caesarean Birth Watch Your Childs Mouth | By Nicholas Bakalar | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/health/practicing-medicine-in-the-dark-on-the-edge.html | ESSAY Practicing Medicine In the Dark On the Edge | By Perri Klass Md | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/health/psychology/brain-scans-find-spot-that-links-stress-to-asthma.html | Brain Scans Find Spot That Links Stress to Asthma | By Nicholas Bakalar | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/health/psychology/nourishing-hope-when-illness-seems-hopeless.html | PERSONAL HEALTH Nourishing Hope When Illness Seems Hopeless | By Jane E Brody | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/health/psychology/search-for-a-perfect-tan-may-prove-addictive-doctors.html | Search for a Perfect Tan May Prove Addictive Doctors Suggest | By Laura Tangley | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/health/science/qa-the-cost-of-idling.html | QA The Cost of Idling | By Cclaiborne Ray | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/health/stunning-news-of-a-tumor-serendipitously-discovered.html | CASES Stunning News of a Tumor Serendipitously Discovered | By Carol Krucoff | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/health/symptom-dizziness-cause-often-baffling.html | Symptom Dizziness Cause Often Baffling | By Richard Saltus | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/health/the-claim-mp3-players-can-cause-hearing-loss.html | REALLY | By Anahad OConnor | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/health/vital-signs-heart-health-scientists-shed-light-on-a-secret-of-the.html | VITAL SIGNS HEART HEALTH Scientists Shed Light on a Secret of the Olive Tree | By Nicholas Bakalar | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/movies/palestinian-film-looks-at-suicide-bombers.html | Palestinian Film Looks At Suicide Bombers | By Alan Riding | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/a-village-springs-up-to-heal-a-child.html | CITYWIDE A Village Springs Up to Heal a Child | By David Gonzalez | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/campaigning-for-city-hall-new-energy-anthony-d-weiner.html | CAMPAIGNING FOR CITY HALL NEW ENERGY Anthony D Weiner | By Nicholas Confessore | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/campaigning-for-city-hall-new-energy-c-virginia-fields.html | CAMPAIGNING FOR CITY HALL NEW ENERGY C Virginia Fields | By Manny Fernandez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/campaigning-for-city-hall-new-energy-fernando-ferrer.html | CAMPAIGNING FOR CITY HALL NEW ENERGY Fernando Ferrer | By Diane Cardwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/campaigning-for-city-hall-new-energy-gifford-miller.html | CAMPAIGNING FOR CITY HALL NEW ENERGY Gifford Miller | By Winnie Hu | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/campaigning-for-city-hall-new-energy-mayoral-race-seems-recharged.html | CAMPAIGNING FOR CITY HALL NEW ENERGY Mayoral Race Seems Recharged at Parade | By Patrick D Healy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/in-connecticut-land-fight-its-rich-vs-the-golfing-rich.html | Norfolk Journal In Connecticut Land Fight Its Rich vs the Golfing Rich | By Stacey Stowe | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/in-the-realm-of-war-words-dont-fail-an-iraq-veteran-from-new.html | INK In the Realm of War Words Dont Fail An Iraq Veteran From New Jersey | By Tina Kelley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/making-poker-faces-for-a-good-cause.html | BOLDFACE | By Marc Santora | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/metrocampaigns/challengers-see-a-conflict-over-plea-deal-and.html | Challengers See a Conflict Over Plea Deal And Donations | By Jonathan P Hicks | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/metrocampaigns/channel-5-rejects-antibush-ad-of-borough-president.html | CAMPAIGNING FOR CITY HALL THE MEDIA Channel 5 Rejects AntiBush Ad Of Borough President Candidate | By Jim Rutenberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/metrocampaigns/corzine-and-forrester-test-campaign-themes-and.html | Corzine and Forrester Test Campaign Themes and Bounce a Baby or Two | By Josh Benson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/metrocampaigns/mayor-asks-if-the-country-turned-backs-on-gulf.html | CAMPAIGNING FOR CITY HALL DISASTER RELIEF Mayor Asks If the Country Turned Backs On Gulf Coast | By Patrick D Healy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/stray-bullet-kills-girl-10-in-a-bronx-park.html | Stray Bullet Kills Girl 10 In the Bronx | By Jennifer Medina and Janon Fisher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/syncopation-celebration-and-a-swirling-sea-of-caribbean-colors.html | Syncopation Celebration and a Swirling Sea of Caribbean Colors | By Jennifer 8 Lee | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/traumatized-by-911-fired-over-drug-rule.html | Firefighters Impaired by 911 Are Swept Out by Drug Rule | By Michelle ODonnell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/nyregion/two-fatally-shot-on-the-street-in-harlem-after-a-fight.html | 2 Fatally Shot On the Street In Harlem | By Anahad OConnor and Matthew Sweeney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/a-class-war-runs-through-it.html | A Class War Runs Through It | By Jonathan Weber | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/gentleman-of-the-court.html | Gentleman of the Court | By Laurence H Tribe | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/magic-marker-strategy.html | Magic Marker Strategy | By John Tierney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/opinion/the-larger-shame.html | The Larger Shame | By Nicholas D Kristof | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/politics/competition-starts-in-congress-to-aid-victims-and-to-investigate.html | COURT IN TRANSITION CONGRESS Competition Starts in Congress to Aid Victims and to Investigate the Response | By David J Kirkpatrick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/politics/daniel-ruge-88-dies-cared-for-reagan-after-shooting.html | Daniel Ruge 88 Dies Cared for Reagan After Shooting | By Lawrence K Altman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-06 | https://www.nytimes.com/2005/09/06/politics/politicsspecial1/a-court-choice-well-schooled-in-chief-justice.html | COURT IN TRANSITION THE POSITION Supreme Court Memo Court Nominee Well Schooled In Jobs Pitfalls | By Linda Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/politics/politicsspecial1/buying-time-with-quick-action-on-court-and-a-2nd.html | COURT IN TRANSITION THE CONTEXT Buying Time With Quick Action on the Court and a Second Trip to the South | By Todd S Purdum | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/politics/politicsspecial1/president-names-roberts-as-choice-for-chief.html | COURT IN TRANSITION THE OVERVIEW PRESIDENT NAMES ROBERTS AS CHOICE FOR CHIEF JUSTICE | By Richard W Stevenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/science/from-the-sea-on-shaky-legs.html | OBSERVATORY | By Henry Fountain | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/science/in-europe-hightech-flood-control-with-natures-help.html | HighTech Flood Control With Natures Help | By William J Broad | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/science/parasitic-hairworm-charms-grasshopper-into-taking-it-for-a-swim.html | Parasitic Hairworm Charms Grasshopper Into Taking It for a Swim | By Nicholas Wade | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/science/scientists-comb-a-ruined-coastline-for-clues-and-lessons.html | From the Air Scientists Comb a Ruined Coastline for Clues and Lessons | By Cornelia Dean | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/science/vanished-under-force-of-time-and-an-inconstant-earth.html | Vanished Under Force of Time and an Inconstant Earth | By Dennis Overbye | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/baseball/bonds-makes-rare-plate-appearance.html | BASEBALL Bonds Makes Rare Plate Appearance | By Bruce Weber | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/baseball/how-winning-world-series-cost-the-red-sox-a-fan.html | On Baseball For Red Sox if Its Not One Curse Its Another | By Murray Chass | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/baseball/past-again-is-prologue-as-mets-fall.html | BASEBALL Just Like Old Times Familiar Nemesis Victimizes Mets | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/baseball/rodriguez-is-thriving-in-second-season-with-yanks.html | BASEBALL Pinstripes A Better Fit This Season | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/football/jets-pick-rookie-to-start-at-strong-safety.html | PRO FOOTBALL Jets Pick Rookie to Start at Strong Safety | By David Picker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/football/rice-at-42-concedes-his-time-has-passed.html | PRO FOOTBALL Rice at 42 Concedes His Time Has Passed | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/football/saints-to-play-relocated-game-against-giants-on-a-monday.html | PRO FOOTBALL Giants Game With Saints Moved to a Monday Night | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/ncaafootball/florida-state-knuckles-down-and-thwarts-wasteful-miami.html | COLLEGE FOOTBALL Florida State Knuckles Down And Thwarts Wasteful Miami | By Pete Thamel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/soccer/reason-to-rejoice-again-in-ukraine.html | SOCCER REPORT Reason to Rejoice Again in Ukraine | By Jack Bell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/tennis/a-fairytale-hero-but-does-the-glass-slipper-fit.html | Sports of The Times A FairyTale Hero but Does The Glass Slipper Fit | By William C Rhoden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/tennis/emotions-flare-as-coria-beats-massu-in-five-sets.html | TENNIS Love Has Nothing to Do With It in Emotional FiveSetter | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/tennis/fans-tough-choice-agassi-or-blake.html | TENNIS Fans Tough Choice Agassi or Blake | By Christopher Clarey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/tennis/pierce-knocks-off-heninhardenne.html | TENNIS Pierces Progress on Display in Upset | By Liz Robbins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/sports/tennis/venus-williams-is-showing-her-resolve.html | TENNIS Noteworthy Resolve by Venus Williams | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/technology/australian-court-rules-kazaa-has-violated-copyrights.html | Australian Court Rules Kazaa Has Violated Copyrights | By Wayne Arnold | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/theater/arnold-weinstein-78-a-poet-and-collaborator-on-operas-is-dead.html | Arnold Weinstein 78 a Poet And Collaborator on Operas | By Anne Midgette | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/nationalspecial/a-hospital-takes-in-the-tiniest-of-survivors.html | STORM AND CRISIS HOSPITALS A Hospital Takes In The Tiniest Of Survivors | By Sewell Chan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/bush-has-staunch-defender-amid-critics-on-gulf-coast.html | STORM AND CRISIS THE MISSISSIPPI GOVERNOR Bush Has Staunch Defender Amid Critics on Gulf Coast | By Michael Cooper | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/bush-makes-return-visit-two-levees-secured.html | STORM AND CRISIS THE PRESIDENT Bush Makes Return Visit 2 Levees Secured | By Elisabeth Bumiller and Clyde Haberman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/clinton-is-an-unexpected-partner-in-the-hurricane-effort.html | STORM AND CRISIS THE FORMER PRESIDENT Clinton Is an Unexpected Partner in the Hurricane Effort | By Adam Nagourney and John M Broder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/destruction-on-peninsula-illustrates-danger-of-living-at.html | STORM AND CRISIS LAND OF WATER Destruction on Mississippi River Delta Illustrates Danger of Life at Earths Edge | By Dan Barry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/foreign-workers-arecaught-in-a-double-trap.html | STORM AND CRISIS IMMIGRANTS Double Trap for Foreign Workers | By Ian Urbina | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/in-small-town-huge-morgue-takes-shape.html | STORM AND CRISIS THE DEAD In Small Town Huge Morgue Takes Shape | By Peter Applebome | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/in-throes-of-a-diaspora-two-families.bind.html | STORM AND CRISIS THE DISPLACED In Throes of a Diaspora Two Families Bind | By Jane Gross | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/police-officers-tell-ofpain-and-pressure.html | STORM AND CRISIS THE POLICE With Some Now at Breaking Point Citys Officers Tell of Pain and Pressure | By Joseph B Treaster and John Desantis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/prison-city-shows-a-hospitable-face-to-refugees-from-new.html | STORM AND CRISIS TEXAS Prison City Shows a Hospitable Face to Refugees From New Orleans | By Ralph Blumenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/residents-of-a-parish-encountering-lost-dreams.html | STORM AND CRISIS HOMECOMING Residents Of a Parish Encountering Lost Dreams | By Jodi Wilgoren | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/us/nationalspecial/scouring-the-neighborhoods-in-a-personal-appeal-to.html | STORM AND CRISIS CITY SEARCH Scouring the Neighborhoods in a Personal Appeal to Holdouts | By Jere Longman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/us/union-organizers-at-poultry-plants-in-south-find-newly-sympathetic-ears.html | Union Organizers at Poultry Plants in South Find Newly Sympathetic Ears | By Steven Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/world/americas/is-this-the-gaze-of-an-endangered-species-or-an-evil-croc.html | Mamirau Journal Is This the Gaze of an Endangered Species or an Evil Croc | By Larry Rohter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/world/asia/13-insurgents-killed-as-us-and-afghans-mount-drive.html | 13 Insurgents Killed as US And Afghans Mount Drive | By Carlotta Gall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-06 | https://www.nytimes.com/2005/09/06/world/asia/after-new-talks-india-says-it-may-pull-troops-from-kashmir.html | After New Talks India Says It May Pull Troops From Kashmir | By Somini Sengupta | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/world/asia/indonesian-jet-crashes-on-takeoff-in-sumatra-killing-143.html | Indonesian Jet Crashes on Takeoff in Sumatra Killing 143 | By Jane Perlez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/world/europe/as-an-ailing-chirac-recovers-france-diagnoses-his-future.html | As an Ailing Chirac Recovers France Diagnoses His Future | By Craig S Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/world/europe/experts-find-reduced-effects-of-chernobyl.html | Experts Find Reduced Effects of Chernobyl | By Elisabeth Rosenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/world/europe/kosovo-president-says-he-has-lung-cancer-raising-doubt-over.html | Kosovo President Says He Has Lung Cancer Raising Doubt Over Talks | By Nicholas Wood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/world/middleeast/leader-says-other-arabs-are-insensitive-to-iraqs-plight.html | Leader Says Other Arabs Are Insensitive to Iraqs Plight | By Robert F Worth | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/world/middleeast/lebanons-president-facing-growing-pressure-to-resign.html | Lebanons President Facing Growing Pressure to Resign | By Hassan M Fattah | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/world/middleeast/us-tries-to-secure-iraqitown-and-rebels-respond.html | As US Tries to Secure an Iraqi Town Insurgents Respond | By Michael Moss | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/world/world-briefing-europe-the-netherlands-mosques-fight-militancy.html | World Briefing  Europe The Netherlands Mosques Fight Militancy | By John Tagliabue NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/world/world-briefing-europe-ukraine-former-aide-cites-corruption.html | World Briefing  Europe Ukraine Former Aide Cites Corruption | By Sophia Kishkovsky NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/world/world-briefing-middle-east-gaza-blast-kills-four-and-riots-continue.html | World Briefing  Middle East Gaza Blast Kills Four And Riots Continue | By Greg Myre NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/arts-briefly-conservatory-head-leaving.html | Arts Briefly Conservatory Head Leaving | By Daniel J Wakin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/arts-briefly-kennedy-center-honorees.html | Arts Briefly Kennedy Center Honorees | By John Files | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/arts-briefly-tvs-hohum-labor-day.html | Arts Briefly TVs HoHum Labor Day | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/music/born-into-popular-music-weaned-on-opera.html | Born Into Popular Music Weaned on Opera | By Anthony Tommasini | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/music/this-song-goes-out-to-you-big-easy.html | This Song Goes Out To You Big Easy | By Samuel G Freedman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/television/bob-denver-is-dead-at-70-star-of-gilligans-island.html | Bob Denver Is Dead at 70 Star of Gilligans Island | By Douglas Martin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/television/clues-to-the-complex-life-of-a-wellshielded-novelist.html | TELEVISION REVIEW Clues to the Complex Life Of a WellShielded Novelist | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/television/in-hurricanes-aftermath-winfrey-calls-for-apology.html | In Hurricanes Aftermath Winfrey Calls for Apology | By Edward Wyatt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/books/into-the-wild-yet-tranquil-blue-yonder.html | BOOKS OF THE TIMES Into the Wild Yet Tranquil Blue Yonder | By William Grimes | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-07 | https://www.nytimes.com/2005/09/07/business/adlibbing-many-routes-ships-return-to-mississippi.html | STORM AND CRISIS THE PORTS AdLibbing Many Routes Ships Return to the River | This article was reported by Jeff Bailey Alexei Barrionuevo and Charles V Bagli and Was Written By Mr Bailey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/business/firm-sues-to-block-mutual-fund-fee-inquiry.html | Firm Sues to Block Mutual Fund Fee Inquiry | By Riva D Atlas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/business/gas-prices-at-pumps-show-signs-of-easing.html | STORM AND CRISIS FUEL COSTS Gas Prices At Pumps Show Signs Of Easing | By Vikas Bajaj and Jad Mouawad | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/business/media/president-of-nbc-news-announces-his-resignation.html | MEDIA President of NBC News Announces His Resignation | By Jacques Steinberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/business/media/with-sales-slumping-vw-switches-agencies.html | MEDIA ADVERTISING With Sales Slumping VW Switches Agencies | By Stuart Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/business/morgan-director-resigns-a-sign-that-a-reorganization-is-likely.html | Morgan Director Resigns a Sign That a Reorganization Is Likely | By Landon Thomas Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/business/pain-now-but-gain-may-lie-ahead-for-gulf-utility.html | MARKET PLACE Pain Now but Gain May Lie Ahead for Gulf Utility | By Barnaby J Feder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/business/some-senators-on-panel-ask-angry-questions-about-gasoline-pricing.html | STORM AND CRISIS CONGRESSIONAL HEARINGS Some Senators on Panel Ask Angry Questions About Gasoline Pricing and Profits | By David D Kirkpatrick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/business/square-feet-transactions.html | SQUARE FEET TRANSACTIONS | By John Holusha | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/business/the-perils-of-casinos-that-float.html | STORM AND CRISIS GAMBLING The Perils of Casinos That Float | By Ken Belson and Gary Rivlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/business/the-squeezing-of-lawyerclient-privilege.html | The Squeezing of LawyerClient Privilege | By Jonathan D Glater | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/business/us-to-widen-inquiry-of-kpmg-tax-shelters.html | US to Widen Inquiry Of KPMG Tax Shelters | By Jonathan D Glater | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/in-asia-low-fuel-prices-and-subsidies-lose-ground.html | STORM AND CRISIS GLOBAL EFFECTS In Asia Low Fuel Prices And Subsidies Lose Ground | By Keith Bradsher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/retailers-say-europe-gave-incentives-to-win-china.html | INTERNATIONAL BUSINESS Retailers Say Europe Gave Incentives to Win China Deal | By Graham Bowley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/business/worldbusiness/toyota-hopes-to-push-its-hybrids-beyond-the-niche.html | Toyota Hopes to Push Its Hybrids Beyond the Niche | By James Brooke | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/25-and-under-top-chefs-get-serious-about-fun-food.html | 25 AND UNDER Top Chefs Get Serious About Fun Food | By Peter Meehan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/60-new-restaurants.html | 60  New Restaurants | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/a-tasting-menu-of-the-restaurants-to-come-later-rather-than.html | A Tasting Menu of the Restaurants to Come Later Rather Than Sooner | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/a-tasting-menu-of-the-restaurants-to-come-sooner-rather-than.html | A Tasting Menu of the Restaurants to Come Sooner Rather Than Later | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/food-stuff-a-zoo-with-organic-residents.html | FOOD STUFF A Zoo With Organic Residents | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/food-stuff-everyday-grapes-in-their-sweet-season.html | FOOD STUFF Everyday Grapes In Their Sweet Season | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/food-stuff-how-to-make-cheese-feel-at-home.html | FOOD STUFF How to Make Cheese Feel at Home | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/food-stuff-the-ancestors-knew-good-pork.html | FOOD STUFF The Ancestors Knew Good Pork | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/new-menu-keeps-chefs-health-in-mind.html | New Menu Keeps Chefs Health in Mind | By Kim Severson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/arts/the-minimalist-feasting-on-summers-last-herbs.html | THE MINIMALIST Feasting On Summers Last Herbs | By Mark Bittman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/half-an-inch-then-its-perfect-recipe-for-a-flawless-bar.html | Half an Inch Then Its Perfect Recipe for a Flawless Bar | By Robin Pogrebin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/new-energy-infuses-ancient-languedoc.html | WINES OF THE TIMES New Energy Infuses Ancient Languedoc | By Eric Asimov | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/new-orleans-chefs-worry-but-cook.html | New Orleans Chefs Worry but Cook | By Julia Moskin and Kim Severson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/reviews/showmanship-yields-to-elegance.html | RESTAURANTS Showmanship Yields to Elegance | By Frank Bruni | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/skip-the-city-hell-take-new-jersey.html | Skip the City Hell Take New Jersey | By Ginia Bellafante | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/the-tablecloths-are-white-and-so-are-most-faces.html | The Tablecloths Are White And So Are Most Faces | By Diane Cardwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/wines-that-say-yes-to-cassoulet-and-braised-duck.html | PAIRING In the Languedoc Wines That Say Yes to Cassoulet and Braised Duck | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/you-are-here-but-where-is-your-appetite.html | You Are Here But Where Is Your Appetite | By Erika Kinetz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/education/a-standout-teacher-who-also-stands-out.html | ON EDUCATION A Standout Teacher Who Also Stands Out | By Michael Winerip | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/health/horace-w-davenport-92-dies-pioneered-ulcer-treatments.html | Horace W Davenport 92 Pioneered Ulcer Treatments | By Jeremy Pearce | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/movies/MoviesFeatures/an-outsider-out-of-the-shadows.html | An Outsider Out of the Shadows With the Release of a Recut Outsiders a Secretive Author Is Willing to Talk | By Dinitia Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/movies/a-screenwriter-shoots-his-own-unproduced-scripts-with-a-gun.html | A Screenwriter Shoots His Own Unproduced Scripts with a Gun | By Sharon Waxman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/movies/how-sound-feels-to-musician-who-lost-her-hearing.html | FILM REVIEW How Sound Feels to Musician Who Lost Her Hearing | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/a-tutor-half-a-world-away-but-as-close-as-a-keyboard.html | A Tutor Half a World Away but as Close as a Keyboard | By Saritha Rai | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/at-least-he-wasnt-playing-in-the-schoolyard.html | BOLDFACE | By Paula Schwartz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/gas-prices-sting-many-from-cabbies-to-commuters.html | Gas Prices Sting Many From Cabbies To Commuters | By Anthony Ramirez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/girl-10-is-killed-and-teenager-hurt-as-dispute-leads-to-gunfire-at.html | Girl 10 Is Killed and Teenager Hurt as Dispute Leads to Gunfire at Barbecue | By Shadi Rahimi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/gotti-was-a-street-boss-prosecutors-say-in-closing.html | Prosecutor Sums Up Case Against Gotti | By Julia Preston | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/in-new-jersey-another-year-of-cramped-and-dated-schools.html | In New Jersey Another Year Of Cramped and Dated Schools | By Jeffrey Gettleman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/lawmaker-and-educator-propose-incentive-pay-for-teachers-in.html | Lawmaker and Educator Propose Incentive Pay for Teachers in Troubled Schools | By David M Herszenhorn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/lens-observance.html | LENS Observance | By James Estrin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/looking-back-to-move-forward-with-the-first-new-building-at-the.html | Looking Back to Move Forward With a New Rail Terminal at the Trade Center Site | By David W Dunlap | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/metro-briefing-new-jersey-trenton-casino-authority-chief-resigns.html | Metro Briefing  New Jersey Trenton Casino Authority Chief Resigns | By Laura Mansnerus NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/metro-briefing-new-york-manhattan-man-arrested-in-clinic-shooting.html | Metro Briefing  New York Manhattan Man Arrested In Clinic Shooting | By Michael Wilson NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/metro-briefing-new-york-queens-boy-hurt-in-fall.html | Metro Briefing  New York Queens Boy Hurt In Fall | By Michael Wilson NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/metro-briefing-new-york-yonkers-parents-charged-in-sons-deaths.html | Metro Briefing  New York Yonkers Parents Charged In Sons Deaths | By Anahad OConnor NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/metrocampaigns/agreement-and-argument-on-gubernatorial-debates.html | Candidates for Governor Agree Partly on Debates | By David W Chen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/metrocampaigns/back-to-school-and-waiting-for-politics-to-settle.html | Back to School And Waiting For Politics To Settle Down | By David M Herszenhorn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/metrocampaigns/challengers-look-for-an-angle-on-one-of-the-mayors.html | CAMPAIGNING FOR CITY HALL THE ISSUES  Housing Challengers Look for an Angle on One of the Mayors Strengths | By David W Chen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/metrocampaigns/like-it-or-not-fulani-getting-behind-mayor.html | CAMPAIGNING FOR CITY HALL THE INCUMBENT Like It or Not Fulani Getting Behind Mayor | By Jim Rutenberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/metrocampaigns/miller-stresses-schools-subways-and-taxes.html | CAMPAIGNING FOR CITY HALL THE AD CAMPAIGN Miller Stresses Schools Subways and Taxes | By Winnie Hu | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/metrocampaigns/miller-suffers-a-setback-over-expenses.html | CAMPAIGNING FOR CITY HALL THE CAMPAIGNS Miller Suffers a Setback Over Expenses | By Patrick D Healy and Jonathan P Hicks | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/metrocampaigns/the-nine-candidates-for-manhattan-borough-president.html | The Nine Candidates for Manhattan Borough President and What They Have to Say | By Jonathan P Hicks | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/offer-is-doubled-by-developer-to-build-arena-in-brooklyn.html | Offer Doubled To Build Arena In Brooklyn | By Charles V Bagli | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-07 | https://www.nytimes.com/2005/09/07/nyregion/with-a-wrench-of-the-gut.html | With a Wrench of the Gut A Sight or a Sound Can Bring 911 Flooding Back | By Jennifer Steinhauer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/haunted-by-hesitation.html | Haunted By Hesitation | By Maureen Dowd | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/osama-and-katrina.html | Osama and Katrina | By Thomas L Friedman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/parental-supervision-required.html | Parental Supervision Required | By Curtis Sittenfeld | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/opinion/pierre-omidyars-perfect-store-turns-10.html | APPRECIATIONS Pierre Omidyars Perfect Store Turns 10 | By Adam Cohen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/politics/epa-to-bar-data-from-pesticide-studies-involving-children-and.html | EPA to Bar Data From Pesticide Studies Involving Children and Pregnant Women | By Michael Janofsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/politics/politicsspecial1/bush-and-first-lady-visit-rehnquists-coffin-at.html | Bush and First Lady Visit Rehnquists Coffin at Court | By Linda Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/politics/politicsspecial1/gonzales-is-mentioned-in-supreme-court-remarks.html | Gonzales Is Mentioned in Court Remarks | By Richard W Stevenson and Sheryl Gay Stolberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/realestate/going-modern-while-looking-colonial.html | SQUARE FEET Going Modern While Looking Colonial | By John Holusha | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/realestate/tiptoeing-across-the-border.html | SQUARE FEET Tiptoeing Across the Border | By Terry Pristin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/science/composition-of-a-comet-poses-a-puzzle-for-scientists.html | Composition Of a Comet Poses a Puzzle For Scientists | By Kenneth Chang | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/baseball/are-devil-rays-tired-of-their-manager.html | BASEBALL Piniella Isnt Available But Maybe He Will Be | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/baseball/in-mets-new-5man-rotation-trachsel-replaces-zambrano.html | BASEBALL METS NOTEBOOK Trachsel Is In Zambrano Out | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/baseball/smoltz-outlasts-martinez-and-atlanta-beats-the-mets.html | BASEBALL Smoltz Outlasts Martnez To Beat Mets | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/baseball/yankees-fall-to-dreaded-devil-rays.html | BASEBALL Yankees Fall To Dreaded Devil Rays | By John Eligon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/football/autopsy-says-lineman-had-heart-disease.html | PRO FOOTBALL Autopsy Says Lineman Had Heart Disease | By Clifton Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/football/giants-manning-says-elbow-is-fine-after-passing-a-test.html | PRO FOOTBALL Passing a Test Manning Says His Elbow Is Fine | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/football/giantssaints-tickets-are-going-on-sale.html | PRO FOOTBALL GiantsSaints Tickets Are Going on Sale | By Richard Sandomir | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/hockey/stevens-of-the-devils-retires-after-22-seasons.html | HOCKEY Stevens of the Devils Retires After 22 Seasons | By Jason Diamos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/ncaafootball/seminoles-and-bowden-can-finally-sleep-easy.html | COLLEGE FOOTBALL Bowden and Seminoles Can Sleep Easy | By Pete Thamel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/othersports/armstrong-is-no-longer-ruling-out-a-return.html | CYCLING Armstrong Is No Longer Ruling Out a Return | By Frank Litsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/sports-briefing-auto-racing-pressure-is-on-gordon-in-chase.html | SPORTS BRIEFING AUTO RACING Pressure Is on Gordon in Chase | By Viv Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/sports-briefing-basketball-auriemma-not-likely-to-leave.html | SPORTS BRIEFING BASKETBALL Auriemma Not Likely to Leave | By Frank Litsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/tennis-clijsters-rallies-sharapova-survives.html | TENNIS Clijsters Rallies Sharapova Survives | By Liz Robbins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/tennis/coming-of-age-a-calmer-blake-controls-his-game.html | TENNIS Coming of Age A Calmer Blake Is Now in Control | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/tennis/federer-finds-dents-in-his-armor.html | TENNIS Federer Discovers Dents in His Armor After Beating Kiefer in Four Sets | By Christopher Clarey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/tennis-ginepri-enjoys-the-show-even-if-its-lowrated.html | TENNIS Ginepri Enjoys the Show Even if Its LowRated | By Lynn Zinser | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/tennis/on-and-off-the-court-federer-is-truly-no-1.html | Sports of The Times On and Off the Court Federer Is Truly No 1 | By Selena Roberts | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/technology/microsoft-eyes-a-business-niche.html | Microsoft Eyes a Business Niche | By Laurie J Flynn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/democrats-and-labor-get-redistricting-vote-on-ohio-ballot.html | Democrats and Labor Get Redistricting Vote on Ohio Ballot | By Dean E Murphy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/man-charged-in-killings-of-sex-offenders.html | Man Charged in Killings of Sex Offenders | By Carolyn Marshall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/national-briefing-midwest-illinois-chicago-criticized-on-hiring.html | National Briefing Midwest Illinois Chicago Criticized On Hiring | By Gretchen Ruethling NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/across-nation-storm-victims-crowd-schools.html | STORM AND CRISIS EDUCATION Across Nation Storm Victims Crowd Schools | By Sam Dillon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/bush-promises-to-seek-answers-to-failures-of-hurricane.html | STORM AND CRISIS THE PRESIDENT Bush Promises to Seek Answers To Failures of Hurricane Relief | By Anne E Kornblut and Carl Hulse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/flooding-recedes-in-new-orleans-us-inquiry-is-set.html | STORM AND CRISIS THE STORM FLOODING RECEDES IN NEW ORLEANS US INQUIRY IS SET | By Jere Longman and Sewell Chan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/hurricanes-toll-is-likely-to-reshape-bushs-economic.html | STORM AND CRISIS COSTS Hurricanes Toll Is Likely to Reshape Bushs Economic Agenda | By Edmund L Andrews | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/in-baton-rouge-a-tingeof-evacuee-backlash.html | STORM AND CRISIS BATON ROUGE Amid One Citys Welcome a Tinge of Backlash | By Peter Applebome | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/in-nursing-home-a-fight-lost-to-rising-waters.html | STORM AND CRISIS THE VICTIMS In Nursing Home a Fight Lost to Rising Waters | By Gardiner Harris | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/lines-for-gas-are-harbinger-of-shattered-coasts-recovery.html | STORM AND CRISIS GASOLINE Lines for Gas Are Harbinger Of Shattered Coasts Recovery | By Campbell Robertson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/michael-dewayne-brown-facing-blame-in-a-disaster.html | STORM AND CRISIS MAN IN THE NEWS  Michael DeWayne Brown Facing Blame in a Disaster | By Scott Shane | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/navy-pilots-who-rescued-victims-are-reprimanded.html | STORM AND CRISIS THE NAVY Navy Pilots Who Rescued Victims Are Reprimanded | By David S Cloud | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/putting-down-new-roots-on-more-solid-ground.html | STORM AND CRISIS THE DISPLACED Putting Down New Roots on More Solid Ground | By Susan Saulny | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/remembering-help-received-after-sept-11-new-york-sends.html | STORM AND CRISIS LAW ENFORCEMENT Remembering Help Received After Sept 11 New York Sends Officers to Louisiana | By Al Baker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/school-routine-provides-welcome-change-from-chaos.html | STORM AND CRISIS STUDENTS School Routine Provides Welcome Change From Chaos | By John M Broder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/taking-control-amphibiously.html | STORM AND CRISIS THE MARINES Taking Control Amphibiously | By John Kifner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/urban-evacuees-find-themselves-among-rural-mountains.html | STORM AND CRISIS ARKANSAS Urban Evacuees Find Themselves Among Rural Mountains | By Kirk Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/water-returned-to-lakecontains-toxic-material.html | STORM AND CRISIS ENVIRONMENT Water Returned to Lake Pontchartrain Contains Toxic Material | By Sewell Chan and Andrew C Revkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/nationalspecial/with-jails-flooded-bus-station-fills-the-void.html | STORMS AND CRISIS PRISONERS With Jails Flooded Bus Station Fills the Void | By Alex Berenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/same-sex-marriage-wins-vote-in-california.html | Same Sex Marriage Wins Vote In California | By Dean E Murphy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/us/theodore-sarbin-scholar-dies-at-94-studied-role-of-gay-troops.html | Theodore Sarbin 94 Scholar Studied Role of Gay Troops | By Margalit Fox | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/world/africa/lethal-fire-heightens-egyptians-anger-at-government.html | Lethal Fire Heightens Egyptians Anger at Government | By Michael Slackman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/world/annan-failed-to-curb-corruption-in-iraqs-oilforfood-program.html | Annan Failed to Curb Corruption in Iraqs OilforFood Program Investigators Report | By Warren Hoge | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/world/asia/dr-death-inquiry-resumes-in-australia.html | World Briefing  Australia Dr Death Inquiry Resumes | By Raymond Bonner NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/world/asia/why-japan-seems-content-to-be-run-by-one-party.html | LETTER FROM ASIA Why Japan Seems Content to Be Run by One Party | By Norimitsu Onishi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/world/europe/chiracs-illness-remains-a-mystery-despite-official-details.html | Chiracs Illness Remains a Mystery Despite Official Details | By Katrin Bennhold and Elisabeth Rosenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/world/europe/cockpit-confusion-found-in-crash-of-cypriot-plane.html | Cockpit Confusion Found In Crash of Cypriot Plane | By Don Phillips | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/world/middleeast/arafats-former-security-chief-is-killed-by-gunmen-in-gaza.html | Arafats Former Security Chief Is Killed by Gunmen in Gaza | By Steven Erlanger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/world/middleeast/baseball-in-iraq-as-pastimes-go-its-anything-but.html | Baseball in Iraq As Pastimes Go Its Anything But | By Kirk Semple | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/world/middleeast/hussein-confessed-to-massacre-order-iraqi-president-says.html | Hussein Confessed to Massacre Order Iraqi President Says | By Richard A Oppel Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/world/nuclear-weapon-is-years-off-for-iran-research-panel-says.html | Nuclear Weapon Is Years Off For Iran Research Panel Says | By Alan Cowell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/world/saudis-kill-top-militant-ending-skirmish-with-a-qaeda-cell.html | Saudis Kill Top Militant Ending Skirmish With a Qaeda Cell | By Hassan M Fattah | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-07 | https://www.nytimes.com/2005/09/07/world/world-briefing-europe-france-first-step-in-fire-charges.html | World Briefing  Europe France First Step In Fire Charges | By John Tagliabue NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/world/world-briefing-middle-east-iran-nuclear-weapon-years-off-british.html | World Briefing  Middle East Iran Nuclear Weapon Years Off British Researchers Say | By Alan Cowell NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/design/the-modern-acquires-a-lost-matisse.html | The Modern Acquires a Lost Matisse | By Carol Vogel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/music/a-band-whose-leader-is-proud-to-be-humble.html | ROCK REVIEW A Band Whose Leader Is Proud to Be Humble | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/music/an-elusive-rock-enigma-sings-but-doesnt-speak.html | POP REVIEW An Elusive Rock Enigma Sings but Doesnt Speak | By Jon Pareles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/music/dorothy-fields-forever-a-centennial-tribute-at-the-algonquin.html | CABARET REVIEW Dorothy Fields Forever A Centennial Tribute at the Algonquin | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/music/jazz-musicians-ask-iftheir-scene-will-survive.html | New Orleans Musicians Ask If Their Scene Will Survive | By Ben Ratliff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/music/new-angel-to-keep-met-opera-on-the-air.html | New Angel To Keep Met Opera On the Air | By Daniel J Wakin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/music/reggaes-new-old-sound-led-by-a-marley.html | CRITICS NOTEBOOK Reggaes New Old Sound | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/music/speaking-soul-in-the-accents-of-jazz.html | JAZZ REVIEW Speaking Soul in the Accents of Jazz | By Nate Chinen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/television/old-friends-and-homicide-a-year-an-episode.html | TELEVISION REVIEW Old Friends and Homicide a Year an Episode | By Alessandra Stanley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/the-arts-briefly-big-brother-lends-cbs-a-helping-hand.html | The Arts Briefly Big Brother Lends CBS A Helping Hand | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/the-arts-briefly-top-of-his-class.html | The Arts Briefly Top of His Class | By Grantjames Varjas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/the-arts-briefly.html | The Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/automobiles/ford-recall-involves-millions-of-vehicles.html | Ford Recall Involves Millions Of Vehicles | By Jeremy W Peters | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/books/at-home-with-the-first-dysfunctional-family.html | BOOKS OF THE TIMES At Home With the First Dysfunctional Family | By Janet Maslin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/books/downloading-harry-potter.html | The Arts Briefly Downloading Harry Potter | By Edward Wyatt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/books/seeking-justice-of-gods-or-the-politicians.html | CRITICS NOTEBOOK Seeking Justice of Gods or the Politicians | By Edward Rothstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/business/2-airlines-race-against-bankruptcy.html | MARKET PLACE 2 Airlines Race Against Bankruptcy | By Micheline Maynard | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/business/alarm-growing-on-storms-cost-for-agriculture.html | STORM AND CRISIS THE FARMS Alarm Growing On Storms Cost For Agriculture | By Alexei Barrionuevo and Jeff Bailey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-08 | https://www.nytimes.com/2005/09/08/business/ford-said-to-be-ready-to-pursue-a-hertz-sale.html | Ford Said to Be Ready to Pursue a Hertz Sale | By Andrew Ross Sorkin and Danny Hakim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/business/how-to-avoid-the-heartless.html | How to Avoid The Heartless | By Tom Zeller Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/business/in-times-of-stress-can-religion-serve-as-insurance.html | ECONOMIC SCENE In Times of Stress Can Religion Serve as Insurance | By Virginia Postrel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/business/liability-issue-wind-or-water.html | STORM AND CRISIS THE LOSSES Liability Issue Wind or Water | By Jennifer Bayot | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/business/media/a-trial-run-finds-hong-kong-disneyland-much-too-popular-for.html | A Trial Run Finds Hong Kong Disneyland Much Too Popular for Its Modest Size | By Keith Bradsher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/business/media/after-210-years-jim-beam-discovers-the-power-of-tv.html | MEDIA ADVERTISING After 210 Years Jim Beam Discovers the Power of TV | By Stuart Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/business/media/disneys-discover-magazine-soon-to-have-a-new-owner.html | MEDIA Disneys Discover Magazine Soon to Have a New Owner | By Lisa Guernsey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/business/prices-seen-stabilizing-but-only-for-drivers.html | STORM AND CRISIS FUEL COSTS Prices Seen Stabilizing But Only For Drivers | By Vikas Bajaj | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/business/surviving-the-worst-of-times.html | SMALL BUSINESS Surviving the Worst of Times | By Eve Tahmincioglu | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/business/world-business-briefing-asia-india-state-airline-to-buy-planes.html | World Business Briefing  Asia India State Airline to Buy Planes From Airbus | By Saritha Rai NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/business/world-business-briefing-europe-agreement-reached-on-chinese.html | World Business Briefing  Europe Agreement Reached on Chinese Textiles | By Graham Bowley IHT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/business/canadas-central-bank-raises-lending-rate-a.html | INTERNATIONAL BUSINESS Canadas Central Bank Raises Lending Rate a QuarterPoint | By Ian Austen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/worldbusiness/glaxo-to-acquire-canadian-vaccine-maker-for-14.html | Glaxo to Acquire Canadian Vaccine Maker for 14 Billion | By Andrew Pollack | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/crosswords/bridge/a-life-of-cards-began-with-a-missed-slam-at-15.html | Bridge A Life of Cards Began With a Missed Slam at 15 | By Phillip Alder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/fashion/thursdaystyles/a-summons-to-tradition.html | Front Row A Summons To Tradition | By Eric Wilson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/fashion/thursdaystyles/all-around-new-york.html | OPEN FOR BUSINESS All Around New York | By Stephanie Rosenbloom | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/fashion/thursdaystyles/an-island-for-sinners-and-saints.html | Critical Shopper An Island for Sinners and Saints | By Alex Kuczynski | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/fashion/thursdaystyles/deepest-thoughts-on-a-world-tour.html | Deepest Thoughts On a World Tour | By Stephanie Rosenbloom | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/fashion/thursdaystyles/designing-as-fast-as-they-can.html | FASHION WEEK ISSUE Designing As They Can | By Cathy Horyn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/fashion/thursdaystyles/match-set-burn-this-is-no-genteel-afternoon-game.html | Match Set Burn This Is No Genteel Afternoon Game | By Catherine Saint Louis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/fashion/thursdaystyles/online-feisty-critics.html | Online Feisty Critics | By Ruth La Ferla | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-08 | https://www.nytimes.com/2005/09/08/fashion/thursdaystyles/rocking-the-baby-products-cradle.html | Skin Deep Rocking the Baby Products Cradle | By Leah Hennen | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/fashion/thursdaystyles/shaking-possibility-out-of-the-great-web-tree.html | Online Shopper Shaking Possibility Out of the Great Web Tree | By Michelle Slatalla | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/fashion/thursdaystyles/you-dont-have-to-go-to-the-hamptons.html | WEB ALERT You Dont Have to Go to the Hamptons | By Stephanie Rosenbloom | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/garden/for-beach-plums-it-takes-two.html | GARDEN QA | By Leslie Land | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/garden/in-her-hands-felt-is-fashionable.html | In Her Hands Felt Is Fashionable | By Virginia Gardiner | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/garden/in-mississippi-history-is-now-a-salvage-job.html | In Mississippi History Is Now a Salvage Job | By Florence Williams | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/garden/kitchens-for-neatniks.html | ROOM TO IMPROVE | By Stephen Treffinger | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/garden/polished-primitives-in-the-dunes.html | HOUSE PROUD Polished Primitives In the Dunes | By Raul A Barreneche | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/garden/with-sand-and-pines-as-muses.html | With Sand and Pines as Muses | By Elaine Louie | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/health/world/deposed-head-of-australian-inquiry-ties-surgeon-to-13-deaths.html | Deposed Head of Australian Inquiry Ties Surgeon to 13 Deaths | By Raymond Bonner | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/movies/california-bill-on-tax-breaks-for-filming-faces-delay.html | California Bill on Tax Breaks For Filming Faces Delay | By David M Halbfinger | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/movies/inside-the-editing-room-where-movies-are-built.html | FILM REVIEW Inside the Editing Room Where Movies Are Built | By A O Scott | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/movies/poe-without-the-melodrama-but-with-a-few-kinks-thrown-in.html | FILM REVIEW Poe Without the Melodrama But With a Few Kinks Thrown In | By Jeannette Catsoulis | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/arguing-the-purposes-of-the-world-trade-center-site.html | BLOCKS Varying Boundaries of Hallowed Ground | By David W Dunlap | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/as-prices-rise-carpooling-begins-to-win-out-over-privacy.html | As Prices Rise CarPooling Begins to Win Out Over Privacy | By Patrick McGeehan | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/base-closing-request-granted-but-connecticut-fight-lingers.html | Base Closing Request Granted But Connecticut Fight Lingers | By William Yardley | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/bernard-s-meyer-is-dead-at-89-served-on-new-yorks-top-court.html | Bernard S Meyer 89 Served on New Yorks Top Court | By Margalit Fox | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/driver-likely-to-be-charged-in-fatal-crash.html | Driver Likely To Be Charged In Fatal Crash | By Kareem Fahim and Ann Farmer | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/expta-leader-charged-with-embezzling-from-fund-drives.html | ExPTA Leader Charged With Embezzling From Fund Drives | By Corey Kilgannon | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/good-price-lots-of-space-and-god-is-in-the-details.html | Aurora Journal Good Price Lots of Space And God Is in the Details | By Michelle York | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/gottis-lawyer-tries-to-turn-jury-against-mob-turncoats.html | Gotti Lawyer Tries to Turn Jury Against Mob Turncoats | By Julia Preston | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/in-tree-search-a-step-toward-healing-ground-zero.html | Seeking Trees and Healing for Ground Zero | By David W Dunlap | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/man-stabs-a-baby-girl-in-her-stroller.html | Baby Girl Stabbed in Stroller Suspect Is Held | By Michelle ODonnell and Janon Fisher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/metro-briefing-new-york-shandaken-more-delays-for-watershed-plan.html | Metro Briefing  New York Shandaken More Delays For Watershed Plan | By Anthony Depalma NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/metrocampaigns/a-bitter-contest-for-prosecutor-scuffle-and-all.html | A Bitter Contest For Prosecutor Scuffle and All | By Leslie Eaton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/metrocampaigns/candidates-are-armed-with-data-but-stretch-it-to.html | CAMPAIGNING FOR CITY HALL FACTS Candidates Are Armed With Data but Stretch It to Hurt the Mayor and One Another | By Jim Rutenberg and Diane Cardwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/metrocampaigns/debate-clock-clips-answers-and-drama.html | CAMPAIGNING FOR CITY HALL THE DEBATE Debate Clock Clips Answers And Drama | By Patrick D Healy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/metrocampaigns/looking-for-late-gains-ferrer-invokes-old-theme.html | CAMPAIGNING FOR CITY HALL THE CAMPAIGNS Looking for Late Gains Ferrer Invokes Old Theme | By Diane Cardwell and Nicholas Confessore | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/new-york-leads-suit-over-appliances-energy-standards.html | New York Leads Suit Over Appliances Energy Standards | By Anthony Depalma | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/now-we-feel-we-really-know-her.html | BOLDFACE | By Paula Schwartz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/on-election-eve-brooklyn-party-leader-is-on-trial.html | Election Near and Brooklyn Party Leader Is on Trial | By Anemona Hartocollis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/out-of-the-spys-stocking-and-into-the-wash.html | Out of a Spys Stocking Into the Wash Scholars Battle Time to Save Revolutionary War History | By Michael Cooper | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/stopping-the-buck-at-city-hall.html | Metro Matters Stopping The Buck At City Hall | By Joyce Purnick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/town-judge-reprimanded-for-his-links-to-litigants.html | Westchester Judge Censured Over Business and the Bench | By Anahad OConnor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/nyregion/where-80-is-young-all-friends-are-old-friends.html | INK Where 80 Is Young All Friends Are Old Friends | By Andrew Jacobs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/before-the-flood.html | Before the Flood | By Simon Winchester | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/katrinas-silver-lining.html | Katrinas Silver Lining | By David Brooks | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/no-quick-fixes.html | No Quick Fixes | By Clark Kent Ervin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/opinion/no-strangers-to-the-blues.html | No Strangers To the Blues | By Bob Herbert | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/politics/politicsspecial1/eulogies-for-rehnquist-recall-a-man-of-many.html | Eulogies for Rehnquist Recall a Man of Many Interests | By Todd S Purdum | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/politics/politicsspecial1/senate-democrats-pushing-for-robertss-legal-memos.html | Senate Democrats Pushing For Robertss Legal Memos | By Sheryl Gay Stolberg and Richard W Stevenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/baseball/cuban-defector-finds-team-ending-an-18month-wait.html | BASEBALL Cuban Defector Finds Team After Long Wait | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/baseball/looper-gives-up-lead-not-once-but-twice.html | BASEBALL Looper Blows Lead Twice as Mets Plummet | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/baseball/the-last-team-with-the-expos-nickname-will-play-its-final.html | BASEBALL Now You See Them Now You Dont | By David Leonhardt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/baseball/yankees-get-the-details-right-and-finally-beat-the-devil.html | BASEBALL This Time Around Yankees Get It Right | By David Picker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/football-todays-matchups.html | FOOTBALL Todays Matchups | By Frank Litsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/football/jets-help-fill-in-a-hole-in-their-offensive-line.html | FOOTBALL Jets Add a Familiar Face to Help Fill In a Hole in Their Offensive Line | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/football/journey-leads-warner-back-to-giants-stadium.html | FOOTBALL Journey Leads Warner Back to Giants Stadium | By Lynn Zinser | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/ncaabasketball/new-field-house-gives-st-johns-a-selling-point.html | COLLEGE BASKETBALL New Field House Gives St Johns a Selling Point | By Bill Finley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/ncaafootball/notre-dame-and-army-to-wake-up-the-echoes.html | FOOTBALL A Rivalry Is Reborn IrishArmy | By Joe Lapointe | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/on-baseball-steinbrenner-is-mum-about-the-devil-rays.html | On Baseball Steinbrenner Is Mum About the Devil Rays | By Murray Chass | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/othersports/new-york-mum-as-los-angeles-says-it-will-bid-on-2016.html | OLYMPICS Los Angeles Kicks Off Bid for 2016 Games | By Lynn Zinser | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/sports-briefing-college-basketball-auriemma-stays-at-uconn.html | SPORTS BRIEFING COLLEGE BASKETBALL Auriemma Stays at UConn | By Frank Litsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/tennis-wheelchair-tennis-the-basics.html | TENNIS Wheelchair Tennis The Basics | By Bedel Saget | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/tennis/blake-tries-but-a-long-night-belongs-to-agassi.html | TENNIS Blake Tries but a Long Night Belongs to Agassi | By Christopher Clarey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/tennis/davenport-loses-time-and-pierce-gains-some.html | TENNIS Davenport Loses Time Pierce Gains Some | By Liz Robbins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/tennis/epic-match-had-it-all-except-for-the-black-hat.html | Sports of The Times Epic Match Had It All Except for the Black Hat | By George Vecsey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/tennis/players-in-wheelchairs-get-their-own-open.html | TENNIS Players in Wheelchairs Get Their Own Open | By John Eligon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/sports/tennis/sharapova-is-next-for-the-resurgent-clijsters.html | TENNIS For a Resurgent Clijsters Sharapova Is Up Next | By Liz Robbins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/style/home-and-garden/currents-architecture-a-museum-grows-in-golden-gate.html | CURRENTS ARCHITECTURE A Museum Grows in Golden Gate Park | By Elaine Louie | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/style/home-and-garden/currents-childrens-furnishings-for-the-younger-set-a.html | CURRENTS CHILDRENS FURNISHINGS For the Younger Set A Trip to the 20th Century | By Marianne Rohrlich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/style/home-and-garden/currents-glassmaking-out-of-the-oceans-inspiration.html | CURRENTS GLASSMAKING Out of the Oceans Inspiration for New Forms of Life | By Eve M Kahn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/style/home-and-garden/currents-who-knew-leave-the-standing-in-line-to-them.html | CURRENTS WHO KNEW Leave the Standing in Line to Them Better Yet No Stuffing of the Cab | By Marianne Rohrlich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-08 | https://www.nytimes.com/2005/09/08/style/home and garden/currents-young-designers-finding-love-in-the-material.html | CURRENTS YOUNG DESIGNERS Finding Love in the Material World And Making It Into a Teacup | By Tim McKeough | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/style/home and garden/personal-shopper-ecodeco-for-a-greener-house.html | PERSONAL SHOPPER EcoDeco for a Greener House | By Marianne Rohrlich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/style/on-the-street-then.html | On The Street Then | By Ruth La Ferla | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/style/physical-culture-run-spot-run-but-be-careful.html | Physical Culture Run Spot Run But Be Careful | By Sally Wadyka | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/after-the-storm-the-swindlers.html | STORM AND CRISIS THE COMEONS After the Storm the Swindlers | By Tom Zeller Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/apple-unveils-a-new-ipod-and-a-phone-music-player.html | Apple Unveils A New Ipod And a Phone Music Player | By John Markoff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/circuits/a-gulls-wing-for-flying-fingers.html | CIRCUITS A Gulls Wing For Flying Fingers | By Andrew Zipern | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/circuits/a-laptop-that-wields-its-power-sparingly.html | CIRCUITS A Laptop That Wields Its Power Sparingly | By Adam Baer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/circuits/a-nose-for-hot-spots-in-three-assorted-flavors.html | CIRCUITS A Nose for Hot Spots in Three Assorted Flavors | By Adam Baer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/circuits/checking-in-at-home-even-from-afar.html | Basics Checking In At Home Even From Afar | By John R Quain | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/circuits/ipod-phone-isnt-perfect-but-its-a-start.html | IPod Phone Isnt Perfect But Its a Start | By David Pogue | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/circuits/learning-tool-or-toy-you-might-say-its-a-draw.html | CIRCUITS Learning Tool or Toy You Might Say Its a Draw | By Warren Buckleitner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/circuits/opening-new-windows-on-a-macintosh.html | Q A | By Jd Biersdorfer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/circuits/to-beat-the-blurs-a-camera-with-a-trick.html | CIRCUITS To Beat The Blurs A Camera With a Trick | By Ivan Berger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/texas-instruments-will-offer-a-video-technology-platform.html | Texas Instruments Will Offer A Video Technology Platform | By Laurie J Flynn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/technology/yahoo-role-documented-in-chinese-trial.html | Yahoo Role Documented in Chinese Trial | By Joseph Kahn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/us/custody-after-civil-union-pits-states-and-judges.html | Custody After Civil Union Puts 2 Rulings in Conflict | By Adam Liptak | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/us/dr-margot-s-kruskall-56-an-expert-on-blood-banks-dies.html | Dr Margot S Kruskall 56 An Expert on Blood Banks | By Jeremy Pearce | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/us/jacob-marinsky-87-dies-isolated-promethium-ions.html | Jacob Marinsky 87 Dies Isolated Promethium Ions | By Jeremy Pearce | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/us/national-briefing-northwest-washington-petitions-to-oust-mayor.html | National Briefing Northwest Washington Petitions To Oust Mayor | By David Carrillo Pealoza NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/democrats-step-upcriticism-of-white-house.html | STORM AND CRISIS DEMOCRATS Democrats Intensify Criticism Of White House Response to Crisis | By Adam Nagourney and Carl Hulse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/drying-out-new-orleans-fears-a-blaze.html | STORM AND CRISIS FIRES Drying Out New Orleans Fears a Blaze | By Jere Longman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/for-many-relief-is-delivered-by-the-most-traditional-of.html | STORM AND CRISIS FAMILIES For Many Relief Is Delivered by the Most Traditional of Rescue Groups | This article is by Laura Griffin Mireya Navarro and Motoko Rich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/in-vehicles-that-swim-or-clamber-marines-take-up-duties.html | STORM AND CRISIS TROOPS In Vehicles That Swim or Clamber Marines Take Up Duties of Patrol Rescue and Relief | By John Kifner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/macabre-reminder-the-corpse-on-union-street.html | STORM AND CRISIS STREET SCENE Macabre Reminder The Corpse on Union Street | By Dan Barry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/new-orleans-officials-grapplewith-how-to-pull-out.html | STORM AND CRISIS THE OVERVIEW Forced Evacuation of a Battered New Orleans Begins | By Alex Berenson and Sewell Chan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/one-by-one-reluctant-holdouts-obey-mayors-order-to-leave.html | STORM AND CRISIS STAYING PUT One by One Reluctant Holdouts Obey Mayors Order to Leave Their Homes | By Alex Berenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/restarting-pumps-requiredpluck-and-luck.html | STORM AND CRISIS PUMPING Behind the First Roar of Machinery to Drain the City a Tale of Pluck and Luck | By John Schwartz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/shelters-for-pets-fill-with-furry-survivors.html | STORM AND CRISIS ANIMALS Shelters for Pets Fill With Furry Survivors | By Deborah Blumenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/superdome-had-an-hour-offuel-before-panic.html | STORM AND CRISIS SUPERDOME Superdome Had an Hour of Fuel Before a Potentially Deadly Panic | By Sewell Chan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/us/nationalspecial/the-embattled-leader-of-a-stormbattered-state-immersed.html | STORM AND CRISIS THE LOUISIANA GOVERNOR The Embattled Leader of a StormBattered State Immersed in Crisis | By Michael Luo | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/us/schwarzenegger-to-veto-samesex-marriage-bill.html | Schwarzenegger to Veto SameSex Marriage Bill | By Dean E Murphy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/us/shelters-grow-empty-as-apartments-open-up.html | STORM AND CRISIS HOUSTON Shelters Grow Empty as Apartments Open Up | By Simon Romero | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/us/storm-and-crisis-congress-bipartisan-inquiry-proposed-bush-seeks.html | STORM AND CRISIS CONGRESS Bipartisan Inquiry Proposed Bush Seeks Billions More in Aid | By Carl Hulse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/us/storm-and-crisis-foreign-aid-offers-pour-in-but-the-us-is-unprepared.html | STORM AND CRISIS FOREIGN AID Offers Pour In But the US Is Unprepared | By Joel Brinkley and Craig S Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/us/storm-and-crisis-the-point-man-chertoff-draws-fire-on-briefing.html | STORM AND CRISIS THE POINT MAN Chertoff Draws Fire On Briefing | By Eric Lichtblau | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/world/africa/egypt-holds-a-multiplechoice-vote-but-the-answer-is-mubarak.html | Egypt Holds a MultipleChoice Vote but the Answer Is Mubarak | By Michael Slackman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/world/africa/zimbabwes-blood-supplies-low.html | World Briefing  Africa Zimbabwe Blood Supplies Low | By Michael Wines NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/world/asia/a-chinese-university-removes-a-topic-from-the-closet.html | A Chinese University Removes a Topic From the Closet | By Howard W French | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/world/asia/virus-ravaging-indias-poor-stirs-call-for-counterattack.html | Virus Ravaging Indias Poor Stirs Call for Counterattack | By Somini Sengupta | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-08 | https://www.nytimes.com/2005/09/08/world/europe/the-ash-may-finally-be-falling-from-the-gauloise.html | Paris Journal The Ash May Finally Be Falling From the Gauloise | By John Tagliabue | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/world/middleeast/abbas-vows-to-find-palestinian-killers-of-security-aide.html | Abbas Vows to Find Palestinian Killers of Security Aide | By Greg Myre | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/world/middleeast/basra-bombs-kill-16-iraqis-and-4-us-contractors.html | Basra Bombs Kill 16 Iraqis And 4 US Contractors | By Robert F Worth | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/world/middleeast/medical-records-say-arafat-died-from-a-stroke.html | MEDICAL RECORDS SAY ARAFAT DIED FROM A STROKE | By Steven Erlanger and Lawrence K Altman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/world/un-chief-admits-oilforfood-missteps.html | UN Chief Admits OilforFood Missteps | By Warren Hoge | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/world/un-report-cites-us-and-japan-as-the-least-generous-donors.html | UN Report Cites US and Japan as the Least Generous Donors | By Celia W Dugger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/world/world-briefing-europe-france-president-to-be-released-in-days.html | World Briefing  Europe France President To Be Released in Days | By John Tagliabue NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/world/world-briefing-europe-italy-plane-had-wrong-fuel-gauge.html | World Briefing  Europe Italy Plane Had Wrong Fuel Gauge | By Ian Fisher NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/world/world-briefing-europe-ukraine-top-aide-replaced.html | World Briefing  Europe Ukraine Top Aide Replaced | By Sophia Kishkovsky NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/art-in-review-bonds-of-love.html | Art in Review Bonds of Love | By Ken Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/art-in-review-danica-phelps.html | Art in Review Danica Phelps | By Roberta Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/art-in-review-frederick-sommer-at-100.html | Art in Review Frederick Sommer at 100 | By Ken Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/art-in-review-maurice-freedman.html | Art in Review Maurice Freedman | By Ken Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/art-in-review-simon-martin.html | Art in Review Simon Martin | By Roberta Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/critics-notebook-a-schools-colorful-patina.html | CRITICS NOTEBOOK A Schools Colorful Patina | By Holland Cotter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/dance-a-movies-climactic-scene-reimagined-for-the-stage.html | DANCE REVIEW A Movies Climactic Scene Reimagined for the Stage | By John Rockwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/dance/dance-a-last-resort-rises-on-reality-tv.html | CRITICS NOTEBOOK Dance a Last Resort Rises on Reality TV | By Gia Kourlas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/design/a-hike-up-to-the-old-man-of-haunting-mountains.html | PHOTOGRAPHY REVIEW A Hike Up to the Old Man Of Haunting Mountains | By Grace Glueck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/design/a-toulouselautrec-and-its-not-bawdy.html | Inside Art | By Carol Vogel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/design/an-americana-collection-built-slowly-and-steadily.html | Antiques | By Wendy Moonan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/design/clever-collages-and-quiet-maine-scenes-two-sides-of-alex-katz.html | ART REVIEW Clever Collages and Quiet Maine Scenes Two Sides of Alex Katz | By Grace Glueck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/design/inspiration-from-real-estate-rejects.html | ART REVIEW Inspiration From Real Estate Rejects | By Michael Kimmelman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/from-childrens-hands-to-new-york-hearts.html | Family Fare | By Laurel Graeber | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/arts-briefly-muted-parties.html | Arts Briefly Muted Parties | By David Carr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/arts-briefly-tvs-summer-staggers-to-its-finish.html | Arts Briefly TVs Summer Staggers To Its Finish | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/the-listings-sept-9-sept-15-arcade-fire.html | The Listings Sept 9  Sept 15 ARCADE FIRE | By Laura Sinagra | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/the-listings-sept-9-sept-15-david-neumann.html | The Listings Sept 9  Sept 15 DAVID NEUMANN | By Claudia La Rocco | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/the-listings-sept-9-sept-15-jenny-scheinman.html | The Listings Sept 9  Sept 15 JENNY SCHEINMAN | By Nate Chinen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/the-listings-sept-9-sept-15-michael-fitzgerald-and-james.html | The Listings Sept 9  Sept 15 MICHAEL FITZGERALD AND JAMES KENNEDY | By Charles Isherwood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/music/what-lies-beyond-poetry-and-music.html | OPERA REVIEW What Lies Beyond Poetry and Music | By Anthony Tommasini | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/television/neither-the-parents-nor-the-kids-are-all-right.html | TV WEEKEND Neither the Parents Nor the Kids Are All Right | By Alessandra Stanley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/television/plumbing-the-character-of-flight-93s-brave-passengers.html | TELEVISION REVIEW Plumbing the Character of Flight 93s Brave Passengers | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/automobiles/ford-shuffles-management-ahead-of-turnaround-plan.html | Ford Shuffles Management Ahead of Turnaround Plan | By Danny Hakim and Jeremy W Peters | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/automobiles/vw-to-build-hybrid-minivan-with-chinese.html | VW to Build Hybrid Minivan With Chinese | By Mark Landlerand Keith Bradsher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/books/a-harrowing-portrait-of-life-in-postwar-iraq.html | BOOKS OF THE TIMES A Harrowing Portrait of Life in Postwar Iraq | By Michiko Kakutani | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/books/booker-finalists-are-named.html | Booker Finalists Are Named | By Edward Wyatt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/business/caremark-to-settle-whistleblower-suit.html | Caremark to Settle WhistleBlower Suit | By Milt Freudenheim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/business/comeback-is-likely-for-fish-but-maybe-not-for-fishermen-louisiana.html | STORM AND CRISIS THE SEAFOOD INDUSTRY Comeback Is Likely for Fish but Maybe Not for Fishermen Louisiana Officials Fear | By Jeremy Alford | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/business/fda-panel-endorses-inhaled-form-of-insulin.html | FDA Panel Endorses Inhaled Form Of Insulin | By Andrew Pollack | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/business/from-ubss-suite-of-power-to-the-sweat-of-a-hedge-fund.html | From UBSs Suite of Power to the Sweat of a Hedge Fund | By Jenny Anderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/business/gas-inventories-at-a-5year-low.html | STORM AND CRISIS THE ENERGY SUPPLY Gas Inventories at a 5Year Low | By Vikas Bajaj | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-09 | https://www.nytimes.com/2005/09/09/business/gasoline-thefts-increasing-as-fuel-prices-keep-rising.html | STORM AND CRISIS THE THIEVES Gasoline Thefts Increasing As Fuel Prices Keep Rising | By Jennifer Steinhauer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/business/how-to-assure-the-very-rich-stay-that-way.html | How to Assure The Very Rich Stay That Way | By Floyd Norris | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/business/lessons-from-two-wrecked-hedge-funds.html | STREET SCENE INSIDER Lessons From Two Wrecked Hedge Funds | By Jenny Anderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/business/media/millers-high-life-man-makes-room-for-the-girl-in-the-moon.html | THE MEDIA BUSINESS ADVERTISING Millers High Life Man Makes Room for the Girl in the Moon | By Stuart Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/business/media/news-corporation-with-ign-in-its-stable-backs-up-promise-to.html | News Corporation With IGN in Its Stable Backs Up Promise to Be Bigger Web Player | By Richard Siklos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/business/private-investors-to-buy-hertz-for-15-billion.html | Private Investors to Buy Hertz for 15 Billion | By Andrew Ross Sorkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/business/ruth-built-the-steakhouse-katrina-intervened.html | STORM AND CRISIS THE RESTAURANT Ruth Built the Steakhouse Katrina Intervened | By Eric Dash | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/business/shakeup-at-the-top-at-sears.html | ShakeUp At the Top At Sears | By Jeff Bailey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/business/taubman-family-sells-its-interest-in-sothebys.html | Taubman Family Sells Its Interest in Sothebys | By Andrew Ross Sorkin and Carol Vogel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/business/the-media-business-advertising-addenda-crispin-porter-bogusky.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Crispin Porter  Bogusky Awarded Sprite Assignment | By Stuart Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/business/tumult-in-the-energy-markets.html | STREET SCENE Tumult in the Energy Markets | By Vikas Bajaj | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/business/willing-workers-but-with-the-wrong-job-skills.html | STORM AND CRISIS EMPLOYMENT Willing Workers but With the Wrong Job Skills | By David Leonhardt and Louis Uchitelle | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/dining/bolzanos-bar-cucina.html | Diners Journal | By Frank Bruni | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/fashion/frivolity-revs-up-as-the-big-week-starts.html | FASHION DIARY Frivolity Revs Up As the Big Week Starts | By Guy Trebay | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/health/world/billions-for-vaccines-for-the-poor-to-be-raised-in-bond.html | Billions for Vaccines for the Poor to Be Raised in Bond Markets | By Celia W Dugger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/a-newcomer-heats-up-the-town.html | FILM IN REVIEW Steal Me | By Jeanette Catsoulis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/a-rancher-a-woman-and-a-grizzly-all-stuck-in-traps.html | FILM REVIEW A Rancher a Woman and a Grizzly All Stuck in Different Kinds of Traps | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/a-time-of-tangled-transition-in-israel-and-in-a-family.html | FILM REVIEW A Time of Tangled Transition in Israel and in a Family | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/a-tribute-to-the-music-of-new-orleans.html | FILM IN REVIEW Make It Funky | By Ao Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/coppola-pays-a-return-visit-to-his-gone-with-the-wind-for-teenagers.html | CRITICS CHOICEFILM Coppola Pays a Return Visit to His Gone With the Wind for Teenagers | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/creative-couplings-on-the-french-riviera.html | FILM IN REVIEW Cte dAzur | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/dancing-with-the-devil-then-with-a-prosecutor.html | FILM REVIEW Dancing With the Devil Then With a Prosecutor | By Ao Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/focused-activity-in-the-wake-of-tragedy.html | FILM IN REVIEW Answering the Call | By Jeannette Catsoulis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/lads-who-love-being-thugs-and-the-lads-who-love-them.html | FILM REVIEW Lads Who Love Being Thugs And the Lads Who Love Them | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/odd-couple-become-partners-in-crimefighting.html | FILM REVIEW Odd Couple Become Partners in Crimefighting | By Ao Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/searching-for-answers-to-a-lost-life.html | FILM IN REVIEW Walking on the Sky | By Laura Kern | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/the-personalities-in-the-orchestra-pit.html | FILM IN REVIEW Music From the Inside Out | By Laura Kern | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/movies/two-girls-with-one-goal-they-just-want-to-have-fun.html | FILM REVIEW Two Girls With One Goal They Just Want to Have Fun | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/amtrak-is-said-to-be-planning-a-big-fare-rise.html | Amtrak Is Said To Be Planning A Big Fare Rise For Commuters | By Patrick McGeehan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/anatomy-of-a-senseless-crime-a-babys-stabbing.html | Anatomy of a Senseless Crime A Babys Stabbing | By Alan Feuer and Kareem Fahim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/auditor-for-schools-in-roslyn-is-charged.html | Auditor For Schools In Roslyn Is Charged | By Janon Fisher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/blank-invoices-detailed-in-political-corruption-trial.html | Blank Invoices Detailed In Political Corruption Trial | By Anemona Hartocollis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/child-and-his-abductor-journey-through-city.html | Child and His Abductor Journey Through City | By Michelle ODonnell and Colin Moynihan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/harlem-school-introduceschildren-to-swiss-chard.html | Eating Writing and Rithmetic Harlem Pupils Meet Swiss Chard | By Kim Severson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/henry-luce-iii-80-publisher-of-time-and-philanthropist-dies.html | Henry Luce III 80 Publisher Of Time and Philanthropist | By Douglas Martin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metro-briefing-connecticut-hartford-official-drops-bid-for.html | Metro Briefing  Connecticut Hartford Official Drops Bid For Governor | By Stacey Stowe NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metro-briefing-new-york-manhattan-approval-for-a-ground-zero-plan.html | Metro Briefing  New York Manhattan Approval For A Ground Zero Plan | By David W Dunlap NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metro-briefing-new-york-manhattan-council-aide-renews-charges.html | Metro Briefing  New York Manhattan Council Aide Renews Charges | By Winnie Hu NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metro-briefing-new-york-manhattan-gotti-defense-gets-last-word.html | Metro Briefing  New York Manhattan Gotti Defense Gets Last Word | By Julia Preston NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metro-briefing-new-york-manhattan-un-expected-to-snarl-traffic.html | Metro Briefing  New York Manhattan UN Expected To Snarl Traffic | By Michael Wilson NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metrocampaigns/an-outsider-wants-to-take-his-watchdog-role-inside.html | PUBLIC LIVES An Outsider Wants to Take His Watchdog Role Inside | By Robin Shulman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metrocampaigns/corzine-vows-to-seek-bonds-to-finish-school.html | Corzine Vows To Seek Bonds To Finish School Construction | By David W Chen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metrocampaigns/democratic-rivals-play-nice-saving-sharpest-barbs.html | CAMPAIGNING FOR CITY HALL THE DEBATE Democratic Rivals Play Nice Saving Sharpest Barbs for Mayor | By Jim Rutenberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metrocampaigns/fields-runs-as-an-underdog-in-her-own-way.html | CAMPAIGNING FOR CITY HALL THE TRAIL Fields Runs as an Underdog in Her Own Way | By Manny Fernandez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metrocampaigns/first-school-day-is-calm-orderly-and-attended-by.html | First School Day Is Calm Orderly and Attended by Many Politicians | By David M Herszenhorn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metrocampaigns/miller-cancels-more-ads-in-dispute-on-spending.html | CAMPAIGNING FOR CITY HALL THE CAMPAIGNS Miller Cancels More Ads In Dispute On Spending | By Winnie Hu | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metrocampaigns/polishing-and-inflating-their-records.html | CAMPAIGNING FOR CITY HALL FACTS Polishing and Inflating Their Records | By Winnie Hu and Nicholas Confessore | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/metrocampaigns/snyder-faults-morgenthau-on-drug-laws.html | THE AD CAMPAIGN Snyder Faults Morgenthau on Drug Laws | By Leslie Eaton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/no-quick-fuel-surcharge-taxi-commission-says.html | No Quick Fuel Surcharge Taxi Commission Says | By Anthony Ramirez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/nyregionspecial3/911-firefighters-told-of-isolation-amid-disaster.html | 911 Firefighters Told of Isolation Amid Disaster | By Jim Dwyer and Michelle ODonnell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/panel-removes-judge-rejecting-excuse-involving-iraq-work.html | Panel Removes Judge Rejecting Excuse Involving Iraq Work | By William Glaberson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/the-human-voice-of-911.html | The Human Voice of 911 A Guide Who Knows His Subject Deeply | By David W Dunlap | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/turn-a-smoldering-mention-into-a-fouralarm-interview.html | BOLDFACE | By Corey Kilgannon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/nyregion/when-happy-and-birthday-dont-mix.html | NYC When Happy And Birthday Dont Mix | By Clyde Haberman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/broken-yardstick.html | Broken Yardstick | By Nicholas Eberstadt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/new-orleans-and-baghdad.html | New Orleans and Baghdad | By Thomas L Friedman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/point-those-fingers.html | Point Those Fingers | By Paul Krugman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/the-state-of-iraq-an-update.html | OpChart The State of Iraq an Update | By Nina Kamp Michael OHanlon and Amy Unikewicz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/politics/archaeologists-and-dealers-spar-over-usitalian-art-accord.html | Archaeologists and Dealers Spar Over USItalian Art Accord | By Hugh Eakin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/politics/democratic-leaders-reject-gop-storm-inquiry-plan.html | STORM AND CRISIS CONGRESS Democratic Leaders Reject GOP Storm Inquiry Plan | By Carl Hulse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/politics/exclinton-official-draws-higherthanexpected-fine.html | ExClinton Official Draws HigherThanExpected Fine | By Eric Lichtblau | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/politics/politicsspecial1/senate-democrats-are-shifting-focus-from-roberts.html | Senate Democrats Are Shifting Focus From Roberts to Other Seat | By David D Kirkpatrick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/politics/powell-calls-his-un-speech-a-lasting-blot-on-his-record.html | Powell Calls His UN Speech A Lasting Blot on His Record | By Steven R Weisman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-09 | https://www.nytimes.com/2005/09/09/politics/some-in-senate-seek-to-change-mercury-rule.html | Some in Senate Seek to Change Mercury Rule | By Michael Janofsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/politics/us-lawyer-is-questioned-over-rights-of-detainees.html | US Lawyer Is Questioned Over Rights Of Detainees | By Neil A Lewis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/science/brain-may-still-be-evolving-studies-hint.html | Brain May Still Be Evolving Studies Hint | By Nicholas Wade | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/science/space/storms-punch-has-knocked-shuttle-timetable-off-kilter.html | Storms Punch Has Knocked Shuttle Timetable Off Kilter | By Kenneth Chang | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/auto-racing-notebook-stewart-is-keeping-the-engine-running.html | AUTO RACING NOTEBOOK Stewart Is Keeping the Engine Running | By Viv Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/baseball/hope-appears-to-take-the-night-off-for-the-mets.html | BASEBALL Hope Appears to Take the Night Off for the Mets | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/baseball/nothing-to-be-done-giants-still-waiting-for-bonds.html | BASEBALL Nothing to Be Done The Giants Still Wait for Bonds to Return | By Bruce Weber | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/baseball/sheffield-believes-a-quick-recovery-is-likely.html | BASEBALL NOTEBOOK Sheffield Believes a Quick Recovery Is Likely | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/baseball/wells-revisits-yankees-on-spotlights-brighter-side.html | BASEBALL Wells Revisits Yankees on Spotlights Brighter Side | By Ira Berkow | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/baseball/yankees-stumble-in-the-basement.html | BASEBALL Yankees Stumble In the Basement | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/football/giants-give-barber-a-raise-and-a-contract-extension.html | PRO FOOTBALL Giants Give Barber a Raise And a Contract Extension | By Bill Pennington | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/football/on-offense-the-patriots-will-play-follow-the-leaders.html | Sports of The Times On Offense the Patriots Will Play Follow the Leaders | By Dave Anderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/football/roethlisberger-wants-to-prove-hes-no-fluke.html | INSIDE THE NFL Roethlisberger Wants To Prove Hes No Fluke | By Clifton Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/football/the-patriots-deliver-more-of-the-same.html | PRO FOOTBALL The Patriots Deliver More of the Same | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/golf/pregnancy-no-handicap-for-2-players-in-the-solheim-cup.html | GOLF Pregnancy No Handicap For 2 Players | By Damon Hack | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/hockey/upstarts-preparing-for-line-shift-as-us-looks-to-winter-games.html | HOCKEY Giving Some Upstarts A Taste of the Games | By Lee Jenkins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/othersports/in-a-season-of-discontent-earnhardt-searches-for-answers.html | AUTO RACING Earnhardt Wondering What Went Wrong | By Viv Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/othersports/stanley-dancer-harness-racing-champion-dies-at-78.html | Stanley Dancer Harness Racing Champion Dies at 78 | By Frank Litsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/sports-briefing-pro-basketball-nets-sign-two-forwards.html | SPORTS BRIEFING PRO BASKETBALL Nets Sign Two Forwards | By John Eligo | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/tennis/14-years-later-a-new-classic-for-the-us-open.html | Sports of The Times 14 Years Later A New Classic For the US Open | By Harvey Araton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/tennis/agassis-highlight-reel-makes-room-for-a-few-more-memorable.html | TENNIS Agassis Highlight Reel Makes Room For a Few More Memorable Frames | By Christopher Clarey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/tennis/biggest-distraction-for-sharapova-is-her-father.html | TENNIS Sometimes Sharapovas Father Can Be Her Biggest Distraction | By Liz Robbins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/tennis/cbs-botched-handoff-when-match-ran-late.html | TV SPORTS When Match Ran Late CBS Botched The Handoff | By Richard Sandomir | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/sports/tennis/no-trouble-for-federer-as-he-cruises-into-semifinals.html | TENNIS Marathons All the Rage But Federer Opts to Sprint | By Christopher Clarey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/technology/ebay-is-said-to-be-in-talks-to-buy-internet-phone-company.html | TECHNOLOGY EBay Is Said to Be in Talks to Buy Internet Phone Company | By Andrew Ross Sorkin and Vikas Bajaj | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/technology/intel-says-strong-chip-demand-is-causing-supplies-to-be-tight.html | TECHNOLOGY Intel Says Strong Chip Demand Is Causing Supplies to Be Tight | By Laurie J Flynn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/technology/new-google-evangelist-to-spread-applications.html | Google to Hire an Evangelist of the Internet | By Katie Hafner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/technology/plan-by-13-nations-urges-open-technology-standards.html | TECHNOLOGY Plan by 13 Nations Urges Open Technology Standards | By Steve Lohr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/theater/newsandfeatures/broadway-is-going-to-the-movies-via-a-new-musical.html | Broadway Is Going to the Movies via a New Musical Promotion | By Mark Blankenship | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/theater/reviews/musing-in-the-bathtub-on-her-favorite-subject-herself.html | THEATER REVIEW Musing in the Bathtub on Her Favorite Subject Herself | By Phoebe Hoban | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/36-hours-in-panama-city-panama.html | 36 HOURS Panama City Panama | By Denny Lee | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/a-head-butterfly-migration.html | AHEAD Butterfly Migration | By Kate Murphy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/americas-priciest-getaways.html | Americas Priciest Getaways | By Michelle Higgins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/escapes/a-tippy-test-for-anglers-landing-fish-from-a-kayak.html | ADVENTURER A Tippy Test for Anglers Landing Fish from a Kayak | By Wendy Knight | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/escapes/taking-the-trail-by-the-bay.html | Taking The Trail By the Bay | By Patricia Leigh Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/havens-a-mountaintop-retreat-with-an-artistic-air.html | HAVENS A Mountaintop Retreat with an Artistic Air | By Amy Gutman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/shopping-kayak-fishing.html | SHOPPING Kayak Fishing | By Wendy Knight | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/spin-cities-loops-links-and-lakefronts-to-explore.html | SPIN CITIES Loops Links and Lakefronts to Explore | By Nick Kaye | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/swimming-holes.html | LIVING HERE Swimming Holes | As told to Bethany Lyttle | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/kathy-wilson-54-womens-rights-advocate-dies.html | Kathy Wilson 54 Womens Rights Advocate | By Margalit Fox | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/murder-suspect-is-said-to-cite-his-own-abuse.html | Murder Suspect Is Said to Cite His Own Abuse | By DAVID CARRILLO PEALOZA | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/a-legal-system-in-shambles.html | STORM AND CRISIS THE LAWYERS Storm Leaves Legal System A Shambles | By Peter Applebome and Jonathan D Glater | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/a-new-meaning-for-organized-religion-it-helps-the-needy.html | STORM AND CRISIS CHURCHES A New Meaning for Organized Religion It Helps the Needy Quickly | By Michael Luo and Campbell Robertson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/a-surgeon-caught-up-in-the-flooding-tells-of-a-week-of.html | STORM AND CRISIS HEALTH CARE A Surgeon Caught Up in the Flooding Tells of a Week of Chaos Peril and Heroism | By Donald G McNeil Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/amid-barrage-of-criticism-defending-his-department.html | STORM AND CRISIS THE POLICE CHIEF Amid Barrage of Criticism Defending His Department | By Jere Longman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/confusion-on-debit-card-aid.html | STORM AND CRISIS GOVERNMENT ASSISTANCE Confusion on Debit Card Aid | By Shaila Dewan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/cost-of-recovery-surges-as-do-bids-to-join-in-effort.html | STORM AND CRISIS COSTS COST OF RECOVERY SURGES AS DO BIDS TO JOIN IN EFFORT | By Edmund L Andrews and Carl Hulse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/from-falluja-to-the-shores-of-louisiana.html | STORM AND CRISIS THE MARINES From the Halls of Falluja to the Shores of Louisiana | By John Kifner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/going-to-get-it-done-cheney-vows-on-gulf-tour.html | STORM AND CRISIS THE VICE PRESIDENT Going to Get It Done Cheney Vows on Gulf Tour | By Jodi Wilgoren | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/holdouts-on-dry-ground-say-why-leave-now.html | STORM AND CRISIS STAYING PUT Holdouts on Dry Ground Say Why Leave Now | By Alex Berenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/in-transit-day-after-wearying-day-family-finds-relief.html | STORM AND CRISIS VOICES FROM THE STORM In Transit Day After Wearying Day Family Finds Relief | By Ralph Blumenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/la-senator-returns-tocapitol-to-denounce-bush.html | STORM AND CRISIS THE LOUISIANA SENATOR Back From Her Vanquished City Lawmaker Takes Senate Floor to Denounce the President | By Sheryl Gay Stolberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/leader-who-rose-in-911-slips-in-wake-of-storm.html | STORM AND CRISIS THE PRESIDENT The President From 911 Has Yet to Reappear | By Richard W Stevenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/police-begin-seizing-guns-of-civilians.html | STORM AND CRISIS THE OVERVIEW Police Begin Seizing Guns Of Civilians | By Alex Berenson and John M Broder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/political-issues-snarled-plans-for-troop-aid.html | STORM AND CRISIS MILITARY RESPONSE Political Issues Snarled Plans For Troop Aid | This article was reported and written by Eric Lipton Eric Schmitt and Thom Shanker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/residents-worry-about-the-threat-of-hazardous-chemicals.html | STORM AND CRISIS POLLUTION Residents Worry About the Threat of Hazardous Chemicals | By Ian Urbina and Matthew L Wald | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/supreme-court-candidate-is-displaced.html | Supreme Court Candidate Is Displaced | By Neil A Lewis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/nationalspecial/the-radio-station-that-could-and-did-and-still-does-help.html | STORM AND CRISIS COMMUNICATION The Radio Station That Could and Did and Still Does Help | By Dan Barry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/rural-vs-city-ways-at-issue-in-a-wisconsin-murder-trial.html | Rural vs City Ways at Issue in a Wisconsin Murder Trial | By Gretchen Ruethling | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/us/storm-and-crisis-havens-airlift-of-evacuees-to-northeast-is-under-way.html | STORM AND CRISIS HAVENS Airlift of Evacuees to Northeast Is Under Way | By Alison Leigh Cowan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/washington/world/china-says-north-korea-nuclear-talks-will-resume-tuesday.html | China Says North Korea Nuclear Talks Will Resume Tuesday | By Joel Brinkley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-09 | https://www.nytimes.com/2005/09/09/world/africa/a-symbol-of-apartheidsees-signs-of-prosperity.html | A Bleak Symbol of Apartheid Soweto Sees Signs of Prosperity | By Michael Wines | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/world/africa/egypts-metamorphosis-one-step-down-the-open-road.html | Egypts Metamorphosis One Step Down the Open Road | By Michael Slackman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/world/africa/new-strain-of-wheat-rust-appears-in-africa.html | New Strain of Wheat Rust Appears in Africa | By Marc Lacey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/world/americas/shariah-proposal-protested-in-canada.html | World Briefing  Americas Canada Shariah Proposal Protested | By Clifford Krauss NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/world/asia/push-to-empower-police-in-australia.html | World Briefing  Australia Push To Empower The Police | By Raymond Bonner NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/world/asia/rail-line-to-tibet-is-a-marvel-but-china-is-mum.html | Golmud Journal Rail Line to Tibet Is a Marvel but China Is Oddly Mum | By Howard W French | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/world/asia/taliban-kill-6-afghan-police-in-attack-on-army-arms-depot.html | Taliban Kill 6 Afghan Police in Attack on Army Arms Depot | By Carlotta Gall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/german-official-receives-backlash-for-attack-on-bush.html | World Briefing  Europe Germany Backlash For Attack On Bush | By Victor Homola NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/italy-continues-expulsion-of-suspected-militants.html | World Briefing  Europe Italy Expulsion Of Suspected Militants | By Brian Wingfield NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/ukraine-leader-fires-cabinet-as-reform-coalition-splits.html | Ukraine Leader Fires Cabinet as Reform Coalition Splits | By Steven Lee Myers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/world/europe/vatican-making-effort-to-mend-strained-relations.html | World Briefing  Europe Vatican Efforts To Mend Relations | By Ian Fisher NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/world/middleeast/israelis-kill-palestinian-at-settlement.html | World Briefing  Middle East Gaza Strip Israelis Kill Palestinian At Settlement | By Greg Myre NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/world/middleeast/son-of-slain-exofficial-freed.html | World Briefing  Middle East Gaza Strip Son Of Slain ExOfficial Freed | By Greg Myre NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/world/world-briefing-europe-england-biting-its-owners-hand.html | World Briefing  Europe England Biting Its Owners Hand | By Agence FrancePresse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/arts-briefly-kickoff-downs-cbs.html | Arts Briefly Kickoff Downs CBS | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/bill-charmatz-80-illustrator-known-for-his-comical-touch-dies.html | Bill Charmatz 80 Illustrator Known for His Comical Touch | By Steven Heller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/bridge-playing-in-a-european-fishbowl-to-faintly-heard-applause.html | BRIDGE Playing in a European Fishbowl To Faintly Heard Applause | By Phillip Alder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/dance/when-an-establishment-site-opens-its-doors-to-a-grassroots.html | DANCE NOTEBOOK When an Establishment Site Opens Its Doors to a GrassRoots Festival | By Erika Kinetz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/design/a-deepening-gloom-about-ground-zeros-future.html | CRITICS NOTEBOOK A Deepening Gloom About Ground Zeros Future | By Nicolai Ouroussoff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/design/disconcerting-intimacy-with-hugs-and-bandaids.html | PERFORMANCE ART REVIEW Disconcerting Intimacy With Hugs and BandAids | By Roslyn Sulcas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/design/private-aid-to-italian-art-costs-an-arm-and-a-leg.html | Private Aid To Italian Art Costs an Arm And a Leg | By Ian Fisher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/music/connecting-the-ancient-to-the-computerized.html | MUSIC REVIEW Connecting the Ancient to the Computerized | By Allan Kozinn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/music/the-preservation-hall-band-far-from-preservation-hall.html | The Preservation Hall Band Far From Preservation Hall | By Michael Brick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/music/unbearable-grief-given-fullthroated-voice.html | MUSIC REVIEW Unbearable Grief Given FullThroated Voice | By Bernard Holland | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/music/whiny-notes-and-croaks-but-whos-complaining.html | POP MUSIC REVIEW Whiny Notes and Croaks But Whos Complaining | By Jon Pareles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/books/the-french-still-obsess-over-their-gloomy-novelist-of-despair.html | The French Still Obsess Over Their Gloomy Novelist of Despair | By Alan Riding | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/business/2-directors-step-down-at-morgan.html | 2 Directors Step Down At Morgan | By Landon Thomas Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/business/a-rewarding-use-for-reward-miles.html | Personal Business A Rewarding Use for Reward Miles | By Ellen Rosen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/business/bankruptcy-on-a-dime-think-fast.html | PERSONAL BUSINESS BASIC INSTINCTS Bankruptcy On a Dime Think Fast | By M P Dunleavey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/business/boeing-acts-to-settle-2-inquiries.html | Boeing Acts to Settle 2 Inquiries | By Jeff Bailey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/business/business-digest-canada-added-28000-jobs-in-august.html | BUSINESS DIGEST Canada Added 28000 Jobs in August | By Ian Austen NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/business/continental-sees-significant-2005-loss.html | Continental Sees Significant 2005 Loss | By Micheline Maynard | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/business/hurricane-loss-estimates-differ.html | Hurricane Loss Estimates Differ | By Jennifer Bayot | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/business/looking-beyond-floodwaters-and-seeing-red-ink.html | FIVE DAYS Looking Beyond Floodwaters and Seeing Red Ink | By Mark A Stein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/business/media/making-a-case-for-dividends.html | PERSONAL BUSINESS WHATS OFFLINE Making a Case for Dividends | By Paul B Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/business/new-orleans-executives-plan-revival.html | STORM AND CRISIS REBUILDING New Orleans Executives Plan Revival | By Gary Rivlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/business/on-oil-supply-opinions-arent-scarce.html | On Oil Supply Opinions Arent Scarce | By Joseph Nocera | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/business/panel-backs-drug-amid-conflict-concerns.html | Panel Backs Drug Amid Conflict Concerns | By Stephanie Saul | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/business/restoring-the-light-at-the-end-of-the-tunnel.html | THE SATURDAY INTERVIEW With J Wayne Leonard Restoring the Light at the End of the Tunnel | By Barnaby J Feder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/business/sec-may-sue-general-re-officials.html | SEC May Sue General Re Officials | By Timothy L OBrien | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-10 | https://www.nytimes.com/2005/09/10/business/some-ways-to-prepare-for-the-absolute-worst.html | STORM AND CRISIS YOUR MONEY Some Ways to Prepare for the Absolute Worst | By Damon Darlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/business/the-bling-and-the-bliss-delivered-in-a-bespoke-suit.html | PERSONAL BUSINESS EXECUTIVE PURSUITS The Bling and the Bliss Delivered in a Bespoke Suit | By Harry Hurt Iii | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/business/the-new-prize-alternative-fuels.html | The New Prize Alternative Fuels | By Danny Hakim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/business/us-rejects-cisco-plan-on-options.html | US Rejects Cisco Plan On Options | By Floyd Norris | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/movies/MoviesFeatures/the-son-also-directs.html | The Son Also Directs | By Sharon Waxman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/movies/true-to-the-bollywood-look-while-defying-traditions.html | FILM REVIEW True to the Bollywood Look While Defying Traditions | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/2-are-accused-of-stealing-800000-from-business-schools.html | 2 Are Accused of Stealing 800000 From Business Schools | By Karen W Arenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/250-million-city-program-to-promote-charter-schools.html | 250 Million City Program To Promote Charter Schools | By David M Herszenhorn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/advocates-for-mentally-ill-defend-housing-program-used-by-stabbing.html | Advocates for Mentally Ill Defend Housing Program Used by Stabbing Suspect | By Alan Feuer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/after-duty-in-iraq-a-new-transition-to-being-the-nonfighting-69th.html | After Duty in Iraq a New Transition to Being the Nonfighting 69th | By Jeffrey Gettleman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/after-escaping-manhattan-remaining-at-work-across-the-river.html | After Escaping Manhattan Remaining at Work Across the River | By Tina Kelley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/assemblymans-defense-shows-other-side-of-the-bag.html | Assemblymans Defense Shows Other Side of the Bag | By Anemona Hartocollis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/bush-honors-public-servants-killed-on-911.html | With Medals Bush Honors Public Servants Killed on 911 | By Michael Janofsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/city-schools-are-better-state-says.html | City Schools Are Better State Says | By Alan Finder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/first-topic-of-debate-what-was-first-topic.html | CAMPAIGNING FOR CITY HALL FACTS First Topic Of Debate What Was First Topic | By Jim Rutenberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/in-new-orleans-as-it-did-in-new-york-x-marks-the-pain.html | About New York In New Orleans as It Did in New York X Marks the Pain | By Dan Barry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/metro-briefing-new-jersey-maplewood-sex-charges-against-teacher.html | Metro Briefing  New Jersey Maplewood Sex Charges Against Teacher | By John Holl NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/metro-briefing-new-york-manhattan-suspected-gang-members-held.html | Metro Briefing  New York Manhattan Suspected Gang Members Held | By Julia Preston NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/metro-briefing-new-york-queens-driver-charged-in-pedestrian-death.html | Metro Briefing  New York Queens Driver Charged In Pedestrian Death | By Janon Fisher NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/metrocampaigns/endorsement-by-sharpton-to-go-to-ferrer.html | CAMPAIGNING FOR CITY HALL THE CAMPAIGNS Endorsement By Sharpton To Go to Ferrer | By Patrick D Healy and Diane Cardwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/metrocampaigns/from-his-stoop-in-brooklyn.html | CAMPAIGNING FOR CITY HALL THE AD CAMPAIGN From His Stoop in Brooklyn | By Nicholas Confessore | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/metrocampaigns/public-advocate-runs-hard-just-to-stay-where-she-is.html | Public Advocate Runs Hard Just to Stay Where She Is | By Jonathan P Hicks | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/metrocampaigns/three-brooklyn-rivals-step-up-their-attacks-on.html | Three Brooklyn Rivals Step Up Their Attacks on Hynes | By Jonathan P Hicks | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/metrocampaigns/weiner-who-once-imagined-a-resurgence-now-has-one.html | CAMPAIGNING FOR CITY HALL THE TRAIL Weiner Who Once Imagined a Resurgence Now Has One | By Nicholas Confessore | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/plaintiffs-win-round-in-lawsuit-on-patriot-act.html | Plaintiffs Win Round in Patriot Act Lawsuit | By Alison Leigh Cowan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/program-failed-to-monitor-911-workers-report-finds.html | Program Failed In Monitoring 911 Workers Report Finds | By Damien Cave | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nyregion/secrets-of-the-mummys-medicine-chest.html | Secrets of the Mummys Medicine Chest Ancient Scientific Scrolls to Go on Display at the Met | By RICHARD PREZPEA | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/build-diversity.html | How to Rebuild New Orleans Build Diversity | By Michael E Crutcher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/make-it-an-island.html | How to Rebuild New Orleans Make It an Island | By Bruce Babbitt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/neigh-to-cronies.html | Neigh To Cronies | By Maureen Dowd | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/raise-the-ground.html | How to Rebuild New Orleans Raise the Ground | By Henry Petroski | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/restore-the-marsh.html | How to Rebuild New Orleans Restore the Marsh | By Craig E Colten | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/songs-in-the-key-of-politics.html | The City Life Songs in the Key of Politics | By Carolyn Curiel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/opinion/the-case-for-a-coverup.html | The Case For A CoverUp | By John Tierney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/politics/court-gives-bush-right-to-detain-us-combatant.html | Court Gives Bush Right to Detain US Combatant | By Neil A Lewis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/politics/gop-sees-opportunities-arising-from-storm.html | STORM AND CRISIS THE REPUBLICAN AGENDA GOP Sees Opportunities Arising From Storm | By Edmund L Andrews | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/politics/panel-backs-base-closings-but-criticizes-plans-timing.html | Panel Backs Base Closings But Criticizes Plans Timing | By David S Cloud | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/after-the-louisiana-deluge-players-find-a-texas-toehold.html | FOOTBALL After the Louisiana Deluge Players Find a Texas Toehold | By Lee Jenkins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/baseball-notebook-40-throws-and-so-farno-pain.html | BASEBALL NOTEBOOK 40 Throws And So FarNo Pain | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/baseball-schilling-work-in-progress.html | BASEBALL Schilling Work in Progress | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/baseball/first-game-of-series-shows-two-teams-have-big-issues.html | Sports of The Times First Game of Series Shows Two Teams Have Big Issues | By Harvey Araton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/baseball/how-do-red-sox-hate-rodriguez-lets-count-the-ways.html | BASEBALL How Do Red Sox Hate Him Lets Count the Ways | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/baseball/seo-is-impressive-but-gets-no-reward.html | BASEBALL Seo Is Impressive But Gets No Reward | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/baseball/small-holds-on-and-yankees-offense-takes-off.html | BASEBALL Small Holds On and the Offense Takes Off | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/football/the-patriots-change-but-their-results-do.html | PRO FOOTBALL The Patriots May Change But Their Results Do Not | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/golf/us-team-starts-fast-but-falters-on-back-9-at-solheim-cup.html | GOLF After Fast Start US Team Falters on the Back 9 | By Damon Hack | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/ncaafootball/saturdays-top-college-football-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/othersports/contesting-the-notsovirtual-world-of-politics.html | GAME THEORY THE GAMER Contesting the NotSoVirtual World of Politics | By Seth Schiesel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/othersports/ten-dimes-or-the-price-of-admission.html | GAME THEORY POKER Ten Dimes or the Price of Admission | By James McManus | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/pro-football-abraham-ready-to-add-new-twist-to-his-game.html | PRO FOOTBALL Abraham Ready to Add New Twist to His Game | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/tennis/agassi-35-and-in-uncharted-waters.html | TENNIS Agassi 35 and in Uncharted Waters | By Christopher Clarey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/tennis/bryans-aid-their-cause-by-winning-title.html | TENNIS Bryans Aid Their Cause By Winning Title | By John Eligon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/tennis/clijsters-stops-sharapova-to-reach-final.html | TENNIS Clijsters Stops Sharapova To Reach Final | By Liz Robbins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/tennis/pity-the-poorest-while-america-waves-the-flag.html | Sports of The Times Pity the Poorest While America Waves the Flag | By William C Rhoden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/sports/the-irish-get-some-expert-advice-for-a-big-faceoff.html | COLLEGE FOOTBALL NOTEBOOK The Irish Get Some Expert Advice for a Big FaceOff | By Joe Lapointe | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/technology/lewis-e-platt-64-chief-of-hewlettpackard-in-1990s-dies.html | Lewis E Platt 64 Chief Of HewlettPackard in 1990s | By Steve Lohr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/technology/the-necessity-of-new-orleans.html | PERSONAL BUSINESS WHATS ONLINE The Necessity of New Orleans | By Dan Mitchell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/theater/reviews/trapped-in-the-rubble-and-waiting-for-a-miracle.html | THEATER REVIEW Trapped In the Rubble And Waiting For a Miracle | By Wilborn Hampton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/us/amtrak-raising-fares-a-bit-and-if-youre-a-frequent-rider-a-lot.html | Amtrak Raising Fares a Bit and if Youre a Frequent Rider a Lot | By Patrick McGeehan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/us/excolumnist-will-not-be-tried-for-taping-call.html | ExColumnist Will Not Be Tried for Taping Call | By Terry Aguayo | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/us/front-page/storm-and-crisis-the-emergency-agency-director-of-fema.html | STORM AND CRISIS THE EMERGENCY AGENCY DIRECTOR OF FEMA STRIPPED OF ROLE AS RELIEF LEADER | By Richard W Stevenson and Anne E Kornblut | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/us/man-convicted-in-64-case-and-out-on-bail-is-rejailed.html | Man Convicted in 64 Case And Out on Bail Is Rejailed | By Shaila Dewan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/us/national-briefing-midwest-ohio-challenge-on-balloting-is-dismissed.html | National Briefing  Midwest Ohio Challenge On Balloting Is Dismissed | By Dean Murphy NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nationalspecial/but-i-just-want-to-know-wheres-my-baby.html | STORM AND CRISIS CHILDREN But I Just Want to Know Wheres My Baby | By Susan Saulny | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nationalspecial/casualty-of-firestorm-outrage-bush-and-fema-chief.html | STORM AND CRISIS NEWS ANALYSIS Casualty of a Firestorm | By Elisabeth Bumiller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nationalspecial/commander-accustomed-to-scrutiny-and-crises.html | STORM AND CRISIS THE RECOVERY CHIEF  MAN IN THE NEWS Commander Accustomed To Scrutiny And Crises | By Thom Shanker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nationalspecial/death-toll-in-new-orleans-may-be-lower-than-first-feared.html | STORM AND CRISIS THE OVERVIEW Death Toll in New Orleans May Be Lower Than Once Feared | By Sewell Chan and Michael Luo | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nationalspecial/flooding-puts-universities-in-a-bind-regarding-tuition.html | STORM AND CRISIS EDUCATION Flooding Puts Universities In a Bind Regarding Tuition | By Sam Dillon and Karen W Arenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nationalspecial/for-a-spent-emergency-force-las-vegas-fails-to-dazzle.html | STORM AND CRISIS THE FIREFIGHTERS For a Spent Emergency Force Las Vegas Fails to Dazzle | By Joseph B Treaster | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nationalspecial/in-storms-ruins-a-rush-to-rebuild-and-reopen-for.html | STORM AND CRISIS THE RECONSTRUCTION In Storms Ruins a Rush to Rebuild and Reopen for Business | By John M Broder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nationalspecial/moved-to-help-evacuees-caterer-grabbed-a-spoon.html | STORM AND CRISIS VOICE FROM THE STORM Moved to Help Evacuees Caterer Grabbed a Spoon | By Barnaby J Feder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nationalspecial/police-in-suburbs-blocked-evacuees-witnesses-report.html | STORM AND CRISIS BATTLING THE STORM Police in Suburbs Blocked Evacuees Witnesses Report | By Gardiner Harris | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nationalspecial/scarcely-heard-question-how-god-could-have-allowed.html | Beliefs The scarcely heard question is how God could have allowed the catastrophe to occur | By Peter Steinfels | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/nationalspecial/vietnamese-shrimpers-in-the-gulf-become-refugees-again.html | STORM AND CRISIS THE MAROONED Vietnamese Shrimpers in the Gulf Become Refugees Again | By Michael Cooper | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/us/r-w-funk-79-creator-of-jesus-seminar-dies.html | RW Funk 79 Creator of Jesus Seminar Dies | By Laurie Goodstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/us/roberts-meets-3-senators-and-gets-a-nod-from-one.html | Roberts Meets 3 Senators And Gets a Nod From One | By Sheryl Gay Stolberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/us/the-price-at-the-pump-may-be-just-the-half-of-it.html | The Price at the Pump May Be Just the Half of It | By Sarah Kershaw | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/us/what-open-a-haunted-restaurant-pair-run-from-a-contract.html | What Open a Haunted Restaurant Pair Run From a Contract | By Dennis Blank | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/world/africa/mubaraks-victory-orderly-but-opposition-is-still-angry.html | Mubaraks Victory Orderly but Opposition Is Still Angry | By Michael Slackman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/world/americas/chinas-president-in-canada-urges-deepening-of-trade.html | Chinas President in Canada Urges Deepening of Trade Relations | By Clifford Krauss | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/world/clash-by-diplomats-at-un-over-reform-bares-divisions.html | Clash by Diplomats at UN Over Reform Bares Divisions | By Warren Hoge | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/world/europe/fired-ukraine-premier-sees-end-of-orange-revolution-unity.html | Fired Ukraine Premier Sees End of Orange Revolution Unity | By Steven Lee Myers and Seth Mydans | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/world/europe/the-new-prince-of-monaco-confronts-his-past.html | THE SATURDAY PROFILE The New Prince of Monaco 47 Confronts His Past as a Playboy | By Craig S Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-10 | https://www.nytimes.com/2005/09/10/world/middleeast/security-company-closes-baghdad-airport-over-pay.html | Security Company Closes Baghdad Airport Over Pay | By Richard A Oppel Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/world/middleeast/synagogue-dispute-clouds-gaza-transfer.html | Synagogue Dispute Clouds Gaza Transfer | By Steven Erlanger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/world/middleeast/syria-braces-for-inquiry-in-lebanon-murder-case.html | Syria Braces for Inquiry In Lebanon Murder Case | By Hassan M Fattah | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/world/wider-us-net-seeks-allies-against-irans-nuclear-plan.html | Wider US Net Seeks Allies Against Irans Nuclear Plan | By Steven R Weisman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/world/world-briefing-asia-afghanistan-bodies-of-slain-officials-found.html | World Briefing  Asia Afghanistan Bodies Of Slain Officials Found | By Agence FrancePresse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/world/world-briefing-asia-india-woman-locked-in-room-for-25-years.html | World Briefing  Asia India Woman Locked In Room For 25 Years | By Agence FrancePresse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/world/world-briefing-asia-pakistan-and-india-plan-prisoner-exchange.html | World Briefing  Asia Pakistan And India Plan Prisoner Exchange | By Hari Kumar NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/world/world-briefing-europe-france-chirac-discharged-from-hospital.html | World Briefing  Europe France Chirac Discharged From Hospital | By John Tagliabue NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/dance/a-lament-with-humor-for-the-dance-of-time.html | THE NEW SEASON DANCE A Lament With Humor for the Dance of Time | By Jennifer Dunning | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/dance/a-seasons-quirks-including-balanchine-meets-bejart.html | THE NEW SEASON DANCE A Seasons Quirks Including Balanchine Meets Bjart | By John Rockwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/dance/shows-to-fall-for.html | THE NEW SEASON DANCE Shows to Fall For | By Jennifer Dunning | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/dance/the-euphoric-heights-of-a-twyla-tharp-classic.html | The Euphoric Heights of a Twyla Tharp Classic | By Gia Kourlas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/dance/the-lord-of-the-dance-born-on-the-4th-of-july.html | THE NEW SEASON DANCE The Lord of the Dance Born on the 4th of July | By David Carr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/design/40-years-later-america-is-studying-war-once-more.html | THE NEW SEASON ART 40 Years Later America Is Studying War Once More | By Holland Cotter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/design/a-show-about-a-living-breathing-architect.html | THE NEW SEASON ARCHITECTURE A Show About a Living Breathing Architect | By Nicolai Ouroussoff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/design/fra-angelico-the-master-of-the-golden-halo.html | THE NEW SEASON ART Fra Angelico the Master of the Golden Halo | By Michael Kimmelman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/design/from-pieter-claesz-to-pixar.html | THE NEW SEASON ART From Pieter Claesz to Pixar | By Ken Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/design/how-to-fit-a-whole-country-into-the-guggenheim.html | THE NEW SEASON ART How to Fit a Whole Country Into the Guggenheim | By Kathryn Shattuck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/design/ribbon-cuttings.html | THE NEW SEASON ARCHITECTURE | By Nicolai Ouroussoff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/design/tune-in-turn-on-dig-art.html | THE NEW SEASON ART Tune In Turn On Dig Art | By Roberta Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/going-to-war-in-the-matrix-middle-earth-or-the-bronx.html | THE NEW SEASON VIDEO GAMES Going to War in the Matrix Middle Earth or the Bronx | By Seth Schiesel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-11 | https://www.nytimes.com/2005/09/11/music/a-photographers-pop-star-moment.html | DIRECTIONS A Photographers Pop Star Moment | By Linda Yablonsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/music/classical-cleavage.html | DIRECTIONS Classical Cleavage | By Daniel J Wakin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/music/even-venerable-institutions-find-a-way-to-inspire.html | THE NEW SEASON CLASSICAL MUSIC Even Venerable Institutions Find a Way to Inspire | By Anthony Tommasini | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/music/from-chant-wars-to-dr-atomic.html | THE NEW SEASON CLASSICAL MUSIC From Chant Wars To Dr Atomic | By James R Oestreich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/music/gretchen-wilson-returns-with-ballads-n-beer.html | THE NEW SEASON MUSIC Gretchen Wilson Returns With Ballads n Beer | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/music/john-adams-thinks-big-once-again.html | THE NEW SEASON CLASSICAL MUSIC John Adams Thinks Big Once Again | By Jeremy Eichler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/music/meredith-monk-shows-how-its-done.html | THE NEW SEASON CLASSICAL MUSIC Meredith Monk Shows How Its Done | By Anne Midgette | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/music/out-of-the-small-clubs-into-the-big-time.html | THE NEW SEASON POPJAZZ Out of the Small Clubs Into the Big Time | By Ben Ratliff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/music/paul-is-alive-and-queen-is-back.html | THE NEW SEASON POPJAZZ Paul Is Alive and Queen Is Back | By Ben Ratliff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/music/reggaeton-rides-the-next-latin-wave.html | THE NEW SEASON MUSIC Reggaetn Rides the Next Latin Wave | By Jon Pareles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/music/songwriters-are-moving-from-liner-notes-to-headliners.html | Songwriters Are Moving From Liner Notes to Headliners | By Jeff Leeds | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/music/spiky-dense-eerie-funny-and-rather-hard-to-play.html | THE NEW SEASON MUSIC Spiky Dense Eerie Funny and Rather Hard to Play | By Allan Kozinn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/music/the-onceinabluemoon-undertaking.html | THE NEW SEASON CLASSICAL MUSIC The OnceinaBlueMoon Undertaking | By Bernard Holland | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/music/this-year-new-york-is-country-country.html | THE NEW SEASON MUSIC This Year New York Is Country Country | By Ben Sisario | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/music/year-of-the-new-the-fairly-old-and-the-very-old.html | THE NEW SEASON CLASSICAL MUSIC Year of the New The Fairly Old And the Very Old | By Daniel J Wakin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/television/doctors-lawyers-and-other-spooky-characters.html | Doctors Lawyers and Other Spooky Characters | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/television/feminist-fantasy-geena-davis-in-the-oval-office.html | THE NEW SEASON TELEVISION Feminist Fantasy Geena Davis in the Oval Office | By Alessandra Stanley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/television/on-the-cover.html | On the Cover | By Neil Genzlinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/television/put-on-your-best-gimme-hat-its-the-upscale-redneck-show.html | THE NEW SEAON TELEVISION Put on Your Best Gimme Hat Its the Upscale Redneck Show | By Virginia Heffernan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/television/they-know-all-the-stupid-sitcom-writer-tricks.html | THE NEW SEASON TELEVISION They Know All the Stupid Sitcom Writer Tricks | By Jacques Steinberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/television/to-the-runnerup-goes-the-sitcom.html | DIRECTIONS To the RunnerUp Goes the Sitcom | By Deborah Starr Seibel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-film-scene-stealers-five-performances-to-watch-838578.html | THE NEW SEASON FILM Scene Stealers Five Performances to Watch | By Karen Durbin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-film-scene-stealers-five-performances-to-watch-838586.html | THE NEW SEASON FILM Scene Stealers Five Performances to Watch | By Karen Durbin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-film-scene-stealers-five-performances-to-watch-838594.html | THE NEW SEASON FILM Scene Stealers Five Performances to Watch | By Karen Durbin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-film-scene-stealers-five-performances-to-watch-838608.html | THE NEW SEASON FILM Scene Stealers Five Performances to Watch | By Karen Durbin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-film-scene-stealers-five-performances-to-watch.html | THE NEW SEASON FILM Scene Stealers Five Performances to Watch | By Karen Durbin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-filmdvds-a-flurry-of-horrors-real-and-imagined.html | THE NEW SEASON FILMDVDS A Flurry of Horrors Real and Imagined | By Stephanie Zacharek | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-filmdvds-le-samourai.html | THE NEW SEASON FILMDVDS Le Samoura | By Stephanie Zacharek | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-filmdvds-point-of-order.html | THE NEW SEASON FILMDVDS Point of Order | By Charles Taylor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-filmdvds-shoot-the-piano-player.html | THE NEW SEASON FILMDVDS Shoot the Piano Player | By Charles Taylor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-filmdvds-val-lewton-horror-collection.html | THE NEW SEASON FILMDVDS Val Lewton Horror Collection | By Stephanie Zacharek | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-new-season-filmdvds.html | THE NEW SEASON FILMDVDS | By Charles Taylor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-week-ahead-sept-11-art.html | THE WEEK AHEAD Sept 11Sept 17 ART | By Ken Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-week-ahead-sept-11sept-17-classical-music.html | THE WEEK AHEAD Sept 11Sept 17 CLASSICAL MUSIC | By Anne Midgette | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-week-ahead-sept-11sept-17-dance.html | THE WEEK AHEAD Sept 11Sept 17 DANCE | By Jennifer Dunning | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-week-ahead-sept-11sept-17-film.html | THE WEEK AHEAD Sept 11Sept 17 FILM | By Dave Kehr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-week-ahead-sept-11sept-17-popjazz.html | THE WEEK AHEAD Sept 11Sept 17 POPJAZZ | By Ben Ratliff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-week-ahead-sept-11sept-17-television.html | THE WEEK AHEAD Sept 11Sept 17 TELEVISION | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/the-week-ahead-sept-11sept-17-theater.html | THE WEEK AHEAD Sept 11Sept 17 THEATER | By Jesse McKinley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/automobiles/2006-audi-a3-yes-a-hatch-got-a-problem-with-that.html | BEHIND THE WHEEL2006 Audi A3 Yes a Hatch Got a Problem With That | By Michelle Krebs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/automobiles/fiskers-vision-a-handbuilt-coach-with-lots-of-horses.html | New Body on a Mercedes Voil A Fisker | By Jerry Garrett | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/automobiles/now-dont-hit-that-cone.html | SOAPBOX Now Dont Hit That Cone | By Vincent M Mallozzi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/childrens-books-821551.html | Childrens Books | By Nicholas Blechman and Christoph Niemann | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/childrens-books.html | Childrens Books | By Emily Jenkins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/an-atomic-romance-all-aglow.html | All Aglow | By Rob Nixon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/dangerous-characters.html | ESSAY Dangerous Characters | By Benjamin Kunkel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/drinking-it-in.html | Drinking It In | BY Jonathan Miles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/five-families-made-men-in-america.html | Made Men in America | By Bryan Burrough | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/god-jr-in-the-game.html | In the Game | By Lenora Todaro | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/henry-adams-and-the-making-of-america-misunderstood.html | Restoring Henry Adams | By Richard Lingeman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/inside-the-list.html | TBR Inside the List | By Rachel Donadio | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/jerry-engels-feeling-groovy.html | Feeling Groovy | By James Parker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/last-dance.html | CRIME Last Dance | By Marilyn Stasio | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/living-it-up-with-national-review-miss-buckleys-school.html | Miss Buckleys School | By Danielle Crittenden | | | | | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/made-in-detroit-your-hometown.html | Your Hometown | By Nathaniel Rich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/moondust-down-to-earth.html | Down to Earth | By Clive Thompson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/new-york-stories-tales-of-the-city.html | Tales of the City | By Suzy Hansen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/pornified-dirty-minds.html | Dirty Minds | By Amy Sohn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/the-game-come-here-often.html | Come Here Often | By Alexandra Jacobs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/the-knife-man-the-doctor-is-way-out.html | The Doctor Is Way Out | By Mary Roach | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/the-painted-drum-off-the-rez.html | Off the Rez | By Benjamin Markovits | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/the-third-brother-backtoschool-special.html | BacktoSchool Special | By Dave Itzkoff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/the-true-classic-of-terrorism.html | ESSAY The True Classic of Terrorism | By Tom Reiss | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/theatre-of-fish-the-codless-seas.html | The Codless Seas | By Elizabeth Royte | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/tooth-and-claw-wild-things.html | Wild Things | By Laura Miller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/up-front.html | Up Front | By The Editors | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/books/review/where-god-was-born-since-adams-fall.html | Since Adams Fall | By Daniel Swift | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/a-flair-for-the-unconventional.html | OFFICE SPACE THE BOSS A Flair for the Unconventional | By Himanshu Bhatia | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/databank-september-59-stocks-rally-on-hope-for-an-end-to-rate.html | DataBank SEPTEMBER 59 Stocks Rally on Hope for an End to Rate Increases | By Jeff Sommer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/disasters-waiting-to-happen.html | Disasters Waiting To Happen | By Louis Uchitelle | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/economic-view-the-crime-slow-job-growth-a-suspect-enron.html | ECONOMIC VIEW The Crime Slow Job Growth A Suspect Enron | By Daniel Gross | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/hybrid-dreamin-how-much-is-that-prius-in-the-window.html | OPENERS THE COUNT Hybrid Dreamin How Much Is That Prius in the Window | By Hubert B Herring | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/laughing-all-the-way-from-the-bank.html | Laughing All the Way From the Bank | By Timothy L OBrien and Julie Creswell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/monthly-data-overtaken-by-events.html | SUNDAY MONEY MARKET WEEK Monthly Data Overtaken By Events | By Conrad De Aenlle | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/openers-suits-at-last-mit-fields-a-strong-sports-team.html | OPENERS SUITS At Last MIT Fields A Strong Sports Team | By Jane L Levere | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/openers-suits-charity-champs.html | OPENERS SUITS CHARITY CHAMPS | By Vivian Marino | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/openers-suits-meanwhile-in-china.html | OPENERS SUITS MEANWHILE IN CHINA | By Damon Darlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/openers-suits-temper-temper.html | OPENERS SUITS TEMPER TEMPER | By Mark A Stein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/openers-suits-when-im-64.html | OPENERS SUITS WHEN IM 64 | By Mark A Stein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/storm-stretches-refiners-past-a-perilous-point.html | STORM AND CRISIS ENERGY Storm Stretches Refiners Past a Perilous Point | By Jad Mouawad | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/sunday-money-investing-suddenly-those-solar-panels-dont-look-so.html | SUNDAY MONEY INVESTING Suddenly Those Solar Panels Dont Look So 1970s | By Tim Gray | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/with-a-deluge-of-claims-adjusters-work-quickly-to-ease-the-burden.html | STORM AND CRISIS INSURANCE With a Deluge of Claims Adjusters Work Quickly to Ease the Burden for Homeowners | By Ken Belson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/worldbusiness/the-chinese-too-may-be-worth-copying.html | OFFICE SPACE ARMCHAIR MBA The Chinese Too May Be Worth Copying | By William J Holstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/yourmoney/after-katrina-invest-in-oil-but-shut-off-the-ac.html | EVERYBODYS BUSINESS After Katrina Invest in Oil but Shut Off the AC | By Ben Stein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/yourmoney/if-all-politics-is-local-so-is-much-investing.html | STRATEGIES If All Politics Is Local So Is Much Investing | By Mark Hulbert | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/yourmoney/these-urban-cyclists-know-when-to-fold-em.html | SUNDAY MONEY SPENDING These Urban Cyclists Know When to Fold Em | By Anne Eisenberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/yourmoney/thwarting-a-cough-with-decorum.html | OPENERS THE GOODS Thwarting a Cough With Decorum | By Brendan I Koerner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/business/yourmoney/want-a-hedge-fund-heres-your-homework.html | SUNDAY MONEY INVESTING Want a Hedge Fund Heres Your Homework | By Geraldine Fabrikant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/crosswords/chess/bruzon-wins-in-buenos-aires-but-a-15yearold-creates-a-stir.html | CHESS Bruzn Wins in Buenos Aires But a 15YearOld Creates a Stir | By Robert Byrne | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/dining/alphabet-city-bohemian-rhapsody.html | GOOD EATINGALPHABET CITY Bohemian Rhapsody | Compiled by Kris Ensminger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/dining/for-seafood-a-classy-white.html | WINE UNDER 20 For Seafood A Classy White | By Howard G Goldberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/sundaystyles/djs-homeless-mommy.html | MODERN LOVE DJs Homeless Mommy | By Dan Savage | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/sundaystyles/earlyonset-shuffleboard.html | EarlyOnset Shuffleboard | By Dominic Patten | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/sundaystyles/get-me-to-a-boldface-place.html | AGE OF DISSONANCE Get Me to a Boldface Place | By Bob Morris | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/sundaystyles/haunted-by-a-face-on-an-album-cover.html | POSSESSED Haunted by a Face On an Album Cover | By David Colman | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/sundaystyles/in-mint-condition.html | SHAKEN AND STIRRED In Mint Condition | By William L Hamilton | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/sundaystyles/realistic-idealists.html | Realistic Idealists | By Alex Williams | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/sundaystyles/stars-of-stage-screen-and-freshman-biology.html | Stars of Stage Screen  and Freshman Biology | By Thomas Vinciguerra | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/sundaystyles/whats-in-a-name-katrinas.html | Whats in a Name Katrinas | By Allen Salkin | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/fashion/weddings/wendy-whelan-and-david-michalek.html | VOWS Wendy Whelan and David Michalek | By Kathryn Shattuck | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/jobs/after-58-years-still-defining-job-loyalty.html | LIFES WORK After 58 Years Still Defining Job Loyalty | By Lisa Belkin | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/jobs/taking-courses-to-get-an-edge-but-without-getting-a-degree.html | Taking Courses to Get an Edge But Without Getting a Degree | By Coeli Carr | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/a-refugee-among-refugees.html | THE WAY WE LIVE NOW 91105 QUESTIONS FOR ANDREI CODRESCU A Refugee Among Refugees | By Deborah Solomon | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/among-the-believers.html | Among the Believers | By Ao Scott | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/another-anniversary.html | Lives Another Anniversary | By Raychul GoldenbergBivens As Told To Sara Ivry | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/does-the-truth-lie-within.html | THE WAY WE LIVE NOW 91105 FREAKONOMICS Does the Truth Lie Within | By Stephen J Dubner and Steven D Levitt | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/lost-at-tora-bora.html | THE WAR ON TERROR FOUR YEARS ON Lost at Tora Bora | By Mary Anne Weaver | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/neoreals.html | THE WAY WE LIVE NOW 91105 ON LANGUAGE | By William Safire | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/offcampus-voting.html | THE WAY WE LIVE NOW 91105 THE ETHICIST OffCampus Voting | By Randy Cohen | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/taking-stock-of-the-forever-war.html | THE WAR ON TERROR FOUR YEARS ON Taking Stock Of the Forever War | By Mark Danner | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/the-unun.html | THE WAY WE LIVE NOW 91105 The UnUN | By James Traub | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/the-way-we-eat-raising-the-tapas-bar.html | The Way We Eat Raising the Tapas Bar | By Amanda Hesser | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/when-is-a-headache-not-just-a-headache.html | THE WAY WE LIVE NOW 91105 DIAGNOSIS | By Lisa Sanders Md Uncommon | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/MoviesFeatures/another-payday.html | DIRECTIONS Another Payday | By Lewis Beale | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/a-nice-place-to-film-but-heavens-not-to-live.html | THE NEW SEASON FILM A Nice Place to Film But Heavens Not to Live | By Manohla Dargis | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/a-season-of-adventure.html | THE NEW SEASON FILM An Airborne Adventure and a Tale From the Crypt | By Dave Kehr | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/and-five-six-seven-eight-action.html | THE NEW SEASON FILM And Five Six Seven Eight Action | By Charles Isherwood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/december-and-2006.html | THE NEW SEASON FILM Three Kings The Lion the Ape and the Politician | Compiled with the assistance of Suzanne OConnor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/huge-awesome-irresistible-just-not-overbearing.html | THE NEW SEASON FILM Huge Awesome Irresistible Just Not Overbearing | By Ross Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/nature-or-nurture-you-do-the-math.html | THE NEW SEASON FILM Nature or Nurture You Do the Math | By Sylviane Gold | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/sweet-home-tennessee.html | THE NEW SEASON FILM Sweet Home Tennessee | By Margy Rochlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/wallace-and-gromit-take-a-meeting.html | THE NEW SEASON FILM Wallace and Gromit Take a Meeting | By Stuart Klawans | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/war-turmoil-try-fantasy-instead.html | THE NEW SEASON FILM War Turmoil Try Fantasy Instead | By Ao Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/whats-so-nice-about-jeff-daniels-anyway.html | THE NEW SEASON FILM Whats So Nice About Jeff Daniels Anyway | By David Edelstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/movies/woody-switches-cities.html | Woody Switches Cities | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/a-firefighters-family-keeps-dreams-afloat.html | A Firefighters Family Keeps Dreams Afloat | By Linda Saslow | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/a-park-forgotten-could-be-paradise-found.html | A Park Forgotten Could Be Paradise Found | By Bob Waldman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/art-a-short-list-for-the-major-fall-shows.html | ART A Short List for the Major Fall Shows | By Benjamin Genocchio | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/art-preview-collaborating-across-boundaries-galleries-share-bounty.html | ART PREVIEW Collaborating Across Boundaries Galleries Share Bounty | By Benjamin Genocchio | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/art-review-a-painters-best-work-mirrors-the-fury-of-nature.html | ART REVIEW A Painters Best Work Mirrors the Fury of Nature | By Benjamin Genocchio | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/at-ground-zero-rally-anger-over-a-planned-museum.html | At Ground Zero Rally Anger Over a Planned Museum | By Anthony Ramirez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/briefs-development-bashaw-resigns-post.html | BRIEFS DEVELOPMENT BASHAW RESIGNS POST | By Laura Mansnerus | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/briefs-environment-permit-denied-in-highlands.html | BRIEFS ENVIRONMENT PERMIT DENIED IN HIGHLANDS | By Laura Mansnerus | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/briefs-sports-girl-can-play-on-boys-team.html | BRIEFS SPORTS GIRL CAN PLAY ON BOYS TEAM | By John Holl | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/by-the-way-you-cant-stand-the-truth.html | BY THE WAY You Cant Stand the Truth | By Robert Strauss | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/can-i-get-a-shalom.html | Can I Get a Shalom | By Tammy La Gorce | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/charles-mclaughlin-76-dies-brought-park-designer-to-life-for.html | Charles McLaughlin 76 Dies Brought Park Designer to Life for Readers | By Douglas Martin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/correction-officer-shoots-two-then-is-killed-fleeing-police.html | Correction Officer Is One of 2 Men Fatally Shot by Police | By Kareem Fahim and Janon Fisher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/county-lines-he-didnt-wear-a-suit-but-he-tended-to-village.html | COUNTY LINES He Didnt Wear a Suit but He Tended to Village Business | By Marek Fuchs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/cross-westchester-another-rising-tide-and-how-its-being-fought.html | CROSS WESTCHESTER Another Rising Tide And How Its Being Fought | By Debra West | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/dining-out-where-steak-and-sushi-coexist.html | DINING OUT Where Steak and Sushi Coexist | By Joanne Starkey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/fake-storm-followed-by-a-real-plan.html | Fake Storm Followed by A Real Plan | By Jane Gordon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/fall-art-preview-from-homages-to-homer-to-popart-indians.html | FALL ART PREVIEW From Homages to Homer To PopArt Indians | By Benjamin Genocchio | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/fall-theater-preview-get-yer-shakespeare-here-and-some-modern.html | FALL THEATER PREVIEW Get Yer Shakespeare Here and Some Modern Plays Too | By Michelle Falkenstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/footlights-848077.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/for-the-record-a-tennisplaying-mom-runs-into-a-roadblock.html | FOR THE RECORD A TennisPlaying Mom Runs Into a Roadblock | By Marek Fuchs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/gas-tax-or-no-gas-tax-the-debate-is-on.html | Gas Tax or No Gas Tax the Debate Is On | By Greg Clarkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/grand-homes-victoriana-and-a-splintering-over-growth.html | STREET LEVELTottenville Grand Homes Victoriana And a Splintering Over Growth | By Jeff Vandam | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/in-brief-book-program-founder-in-west-hartford-dies.html | IN BRIEF Book Program Founder In West Hartford Dies | By Jane Gordon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/in-brief-state-colleges-open-to-hurricane-victims.html | IN BRIEF State Colleges Open To Hurricane Victims | By Jeff Holtz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/in-brief-the-superintendent-on-the-bus-goes.html | IN BRIEF The Superintendent On the Bus Goes | By Jeff Holtz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/in-business-home-of-the-italian-allamerican-bagel.html | IN BUSINESS Home of the Italian AllAmerican Bagel | By Carin Rubenstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/in-craze-for-tunic-blouses-its-see-and-be-seen-in-sequins.html | In TunicBlouse Craze Its See and Be Seen in Sequins | By Nina Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/in-person-a-designer-hits-the-runways-from-her-parents-basement.html | IN PERSON A Designer Hits the Runways From Her Parents Basement | By Tammy La Gorce | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/in-sagaponack-rebuff-to-an-oceanfront-coalition.html | In Sagaponack Rebuff to an Oceanfront Coalition | By Julia C Mead | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/in-the-moment.html | In the Moment | By Gail Braccidiferro | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/inquiry-is-sought-on-a-gottis-union-entry.html | Inquiry Is Sought on a Gottis Union Entry | By Steven Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/jersey-swimsuits-with-nowhere-to-go.html | JERSEY Swimsuits With Nowhere to Go | By Paula Span | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/li-work-todays-office-whole-lot-of-shredding-going-on.html | LI WORK Todays Office Whole Lot Of Shredding Going On | By Stewart Ain | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/long-island-journal-800-square-feet-and-zero-energy-bills.html | LONG ISLAND JOURNAL 800 Square Feet and Zero Energy Bills | By Marcelle S Fischler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/long-island-vines-corey-creeks-bold-choices.html | LONG ISLAND VINES Corey Creeks Bold Choices | By Howard G Goldberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/metrocampaigns/mayoral-primary-is-down-to-this-who-will-vote.html | Mayoral Primary Is Down to This Who Will Vote | By Patrick D Healy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/metrocampaigns/with-time-running-out-mayoral-candidates-run-faster.html | With Time Running Out Mayoral Candidates Run Faster | By Patrick D Healy and Manny Fernandez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/new-yorkers-want-action-at-ground-zero-poll-shows.html | New Yorkers Want Action At Ground Zero Poll Shows | By Megan Theeand Marjorie Connelly | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/next-stop-stardom.html | Next Stop Stardom | By Julia C Mead | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregionspecial/an-island-of-memorials-in-all-sizes.html | An Island Of Memorials In All Sizes | By Peter C Beller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregionspecial2/founding-father-seeks-common-sense.html | Founding Father Seeks Common Sense | By David Scharfenberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregionspecial2/going-it-alone-in-divorce-court.html | Going It Alone In Divorce Court | By Avi Salzman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregionspecial2/recalling-sept-11-quietly.html | Recalling Sept 11 Quietly | By Avi Salzman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregionspecial2/staying-on-the-primary-ballot-can-be-a-victory-in.html | Staying on the Primary Ballot Can Be a Victory in Itself | By Vivian S Toy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregionspecial2/the-dukes-of-hillsborough.html | The Dukes of Hillsborough | By Jill P Capuzzo | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregionspecial2/the-music-of-the-spheres.html | The Music Of The Spheres | By Brian Wise | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregionspecial2/when-your-college-falls-victim-to-a-hurricane.html | When Your College Falls Victim To a Hurricane | By Debra West | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregionspecial3/the-eleventh-of-never.html | The Eleventh of Never Millions Planned a Mundane 91101 Of Course It Didnt Happen | By Paul Vitello | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/older-residents-meet-citys-challenge-in-walking-shoes.html | Older Residents Meet Citys Challenge in Walking Shoes | By Janelle Nanos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/on-politics-republicans-say-forrester-should-change-the-subject.html | ON POLITICS Republicans Say Forrester Should Change the Subject | By Josh Benson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/quick-bite-union-if-youre-going-dutch.html | QUICK BITE Union If Youre Going Dutch | By Jack Silbert | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/rescuer-in-mirror-is-closer-than-he-appears.html | Rescuer In Mirror Is Closer Than He Appears | By Carin Rubenstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/rutgers-gets-the-press-rowan-gets-the-victories.html | Rutgers Gets the Press Rowan Gets the Victories | By Bill Finley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/storm-warnings.html | Storm Warnings | By Robert Strauss | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/the-decline-and-fall-of-drake-business-schools-a-textbook-in.html | The Decline and Fall of Drake Business Schools A Textbook in Crisis Nonmanagement | By Karen W Arenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/the-sat-scores-are-in-but-what-do-they-mean.html | The SAT Scores Are In But What Do They Mean | By Fran Silverman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/theater-coming-attractions.html | THEATER Coming Attractions | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/thecity/911-the-enduring-salute.html | The Enduring Salute | By Jerome Charyn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/thecity/a-911-survivor.html | F Y I | By Michael Pollak | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/thecity/a-village-of-their-own.html | URBAN TACTICS A Village of Their Own | By Mariane Pearl | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/thecity/all-brooklyn-all-the-time.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE All Brooklyn All the Time | By Jake Mooney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/thecity/as-one-strip-goes-stodgy-another-turns-hip.html | NEIGHBORHOOD REPORT PARK SLOPE As One Strip Goes Stodgy Another Turns Hip | By Lisa Selin Davis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/thecity/for-a-host-of-reasons-their-hearts-seem-to-be-hillarys.html | NEIGHBORHOOD REPORT CHINATOWN For a Host of Reasons Their Hearts Seem to Be Hillarys | By Richard Morgan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/for-a-restaurant-in-the-mainstream-a-cruise-into-uncharted.html | NEIGHBORHOOD REPORT LONG ISLAND CITY For a Restaurant in the Mainstream A Cruise Into Uncharted Waters | By Jeff Vandam | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/oh-say-can-you-sing-an-anthem-of-anthems.html | NEIGHBORHOOD REPORT THE WORDS Oh Say Can You Sing An Anthem of Anthems | By Richard Morgan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/thecity/patriotic-tassels-and-she-sings-too.html | NEIGHBORHOOD REPORT TIMES SQUARE Patriotic Tassels And She Sings Too | By Monica Drake | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/the-battle-is-joined-but-is-the-war-already-lost.html | NEIGHBORHOOD REPORT LOWER EAST SIDE The Battle Is Joined But Is the War Already Lost | By Alex Mindlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/the-bridge-and-the-beyond.html | URBAN STUDIESCONTEMPLATING The Bridge And the Beyond | By Rusha Haljuci | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/thecity/the-pushcart-that-god-blessed.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS The Pushcart That God Blessed | By Saki Knafo | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/thecity/the-secret-life-of-hanover-square.html | NEW YORK OBSERVED The Secret Life of Hanover Square | By Mark Caldwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/thecity/trucks-stray-and-a-leafy-neighborhood-turns-livid.html | NEIGHBORHOOD REPORT SUNNYSIDE GARDENS Trucks Stray and a Leafy Neighborhood Turns Livid | By Jake Mooney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/trends-now-showing-at-the-mall-drivers-behaving-badly.html | TRENDS Now Showing at the Mall Drivers Behaving Badly | By Elsa Brenner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/worth-noting-in-the-kitchen-despite-the-heat.html | WORTH NOTING In the Kitchen Despite the Heat | By Robert Strauss | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/worth-noting-it-isnt-a-train-station-but-codey-has-a-legacy.html | WORTH NOTING It Isnt a Train Station But Codey Has a Legacy | By Josh Benson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/nyregion/worth-noting-see-dick-see-jon-see-jon-run-with-dick.html | WORTH NOTING See Dick See Jon See Jon Run With Dick | By Josh Benson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | https://www.nytimes.com/2005/09/11/opinio n/covering-new-orleans-the-decade-before- the-storm.html | THE PUBLIC EDITOR Covering New Orleans The Decade Before the Storm | By Byron Calame | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/opinio n/dear-new-york-city.html | Dear New York City | By Spalding Gray | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/opinio n/living-with-the-dead.html | Living With the Dead | By Alice Sebold | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/opinio n/nyregionopinions/it-could-happen- here.html | It Could Happen Here | By Michael Balboni | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/opinio n/nyregionopinions/net-costs.html | Net Costs | By Vivian Conan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/opinio n/nyregionopinions/target-plum-island.html | Target Plum Island | By Karl Grossman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/opinio n/nyregionopinions/the-great-escape.html | The Great Escape | By Daniel M Perez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/opinio n/opart-then-and-now.html | OpArt Then and Now | By Kristine Larsen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/opinio n/the-bestlaid-plan-too-bad-it-flopped.html | The BestLaid Plan Too Bad It Flopped | By David Brooks | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/opinio n/the-real-inventory.html | The Rural Life The Real Inventory | By Verlyn Klinkenborg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/opinio n/the-storm-next-time.html | The Storm Next Time | By Nicholas D Kristof | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/opinio n/too-soon-to-tell.html | Too Soon To Tell | By Chris Cleave | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/politics /pentagon-studies-preemptive-nuclear- strikes.html | Pentagon Studies PreEmptive Nuclear Strikes | By David S Cloud | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/politics /politicsspecial1/constitutional-lessons-old- and-new-on-display.html | Constitutional Lessons Old and New on Display | By Jason Deparle | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/politics /politicsspecial1/judge-roberts-the-committee -is-interested-in-your.html | A Senate Hearing Primer Judge Roberts The Committee Is Interested in Your View on | By Linda Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/politics /politicsspecial1/senator-will-not-ask-roberts -to-take-a-stand-on-a.html | Senator Will Not Ask Roberts to Take a Stand on Abortion | By Sheryl Gay Stolberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/realest ate/a-diverse-housing-stock-and-a- sohoonhudson-feel.html | LIVING INCold Spring NY A Diverse Housing Stock and a SoHoonHudson Feel | By Debra West | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/realest ate/a-soho-loft-for-moe-the-bartender.html | BIG DEAL Will It Be Built | By William Neuman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/realest ate/adobe-gets-its-day-in-the-sun.html | NATIONAL PERSPECTIVESLong Island Its Day In the Sun | By Lisa Chamberlain | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/realest ate/an-outoftheordinary-tag-sale.html | IN THE REGIONLong Island An OutoftheOrdinary Tag Sale | By Valerie Cotsalas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/realest ate/for-two-sisters-real-jobs-and-a-real- apartment.html | THE HUNT For Two Sisters Real Jobs and a Real Apartment | By Joyce Cohen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/realest ate/in-complex-office-deals-hes-mr-big.html | SQUARE FEET THE INTERVIEW  WITH ROBERT J ALEXANDER In Complex Office Deals Hes Mr Big | By Teri Karush Rogers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/realest ate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/realest ate/owning-is-hard.html | Buying Is Easy Owning Is Hard | By Dennis Hevesi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/realest ate/remembering-victims-of-a-1912- disaster.html | STREETSCAPESThe Titanic Memorial Lighthouse Remembering Victims of a 1912 Disaster | By Christopher Gray | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | https://www.nytimes.com/2005/09/11/realest ate/renting-for-a-karaoke-song.html | HABITATS West 15th Street Renting for a Karaoke Song | By Penelope Green | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/realest ate/reviving-a-town-around-an-arts-center.html | IN THE REGION New Jersey Reviving a Town Around an Arts Center | By Antoinette Martin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/realest ate/seeing-the-blues-on-the-lower-east-side.html | POSTINGS Seeing the Blues on the Lower East Side | By Nadine Brozan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/realest ate/trying-to-keep-energy-costs-down.html | YOUR HOME Trying to Keep Energy Costs Down | By Jay Romano | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ baseball/collision-sends-posada-to-bench-with-sheffield.html | BASEBALL NOTEBOOK Collision Sends Posada To Bench With Sheffield | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ baseball/piazza-is-beaned-in-his-first-game-back-in-lineup.html | BASEBALL Piazza Is Beaned in His First Game Back in Lineup | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ baseball/ramirez-makes-yanks-pay.html | BASEBALL Ramirez Makes Yanks Pay | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ baseball/schilling-is-wearing-the-yanks-black-hat.html | Sports of The Times Schilling Is Wearing The Yanks Black Hat | By Selena Roberts | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ baseball/wild-at-heart-even-thats-debatable.html | On Baseball Wild at Heart Even Thats Debatable | By Murray Chass | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ baseball/yankees-step-in-the-bucket-in-an-ugly-loss-to-boston.html | BASEBALL Yankees Step in the Bucket in an Ugly Loss to Boston | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ basketball/in-houston-pickup-basketball-new-orleans-style.html | BASKETBALL In Houston Pickup Basketball New Orleans Style | By Lee Jenkins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ football/dysfunctional-eagles-turn-attention-to-the-game.html | PRO FOOTBALL Dysfunctional Eagles Turn Attention To the Game | By Ray Glier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ football/pennington-is-striving-to-make-what-he-practices-perfect.html | PRO FOOTBALL Pennington Is Striving to Make What He Practices Perfect | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ football/saints-and-nfl-can-lead-way-in-wake-of-storm.html | BackTalk Saints and NFL Can Lead Way In Wake of Storm | By Michael MacCambridge | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ football/strahan-could-be-cure-for-what-ails-the-giants.html | PRO FOOTBALL Strahan Could Be the Cure for the Giants | By Bill Pennington | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ golf/us-uses-an-early-roll-to-gain-a-solheim-cup-tie.html | GOLF US Uses an Early Roll To Gain a Solheim Cup Tie | By Damon Hack | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/i n-recruiting-a-big-push-from-small-colleges-too.html | COLLEGE SPORTS In Recruiting A Big Push From Small Colleges Too | By Bill Pennington | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ keeping-score-nfl-teams-on-the-rise-can-be-found-with-some-digging.html | KEEPING SCORE NFL Teams on the Rise Can Be Found With Some Digging | By David Leonhardt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ ncaafootball/georgia-slips-a-surprise-by-spurrier.html | COLLEGE FOOTBALL Georgia Welcomes Spurrier Back to SEC | By Ray Glier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ ncaafootball/hart-throws-to-moses-and-rutgers-relegates-illinois.html | COLLEGE FOOTBALL EAST ROUNDUP Behind HarttoMoses Connection Rutgers Recovers From Tough Loss | By Dave Caldwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ ncaafootball/irish-quench-thirst-with-big-gulps-in-wolverines-big.html | COLLEGE FOOTBALL Irish Quench Thirst With Big Gulps in Wolverines Big House | By Joe Lapointe | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/ncaafootball/with-a-late-drive-texas-makes-an-early-statement.html | COLLEGE FOOTBALL With a Late Drive Texas Makes an Early Statement | By Pete Thamel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/on-baseball-as-smoltz-starts-braves-still-look-for-a-finisher.html | On Baseball As Smoltz Starts Braves Still Look for a Finisher | By Murray Chass | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/othersports/saint-liam-prevails-with-rabbits-help.html | HORSE RACING Saint Liam Prevails With Rabbits Help | By Bill Finley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/othersports/the-chase-is-now-set-and-gordon-isnt-happy.html | AUTO RACING The Chase Is Now Set And Gordon Isnt Happy | By Viv Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/othersports/us-olympic-officials-raise-bidding-concerns.html | OLYMPICS US Olympic Officials Raise Bidding Concerns | By Lynn Zinser | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/pro-football-nfl-matchups-week-1.html | PRO FOOTBALL NFL Matchups  Week 1 | By Frank Litsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/sports-briefing-marathon-tergat-to-run-in-new-york.html | SPORTS BRIEFING MARATHON Tergat to Run in New York | By Frank Litsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/tennis/agassi-defies-his-age-federer-keeps-on-rolling.html | TENNIS Agassi Defies His Age Federer Keeps On Rolling | By Christopher Clarey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/tennis/finally-a-grand-slam-for-clijsters.html | TENNIS Clijsters Completes Climb One More Mountain for Agassi | By Liz Robbins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/sports/tennis/in-the-annals-of-tennis-the-father-figure-is-big.html | Sports of The Times In the Annals of Tennis The Father Figure Is Big | By George Vecsey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/style/a-night-out-with-lauren-blitzer-and-lauren-levin-fast-friends.html | A NIGHT OUT WITH  Lauren Blitzer and Lauren Levin Fast Friends | By Zoe Wolff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/style/on-the-street-shape-sense.html | ON THE STREET Shape Sense | By Bill Cunningham | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/style/pulse-goldfinger-meets-gold-curler.html | PULSE Goldfinger Meets Gold Curler | By Ellen Tien | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/style/pulse-message-in-a-basket.html | PULSE Message in a Basket | By Deborah Baldwin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/style/pulse-pumped-and-plumped.html | PULSE Pumped and Plumped | By Ellen Tien | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/style/pulse-what-im-wearing-now-the-makeup-artist.html | PULSE WHAT IM WEARING NOW The Makeup Artist | By Jennifer Tung | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/technology/he-naps-he-sings-and-he-isnt-michael-dell.html | He Naps He Sings and He Isnt Michael Dell | By Gary Rivlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/theater/newsandfeatures/annotated-listings.html | THE NEW SEASON THEATER Odd Couples and Naked Girls | By Jason Zinoman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/theater/newsandfeatures/fast-lane-to-broadway-begins-in-hollywood.html | THE NEW SEASON THEATER Fast Lane to Broadway Begins in Hollywood | By Jesse McKinley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/theater/newsandfeatures/its-so-nice-to-have-them-back-where-they-belong.html | THE NEW SEASON THEATER Its So Nice to Have Them Back Where They Belong | By Charles Isherwood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/theater/newsandfeatures/stage-children.html | DIRECTIONS Stage Children | By Robert Simonson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/theater/newsandfeatures/three-stars-to-outshine-their-broadway-spotlight.html | THE NEW SEASON THEATER Three Stars to Outshine Their Broadway Spotlight | By Ben Brantley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | https://www.nytimes.com/2005/09/11/theater/newsandfeatures/ultra-shabby-chic.html | DIRECTIONS Ultra Shabby Chic | By Eric Grode | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/a-little-traveling-music-songs-that-can-transport-you.html | A Little Traveling Music Songs That Can Transport You | By Austin Considine | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/advisory-travel-notes-cruise-ships-shift-away-from-the-port-of-new.html | ADVISORY  TRAVEL NOTES Cruise Ships Shift Away From the Port of New Orleans | By Amy Gunderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/advisory-travel-notes-deals-discounts.html | ADVISORY  TRAVEL NOTES DEALS DISCOUNTS | By Pamela Noel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/after-a-san-francisco-freeways-collapse-growth.html | SURFACING  SAN FRANCISCO After a Freeways Collapse Growth | By Bonnie Tsui | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/another-victim-gulf-coast-gambling.html | ADVISORY  TRAVEL NOTES Another Victim Gulf Coast Gambling | By Austin Considine | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/charm-and-flavor-in-a-spirited-setting.html | DINING OUT Charm and Flavor in a Spirited Setting | By Alice Gabriel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/comings-and-goings.html | ADVISORY  TRAVEL NOTES Comings and Goings | By Austin Considine | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/datebook.html | DATEBOOK | By Jr Romanko | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/digging-up-dinosaur-bones-in-the-fossilrich-badlands.html | HEADS UP  MARMARTH ND Digging Up Dinosaur Bones in the FossilRich Badlands | By Charles Q Choi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/hotel-puerta-america-in-madrid.html | CHECK IN  CHECK OUT MADRID HOTEL SILKEN PUERTA AMRICA | By Andrew Ferren | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/in-macao-giant-pleasure-domes-are-decreed.html | In Macao Giant Pleasure Domes Are Decreed | By David Barboza | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/lowering-the-barriers-for-disabled-visitors.html | PRACTICAL TRAVELER  SERVICES Lowering the Barriers for Disabled Visitors | By Austin Considine | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/moorish-past-finds-new-life-in-a-storied-city.html | NEXT STOP  GRANADA Moorish Past Finds New Life In a Storied City | By Valerie Gladstone | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/qa.html | QA | By Susan Catto | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/real-world-thailand.html | RESTAURANTS Real World Thailand | By Karla Cook | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/stepping-it-up-a-notch-in-south-norwalk.html | DINING Stepping It Up a Notch in South Norwalk | By Patricia Brooks | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/toronto.html | GOING TO Toronto | By Jennifer Conlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/two-days-in-tokyo-stretching-500-worth-of-yen.html | FRUGAL TRAVELER  JAPAN A TwoDay Tour of Tokyo Stretching 500 Worth of Yen | By Tom Downey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/whats-next-crafts-scents-and-snacks.html | WHATS NEXT CRAFTS SCENTS AND SNACKS | By Jennifer Tung | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/why-we-travel-des-moines-iowa-at-the-state-fair-aug-17-2005.html | WHY WE TRAVEL  DES MOINES IOWA AT THE STATE FAIR AUG 17 2005 | As told to Seth Kugel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/us/move-over-doc-the-guests-cant-see-the-baby.html | Move Over Doc the Guests Cant See the Baby | By Jodi Kantor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/us/nationalspecial/a-citys-affluent-swing-by-to-check-their-losses.html | STORM AND CRISIS NEW ORLEANS A Citys Affluent Swing By to Check Their Losses | By Sewell Chan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | https://www.nytimes.com/2005/09/11/us/nationalspecial/amid-busy-signals-hopes-rested-on-ambulance-firm-that.html | STORM AND CRISIS EARLY REACTION Amid Busy Signals Hopes Rested on Ambulance Firm That Could Still Communicate | By Gardiner Harris | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/us/nationalspecial/as-recovery-starts-some-lights-go-on-some-mail-is.html | STORM AND CRISIS THE OVERVIEW As Recovery Slowly Starts Some Lights Go On and Some Mail Is Delivered | By William Yardley and Michael Luo | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/us/nationalspecial/breakdowns-marked-path-from-hurricane-to-anarchy.html | STORM AND CRISIS Government Assistance Breakdowns Marked Path From Hurricane to Anarchy | This article is by Eric Lipton Christopher Drew Scott Shane and David Rohde | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/us/nationalspecial/business-though-not-as-usual-starts-stirring-in-new.html | STORM AND CRISIS BUSINESSES Business Though Not as Usual Starts Stirring in New Orleans | By Jodi Wilgoren | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/us/nationalspecial/fema-chief-was-recalled-after-highlevel-meeting.html | STORM AND CRISIS THE DECISION FEMA Chief Was Recalled After HighLevel Meeting | By David E Sanger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/us/nationalspecial/for-an-airport-thats-closed-its-the-liveliest-spot-in.html | STORM AND CRISIS TRANSPORTATION For an Airport Thats Closed Its the Liveliest Spot in Town | By Sewell Chan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/us/nationalspecial/for-storm-survivors-a-mosaic-of-impressions.html | STORM AND CRISIS THE EXPERIENCES For Storm Survivors a Mosaic of Impressions Rather Than a Crystalline Moment | By Kirk Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/us/nationalspecial/remembering-911-and-healing-minds-in-mississippi.html | STORM AND CRISIS VOICES FROM THE STORM Remembering 911 and Healing Minds in Mississippi | By Donald G McNeil Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/us/nationalspecial/uprooted-and-scattered-far-from-the-familiar.html | STORM AND CRISIS THE EVACUEES Uprooted and Scattered Far From the Familiar | By Timothy Egan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/us/rv-owners-skip-camp-and-park-at-walmart.html | RV Owners Skip Camp And Park At WalMart | By Otto Pohl | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/us/storm-and-crisis-the-police-duty-binds-officers-who-have-gone-to-help.html | STORM AND CRISIS THE POLICE Duty Binds Officers Who Have Gone to Help After Storm | By Al Baker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/us/workers-abduction-brings-heartbreak-and-legal-fight.html | Workers Abduction Brings Heartbreak and Legal Fight | By Simon Romero | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/weekinreview/a-suspension-of-disbelief-in-the-lost-city.html | IDEAS  TRENDS Flood Journal  Moving On A Suspension of Disbelief in the Lost City | By Jere Longman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/weekinreview/dogs-are-people-too.html | Dogs Are People Too | By John Leland | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/weekinreview/london-madrid-bali-and-yet-nothing-here.html | THE NATION London Madrid Bali And Yet Nothing Here | By Scott Shane | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/weekinreview/no-fixed-address.html | THE NATION OFF THE MAP No Fixed Address | By James Dao | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/weekinreview/planning-the-impossible-new-yorks-evacuation.html | THE NATION Planning the Impossible New Yorks Evacuation | By Sam Roberts | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/weekinreview/the-alarm-on-security-is-sounded-quietly.html | THE NATION The Alarm On Security Is Sounded Quietly | By Steven Heller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/weekinreview/the-man-who-would-set-shiite-against-shiite.html | Correspondence  Return of a Renegade The Man Who Would Set Shiite Against Shiite | By Craig S Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/weekinreview/the-memo-that-rehnquist-wrote-and-had-to-disown.html | THE NATION The Memo That Rehnquist Wrote and Had to Disown | By Adam Liptak | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-11 | https://www.nytimes.com/2005/09/11/weekin review/thumbing-nervously-through-the-conservative-rulebook.html | THE NATION Katrina Conundrum Thumbing Nervously Through the Conservative Rulebook | By Robin Toner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/weekin review/what-will-it-take-to-safeguard-new-orleans.html | IDEAS  TRENDS What Will It Take to Safeguard New Orleans | By Bill Marsh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/weekin review/where-the-noise-is-not-so-joyful.html | The Basics Where the Noise Is Not So Joyful | By Henry Fountain | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/world/ africa/for-mali-villagers-france-is-a-workplace-and-lifeline.html | For Mali Villagers France Is a Workplace and Lifeline | By Michael Kamber and Marc Lacey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/world/ americas/where-poverty-drove-zapatistas-the-living-is-no-easier.html | Where Poverty Drove Zapatistas the Living Is No Easier | By James C McKinley Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/world/ asia/attempt-to-kill-defense-chief-raises-tension-in-afghanistan.html | Attempt to Kill Defense Chief Raises Tension In Afghanistan | By Carlotta Gall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/world/ asia/japanese-premier-poised-to-win-in-election.html | Japanese Premier Poised To Win in Election Today | By Norimitsu Onishi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/world/ asia/japans-rivalry-with-china-is-stirring-a-crowded-sea.html | Japans Rivalry With China Is Stirring a Crowded Sea | By Norimitsu Onishi and Howard W French | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/world/ europe/germans-see-pain-but-no-gain-as-schroders-star-dims.html | Germans See Pain but No Gain as Schrders Star Dims | By Mark Landler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/world/ middleeast/as-israelis-pull-out-the-question-lingers-wholl-control.html | As Israelis Pull Out the Question Lingers Wholl Control Gaza | By Greg Myre | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/world/ middleeast/dubai-opens-door-wide-to-news-media-but-journalists-note-a.html | Dubai Opens Door Wide to News Media but Journalists Note a Catch | By Hassan M Fattah | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/world/ middleeast/iraqius-units-battle-to-clear-a-rebel-area.html | IraqUS Force In a Major Push To Clear Rebels | By Robert F Worth | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/art s-briefly-fox-news-dominates-hurricane-coverage.html | Arts Briefly Fox News Dominates Hurricane Coverage | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/cri tics-choice-new-cds-865150.html | CRITICS CHOICE NEW CDS | By Ben Ratliff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/cri tics-choice-new-cds-mccartney-gets-back-but-not-for-nostalgia.html | CRITICS CHOICE NEW CDS McCartney Gets Back But Not for Nostalgia | By Jon Pareles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/cri tics-choice-new-cds.html | CRITICS CHOICE NEW CDS | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/de sign/beyond-comforting-the-afflicted.html | CRITICS NOTEBOOK Beyond Comforting the Afflicted | By Caryn James | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/mo vies/arts-briefly-865273.html | Arts Briefly | By Catherine Billey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/mo vies/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/mu sic/a-savage-satirical-sendup-of-earnest-aesthetic-artists.html | OPERETTA REVIEW A Savage Satirical Sendup Of Earnest Aesthetic Artists | By Bernard Holland | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/mu sic/classic-and-future-latin-sounds-along-with-glimpses-of-the-past.html | SALSA FESTIVAL REVIEW Classic and Future Latin Sounds Along With Glimpses of the Past | By Ben Ratliff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/music/guitarist-clarence-gatemouth-brown-dies-at-81.html | Clarence Gatemouth Brown Dies at 81 | By Ben Ratliff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/music/latin-singers-who-offer-3-varieties-of-heartthrob.html | POP REVIEW Latin Singers Who Offer 3 Varieties of Heartthrob | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/music/opening-the-gates-with-a-favorite-priced-to-appeal.html | CITY OPERA REVIEW Opening the Gates With a Favorite Priced to Appeal | By Anne Midgette | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/music/still-swingin-with-verve-and-a-devilmaycare-spirit.html | CABARET REVIEW Still Swingin With Verve And a DevilMayCare Spirit | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/music/vibrant-images-on-the-walls-provocative-spirits-in-the-air.html | CHAMBER MUSIC REVIEW Vibrant Images on the Walls Provocative Spirits in the Air | By Anthony Tommasini | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/technology/arts-briefly-superheroes-to-the-rescue.html | Arts Briefly Superheroes to the Rescue | By Beau Tidwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/television/an-ambulance-to-salvation.html | TELEVISION REVIEW An Ambulance to Salvation | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/television/an-anchor-who-reports-disaster-news-with-a-heart-on-his.html | An Anchor Who Reports Disaster News With a Heart On His Sleeve | By Elizabeth Jensen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/television/on-a-telethon-weekend-restraint-from-an-unlikely-source.html | CRITICS NOTEBOOK On a Telethon Weekend Restraint From an Unlikely Source | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/watching-titans-battle-on-screen-and-keys.html | Watching Titans Battle On Screen And Keys | By Seth Schiesel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/automobiles/from-surfer-suv-to-classic-treasure.html | AUTOS ON MONDAYCollecting From Surfer SUV To Classic Treasure | By Jerry Garrett | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/automobiles/real-wood-at-a-price.html | Real Wood at a Price | By Jerry Garrett | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/books/back-to-68-radicals-chemicals-and-patty-hearst.html | BOOKS OF THE TIMES Back to 68 Radicals Chemicals and Patty Hearst | By Janet Maslin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/books/trading-a-pursuit-of-mr-right-for-the-chance-to-be-ms-big.html | Trading a Pursuit of Mr Right For the Chance to Be Ms Big | By Lola Ogunnaike | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/business/advertising-addenda-agencies-acquired-in-separate-deals.html | ADVERTISING ADDENDA Agencies Acquired In Separate Deals | By Melanie Warner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/business/advertising-addenda-people.html | ADVERTISING ADDENDA People | By Melanie Warner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/business/advertising-addenda-washington-mutual-begins-account-review.html | ADVERTISING ADDENDA Washington Mutual Begins Account Review | By Melanie Warner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/business/fda-had-report-of-short-circuit-in-heart-devices.html | FDA HAD REPORT OF SHORT CIRCUIT IN HEART DEVICES | By Barry Meier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/business/media/an-uncertain-future-for-media-in-new-orleans.html | To Publish Not Perish New Orleans News Media Soldier On AdFree | By Katharine Q Seelye | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/business/media/conde-nasts-100-million-gamble.html | Cond Nasts 100 Million Gamble | By David Carr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-12 | https://www.nytimes.com/2005/09/12/business/media/keeping-an-eye-on-events-beyond-sports.html | DRILLING DOWN Keeping an Eye on Events Beyond Sports | By Alex Mindlin | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/business/media/kirstie-alley-shows-leaner-side-in-ads.html | ADVERTISING In Ads Fat Actress Label Seems Less Fitting | By Melanie Warner | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/business/media/showtimes-perennial-struggle-to-capture-that-hbo-aura.html | Showtimes Perennial Struggle to Capture That HBO Aura | By Geraldine Fabrikant | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/business/media/want-satisfaction-you-wont-get-it-from-this-best-songs-list.html | MEDIA TALK Want Satisfaction You Wont Get It From This Best Songs List | By Lia Miller | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/disney-takes-exception-to-chinas-media-rules.html | MEDIA A Shanghai Disneyland Not Without the Disney Channel | BY Keith Bradsher | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/business/worldbusiness/internet-entrepreneurs-draw-a-crowd-in-china.html | Excitement Clings to Internet in China | By David Barboza | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/crossword/bridge/when-opponents-bidding-should-guide-yours.html | Bridge When Opponents Bidding Should Guide Yours | By Phillip Alder | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/fashion/shows/before-the-shows-the-videos.html | Before the Shows the Videos | By Eric Wilson | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/fashion/shows/taste-and-technology-succeed-on-the-runway.html | Taste and Technology Succeed on the Runway | By Cathy Horyn | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/fashion/shows/the-prices-rising-fast-and-still-finding-buyers.html | FASHION DIARY The Prices Rising Fast And Still Finding Buyers | By Guy Trebay | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/at-the-curb-an-exercise-in-confusion.html | At the Curb an Exercise in Confusion A Sanitation Sergeant Helps Crack the Mysteries of Recycling | By Anthony Depalma | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/bicycle-remnants-clutter-an-urban-landscape-this-time-as-art.html | Bicycle Remnants Clutter an Urban Landscape This Time as Art | By Corey Kilgannon | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/financerule-violation-charged-in-manhattan-borough-race.html | FinanceRule Violation Charged in Manhattan Borough Race | By Jonathan P Hicks | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/honoring-terrors-victims-and-supporting-the-troops.html | FOUR YEARS LATER PENTAGON Honoring Terrors Victims And Supporting the Troops | By Glen Justice and John Files | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/in-new-orleans-pausing-to-remember.html | FOUR YEARS LATER FIREFIGHTERS In New Orleans Pausing to Remember | By Al Baker | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/madison-square-gardens-owners-are-in-talks-to-replace-it-a-block.html | Madison Square Gardens Owners Are in Talks to Replace It | By Charles V Bagli | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/man-shot-companion-in-upper-west-side-nail-salon-police-say.html | Man Shot Companion in Upper West Side Nail Salon Police Say | By Kareem Fahim and Matthew Sweeney | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/marking-four-years-since-911-while-mourning-a-fresher-loss.html | FOUR YEARS LATER OVERVIEW Marking 911 While Mourning a Fresher Loss | By Michael Wilson | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/metro-briefing-new-york-queens-man-fatally-shot-outside-party.html | Metro Briefing  New York Queens Man Fatally Shot Outside Party | By Michael S Schmidt NYT | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/metrocampaigns/as-primary-draws-near-decisions-start-to-take-shape.html | As Primary Draws Near Decisions Start To Take Shape | By Diane Cardwell and Manny Fernandez | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/metrocampaigns/for-ferrer-and-sharpton-a-celebration-of-alliance.html | For Ferrer and Sharpton A Celebration of Alliance | By Manny Fernandez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/nyregion/si-woman-dies-as-fire-breaks-out-at-her-home.html | SI Woman Dies as Fire Breaks Out at Her Home | By Kareem Fahim and Nate Schweber | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/a-rush-of-stories.html | A Rush of Stories | By Bob Herbert | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/all-the-presidents-friends.html | All the Presidents Friends | By Paul Krugman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/carols-in-the-court.html | TwentyFive Questions Carols in the Court | By Ron Klain | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/chief-conciliators.html | TwentyFive Questions Chief Conciliators | By Jean Edward Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/defender-of-justice.html | TwentyFive Questions Defender of Justice | By Kathleen Sullivan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/judge-borks-inkblot.html | TwentyFive Questions Judge Borks Inkblot | By Glenn Harlan Reynolds | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/opinion/twentyfive-questions-the-fantastic-five.html | TwentyFive Questions The Fantastic Five | By Dick Thornburgh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/politics/gulf-coast-isnt-the-only-thing-left-in-tatters-bushs-status-with.html | White House Letter Gulf Coast Isnt the Only Thing Left in Tatters Bushs Status With Blacks Takes a Hit | By Elisabeth Bumiller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/baseball/a-duel-with-damon-a-dream-revived.html | A Duel With Damon a Dream Revived | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/baseball/for-yanks-fear-and-loathing-in-st-petersburg.html | On Baseball For Yanks Fear and Loathing in St Petersburg | By Murray Chass | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/baseball/giambis-big-hit-and-johnsons-grit-help-close-the-gap.html | BASEBALL Some Power From Giambi Some Glowers From Johnson | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/baseball/it-was-a-clutch-effort-but-also-just-a-start.html | Sports of The Times It Was a Clutch Effort But Also Just a Start | By William C Rhoden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/baseball/martinez-helps-mets-end-sixgame-skid.html | BASEBALL Martnez Helps Mets End SixGame Skid | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/chris-schenkel-82-versatile-and-ubiquitous-sportscaster-dies.html | Chris Schenkel 82 Versatile And Ubiquitous Sportscaster | By Richard Sandomir | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/football/after-unspeakably-bad-season-miami-changes-the-tone.html | PRO FOOTBALL After Unspeakably Bad Season Miami Changes the Tone | By Charlie Nobles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/football/arizona-shows-promise-for-about-a-half.html | PRO FOOTBALL Arizona Shows Promise for About a Half | By Bill Pennington | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/football/improbable-scoring-barrage-unleashed-against-unsteady.html | PRO FOOTBALL Improbable Scoring Barrage Unleashed Against Unsteady Cardinals | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/football/it-takes-a-team-the-jets-make-their-debacle-a-group-effort.html | PRO FOOTBALL It Takes a Team The Jets Make Their Debacle a Group Effort | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/football/jets-defensive-collapse-felt-as-bad-as-it-looked.html | PRO FOOTBALL Jets Defensive Collapse Felt as Bad as It Looked | By Pat Borzi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/football/saints-offer-a-piece-of-home-for-fans-without-one.html | PRO FOOTBALL Saints Game Is Taste of Home For Their Fans Without One | By Lee Jenkins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/football/saints-offer-respite-however-brief.html | PRO FOOTBALL Saints Offer Respite However Brief | By Clifton Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/golf/rookies-lead-us-team-in-solheim-victory.html | GOLF Rookies Lead US Team in Solheim Victory | By Damon Hack | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/ncaafootball/texas-blends-deep-talent-high-hopes-and-caution.html | INSIDE COLLEGE FOOTBALL Texas Blends Deep Talent High Hopes And Caution | By Pete Thamel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/ncaafootball/weis-is-worried-about-letdown-as-irish-come-home-in-the.html | COLLEGE FOOTBALL Weis Is Worried About Letdown As Irish Come Home in the Top 10 | By Joe Lapointe | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/othersports/roush-racing-shows-how-its-done.html | AUTO RACING Roush Racing Shows How Its Done | By Viv Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/sports/sports-of-the-times-with-help-from-the-new-the-giants-seem-improved.html | Sports of The Times With Help from the New The Giants Seem Improved | By Dave Anderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/tennis/at-35-agassi-gives-all-but-falls-to-younger-star.html | At 35 Agassi Gives All but Falls to Younger Star | By Christopher Clarey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/tennis/heres-hoping-agassi-keeps-defying-his-age.html | Sports of The Times Agassi Slows Time if Not Federer | By Selena Roberts | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/tennis/the-future-might-be-just-a-court-away.html | TENNIS The Future Might Be Just a Court Away | By Liz Robbins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/a-journalist-and-blogger-tries-teaching.html | MEDIA TALK A Journalist And Blogger Tries Teaching | By Tania Ralli | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/new-approach-from-gap-to-cut-down-on-clicks.html | ECOMMERCE REPORT Putting It Together on Just One Page at Gap | By Bob Tedeschi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/objects-in-ears-are-not-as-full-as-they-may-appear.html | MEDIA TALK Objects in Ears Are Not as Full as They May Appear | By Ian Austen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/oracles-chief-in-agreement-to-settle-insider-trading-lawsuit.html | Oracles Chief in Agreement to Settle Insider Trading Lawsuit | By Jonathan D Glater | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/search-engines-set-out-to-find-missing-persons.html | MEDIA TALK Search Engines Set Out to Find Missing Persons | By Lisa Guernsey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/sun-microsystems-returns-to-its-roots-to-determine-a-new.html | TECHNOLOGY Sun Microsystems Returns to Its Roots to Determine a New Direction | By John Markoff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/to-some-katrina-was-mission-accomplished.html | LINK BY LINK To Some Katrina Was Mission Accomplished | By Tom Zeller Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/yahoo-hires-journalist-to-report-on-wars.html | Yahoo Hires Journalist To Report On Wars | By Saul Hansell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/theater/making-good-on-broadway-bee-earns-back-investment.html | Making Good on Broadway Bee Earns Back Investment | By Jesse McKinley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/theater/review-the-life-and-times-of-theaters-life-and-times-of-jesus.html | THEATER REVIEW The Life and Times of Theaters Life and Times of Jesus | By Charles Isherwood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/us/health/storm-and-crisis-recovery-in-reviving-new-orleans-a-challenge-of.html | STORM AND CRISIS RECOVERY In Reviving New Orleans A Challenge Of Many Tiers | This article is by John Schwartz Andrew C Revkin and Matthew L Wald | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| 2005-09-12 | https://www.nytimes.com/2005/09/12/us/jimi-hendrixs-house-has-a-new-experience.html | Jimi Hendrixs House Has a New Experience | By Sarah Kershaw | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/us/nationalspecial/a-blackgreen-curtain-of-disease-and-destruction-grime.html | STORM AND CRISIS THE WATER A BlackGreen Curtain of Disease and Destruction Grime and Stench | By Dan Barry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/us/nationalspecial/authorities-struggling-to-set-the-record-straight.html | STORM AND CRISIS RUMORS Authorities Struggling to Set the Record Straight | By Ian Urbina and Jeremy Alford | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/us/nationalspecial/coastal-cities-of-mississippi-in-the-shadows.html | STORM AND CRISIS THE GULF COAST Coastal Cities Of Mississippi In the Shadows | By Campbell Robertson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/us/nationalspecial/identifying-hurricane-dead-poses-unusually-daunting.html | STORM AND CRISIS BODIES Identifying Hurricane Dead Poses Unusually Daunting Challenges | By Shaila Dewan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/us/nationalspecial/levees-failed-nature-refuge-just-as-they-did-humans.html | STORM AND CRISIS THE ENVIRONMENT Levees Failed Nature Refuge Just as They Did Humans | By James Bennet | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/us/nationalspecial/president-visits-as-new-orleans-sees-some-gains.html | STORM AND CRISIS THE OVERVIEW PRESIDENT VISITS AS NEW ORLEANS SEES SOME GAINS | This article is by Kirk Johnson Sewell Chan and William Yardley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/us/nationalspecial/reuniting-loved-ones-is-effort-fueled-by-legwork-and.html | STORM AND CRISIS THE EVACUEES Reuniting Loved Ones Is Effort Fueled by Legwork and Rumor Mill | By Jennifer Steinhauer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/us/nationalspecial/what-the-hurricane-didnt-take-the-looters-did.html | STORM AND CRISIS VOICES FROM THE STORM What the Hurricane Didnt Take the Looters Did | By Jodi Wilgoren | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/us/roberts-spotlight-falls-on-senators-too.html | Roberts Spotlight Falls on Senators Too | By Sheryl Gay Stolberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/washington/world/iran-warns-the-west-not-to-use-the-un-to-penalize-it.html | Iran Warns the West Not to Use the UN to Penalize It | By Nazila Fathi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/world/americas/ford-labor-deal-in-canada-includes-job-cuts.html | Ford Labor Deal in Canada Includes Job Cuts | By Danny Hakim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/world/asia/koizumis-party-backing-reforms-wins-in-landslide.html | Koizumis Party Backing Reforms Wins by Landslide | By Norimitsu Onishi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/world/asia/us-seeks-cooperation-with-china.html | US Seeks Cooperation With China | By Keith Bradsher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/world/europe/norways-centerright-premier-faces-unified-left-in-elections.html | Norways CenterRight Premier Faces Coalition of Left at Polls Today | By Walter Gibbs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/world/europe/protestants-riot-for-2nd-night-in-belfast-injuring-30-police.html | Protestants Riot for 2nd Night in Belfast Injuring 30 Police Officers | By Brian Lavery | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/world/europe/synchronizing-the-present-and-past-in-a-timeless-place.html | Versailles Journal Synchronizing the Present and Past in a Timeless Place | By Marlise Simons | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/world/middleeast/israel-lowers-its-flag-in-the-gaza-strip.html | Israel Lowers Its Flag in the Gaza Strip | By Greg Myre | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/world/middleeast/under-pressure-rebels-abandon-an-iraqi-stronghold.html | Under Pressure Rebels Abandon an Iraqi Stronghold | By Richard A Oppel Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/arts-briefly-fox-wins-with-premieres.html | Arts Briefly Fox Wins With Premieres | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/arts-briefly-satellite-radio-likely-for-canada.html | Arts Briefly Satellite Radio Likely for Canada | By Phil Sweetland | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/critics-choice-new-cds-870005.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Jon Pareles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/design/artists-on-the-run-their-art-left-behind.html | Artists on the Run Their Art Left Behind New Orleans Painters and Sculptors Wonder if Works Survived | By Carol Vogel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/music/seduction-of-a-double-bass-among-works-of-new-music.html | MUSIC REVIEW Seduction of a Double Bass Among Works of New Music | By Anne Midgette | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/television/a-high-school-confidential-from-the-inside.html | TELEVISION REVIEW A High School Confidential From the Inside | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/television/doctor-is-there-a-remedy-for-these-britishisms.html | Doctor Is There A Remedy For These Britishisms | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/television/for-documentary-programs-quest-is-for-storm-context.html | For Documentary Programs Quest Is for Storm Context | By Nancy Ramsey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/television/unexplained-phenomena-lurk-behind-new-shows.html | TV REVIEW Unexplained Phenomena Lurk Behind New Shows | By Alessandra Stanley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/theater-in-review.html | THEATER IN REVIEW | By Rob Kendt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/books/a-modern-multicultural-makeover-for-forsters-bourgeois-edwardians.html | BOOKS OF THE TIMES A Modern Multicultural Makeover for Forsters Bourgeois Edwardians | By Michiko Kakutani | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/books/how-curious-george-escaped-the-nazis.html | How Curious George Escaped the Nazis | By Dinitia Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/a-7995-opportunity-to-breeze-through-security.html | ON THE ROAD A 7995 Opportunity To Breeze Through Security | By Joe Sharkey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/a-ceaseless-competitive-drive.html | Itineraries A Ceaseless Competitive Drive | By Tanya Mohn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/are-the-latest-big-deals-really-a-big-deal.html | MARKET PLACE Are the Latest Big Deals Really a Big Deal | By Andrew Ross Sorkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/daimler-chief-sees-mercedes-doing-more-with-less.html | Daimler Chief Sees Mercedes Doing More With Less | By Mark Landler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/day-11-of-strike-by-boeing-machinists-with-no-end-in-sight.html | Day 11 of Strike by Boeing Machinists With No End in Sight | By Steven Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/delta-asks-pilots-union-for-second-round-of-cuts-in-wages-and.html | Delta Asks Pilots Union for Second Round of Cuts in Wages and Benefits | By Micheline Maynard | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/doughnut-maker-delays-report-again.html | Doughnut Maker Delays Report Again | By Dow Jones | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/exchairman-of-sec-set-to-start-hedge-fund.html | ExChairman Of SEC Set to Start Hedge Fund | By Jenny Anderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/expedited-contracts-for-cleanup-are-testing-regulations.html | STORM AND CRISIS THE BIDDING PROCESS Expedited Contracts for Cleanup Are Testing Regulations | By Leslie Wayne | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/ford-completes-sale-of-hertz-to-3-firms.html | Ford Completes Sale of Hertz to 3 Firms | By Jeremy W Peters | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/ford-labor-pact-in-canada-calls-for-1100-job-cuts.html | Ford Labor Pact in Canada Calls for 1100 Job Cuts | By Danny Hakim and Ian Austen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/freddie-mac-to-aid-effort-to-recover-millions-from-exofficers.html | Freddie Mac to Aid Effort to Recover Millions From ExOfficers | By Jonathan D Glater | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/icahn-group-steps-up-time-warner-proxy-fight.html | Icahn Group Steps Up Time Warner Proxy Fight | By Richard Siklos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/itineraries-memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/japans-growth-rate-up-sharply-from-early-estimate.html | Japans Growth Rate Up Sharply From Early Estimate | By Martin Fackler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/meeting-the-brass-out-of-uniform.html | FREQUENT FLIER Meeting the Brass Out of Uniform | By Don Thoma | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/new-zealand-named-best-nation-for-business.html | New Zealand Named Best Nation for Business | By Edmund L Andrews | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/rooms-yes-but-dont-expect-service.html | STORM AND CRISIS THE HOTELS Rooms Yes But Dont Expect Service | By Gary Rivlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/storm-and-crisis-insurance-cost-estimates-by-reinsurers-are.html | STORM AND CRISIS INSURANCE Cost Estimates By Reinsurers Are Climbing | By Jennifer Bayot | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/tax-bases-shattered-gulf-region-faces-debt-crisis.html | STORM AND CRISIS HURRICANES FISCAL LEGACY Tax Bases Shattered Gulf Region Faces Debt Crisis | By Leslie Wayne | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/the-king-of-the-hill-top-of-the-heap-brand.html | MEDIA ADVERTISING The King of the Hill Top of the Heap Brand | By Julie Bosman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/wachovia-plans-to-buy-auto-lender.html | Wachovia Plans to Buy Auto Lender | By Julie Creswell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/business/world-business-briefing-asia-india-rains-slow-industrial-output-to.html | World Business Briefing  Asia India Rains Slow Industrial Output to 67 | By Saritha Rai NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/fashion/shows/a-somber-note-is-struck-results-rich-and-strange.html | A Somber Note Is Struck Results Rich and Strange | By Cathy Horyn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/health/analyzing-the-circuitry-of-stem-cells.html | Analyzing The Circuitry Of Stem Cells | By Nicholas Wade | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/health/behavior-dental-visits-are-another-problem-for-smokers.html | VITAL SIGNS BEHAVIOR Another Problem for Smokers Dental Visits | By Eric Nagourney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/health/dental-health-getting-worse-for-some-report-says.html | Dental Health Getting Worse for Some Report Says | By Nicholas Bakalar | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/health/for-dry-eye-sufferers-lots-of-tears-bring-major-relief.html | THE CONSUMER For Dry Eye Sufferers Lots of Tears Bring Major Relief | By Mary Duenwald | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/health/for-women-and-babies-another-form-of-protection.html | PERSONAL HEALTH For Women and Babies Another Form of Protection | By Jane E Brody | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/health/perceptions-power-of-suggestion-goes-to-work-on-pain.html | VITAL SIGNS PERCEPTIONS Power of Suggestion Goes to Work on Pain | By Eric Nagourney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-13 | https://www.nytimes.com/2005/09/13/health/psychology/tough-day-for-kindergartners-and-parents.html | Tough Day for Kindergartners and Parents | By Laurie Tarkan | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/health/he-claim-never-wake-a-sleepwalker.html | REALLY | By Anahad OConnor | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/movies/competing-studios-claim-rights-to-the-same-film.html | Competing Studios Claim Rights to the Same Film | By Sharon Waxman | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/movies/louisiana-film-production-faces-uncertainty.html | Louisiana Film Production Faces Uncertainty | By Sharon Waxman | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/a-teeming-view-of-the-hudson-by-night-and-underwater.html | A Teeming View of the Hudson by Night and Underwater | By John Holl | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/after-day-of-mourning-new-terminal-begins-to-sprout.html | After Day of Mourning New PATH Terminal Begins to Sprout | By David W Dunlap | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/belly-dancers-vampires-and-tony-curtis.html | Belly Dancers Vampires and Tony Curtis All the Office Is a Stage for a Veteran Agent | By Vincent M Mallozzi | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/carrying-an-echo-of-a-lost-loved-one-on-their-sleeves.html | INK Carrying an Echo Of a Lost Loved One On Their Sleeves | By Robin Finn | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/judge-to-retry-police-officer-in-03-killing-of-immigrant.html | Judge to Retry Police Officer In 03 Killing Of Immigrant | By Andrew Jacobs | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/juror-in-gotti-case-found-her-notes-marked-up-judge-says.html | Juror in Gotti Case Found Her Notes Marked Up Judge Says | By Matthew Sweeney | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/man-sentenced-to-17-years-for-stray-shot-that-killed-a-girl.html | Man Sentenced to 17 Years for Stray Shot That Killed a Girl | By Andrew Jacobs | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/metro-briefing-new-jersey-bayonne-putin-to-speak-at-memorial.html | Metro Briefing New Jersey Bayonne Putin To Speak At Memorial Dedication | By Jonathan Miller NYT | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/metrocampaigns/final-swirl-of-activity-in-race-for-manhattan.html | Final Swirl of Activity in Race for Manhattan Prosecutor | By Leslie Eaton | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/metrocampaigns/just-plain-folk-im-far-plainer-than-you-are.html | NYC Just Plain Folk Im Far Plainer Than You Are | By Clyde Haberman | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/metrocampaigns/mayoral-hopefuls-traverse-new-york-in-primary-race.html | CAMPAIGNING FOR CITY HALL THE CANDIDATES Mayoral Hopefuls Traverse New York in Primary Race | By Patrick D Healy and Diane Cardwell | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/metrocampaigns/nassau-executive-declares-county-fiscal-crisis-is.html | Nassau Executive Declares County Fiscal Crisis Is Over | By Bruce Lambert | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/metrocampaigns/nys-everchanging-electorate-next-the-white-minority.html | CAMPAIGNING FOR CITY HALL THE VOTERS New Yorks EverChanging Electorate Next the White Minority | By Sam Roberts | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/metrocampaigns/when-timing-is-everything-mayor-praises-own-record.html | When Timing Is Everything Mayor Praises Own Record | By Mike McIntire | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/mindful-of-911-many-rush-to-aid-storm-victims.html | Mindful of 911 Many Rush to Aid Storm Victims | By Shadi Rahimi | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/off-the-trail-2005-election-a-candidate-by-any-other-name-how.html | OFF THE TRAIL 2005 ELECTION A Candidate by Any Other Name How Would a G Virginia Fields Fare | By Manny Fernandez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/off-the-trail-2005-election-quick-in-the-shwarma-room.html | OFF THE TRAIL 2005 ELECTION Quick in the Shwarma Room | By Winnie Hu | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/students-to-get-one-set-of-tests-ending-dispute.html | Students to Get One Set of Tests Ending Dispute | By David M Herszenhorn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/trial-of-an-assemblyman-focuses-on-a-ripped-check.html | Trial of an Assemblyman Focuses on a Ripped Check | By Anemona Hartocollis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/two-men-are-charged-with-passing-secrets-to-philippines.html | 2 Men Are Charged With Passing Secrets to Philippines | By Ronald Smothers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/veteran-of-state-police-is-charged-in-drug-case.html | Veteran of State Police Is Charged in Drug Case | By John Holl | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/nyregion/wanted-five-space-pilots-and-one-palm-pilot.html | BOLDFACE | By Corey Kilgannon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/obituaries/eugene-desmond-okelly-is-dead-at-53-former-chief-of-kpmg-in-us.html | Eugene Desmond OKelly 53 Former Chief of KPMG in US | By Alex Berenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/making-roberts-talk.html | Making Roberts Talk | By John Tierney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/meet-the-fakers.html | Meet The Fakers | By Nicholas D Kristof | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/necessary-measures.html | Necessary Measures | By Amir Attaran | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/opinion/the-good-fight.html | The Good Fight | By Vance Serchuk | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/politics/envoys-reach-compromise-on-scaledback-un-reform-plans.html | Envoys Reach Compromise on ScaledBack UN Reform Plans | By Warren Hoge | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/politics/fbi-found-to-violate-its-informant-rules.html | FBI Found to Violate Its Informant Rules | By Eric Lichtblau | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/politics/lack-of-clout-in-congress-may-hurt-louisianas-recovery.html | Lack of Clout in Congress May Hurt Louisianas Recovery | By David E Rosenbaum | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/politics/politicsspecial1/an-opening-performance-worthy-of-an-experienced.html | COURT IN TRANSITION THE CONTEXT An Opening Performance Worthy of an Experienced Lawyer | By Linda Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/politics/politicsspecial1/democrats-seek-papers-to-define-whys-of-roberts.html | COURT IN TRANSITION THE DOCUMENTS Democrats Seek Papers to Define Whys of Roberts | By Adam Liptak | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/politics/politicsspecial1/senators-to-question-1st-supreme-court-nominee-in.html | COURT IN TRANSITION THE OVERVIEW ROBERTS PLEDGES HELL HEAR CASES WITH OPEN MIND | By Todd S Purdum and Robin Toner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/science/earth/a-marshy-expanse-is-stripped-to-the-bone.html | FINDINGS A Marshy Expanse Is Stripped to the Bone | By Cornelia Dean | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/science/for-fossil-hunters-gobi-is-no-desert.html | For Fossil Hunters Gobi Is No Desert | By John Noble Wilford | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/science/march-of-the-conservatives-penguin-film-as-political-fodder.html | March of the Conservatives Penguin Film as Political Fodder | By Jonathan Miller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/science/remnants-of-salt-making.html | OBSERVATORY | By Henry Fountain | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-13 | https://www.nytimes.com/2005/09/13/science/space/one-find-two-astronomers-an-ethical-brawl.html | One Find Two Astronomers An Ethical Brawl | By Dennis Overbye | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/baseball/bonds-nearly-hits-a-home-run-in-his-return.html | Some New Wrinkles Bonds at 41 Years Old Nearly Hits a Home Run In His Return to the Giants | By Vittorio Tafur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/baseball/devil-rays-are-no-joke-to-the-yankees.html | BASEBALL Devil Rays No Joke To Befuddled Yanks | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/baseball/the-mets-coulda-been-contenders-not-at-500.html | On Baseball The Mets Coulda Been Contenders Not at 500 | By Murray Chass | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/football/in-a-battle-of-defenses-atlanta-holds-the-line.html | PRO FOOTBALL In a Battle of Defenses Atlanta Holds the Line | By Ray Glier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/football/no-shortage-of-blame-on-the-jets.html | PRO FOOTBALL The Beat Goes On and the Jets Are Forced to Face the Music | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/football/saban-pleased-briefly-with-first-nfl-victory.html | PRO FOOTBALL Saban Enjoys His First NFL Victory Briefly Then Looks Ahead to the Jets | By Charlie Nobles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/football/the-giants-not-pretty-not-perfect.html | PRO FOOTBALL The Giants Not Pretty Not Perfect | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/hockey/at-age-44-messier-retires-after-25-seasons-in-the-nhl.html | Some New Wrinkles At Age 44 Messier Decides To Retire After Playing 25 Seasons in the NHL | By Jason Diamos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/ncaabasketball/words-of-an-excoach-become-a-helpful-guide.html | Sports of The Times Words of an ExCoach Become a Helpful Guide | By Harvey Araton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/othersports/though-friends-weigh-in-boxer-hearns-answers-yet-another.html | Some New Wrinkles Though Friends Weigh In Hearns a Fighter at 46 Answers Yet Another Bell | By Ira Berkow | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/soccer/tournament-with-innovations.html | SOCCER REPORT Tournament With Innovations | By Jack Bell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/tennis/adjectives-tangled-in-the-net.html | TV SPORTS The Adjectives Get Tangled in the Net | By Richard Sandomir | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/sports/tennis/federer-the-conqueror-isnt-done-yet.html | TENNIS Federer the Conqueror Says He Isnt Done Yet | By Christopher Clarey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/technology/ebay-to-buy-skype-internet-phone-service-for-26-billion.html | EBay to Buy Skype Internet Phone Service for 26 Billion | By Ken Belson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/technology/oracle-to-pay-585-billion-for-siebel.html | Oracle to Pay 585 Billion For Siebel | By Laurie J Flynn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/theater/reviews/actors-in-process-and-let-audience-take-the-hindmost.html | THEATER REVIEW Actors in Process And Let Audience Take the Hindmost | By Rob Kendt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/theater/reviews/british-stiffness-and-a-midlife-crisis-in-a-modernday.html | THEATER IN REVIEW | By Neil Genzlinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/us/court-in-transition-the-scene-as-roberts-hearings-begin-manners-befit.html | COURT IN TRANSITION THE SCENE As Roberts Hearings Begin Manners Befit the Moment | By Sheryl Gay Stolberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/us/dcarea-arsonist-sentenced-to-life-in-prison.html | DCArea Arsonist Sentenced to Life in Prison | By Gary Gately | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-13 | https://www.nytimes.com/2005/09/13/us/joseph-smitherman-mayor-in-selma-strife-dies-at-75.html | Joseph Smitherman Mayor In Selma Strife Dies at 75 | By Douglas Martin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/us/national-briefing-northwest-oregon-cyclist-charged-in-womans-death.html | National Briefing  Northwest Oregon Cyclist Charged In Womans Death | By David Carrillo Pealoza NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/us/national-briefing-southwest-texas-woman-on-death-row-seeks-reprieve.html | National Briefing  Southwest Texas Woman On Death Row Seeks Reprieve | By Ralph Blumenthal NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/45-bodies-are-found-in-a-new-orleans-hospital.html | STORM AND CRISIS THE OVERVIEW 45 Bodies Found in a New Orleans Hospital | By Kirk Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/a-city-family-lands-on-its-feet-in-the-country-but-still.html | STORM AND CRISIS THE DISPLACED A City Family Lands on Its Feet in the Country but Still Treads Warily | By Jodi Wilgoren | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/a-rush-to-set-up-us-housing-for-storm-survivors.html | STORM AND CRISIS HOUSING Rush to Set Up US Housing For Survivors | By Eric Lipton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/after-days-of-criticism-emergency-director-resigns.html | STORM AND CRISIS THE EMERGENCY AGENCY After Days of Criticism Emergency Director Resigns | By Richard W Stevenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/agonizing-days-of-heat-and-death-in-a-medical-island.html | STORM AND CRISIS THE HOSPITAL Agonizing Days of Heat and Death in a Medical Island | By Michael Luo and Sewell Chan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/charitable-giving-outpaces-that-from-other-disasters.html | STORM AND CRISIS DONATIONS Charitable Giving Outpaces That From Other Disasters | By Stephanie Strom | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/for-weeks-a-silent-plea-from-the-front-porch-on-laurel.html | STORM AND CRISIS STREET SCENE For Weeks a Silent Plea From the Front Porch on Laurel Street Goes Unanswered | By Dan Barry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/in-the-ripples-two-men-salvage-the-memories.html | STORM AND CRISIS POSSESSIONS In the Ripples 2 Men Salvage The Memories | By James Bennet | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/pick-as-acting-fema-leader-has-disaster-relief.html | STORM AND CRISIS THE REPLACEMENT Pick as Acting FEMA Leader Has Disaster Relief Experience | By Anne E Kornblut | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/rice-defends-bushs-race-record-and-calls-for-rebuilding.html | STORM AND CRISIS RACIAL ISSUES Rice Defends Bushs Race Record And Calls for Rebuilding Fairly | By Steven R Weisman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/units-search-for-bodies-but-some-find-none.html | STORM AND CRISIS MARINES Units Search For Bodies But Some Find None | By John Kifner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/us/nationalspecial/wedding-march-takes-a-1500mile-detour.html | STORM AND CRISIS VOICES FROM THE STORM Wedding March Takes a 1500Mile Detour | By Joseph B Treaster | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/us/two-guilty-of-murder-in-death-of-a-transgender-teenager.html | 2 Guilty of Murder in Death of a Transgender Teenager | By Carolyn Marshall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/us/utility-error-disrupts-power-in-los-angeles.html | Utility Error Disrupts Power in Los Angeles | By Randal C Archibold | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/washington/world/american-envoy-says-syria-assists-training-of-terrorists.html | American Envoy Says Syria Assists Training of Terrorists | By Joel Brinkley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/washington/world/pakistan-leader-confirms-nuclear-exports.html | Pakistan Leader Confirms Nuclear Exports | By David E Sanger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/world/americas/in-a-corner-of-the-andes-help-and-hope-for-giant-birds.html | Sogamoso Journal In a Corner of the Andes Help and Hope for Giant Birds | By Juan Forero | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-13 | https://www.nytimes.com/2005/09/13/world/asia/a-now-what-shadows-japan-leaders-victory.html | A Now What Shadows Japan Leaders Victory | By Norimitsu Onishi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/world/asia/afghan-commission-disqualifies-28-candidates-citing-violations.html | Afghan Commission Disqualifies 28 Candidates Citing Violations | By Carlotta Gall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/world/asia/chinas-state-secrets-agency-will-guard-one-less-death-tolls.html | Chinas State Secrets Agency Will Guard One Less Death Tolls | By Joseph Kahn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/world/europe/leftist-coalition-seems-to-be-the-winner-in-norways-election.html | Leftist Coalition Seems to Be the Winner in Norways Election | BY Walter Gibbs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/world/europe/race-in-germany-narrows-as-schroder-gains-in-surveys.html | Race in Germany Narrows As Schrder Gains in Surveys | By Richard Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/world/mexico-builds-trade-ties-with-china.html | Mexico Builds Trade Ties With China | By James C McKinley Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/world/middleeast/gazans-revel-as-they-sift-through-exsettlements.html | Gazans Revel as They Sift Through ExSettlements | By Steven Erlanger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/world/middleeast/iraqi-premier-visits-a-city-as-his-forces-widen-patrols.html | Iraqi Premier Visits a City As His Forces Widen Patrols | By Robert F Worth | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/world/world-briefing-americas-mexico-opening-up-political-donations.html | World Briefing  Americas Mexico Opening Up Political Donations | By Ginger Thompson NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/world/world-briefing-asia-india-more-prisoner-releases-with-pakistan.html | World Briefing  Asia India More Prisoner Releases With Pakistan | By Hari Kumar NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/world/world-briefing-europe-european-union-turkey-is-pushed-on-cyprus.html | World Briefing  Europe European Union Turkey Is Pushed On Cyprus | By John Tagliabue NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/world/world-briefing-europe-france-support-for-indian-nuclear-plants.html | World Briefing  Europe France Support For Indian Nuclear Plants | By John Tagliabue NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/world/world-briefing-europe-italy-jordanian-king-meets-with-pope.html | World Briefing  Europe Italy Jordanian King Meets With Pope | By Ian Fisher NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/arts-briefly-abcs-football-conquers.html | Arts Briefly ABCs Football Conquers | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/comedys-newest-breakthrough-star-dane-who.html | Comedys Newest Breakthrough Star Dane Who | By Peter Keepnews | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/dance/deadline-choreography.html | Deadline Choreography Dancers Are Given Only a Few Days to Create a SiteSpecific Work | By Daniel J Wakin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/design/reviving-a-city-the-design-perspective.html | Reviving A City The Design Perspective | By Robin Pogrebin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/design/rewriting-victors-view-of-persian-history.html | Rewriting Victors View of Persian History | By Alan Riding | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/henryk-tomaszewski-leader-of-the-polish-poster-school-dies-at-91.html | Henryk Tomaszewski Leader of the Polish Poster School Dies at 91 | By Steven Heller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/music/hermann-michael-maestro-dies-at-68.html | Hermann Michael 68 Maestro Who Appeared Around World | By Anne Midgette | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/music/savoring-simplicity-with-a-bit-of-meaning.html | ROCK REVIEW Savoring Simplicity With a Bit Of Meaning | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/music/uncovering-the-fireworks-beneath-the-courtly-veneer.html | CLASSICAL MUSIC REVIEW Uncovering the Fireworks Beneath the Courtly Veneer | By Allan Kozinn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/television/first-kill-all-the-lawyers-nah-give-em-therapy.html | TELEVISION REVIEW First Kill All The Lawyers Nah Give Em Therapy | By Alessandra Stanley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/television/what-jesus-birth-may-have-looked-like.html | TELEVISION REVIEW What Jesus Birth May Have Looked Like | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/the-hardest-working-man-in-the-poconos.html | The Hardest Working Man in the Poconos | By Jacques Steinberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/books/in-this-small-town-in-iowa-the-future-speaks-spanish.html | BOOKS OF THE TIMES In This Small Town in Iowa The Future Speaks Spanish | By William Grimes | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/2-kohlberg-kravis-partners-say-they-will-step-down.html | 2 Kohlberg Kravis Partners Say They Will Step Down | By Andrew Ross Sorkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/ap-fashions-a-news-feed-for-the-young.html | AP Fashions A News Feed For the Young | By Katharine Q Seelye | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/blacks-hit-hardest-by-costlier-mortgages.html | Blacks Hit Hardest By Costlier Mortgages | By Edmund L Andrews | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/can-hospitals-reopen-its-a-matter-of-money.html | STORM AND CRISIS THE HEALTH SYSTEM Can Hospitals Reopen Its a Matter of Money | By Reed Abelson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/division-head-at-morgan-is-departing.html | Division Head At Morgan Is Departing | By Landon Thomas Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/fliers-start-to-take-defensive-action.html | Fliers Start to Take Defensive Action | By Christopher Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/in-shifting-ad-environment-rival-publishers-cooperate.html | MEDIA ADVERTISING In Shifting Ad Environment Rival Publishers Cooperate | By Stuart Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/law-firm-set-to-absorb-part-of-another.html | Law Firm Set to Absorb Part of Another | By Jonathan D Glater | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/liquidators-of-bayou-funds-get-authority-for-us-inquiry.html | Liquidators of Bayou Funds Get Authority for US Inquiry | By Riva D Atlas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/media-advertising-addenda-lowes-awards-accountsto-omnicom-agencies.html | MEDIA ADVERTISING  ADDENDA Lowes Awards AccountsTo Omnicom Agencies | By Stuart Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/media/editor-of-opinion-pages-resigns-at-the-los-angeles-times.html | Editor of Opinion Pages Resigns at The Los Angeles Times | By Stephanie Saul | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/multiplying-in-manhattan-banks.html | SQUARE FEET Multiplying in Manhattan Banks | By Cj Hughes | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/once-home-to-ford-canadian-city-is-losing-auto-work.html | Once Home to Ford Canadian City Is Losing Auto Work | By Ian Austen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/panel-backs-one-drug-but-not-2nd.html | MARKET PLACE Panel Backs One Drug But Not 2nd | By Andrew Pollack | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/robotic-vehicles-race-but-innovation-wins.html | TECHNOLOGY Robotic Vehicles Race but Innovation Wins | By John Markoff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/suit-says-walmart-is-lax-on-labor-abuses-overseas.html | Suit Says WalMart Is Lax On Labor Abuses Overseas | By Steven Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/trade-deficit-narrows-as-imports-decline.html | Trade Deficit Narrows as Imports Decline | By Vikas Bajaj | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/transactions.html | TRANSACTIONS | By John Holusha | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/two-major-airlines-seen-near-filing-for-bankruptcy.html | 2 Major Airlines Seen Near Bankruptcy Filings | By Micheline Maynard | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/when-good-will-is-also-good-business.html | STORM AND CRISIS THE HELPING HANDS When Good Will Is Also Good Business | By Katie Hafner and Claudia H Deutsch | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/business/you-see-an-office-tower-investors-see-a-condo.html | SQUARE FEET You See an Office Tower Investors See a Condo | By John Holusha | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/arts/food-stuff-a-couple-of-swagmen-open-up-their-tucker-bag.html | FOOD STUFF A Couple of Swagmen Open Up Their Tucker Bag | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/arts/food-stuff-a-wine-shop-with-a-spare-look-aiming-to-spare-the.html | FOOD STUFF A Wine Shop With a Spare Look Aiming to Spare the Planet | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/arts/food-stuff-coffee-art-and-a-coffeecup-chandelier-somethings.html | FOOD STUFF Coffee Art and a CoffeeCup Chandelier Somethings Brewing but Not With Hops | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/arts/food-stuff-sugar-and-spice-and-prune-hints-how-nice.html | FOOD STUFF Sugar and Spice And Prune Hints How Nice | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/arts/the-chef-colin-alevras-o-watercress-speak-to-me-one-mans-paean.html | THE CHEF COLIN ALEVRAS O Watercress Speak to Me One Mans Paean to Produce | By Dana Bowen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/arts/the-minimalist-stocking-up-on-memories.html | THE MINIMALIST Stocking Up On Memories | By Mark Bittman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/back-to-school-for-wine-lovers.html | Back to School for Wine Lovers | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/following-the-truffles-to-the-western-edge-of-australia.html | Following the Truffles to the Western Edge of Australia | By Rw Apple Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/hurricane-relief.html | Hurricane Relief | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/iceland-woos-america-with-lamb-and-skyr.html | Iceland Woos America With Lamb And Skyr | By Kim Severson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/no-heat-doesnt-mean-no-sweat.html | No Heat Doesnt Mean No Sweat | By Julie Powell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/reviews/come-in-neighbor-and-have-a-surprise.html | 25 AND UNDER Come In Neighbor and Have a Surprise | By Dana Bowen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/reviews/upstairs-downtown-idiosyncratically.html | RESTAURANTS Upstairs Downtown Idiosyncratically | By Frank Bruni | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/sydneys-chefs-settle-down-but-still-shine.html | Sydneys Chefs Settle Down But Still Shine | By Rw Apple Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/dining/wine-expert-makes-a-bold-choice.html | THE POUR Wine Expert Makes a Bold Choice | By Eric Asimov | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/education/just-a-living-legacy-to-the-leader-of-the-band.html | ON EDUCATION Just a Living Legacy To the Leader of the Band | By Samuel G Freedman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/education/your-intern-today-is-both-sleepy-and-bored-feel-better.html | Your Intern Today Is Both Sleepy and Bored Feel Better | By Peter C Beller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/fashion/shows/marc-jacobs-is-high-school-with-money.html | Marc Jacobs Is High School With Money | By Cathy Horyn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/fashion/shows/out-of-the-bushes-and-onto-center-stage.html | FASHION DIARY Out of the Bushes And Onto Center Stage | By Guy Trebay | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/movies/drawing-on-greek-myths-to-illustrate-a-generation-of-tragedy.html | FILM REVIEW Drawing on Greek Myths to Illustrate a Generation of Tragedy | By Dana Stevens | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/movies/the-struggle-to-find-life-in-ordinary-landscapes.html | FILM REVIEW The Struggle To Find Life In Ordinary Landscapes | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/movies/when-food-from-the-laboratory-leaves-a-bitter-taste.html | FILM REVIEW When Food From the Laboratory Leaves a Bitter Taste | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/a-window-for-homeowners-considering-bankruptcy.html | For Homeowners Weighing Bankruptcy Timing Counts | By Ford Fessenden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/arbitration-panel-recommends-11-percent-raises-for-teachers.html | Arbitration Panel Recommends 11 Percent Raises for Teachers | By David M Herszenhorn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/federal-experts-to-assess-security-at-indian-point.html | Federal Experts to Assess Security at Indian Point | By Lisa W Foderaro | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/firefighting-mistakes-cited-in-a-report-on-three-deaths.html | Firefighting Mistakes Cited In a Report on Three Deaths | By Kareem Fahim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/for-gulf-coast-casino-workers-real-prize-in-atlantic-city-is-a-job.html | For Gulf Coast Casino Workers Real Prize in Atlantic City Is a Job | By John Holl | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/former-yonkers-schools-chief-pleads-guilty-to-perjury.html | Former Yonkers Schools Chief Pleads Guilty to Perjury | By Jennifer Medina | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/giants-make-another-offer-for-stadium-at-meadowlands.html | Giants Play for New Meadowlands Home Bogs Down With Little Time Left | By Charles V Bagli and Richard Sandomir | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/hungry-like-the-wolf-for-swag.html | BOLDFACE | By Corey Kilgannon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/lens-observance.html | LENS Observance | By James Estrin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metro-briefing-new-york-manhattan-the-lincoln-continental-tunnel.html | Metro Briefing  New York Manhattan The Lincoln Continental Tunnel | By David W Dunlap NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns-as-postprimary-fight-looms-bloomberg-watches-battle.html | THE NEW YORK PRIMARY THE INCUMBENT As PostPrimary Fight Looms Bloomberg Watches Battle With Glee | By Jim Rutenberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/brodeurs-surprise-result-he-takes-4-percent-of-the.html | THE NEW YORK PRIMARY THE GADFLY Brodeurs Surprise Result He Takes 4 Percent of the Votes | By Paul von Zielbauer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/easy-victory-for-gotbaum-all-but-ensures-a-2nd-term.html | THE NEW YORK PRIMARY PUBLIC ADVOCATE Gotbaums Easy Victory Guarantees a 2nd Term | By Jonathan P Hicks | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/ferrer-is-first-in-mayoral-primary-runoff-is.html | THE NEW YORK PRIMARY OVERVIEW FERRER IS FIRST RUNOFF POSSIBLE AGAINST WEINER | By Patrick D Healy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/fieldss-run-for-mayor-ends-up-in-3rd-place.html | THE NEW YORK PRIMARY THE BOROUGH PRESIDENT Fields Expresses Pride as She Concedes the Race | By Manny Fernandez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/for-ferrer-a-night-of-tension-over-runoff.html | THE NEW YORK PRIMARY THE FRONTRUNNER For Ferrer A Night Of Tension On the Edge | By Diane Cardwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/new-york-primaries-confusion-is-the-norm.html | THE NEW YORK PRIMARY HISTORY Confusingly Close Primaries Are Not Unusual in New York | By Michael Cooper | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/hynes-wins-a-fiercely-contested-primary-race-for.html | THE NEW YORK PRIMARY BROOKLYN Hynes Wins a Fiercely Contested Primary Race for District Attorney | By Raymond Hernandez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/incumbent-in-queens-is-defeated-by-old-rival.html | THE NEW YORK PRIMARY CITY COUNCIL Incumbent In Queens Is Defeated By Old Rival | By Jonathan P Hicks | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/miller-loses-mayoral-bid-but-vows-to-try-again.html | THE NEW YORK PRIMARY THE COUNCIL SPEAKER After Losing Bid for Mayor Miller Vows to Try Again | By Winnie Hu | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/morgenthau-wins-race-by-big-margin.html | THE NEW YORK PRIMARY MANHATTAN PROSECUTOR Morgenthau Wins Race By Big Margin | By Leslie Eaton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/scott-stringer-wins-a-crowded-primary-and-a-likely.html | THE NEW YORK PRIMARY MANHATTAN Scott Stringer Wins a Crowded Primary and a Likely Election as Borough President | By Michael Cooper | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/thin-margin-for-mayor-puts-runoff-up-in-the-air.html | THE NEW YORK PRIMARY THE CONGRESSMAN Weiner Prepares to Face Ferrer in Possible Runoff | By Nicholas Confessore | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/so-many-presidents-so-few-presidential-suites.html | So Many Presidents So Few Presidential Suites | By James Barron | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/tenants-told-to-move-out-in-bay-shore.html | Tenants Told To Move Out In Bay Shore | By Bruce Lambert | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/the-ad-campaign-forrester-shown-as-trustworthy-husband-and-876097.html | THE AD CAMPAIGN Forrester Shown as Trustworthy Husband and Candidate | By David Kocieniewski | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/the-ad-campaign-forrester-shown-as-trustworthy-husband-and.html | THE AD CAMPAIGN Forrester Shown as Trustworthy Husband and Candidate | By David W Chen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/the-very-cold-case-of-the-glacier.html | The Very Cold Case of the Glacier Using Central Park to Study Global Warming and Flooding | By Glenn Collins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/wouldbe-princess-headed-to-hospital-not-jail.html | WouldBe Princess Headed to Hospital Not Jail | By Andrew Jacobs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/obituaries/business/norman-f-levy-93-broker-who-led-new-york-realty-firm.html | Norman F Levy 93 Broker Who Led New York Realty Firm | By David W Dunlap | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/a-fatal-incuriosity.html | A Fatal Incuriosity | By Maureen Dowd | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/a-line-in-the-sand.html | A Line in the Sand | By Jenny Price | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/decision-time-on-iran.html | Decision Time on Iran | By Pierre Goldschmidt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/opinion/singapore-and-katrina.html | Singapore And Katrina | By Thomas L Friedman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/politics/faa-alerted-on-qaeda-in-98-911-panel-said.html | FAA Alerted On Qaeda in 98 911 Panel Said | By Eric Lichtblau | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/politics/politicsspecial1/by-invoking-a-former-justice-the-nominee-says.html | COURT IN TRANSITION THE CONTEXT By Invoking a Former Justice the Nominee Says Much but Gives Away Little | By Linda Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/politics/politicsspecial1/explicit-endorsements-of-some-decisions.html | COURT IN TRANSITION THE CASES Explicit Endorsements of Some Decisions | By Adam Liptak | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/politics/politicsspecial1/in-complex-dance-roberts-pays-tribute-to-years-of.html | COURT IN TRANSITION ABORTION In Complex Dance Roberts Pays Tribute to Years of Precedent Behind Roe v Wade | By Robin Toner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/politics/politicsspecial1/roberts-fields-questions-on-privacy-and.html | COURTS IN TRANSITION THE OVERVIEW Roberts Fields Questions on Privacy and Precedents | By Sheryl Gay Stolberg and Adam Liptak | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/politics/senate-rejects-call-on-epa-to-toughen-emission-rule.html | Senate Rejects Call on EPA To Toughen Emission Rule | By Michael Janofsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/baseball/a-rout-rout-rout-for-the-yankees.html | BASEBALL Its a Rout Rout Rout and the Race Stays Tight | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/baseball/bonds-and-fans-inspired-after-only-one-atbat.html | BASEBALL Bonds and Fans Inspired After Only One AtBat | By Vittorio Tafur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/baseball/hurting-from-a-beanball-piazzas-been-there-before.html | BASEBALL Hurting From a Beanball Piazzas Been There Before | By David Picker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/baseball/measure-of-glory-on-bernies-birthday.html | BASEBALL Measure Of Glory On Birthday | By Charlie Nobles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/baseball/sheffield-adjusts-at-plate-for-injury.html | BASEBALL YANKEES NOTEBOOK Ailing Sheffield Makes Adjustment at the Plate | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/baseball/the-mets-do-the-math-it-doesnt-add-up.html | BASEBALL Mets Do the Math It Doesnt Add Up | By David Picker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/basketball/a-title-series-problem-filling-backcourt-holes.html | PRO BASKETBALL A Title Series Problem Filling Backcourt Holes | By Lena Williams | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/basketball/wnba-executive-has-hard-sell-on-hands.html | PRO BASKETBALL WNBA Commissioner Waiting to Exhale | By Liz Robbins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/football/all-in-the-extended-family-playing-at-a-receivers-home.html | PRO FOOTBALL All in the Extended Family Playing at a Receivers Home | By Lee Jenkins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/football/falcons-shadow-owens-and-the-result-is-victory.html | PRO FOOTBALL With the Falcons Shadowing Owens the Result Is a Victory | By Ray Glier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/football/to-nfl-players-imitation-isnt-a-form-of-flattery-at-all.html | PRO FOOTBALL To NFL Players Imitation Isnt a Form of Flattery at All | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/hockey/its-true-nhl-training-camps-are-now-in-session.html | HOCKEY Zamboni Drivers Can Rejoice NHL Training Camps Are Now in Session | By Jason Diamos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/nfl-roundup-jets-sign-safety.html | NFL ROUNDUP Jets Sign Safety | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/othersports/a-combative-armstrong-is-committed-to-battling-on.html | Sports of The Times A Combative Armstrong Is Committed To Battling On | By George Vecsey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/othersports/criminal-charges-against-racing-association-are.html | HORSE RACING Criminal Charges Against NYRA Dropped After a Favorable Report | By Bill Finley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/sports/sports-briefing-golf-burfeindt-leads-met-pga-championship.html | SPORTS BRIEFING GOLF Burfeindt Leads Met PGA Championship | By Bernie Beglane | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/technology/bill-gates-shows-next-windows.html | Bill Gates Shows Next Windows | By Laurie J Flynn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/technology/google-gains-researcher-microsoft-wins-limits.html | Google Gains Researcher Microsoft Wins Limits | By John Markoff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/technology/nokia-with-sales-on-rise-plans-rival-to-blackberry.html | INTERNATIONAL BUSINESS Nokia With Sales on Rise Plans Rival to BlackBerry | By Victoria Shannon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/theater/reviews/in-a-church-garden-a-twist-on-an-old-king-solomon-story.html | THEATER REVIEW In a Church Garden a Twist on an Old King Solomon Story | By Margo Jefferson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/us/aging-nuclear-power-plants-may-affect-emissions-pact.html | Aging Nuclear Power Plants May Affect Emissions Pact | By Matthew L Wald | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/us/cattlemens-group-wrangles-with-its-former-allies.html | Cattlemens Group Wrangles With Its Former Allies | By Jim Robbins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/court-in-transition-the-nominee-with-his-goal-clear-the-nominee-provides.html | COURT IN TRANSITION THE NOMINEE With His Goal Clear the Nominee Provides a Profile in Caution During Questioning | By Todd S Purdum | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/national-briefing-northwest-washington-green-light-for-strip-clubs.html | National Briefing  Northwest Washington Green Light For Strip Clubs | By David Carrillo Pealoza NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/a-rescue-mission-under-control-houston-adjusts-well-on.html | STORM AND CRISIS RESETTLING A Rescue Mission Under Control Houston Adjusts Well on the Fly | By Ralph Blumenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/an-early-delivery-thats-right-on-time.html | STORM AND CRISIS VOICES FROM THE STORM An Early Delivery Thats Right on Time | By Jodi Wilgoren | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/democrats-and-others-press-for-an-independent-inquiry.html | STORM AND CRISIS CONGRESS Democrats and Others Press For an Independent Inquiry | By Carl Hulse and Philip Shenon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/engineers-say-a-key-levee-wont-be-set-for-months.html | STORM AND CRISIS REBUILDING Engineers Say A Key Levee Wont Be Set For Months | By Matthew L Wald | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/hurricane-and-floods-overwhelmed-hospitals.html | STORM AND CRISIS HOSPITALS Hurricane And Floods Overwhelmed Hospitals | By Sewell Chan and Gardiner Harris | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/in-the-capitol-nervous-evacuees-fear-biting-a-hand-that.html | STORM AND CRISIS BATON ROUGE MEMO In the Capitol Nervous Evacuees Fear Biting a Hand That Might Help | By Joyce Purnick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/new-orleans-works-to-open-4-districts-as-services-return.html | STORM AND CRISIS THE MAYOR New Orleans Works to Open 4 Districts as Services Return | By Michael Luo | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/official-vows-investigation-of-nobid-relief-contracts.html | STORM AND CRISIS SPENDING Official Vows Investigation of NoBid Relief Contracts | By Philip Shenon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/owners-of-nursing-home-charged-in-deaths-of-34.html | STORM AND CRISIS THE OVERVIEW Owners of Nursing Home Charged in Deaths of 34 | By Shaila Dewan and Al Baker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/president-says-hes-responsible-in-storm-lapses.html | STORM AND CRISIS THE PRESIDENT PRESIDENT SAYS HES RESPONSIBLE IN STORM LAPSES | By Elisabeth Bumiller and Richard W Stevenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/separated-pets-and-owners-are-short-on-happy-endings.html | STORM AND CRISIS ANIMALS Separated Pets and Owners Are Short on Happy Endings | By William Yardley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/us/praise-and-questions-for-iraqi-prime-minister-in-michigan.html | Praise and Questions for Iraqi Prime Minister in Michigan | By Danny Hakim and Jeremy W Peters | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/washington/world/bush-puts-iraq-china-and-iran-on-agenda.html | Bush Puts Iraq China and Iran on Agenda | By David E Sanger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/washington/world/us-may-start-pulling-out-of-afghanistan-next-spring.html | US May Start Pulling Out of Afghanistan Next Spring | By Eric Schmitt and David S Cloud | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/world/europe/for-russias-nouveaux-riches-indoor-plumbing-deluxe.html | Moscow Journal For Russias Nouveaux Riches Indoor Plumbing Deluxe | By Sophia Kishkovsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/world/europe/hundreds-closely-watched-in-terror-threat-britain-told.html | Hundreds Closely Watched In Terror Threat Britain Told | By Sarah Lyall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/world/middleeast/75-killed-in-baghdad-blast-amended-charter-approved.html | 80 Killed in Baghdad Blast Amended Charter Approved | By Robert F Worth | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/world/middleeast/a-gaza-holiday-looting-chaos-and-bargains-in-egypt.html | A Gaza Holiday Looting Chaos and Bargains in Egypt | By Steven Erlanger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/world/north-korea-talks-resume-still-in-a-standoff.html | North Korea Talks Resume Still in a Standoff | By Joseph Kahn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/world/un-adopts-modest-goals-on-reforms-and-poverty.html | UN Adopts Modest Goals On Reforms and Poverty | By Warren Hoge | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/world/un-vs-poverty-seeking-a-focus-quarreling-over-the-vision.html | UN vs Poverty Seeking a Focus Quarreling Over the Vision | By Celia W Dugger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/world/world-briefing-africa-somalia-polio-returns.html | World Briefing  Africa Somalia Polio Returns | By Celia W Dugger NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/world/world-briefing-europe-england-murdersuicide-in-upscale-store.html | World Briefing  Europe England MurderSuicide In Upscale Store | By Agence FrancePresse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/world/world-briefing-europe-italy-extradition-of-terror-suspect.html | World Briefing  Europe Italy Extradition Of Terror Suspect | By Brian Wingfield NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/arts-briefly-house-for-fox-just-what-the-doctor-ordered.html | Arts Briefly House For Fox Just What The Doctor Ordered | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/arts-briefly-louisiana-orchestra-regroups.html | Arts Briefly Louisiana Orchestra Regroups | By Daniel J Wakin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/arts-briefly-pop-charts-stones-back-with-a-bang.html | Arts Briefly Pop Charts Stones Back With a Bang | By Grant James Varjas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/bridge-honors-club-to-be-the-host-of-two-charitable-events.html | Bridge Honors Club to Be the Host Of Two Charitable Events | By Phillip Alder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/dance/a-maorimodern-fusion-takes-a-new-york-stage.html | A MaoriModern Fusion Takes a New York Stage | By Jennifer Dunning | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/dance/going-for-a-waterless-dip-with-roller-skaters-bikers-and.html | DANCE REVIEW Going for a Waterless Dip With Roller Skaters Bikers and Superstars | By John Rockwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/design/making-the-desert-bloom-with-architecture.html | Making the Desert Bloom With Architecture Designed by Stars 5 Billion Complex Would Lend Sleekness to Las Vegas Skyline | By Robin Pogrebin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/design/mapping-everything-from-eden-to-the-new-york-subway.html | EXHIBITION REVIEW Shifting Terrain and Worldviews Mapping Everything From Eden to the New York Subway | By Edward Rothstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/music/a-band-rocking-in-a-zone-all-its-own.html | ROCK REVIEW A Band Rocking in a Zone All Its Own | By Ben Ratliff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/music/elaine-stritch-at-80-tries-something-new.html | CABARET REVIEW Elaine Stritch at 80 Tries Something New | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/music/indierock-festival-tries-to-keep-up.html | CRITICS NOTEBOOK IndieRock Festival Tries To Keep Up | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/music/paul-kellogg-to-quit-as-head-of-city-opera.html | Paul Kellogg to Quit As Head of City Opera | By Daniel J Wakin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/music/where-musical-refugees-can-thicken-the-gumbo.html | Where Musical Refugees Can Thicken the Gumbo | By Kirk Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/television/artists-defying-labels-just-by-speaking-about-art.html | TELEVISION REVIEW Artists Defying Labels Just by Speaking About Art | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/television/david-spade-again-insulting-the-hand-that-feeds-him.html | Insulting the Hand That Feeds Him | By Lola Ogunnaike | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/automobiles/international-business-at-frankfurt-auto-show-a-reluctant.html | INTERNATIONAL BUSINESS At Frankfurt Auto Show a Reluctant Embrace of Hybrids | By Mark Landler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/books/investigative-adventures-in-unemployment.html | BOOKS OF THE TIMES Investigative Adventures in Unemployment | By Janet Maslin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/business/2nd-trial-for-merck-on-vioxx-begins.html | 2nd Trial For Merck On Vioxx Begins | By Alex Berenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/business/a-specialist-on-mergers-joins-morgan-as-a-senior-adviser.html | A Specialist on Mergers Joins Morgan as a Senior Adviser | By Julie Creswell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/business/asbestos-fund-bars-9-doctors.html | Asbestos Fund Bars 9 Doctors | By Jonathan D Glater | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/business/at-fema-disasters-and-politics-go-hand-in-hand.html | ECONOMIC SCENE At FEMA Disasters and Politics Go Hand in Hand | By Alan B Krueger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/business/at-time-of-epic-storms-oil-industry-thinks-anew.html | At Time of Epic Storms Oil Industry Thinks Anew | By Jad Mouawad | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-15 | https://www.nytimes.com/2005/09/15/business/bankruptcy-for-2-storm-broke-the-camels-back-deltas-filing-was-not.html | Bankruptcy for 2 Storm Broke The Camels Back Deltas Filing Was Not Unexpected But Northwest Had Hoped to Hold Out | By Micheline Maynard | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/business/circuits-a-printer-easy-to-share-with-many-camera-types.html | CIRCUITS A Printer Easy to Share With Many Camera Types | By Ian Austen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/business/demand-for-gasoline-falls-for-a-2nd-week.html | Demand for Gasoline Falls for a 2nd Week | By Vikas Bajaj | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/business/fda-advisory-panel-backs-an-anemia-drug.html | FDA Advisory Panel Backs an Anemia Drug | By Andrew Pollack | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/business/for-passengers-a-weary-feeling-of-bankruptcy-fatigue.html | For Passengers a Weary Feeling of Bankruptcy Fatigue | By Christopher Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/business/john-h-slade-97-an-institution-at-the-new-york-stock-exchange-dies.html | John H Slade 97 an Institution At the New York Stock Exchange | By Margalit Fox | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/business/lawmakers-push-for-more-data-on-heart-devices.html | Lawmakers Push for More Data on Heart Devices | By Barry Meier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/business/media/gillette-is-betting-that-men-want-an-even-closer-shave.html | MEDIA ADVERTISING Gillette Is Betting That Men Want an Even Closer Shave | By Claudia H Deutsch | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/business/northwests-timing-made-us-an-unsecured-creditor.html | Northwests Timing Made US an Unsecured Creditor | By Mary Williams Walsh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/business/worldbusiness/a-middleman-who-doesnt-feel-squeezed-by-china.html | ENTREPRENEURIAL EDGE A Middleman Who Doesnt Feel Squeezed by China | By James Flanigan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/business/worldbusiness/us-and-european-reluctance-to-cut-farm-subsidies.html | INTERNATIONAL BUSINESS US and European Reluctance to Cut Farm Subsidies Weighs on Trade Talks | By Edmund L Andrews | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/shows/to-stand-out-in-a-crowd-dont-shout-mick-excepted.html | FASHION To Stand Out in a Crowd Dont Shout Mick Excepted | By Cathy Horyn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/a-queen-of-pop-is-ready-for-roseland-but-not-to-sing.html | A Queen of Pop Is Ready For Roseland but Not to Sing | By Ruth La Ferla | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/downtown-and-midtown.html | OPEN FOR BUSINESS Downtown And Midtown | By Stephanie Rosenbloom | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/exercising-that-back-pain-away.html | PHYSICAL CULTURE Exercising That Back Pain Away | By Melena Z Ryzik | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/expecting-trouble-the-book-they-love-to-hate.html | Expecting Trouble The Book They Love to Hate | By Jodi Kantor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/freewheeling-on-the-new-lightweight-foldups.html | PHYSICAL CULTURE Freewheeling on the New Lightweight FoldUps | By Stefani Jackenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/living-it-up-at-full-volume.html | Fashion Diary Living It Up At Full Volume | By Guy Trebay | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/mothballs-come-to-mind.html | Mothballs Come To Mind | By Eric Wilson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/turning-mere-beauties-into-glossy-goddesses.html | SKIN DEEP Turning Mere Beauties Into Glossy Goddesses | By Natasha Singer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-15 | https://www.nytimes.com/2005/09/15/fashion/thursdaystyles/what-the-princess-decrees.html | Critical Shopper What the Princess Decrees | By Alex Kuczynski | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/garden/artful-window-dressing.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/garden/enduring-influence-of-a-tastemaker.html | Enduring Influence Of a Tastemaker | By Elaine Louie | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/garden/for-the-gulf-coast-a-rehabilitation-effort.html | For the Gulf Coast A Rehabilitation Effort | By Ernest Beck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/garden/for-zac-posen-a-refuge-from-the-runway.html | For Zac Posen a Refuge From the Runway | By Elaine Louie | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/garden/nest-egg-or-onearmed-bandit.html | TURF Nest Egg Or OneArmed Bandit | By Motoko Rich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/garden/the-first-lady-of-english-country-style.html | The First Lady of English Country Style | By Mitchell Owens | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/garden/turmeric-in-the-freezer.html | GARDEN QA | By Leslie Land | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/garden/you-can-sit-on-your-parks-or-save-them.html | You Can Sit on Your Parks or Save Them | By Anne Raver | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/health/use-of-attentiondeficit-drugs-is-found-to-soar-among-adults.html | Use of AttentionDeficit Drugs Is Found to Soar Among Adults | By Gardiner Harris | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/movies/50s-pinup-lives-again-at-toronto-film-festival.html | CRITICS NOTEBOOK Among HighProfile Biopics a 50s Pinup Lives Again | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/movies/her-best-friend-was-a-pig-till-a-grifter-came-to-town.html | FILM REVIEW Her Best Friend Was a Pig Till a Grifter Came to Town | By Jeanette Catsoulis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/acting-by-the-numbers-you-do-the-math.html | BOLDFACE | By Corey Kilgannon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/aides-testify-in-assemblymans-trial.html | Aides Testify in Assemblymans Trial | By Anemona Hartocollis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/arena-project-for-brooklyn-wins-approval-from-mta.html | Arena Project For Brooklyn Wins Approval From MTA | By Charles V Bagli | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/charges-are-dismissed-in-boating-crash-that-killed-li-girl.html | Charges Are Dismissed in Boating Crash That Killed LI Girl | By Julia C Mead | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/for-confederate-daughters-hurricane-was-a-battle-cry.html | Hurricane Katrina Is Their Battle Cry | By Tina Kelley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/jets-ask-to-extend-lease-in-new-jersey-by-10-years.html | Jets Request Lease Extension In New Jersey | By Richard Sandomir and Charles V Bagli | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/job-rules-of-carpenters-union-encourage-corruption-us-charges.html | Job Rules of Carpenters Union Encourage Corruption US Charges | By Steven Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metro-briefing-new-jersey-union-city-toddler-is-hit-by-car-and.html | Metro Briefing  New Jersey Union City Toddler Is Hit By Car And Dies | By Michelle ODonnell NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metro-briefing-new-york-bronx-ill-woman-released-from-detention.html | Metro Briefing  New York Bronx Ill Woman Released From Detention | By Nina Bernstein NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metro-briefing-new-york-brooklyn-man-wielding-ax-shot-police-say.html | Metro Briefing  New York Brooklyn Man Wielding Ax Shot Police Say | By Michelle ODonnell NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metro-briefing-new-york-garden-city-exschools-official-charged.html | Metro Briefing  New York Garden City ExSchools Official Charged | By Bruce Lambert NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metro-briefing-new-york-manhattan-college-president-to-step-down.html | Metro Briefing  New York Manhattan College President To Step Down | By Karen W Arenson NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metro-briefing-new-york-manhattan-new-battery-park-official-named.html | Metro Briefing  New York Manhattan New Battery Park Official Named | By David W Dunlap NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metro-briefing-new-york-manhattan-trump-loses-a-bid-to-block-sale.html | Metro Briefing  New York Manhattan Trump Loses A Bid To Block Sale | By Andrew Jacobs NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metrocampaigns/cautious-in-victory.html | THE NEW YORK PRIMARY Man in the News Cautious in Victory  Fernando Ferrer | By Diane Cardwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metrocampaigns/city-seems-locked-into-holding-a-runoff-election-to.html | THE NEW YORK PRIMARY THE LAW City Seems Locked Into Holding a Runoff Election That Neither Candidate Wants | By Nicholas Confessore | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metrocampaigns/corzines-views-on-property-taxes-is-relief-in-sight.html | THE AD CAMPAIGN Corzines Views on Property Taxes Is Relief in Sight | By Richard Lezin Jones | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metrocampaigns/family-name-in-brooklyn-loses-clout-with-defeat.html | THE NEW YORK PRIMARY THE DYNASTY Family Name In Brooklyn Loses Clout With Defeat | By Jonathan P Hicks | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metrocampaigns/highs-and-lows-for-fields-but-no-regrets.html | THE NEW YORK PRIMARY THE BOROUGH PRESIDENT Highs and Lows for Fields but No Regrets | By Manny Fernandez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metrocampaigns/runnerup-says-he-quit-with-no-quid-pro-quo.html | THE NEW YORK PRIMARY THE CONGRESSMAN RunnerUp Says He Quit With No Quid Pro Quo | By Patrick D Healy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metrocampaigns/state-senator-captures-the-democratic-nomination.html | THE NEW YORK PRIMARY BUFFALO State Senator Captures the Democratic Nomination for Mayor | By David Staba | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metrocampaigns/the-missteps-that-hampered-miller.html | THE NEW YORK PRIMARY THE SPEAKER The Missteps That Hampered Miller | By Winnie Hu | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/metrocampaigns/weiner-concedes-race-for-mayor-to-avert-runoff.html | THE NEW YORK PRIMARY OVERVIEW WEINER CONCEDES RACE FOR MAYOR TO AVERT RUNOFF | By Patrick D Healy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/mother-of-boy-killed-at-playland-plans-suit-saying-ride-lacked.html | Mother of Boy Killed at Playland Plans Suit Saying Ride Lacked Warnings | By Anahad OConnor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/murder-case-called-a-tale-of-3-worlds.html | Murder Case Called a Tale of 3 Worlds | By Alan Feuer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/no-middle-ground-to-riders-delight.html | In New Jersey Trains No Middle Ground To Riders Delight | By Patrick McGeehan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/reports-detail-elements-that-turned-fires-into-catastrophes.html | Reports Detail Elements That Turned Fires Into Catastrophes | By Kareem Fahim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/republican-of-new-york-to-lead-house-panel.html | Republican From LI To Lead House Panel | By Raymond Hernandez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/top-officers-are-said-to-ignore-complaint-boards-inquiry.html | Top Officers Are Said to Ignore Complaint Boards Inquiry | By Michael Wilson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/venting-ideas-then-hiding-them-turns-out-to-be-a-tall-order.html | BLOCKS Venting Ideas Then Hiding Them Turns Out to Be a Tall Order | By David W Dunlap | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-15 | https://www.nytimes.com/2005/09/15/nyregion/with-government-on-tv-citizens-play-their-parts.html | INK With Government on TV Citizens Play Their Parts | By Joe Sexton | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/forever-young.html | Forever Young | By Stacy Schiff | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/ready-cue-the-sun.html | Ready Cue the Sun | By David Brooks | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/opinion/sick-and-abandoned.html | Sick And Abandoned | By Bob Herbert | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/politics/bush-to-focus-on-vision-for-reconstruction-in-speech.html | STORM AND CRISIS THE PRESIDENT Speech Is Expected to Focus on Vision for Reconstruction | By Elisabeth Bumiller and Richard W Stevenson | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/politics/commission-criticizes-storm-response.html | STORM AND CRISIS Commission Criticizes Storm Response | By Philip Shenon | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/politics/politicsspecial1/in-roberts-hearing-specter-assails-court.html | COURT IN TRANSITION THE CONTEXT The Court v Congress | By Linda Greenhouse | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/politics/politicsspecial1/nominee-is-standing-on-precedent-and-setting-his.html | COURT IN TRANSITION THE QUESTIONING Nominee Is Standing on Precedent and Setting His Own With Hearing Responses | By Sheryl Gay Stolberg | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/politics/politicsspecial1/roberts-parries-queries-on-roe-and-end-of-life.html | COURT IN TRANSITION THE OVERVIEW Roberts Parries Queries on Roe And End of Life | By Adam Liptak and Robin Toner | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/politics/politicsspecial1/voters-want-nominees-say-on-major-issues.html | COURT IN TRANSITION POLLS Voters Want Nominees Say On Major Issues | By Neil A Lewis | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/baseball/clemens-pitches-hours-after-mother-dies.html | BASEBALL With Tears and Pride Clemens Pitches Hours After Mother Dies | By Lee Jenkins | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/baseball/espn-increases-budget-in-a-deal-with-baseball.html | BASEBALL ESPN Increases Budget In a Deal With Baseball | By Richard Sandomir | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/baseball/flatlining-mets-are-in-contention-for-irrelevance.html | BASEBALL Flatlining Mets Trying to Find Some Positives | By John Eligon | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/baseball/girardi-declines-a-chance-to-manage-italian-team.html | BASEBALL NOTEBOOK Girardi Declines Chance To Manage Italian Team | By Charlie Nobles | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/baseball/gordon-and-rivera-grind-down-devil-rays.html | BASEBALL Gordon And Rivera Grind Down Devil Rays | By Tyler Kepner | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/baseball/padres-are-looking-good-although-their-record-isnt.html | BASEBALL Giants Need Bondss Magic to Rub Off on Benitez | By Vittorio Tafur | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/baseball/playing-lights-out-the-indians-are-not-acting-their-age.html | BASEBALL Playing Lights Out Indians Dont Act Age | By Pat Borzi | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/baseball/playoffs-first-future-second-to-cashman.html | BASEBALL Playoffs First Future Second to Cashman | By Tyler Kepner | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/basketball/monarchs-follow-leader-to-victory-in-finals-opener.html | PRO BASKETBALL Monarchs Follow Leader To Victory in Finals Opener | By Lena Williams | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/football/jets-need-their-green-jerseys-to-have-blue-collars.html | PRO FOOTBALL Jets Need Their Green Jerseys to Have Blue Collars | By Gerald Eskenazi | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/football/the-saints-are-now-americas-team.html | Sports of The Times The Saints Are Now Americas Team | By Dave Anderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/hockey/robinsons-heart-and-soul-belong-to-the-devils.html | HOCKEY Robinsons Heart and Soul Belongs to the Devils | By Jason Diamos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/othersports/a-glass-jaw-can-be-a-matter-of-heart.html | BOXING A Glass Jaw Can Often Be About Heart | By Geoffrey Gray | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/othersports/out-of-the-chase-gordon-and-earnhardt-make-changes.html | RACING Out of Chase Earnhardt And Gordon Shake Teams | By Viv Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/pro-football-nfl-tries-to-create-home-field-for-saints.html | PRO FOOTBALL NFL Tries to Create Home Field for Saints | By Dave Caldwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/sports-briefing-golf-brown-leads-in-white-plains.html | SPORTS BRIEFING GOLF BROWN LEADS IN WHITE PLAINS | By Bernie Beglane | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/sports/sports-briefing-soccer-metrostars-sign-player.html | SPORTS BRIEFING SOCCER MetroStars Sign Player | By Jack Bell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/style/home-and-garden/currents-paris-carving-freshcut-wood-with-a-mind-of.html | CURRENTS PARIS  CARVING FreshCut Wood With a Mind of Its Own | By Stephen Treffinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/style/home-and-garden/currents-paris-crafts-drinking-glasses-for-flowers.html | CURRENTS PARIS  CRAFTS Drinking Glasses for Flowers From the Human Pantry | By Stephen Treffinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/style/home-and-garden/currents-paris-design-the-lighter-side-of-taxidermy.html | CURRENTS PARIS  DESIGN The Lighter Side of Taxidermy | By Stephen Treffinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/style/home-and-garden/currents-paris-furniture-handburnished-loops-and.html | CURRENTS PARIS  FURNITURE HandBurnished Loops and Curves Embellished With Gold | By Stephen Treffinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/style/home-and-garden/currents-paris-hotels-new-nightlife-in-the-16th.html | CURRENTS PARIS  HOTELS New Nightlife in the 16th Arrondissement | By Stephen Treffinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/style/home-and-garden/currents-paris-wall-decor-stickers-step-in-where-wall.html | CURRENTS PARIS  WALL DCOR Stickers Step In Where Wallpaper Is Too Slow | By Stephen Treffinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/style/home-and-garden/welldressed-rooms-for-fall-bling-black-and-beyond.html | WELLDRESSED ROOMS FOR FALL Bling Black and Beyond | By Marianne Rohrlich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/style/on-the-street-then.html | ON THE STREET THEN | By Ruth La Ferla | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/beating-rivals-microsofts-xbox-360-is-expected-nov-22.html | Beating Rivals Microsofts Xbox 360 Is Expected Nov 22 | By Matt Richtel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/circuits/bringing-linux-to-a-home-pc.html | Q  A | By Jd Biersdorfer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/circuits/flights-of-imagination.html | Circuits Flights of Imagination | By Tim Gnatek | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/circuits/how-to-turn-your-old-laptop-into-a-digital-video.html | CIRCUITS How to Turn Your Old Laptop Into a Digital Video Recorder | By Jd Biersdorfer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/circuits/ipods-law-the-impossible-is-possible.html | Defying Odds One Sleek IPod At a Time | By David Pogue | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/circuits/its-bluetooth-for-the-ears-a-hearing-aid-takes-calls.html | CIRCUITS Its Bluetooth for the Ears A Hearing Aid Takes Calls | By Ian Austen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/circuits/some-indie-action-for-your-selected-short-subjects.html | CIRCUITS Some Indie Action for Your Selected Short Subjects | By Andrew Zipern | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/circuits/what-an-iz-is-is-hard-to-say-but-its-easy-to-say-what.html | CIRCUITS What an IZ Is Is Hard to Say but Its Easy to Say What It Isnt Quiet | By Michel Marriott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/investors-rush-to-buy-another-42-billion-in-google-stock.html | MARKET PLACE Investors Rush to Buy Another 42 Billion in Google Stock | By Saul Hansell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/technology/sony-says-its-an-ipod-killer-not-just-another-walkman.html | INTERNATIONAL BUSINESS Sony Says Its an IPod Killer Not Just Another Walkman | By Martin Fackler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/theater/newsandfeatures/events-force-a-quick-rewrite-for-a-play-about-a.html | Events Force a Quick Rewrite for a Play About a Flood | By David Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/theater/reviews/a-rock-updating-of-the-beggars-opera.html | THEATER REVIEW A Rock Updating of The Beggars Opera | By Rob Kendt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/theater/reviews/looking-for-the-heart-and-rasp-of-tom-waits.html | THEATER REVIEW Looking for the Heart and Rasp of Tom Waits | By Rob Kendt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/us/4th-union-quits-aflcio-in-a-dispute-over-organizing.html | 4th Union Quits AFLCIO In a Dispute Over Organizing | By Steven Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/us/a-chicago-aldermans-proposal-to-ban-foie-gras-stirs-up-a-debate.html | A Chicago Aldermans Proposal to Ban Foie Gras Stirs Up a Debate | By Gretchen Ruethling | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/us/judge-rules-reciting-pledge-in-schools-is-unconstitutional.html | Judge Rules Reciting Pledge In Schools Is Unconstitutional | By Dean E Murphy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/us/kentucky-governor-ousts-9-officials-as-scandal-widens.html | Kentucky Governor Ousts 9 Officials As Scandal Widens | By James Dao | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/us/massachusetts-rejects-bill-to-eliminate-gay-marriage.html | Massachusetts Rejects Bill To Eliminate Gay Marriage | By Pam Belluck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/us/national-briefing-northwest-alaska-now-if-she-can-cut-back-on-sweets.html | National Briefing  Northwest Alaska Now If She Can Cut Back On Sweets | By Sarah Kershaw NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/us/national-briefing-northwest-washington-settlement-for-slain-woman.html | National Briefing  Northwest Washington Settlement for Slain Woman | By David Carrillo Pealoza NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/us/nationalspecial/areas-isolated-after-storm-make-do.html | STORM AND CRISIS REBUILDING Areas Isolated After Storm Make Do | By Jennifer Steinhauer and Campbell Robertson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/us/nationalspecial/epa-struggles-to-determine-extent-of-hazards-in-sludge.html | STORM AND CRISIS ENVIRONMENT EPA Struggles to Determine Extent of Hazards in Sludge | By Felicity Barringer and Michael Janofsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/us/nationalspecial/exfema-chief-tells-of-frustration-and-chaos.html | STORM AND CRISIS THE FORMER ADMINISTRATOR ExFEMA Chief Tells of Frustration and Chaos | By David D Kirkpatrick and Scott Shane | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/us/nationalspecial/in-the-quarter-a-pool-serves-as-gathering-place-respite.html | STORM AND CRISIS VOICES FROM THE STORM In the Quarter a Pool Serves as Gathering Place Respite and Bathtub | By Michael Luo | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/us/nationalspecial/more-deaths-confirmed-in-homes-for-the-aged.html | STORM AND CRISIS THE OVERVIEW More Deaths Confirmed In Homes For the Aged | By David Rohde and Shaila Dewan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-15 | https://www.nytimes.com/2005/09/15/us/nationalspecial/nasa-facility-in-the-region-is-spared-grave-storm-damage.html | STORM AND CRISIS THE SPACE PROGRAM NASA Facility in the Region Is Spared Grave Storm Damage | By John Schwartz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/us/nationalspecial/silence-in-a-quarter-haunted-by-its-own-old-spirit.html | STORM AND CRISIS STREET SCENE Silence in a Quarter Haunted by Its Own Old Spirit | By James Bennet | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/us/ophelia-batters-the-north-carolina-coast.html | Ophelia Batters the North Carolina Coast | By John Desantis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/us/storm-and-crisis-congress-senate-panel-discusses-need-for-central.html | STORM AND CRISIS CONGRESS Senate Panel Discusses Need for Central Authority in Recovery | By David E Rosenbaum and Carl Hulse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/us/support-for-bush-continues-to-drop-as-more-question-his-leadership.html | Support for Bush Continues to Drop as More Question His Leadership Skills Poll Shows | By Todd S Purdum and Marjorie Connelly | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/us/vatican-to-check-us-seminaries-on-gay-presence.html | Vatican to Check US Seminaries On Gay Presence | By Laurie Goodstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/world/americas/on-a-border-in-crisis-theres-no-bolting-a-busy-gate.html | Josefa Ortiz de Domnguez Journal On a Border in Crisis Theres No Bolting a Busy Gate | By Ginger Thompson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/world/asia/india-balks-at-confronting-iran-straining-its-friendship-with-us.html | India Balks at Confronting Iran Straining Its Friendship With US | By Steven R Weisman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/world/asia/new-generation-of-afghan-voters-is-finding-its-voice.html | New Generation of Afghan Voters Is Finding Its Voice | By Carlotta Gall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/world/bush-thanks-world-leaders-and-takes-conciliatory-tone.html | Bush Thanks World Leaders and Takes Conciliatory Tone | By David E Sanger and Warren Hoge | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/world/europe/deal-for-ukraine-company-renews-charges-of-abuse.html | Deal for Ukraine Company Renews Charges of Abuse | By Steven Lee Myers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/world/europe/fathers-ideals-forged-life-in-east-for-german-candidate.html | Fathers Ideals Forged Life In East for German Candidate | By Judy Dempsey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/world/europe/protestants-say-anger-and-alienation-are-fueling-riots-in.html | Protestants Say Anger and Alienation Are Fueling Riots in Belfast | By Brian Lavery | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/world/middleeast/detention-of-iraqi-employees-angers-western-news-media.html | Detention of Iraqi Employees Angers Western News Media | By Robert F Worth | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/world/middleeast/multiple-attacks-kill-nearly-150-in-iraqi-capital.html | MULTIPLE ATTACKS KILL NEARLY 150 IN IRAQI CAPITAL | By Robert F Worth and Richard A Oppel Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/world/north-korea-sets-new-demand-for-ending-arms-program-money-to-buy-a.html | North Korea Sets New Demand for Ending Arms Program Money to Buy a Civilian Reactor | By Joseph Kahn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/world/world-briefing-africa-south-africa-two-die-in-typhoid-outbreak.html | World Briefing  Africa South Africa Two Die In Typhoid Outbreak | By Agence FrancePresse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/world/world-briefing-europe-bosnia-serbian-war-crimes-suspect-surrenders.html | World Briefing  Europe Bosnia Serbian War Crimes Suspect Surrenders | By Nicholas Wood NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/world/world-briefing-europe-germany-vote-tallies-to-be-released.html | World Briefing  Europe Germany Vote Tallies To Be Released | By Victor Homola NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/world/world-briefing-europe-turkey-stalemate-with-union-over-cyprus.html | World Briefing  Europe Turkey Stalemate With Union Over Cyprus | By John Tagliabue NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-15 | https://www.nytimes.com/2005/09/15/world/world-briefing-europe-vatican-the-importance-of-being-an-exorcist.html | World Briefing  Europe Vatican The Importance Of Being An Exorcist | By Ian Fisher NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/world/world-briefing-middle-east-libya-to-resume-saudi-ties.html | World Briefing  Middle East Libya To Resume Saudi Ties | By Agence FrancePresse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/an other-star-vehicle-has-its-revival.html | Family Fare | By Laurel Graeber | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/art-in-review-bill-rice.html | Art in Review Bill Rice | By Holland Cotter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/art-in-review-dennis-adams.html | Art in Review Dennis Adams | By Ken Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/art-in-review-interstate.html | Art in Review Interstate | By Roberta Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/art-in-review-karl-schrag.html | Art in Review Karl Schrag | By Grace Glueck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/art-in-review-ohad-meromi.html | Art in Review Ohad Meromi | By Roberta Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/de sign/an-antarctic-encounter-coming-to-wollman-rink.html | Inside Art | By Carol Vogel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/de sign/history-splashed-on-canvas.html | ART REVIEW History Splashed On Canvas | By Roberta Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/de sign/taking-russian-art-to-the-motherland.html | Antiques | By Wendy Moonan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/de sign/the-desire-to-draw-sometimes-a-compulsion.html | ART REVIEW The Desire to Draw Sometimes a Compulsion | By Holland Cotter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/its-not-easy-making-art-that-floats.html | Its Not Easy Making Art That Floats | By Randy Kennedy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/mo vies/arts-briefly-for-nbc-crime-pays.html | Arts Briefly For NBC Crime Pays | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/mo vies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/mo vies/film-in-review-garcon-stupide.html | Film in Review Garon Stupide | By Jeannette Catsoulis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/mo vies/film-in-review-human-error.html | Film in Review Human Error | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/mo vies/film-in-review-venom.html | Film in Review Venom | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/mo vies/the-listings-sept-16-sept-22-bird-brain.html | The Listings Sept 16  Sept 22 BIRD BRAIN | By Claudiala Rocco | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/mo vies/the-listings-sept-16-sept-22-tom-burckhardt-full-stop.html | The Listings Sept 16  Sept 22 TOM BURCKHARDT FULL STOP | By Ken Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/mo vies/the-listings-sept-22-vision-artists-for-new-orleans.html | The Listings Sept 16  Sept 22 VISION ARTISTS FOR NEW ORLEANS | By Nate Chinen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/mo vies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/mu sic/a-venerable-survivor-rediscovering-castaway-songs.html | JAZZ REVIEW A Venerable Survivor Rediscovering Castaway Songs | By Nate Chinen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/mu sic/the-sultry-spirit-of-peggy-lee-with-a-slight-southern-accent.html | JAZZ REVIEW The Sultry Spirit of Peggy Lee With a Slight Southern Accent | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/no-headline.html | No Headline | By Nate Chinen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/television/inspired-by-the-movies-and-buoyed-by-terror.html | TV WEEKEND Inspired by the Movies And Buoyed by Terror | By Alessandra Stanley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/television/the-look-of-maturity-as-both-desperate-and-cool.html | TELEVISION REVIEW The Look of Maturity as Both Desperate and Cool | By Alessandra Stanley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/books/a-jetset-don-juan-right-up-to-the-final-exit.html | BOOKS OF THE TIMES A JetSet Don Juan Right Up to the Final Exit | By William Grimes | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/books/shopping-the-library.html | SHOPPING The Library | By Susan OKeefe | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/business/abbott-gets-fda-approval-for-neck-stent-with-a-filter.html | Abbott Gets FDA Approval For Neck Stent With a Filter | By Barnaby J Feder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/business/delta-and-florida-no-longer-so-happy-together.html | Delta and Florida No Longer So Happy Together | By Micheline Maynard | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/business/energy-prices-lead-inflation-overcoming-salary-increases.html | Energy Prices Lead Inflation Overcoming Salary Increases | By Vikas Bajaj | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/business/equity-firm-is-acquiring-a-health-insurer.html | Equity Firm Is Acquiring a Health Insurer | By Dow Jones Ap | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/business/fcc-chief-offers-plan-to-get-phones-to-hurricane-victims.html | FCC Chief Offers Plan to Get Phones to Hurricane Victims | By Ken Belson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/business/fda-data-on-defibrillators-expected.html | FDA Data on Defibrillators Expected | By Barry Meier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/business/how-long-to-jail-whitecollar-criminals.html | How Long to Jail WhiteCollar Criminals | By Andrew Ross Sorkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/business/invasion-of-the-reluctant-renters.html | Invasion of the Reluctant Renters So Many Evacuees and Luckily So Many Apartments in Cities of Refuge | By Eric Dash and David Leonhardt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/business/kraft-introduces-2-somewhat-healthier-cookies-made-of-whole-grains.html | Kraft Introduces 2 Somewhat Healthier Cookies Made of Whole Grains | By Melanie Warner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/business/law-firms-decide-branding-is-not-just-for-soap.html | LEGAL BEAT Law Firms Decide Branding Is Not Just for Soap | By Jonathan D Glater | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/media/interpublic-group-retraces-its-accounting-missteps.html | MEDIA ADVERTISING Interpublic Group Retraces Its Accounting Missteps | By Stuart Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/media/seinfeld-who-nbc-pursuing-the-heartland.html | Seinfeld Who NBC In Pursuit Of Main Street | By Jacques Steinberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/business/mississippi-sues-insurers-over-damage-from-storm.html | Mississippi Sues Insurers Over Damage From Storm | By Jennifer Bayot | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/business/newell-rubbermaid-to-cut-5000-jobs.html | Newell Rubbermaid To Cut 5000 Jobs | By Jennifer Bayot | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/business/partnership-formed-to-build-nuclear-plants.html | Partnership Formed to Build Nuclear Plants | By Matthew L Wald | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/business/storm-might-be-a-factor-as-fed-ponders-a-rate-rise.html | Storm Might Be a Factor As Fed Ponders a Rate Rise | By Edmund L Andrews | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/business/tax-inquiry-is-moving-past-kpmg.html | Tax Inquiry Is Moving Past KPMG | By Lynnley Browning | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-16 | https://www.nytimes.com/2005/09/16/busines s/trying-to-put-some-reins-on-derivatives.html | STREET SCENE Trying to Put Some Reins on Derivatives | By Riva D Atlas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/busines s/walmart-questions-motives-of-lawsuit-by-labor-group.html | WalMart Questions Motives Of Lawsuit by Labor Group | By Steven Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/busines s/when-charity-stems-from-a-lawsuit.html | When Charity Stems From A Lawsuit | By Floyd Norris | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/busines s/worldbusiness/abn-appears-to-gain-a-foothold-in-italy.html | ABN Appears to Gain a Foothold in Italy | By Eric Sylvers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/dining/ sarabeths.html | Diners Journal | By Frank Bruni | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/fashion /shows/frayed-nerves-and-visions-as-two-worlds-compete.html | Frayed Nerves and Visions As Two Worlds Compete | By Cathy Horyn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/fashion /shows/with-the-weeks-newcomers-enter-the-warrior-princess.html | With the Weeks Newcomers Enter a Warrior Princess | By Eric Wilson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/movies /a-family-perseveres-after-a-devastating-loss.html | Film in Review Hard Goodbyes My Father | By Laura Kern | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/movies /a-journey-inspired-by-family-becomes-one-of-forgiveness.html | FILM REVIEW A Journey Inspired by Family Becomes One of Forgiveness | By Ao Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/movies /a-night-of-halloween-horror.html | Film in Review Hellbent | By Laura Kern | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/movies /a-sanctimonious-lawyer-his-hostess-wife-and-their-dilemmas-let-thc.html | FILM REVIEW A Sanctimonious Lawyer His Hostess Wife and Their Dilemmas Let the Betrayals Begin | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/movies /a-teenager-with-an-embarrassing-habit-finds-transformation-through.html | FILM REVIEW A Teenager With an Embarrassing Habit Finds Transformation Through Ritalin | By Ao Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/movies /a-tolerant-mans-obsession-with-fanaticism.html | FILM REVIEW A Tolerant Mans Obsession With Fanaticism | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/movies /a-wonderful-afterlife-but-must-share-bath.html | FILM REVIEW A Wonderful Afterlife But Must Share Bath | By Ao Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/movies /agitation-and-anxiety-are-all-in-the-family.html | Film in Review The Thing About My Folks | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/movies /documentary-examines-a-cuban-classic.html | FILM REVIEW Documentary Examines a Cuban Classic | By Ao Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/movies /guns-are-evil-everybody-should-have-one.html | FILM REVIEW Guns Are Evil Everybody Should Have One | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/movies /i-am-cuba.html | The Listings Sept 16  Sept 22 I AM CUBA | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/movies /its-a-dead-scene-but-thats-a-good-thing.html | FILM REVIEW Its a Dead Scene but Thats a Good Thing | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/movies /solving-for-x-is-she-crazy-or-a-math-mastermind.html | FILM REVIEW Solving for X Is She Crazy Or a Math Mastermind | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/movies /the-history-of-a-dove.html | Film in Review One Bright Shining MomentThe Forgotten Summer of George McGovern | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/after-backlash-amtrak-delays-fare-increase.html | After Backlash Amtrak Delays Fare Increase | By Patrick McGeehan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/aide-denies-knowing-of-lobbys-donation.html | Aide Denies Knowing of Lobbys Donation | By Anemona Hartocollis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/among-voters-in-new-jersey-gop-sees-dead-people.html | Among Voters In New Jersey GOP Sees Dead People | By David W Chen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/art-or-something-like-it-brings-russian-leader-to-bayonne.html | Art or Something Like It Brings Russian Leader to Bayonne | By Jonathan Miller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/city-unemployment-at-lowest-level-in-17-years.html | City Unemployment at Lowest Level in 17 Years | By Michelle ODonnell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/corporate-coalition-issues-upbeat-report-on-city-schools.html | CAMPAIGNING FOR CITY HALL EDUCATION Corporate Coalition Issues Upbeat Report on City Schools | By David M Herszenhorn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/david-c-anderson-of-the-times-dies-at-62-wrote-about-crime.html | David C Anderson 62 of The Times Wrote Widely About Crime | By Douglas Martin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/forget-the-un-clinton-has-a-league-of-his-own.html | Forget the UN Clinton Has a League of His Own | By James Barron | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/giants-offer-their-meadowlands-plan-with-an-80000seat-stadium.html | Giants Offer Their Meadowlands Plan With an 80000Seat Stadium | By Charles V Bagli | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/harrowing-details-of-a-firefighters-death.html | Harrowing Details of a Firefighters Death | By Kareem Fahim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/legislator-resigns-amid-federal-inquiry.html | Legislator Resigns Amid Federal Inquiry | By Stacey Stowe | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/metro-briefing-new-york-albany-secretary-of-state-announces.html | Metro Briefing  New York Albany Secretary Of State Announces Resignation | By Al Baker NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/metro-briefing-new-york-manhattan-baruch-college-plans-renovation.html | Metro Briefing  New York Manhattan Baruch College Plans Renovation | By David W Dunlap NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/metro-briefing-new-york-manhattan-council-approves-construction.html | Metro Briefing  New York Manhattan Council Approves Construction Rules | By Winnie Hu NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/metro-briefing-new-york-manhattan-trade-center-talks-rejected.html | Metro Briefing  New York Manhattan Trade Center Talks Rejected | By David W Dunlap NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/metrocampaigns/after-democratic-squabble-corzine-ally-loses-bid-to.html | After Democratic Squabble Corzine Ally Loses Bid to Fill State Senate Seat | By Richard Lezin Jones | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/metrocampaigns/lawsuit-is-planned-in-bid-to-stop-runoff-arguing.html | CAMPAIGNING FOR CITY HALL THE LAW Lawsuit Is Planned in Bid to Stop Runoff Arguing That Its a Waste of Money Now | By Nicholas Confessore and Patrick D Healy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/metrocampaigns/seeing-a-runoff-as-a-bad-rerun.html | NYC Recalling A NonRunoff That Ran On | By Clyde Haberman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/metrocampaigns/united-democratic-party-challenges-the-mayor.html | CAMPAIGNING FOR CITY HALL THE RACE United Democratic Party Challenges the Mayor | By Diane Cardwell and Jim Rutenberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/metrocampaigns/vote-counting-continuing-in-close-race-in-east.html | CAMPAIGNING FOR CITY HALL THE CITY COUNCIL Vote Counting Continuing In Close Race In East Harlem | By Jonathan P Hicks | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/serving-gays-who-serve-god.html | Serving Gays Who Serve God | By Andy Newman | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/staten-island-ferry-in-quebec-fantastique.html | Staten Island Ferry in Quebec Fantastique | By Shadi Rahimi | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/suffolk-plan-cuts-budget-16-percent-for-2006.html | Suffolk Plan Cuts Budget 16 Percent for 2006 | By Bruce Lambert | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/taking-a-chisel-to-2-columbus-circle-with-no-regrets.html | PUBLIC LIVES Taking a Chisel to 2 Columbus Circle With No Regrets | By Robin Finn | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/nyregion/they-usually-put-us-in-the-pen.html | BOLDFACE They Usually Put Us In the Pen | By Paula Schwartz | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/jihads-fresh-face.html | Jihads Fresh Face | By Waleed Ziad | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/just-what-the-professor-ordered.html | Just What the Professor Ordered | By Ian Ayres | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/not-the-new-deal.html | Not The New Deal | By Paul Krugman | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/opinion/still-eating-our-lunch.html | Still Eating Our Lunch | By Thomas L Friedman | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/politics/amid-the-ruins-a-president-tries-to-reconstruct-his-image-too.html | STORM AND CRISIS THE CONTEXT Amid the Ruins a President Tries to Reconstruct His Image Too | By Richard W Stevenson | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/politics/experts-assess-deregulation-as-factor-in-03-blackout.html | Experts Assess Deregulation As Factor in 03 Blackout | By Matthew L Wald | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/politics/from-yale-to-cosmetology-school-americans-brush-up-on-history-and.html | From Yale to Cosmetology School Americans Brush Up on History and Government | By Sam Dillon | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/politics/politicsspecial1/chief-justice-nominee-speaksvolumes-while-saying.html | COURT IN TRANSITION THE CONTEXT Speaking Volumes | By Adam Liptak | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/politics/politicsspecial1/frustrated-by-roberts-and-unsure-how-to-vote.html | COURT IN TRANSITION DEMOCRATS Frustrated by Roberts And Unsure How to Vote | By Sheryl Gay Stolberg | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/politics/politicsspecial1/liberals-and-conservatives-remain-worlds-apart-on.html | COURT IN TRANSITION THE OVERVIEW Liberals and Conservatives Remain Worlds Apart on Robertss Suitability | By Robin Toner and David D Kirkpatrick | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/realestate/luxury/renters-new-song-see-you-in-september.html | RITUALS Renters New Song See You in September | By Joanne Kaufman | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/realestate/luxury/swans-way.html | LIVING HERE Swans Way | As told to Amy Gunderson | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/realestate/muskoka-the-malibu-of-the-north.html | The Malibu of the North | By Denny Lee | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/science/space/white-house-backs-nasa-plan-for-vehicles.html | White House Backs NASA Plan for Vehicles | By William J Broad | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/baseball/another-test-drive-for-the-red-sox-rotation-but-schilling.html | BASEBALL Schilling Takes Another Test Drive for Red Sox the Results Are Lacking | By Jack Curry | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/baseball/bondss-feat-lets-hold-off-on-a-big-hand.html | Sports of The Times Bondss Feat Lets Hold Off On a Big Hand | By Harvey Araton | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/baseball/looper-has-lots-of-help-in-ninthinning-letdown.html | BASEBALL Looper Has Lots of Help This Time in 9thInning Letdown | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/baseball/man-behind-the-mask-pleases-posada.html | BASEBALL YANKEES NOTEBOOK For Posada There Is Satisfaction In Defense | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/baseball/the-yankees-restore-order-to-their-universe.html | BASEBALL The Yankees Restore Order to Their Universe | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/basketball/overtime-is-the-right-time-for-the-sun-in-the-finals.html | PRO BASKETBALL Overtime Is Right Time for the Sun | By Lena Williams | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/football/a-part-of-the-game-but-injuries-still-hurt.html | INSIDE THE NFL A Part of the Game but Injuries Still Hurt | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/football/giants-reveal-a-gentle-side-until-kickoff.html | Giants Reveal A Gentle Side Until Kickoff | By Clifton Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/football/jets-say-its-not-too-late-to-get-off-to-a-good-start.html | FOOTBALL Jets Say Its Not Too Late To Get Off to a Good Start | By Gerald Eskenazi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/hockey/brodeur-feels-defanged-by-nhls-new-rule.html | HOCKEY New Rule Will Take a Weapon Away From Brodeur | By Jason Diamos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/hockey/still-waiting-for-his-miracle-on-ice.html | HOCKEY Still Waiting for His Miracle on Ice | By Lee Jenkins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/othersports/a-veteran-stands-firm-in-a-sport-chasing-youth.html | Sports of The Times In Sport That Is Chasing Youth Veteran Stands Firm to the Finish | By George Vecsey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/othersports/after-talk-of-comeback-armstrong-rules-it-out.html | CYCLING After Talk of a Comeback Armstrong Changes His Mind | By Lynn Zinser | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/othersports/as-chase-begins-stewart-isnt-taking-view-from-the-front.html | AUTO RACING Stewart Is Not Taking Top Spot for Granted | By Dave Caldwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/othersports/for-athletes-left-on-sideline-welcome-mats-and-questions.html | For Athletes Left on Sideline Welcome Mats and Questions | By Joe Drape | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/sports-briefing-golf-brown-wins-met-pga.html | SPORTS BRIEFING GOLF BROWN WINS MET PGA | By Bernie Beglane | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/sports/sports-briefing-soccer-friedel-signs-extension.html | SPORTS BRIEFING SOCCER FRIEDEL SIGNS EXTENSION | By Jack Bell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/technology/microsoft-said-to-be-talking-about-aol-link.html | Microsoft Said to Be in Talks on Forming Link to AOL | By Saul Hansell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/theater/arts-briefly-lennon-to-close.html | Arts Briefly Lennon to Close | By Jesse McKinley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/theater/newsandfeatures/celebrating-shaw-a-serious-optimist.html | CRITICS NOTEBOOK Celebrating Shaw a Serious Optimist | By Ben Brantley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/theater/reviews/for-women-without-men-idleness-is-a-virtue.html | THEATER REVIEW For Women Without Men Idleness Is a Virtue | By Honor Moore | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/theater/reviews/visions-of-toy-soldiers-and-war-dance-in-boys-heads.html | THEATER REVIEW Visions of Toy Soldiers and War Dance in Boys Heads | By Ben Brantley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-16 | https://www.nytimes.com/2005/09/16/travel/ahead-oktoberfests.html | AHEAD Oktoberfests | By Cindy Price | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/travel/escapes/brooklyn.html | 36 HOURS Brooklyn | By Nick Kaye | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/travel/escapes/the-stars-of-texas.html | The Stars of Texas | By Nora Krug | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/travel/havens-family-values-with-mogul-price-tags.html | HAVENS Family Values With Mogul Price Tags | By Alison Berkley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/us/front page/storm-and-crisis-congress-gop-split-over-big-plans-for-storm.html | STORM AND CRISIS CONGRESS GOP Split Over Big Plans for Storm Spending | By Carl Hulse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/us/fugitive-in-armored-car-theft-gives-up-after-12-years.html | Fugitive in Armored Car Theft Gives Up After 12 Years | By Randal C Archibold | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/us/in-detroit-a-bitter-battle-for-the-mayors-seat.html | In Detroit a Bitter Battle for the Mayors Seat | By Jeremy W Peters | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/us/man-accused-of-killing-6-hunters-says-he-feared-for-his-life.html | Man Accused of Killing 6 Hunters Says He Feared for His Life | By Neal Karlen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/us/national-briefing-new-england-massachusetts-governor-overruled-on-pill.html | National Briefing  New England Massachusetts Governor Overruled On Pill Bill | By Pam Belluck NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/us/national-briefing-washington-president-approves-base-closing-plan.html | National Briefing  Washington President Approves Base Closing Plan | By David S Cloud NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/us/nationalspecial/bush-pledges-federal-role-in-rebuilding-gulf-coast.html | STORM AND CRISIS THE PRESIDENT Bush Pledges Federal Role in Rebuilding Gulf Coast | By Elisabeth Bumiller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/us/nationalspecial/cruise-ships-spurned-by-evacuees-are-home-to-displaced.html | STORM AND CRISIS HOUSING Cruise Ships Spurned by Evacuees Are Home to Displaced City Workers and Families | By Leslie Wayne | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/us/nationalspecial/evacuees-find-comfort-and-encouragement-in-speech.html | STORM AND CRISIS THE REACTION Evacuees Find Comfort and Encouragement in Speech | By Susan Saulny | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/us/nationalspecial/for-a-teenager-the-big-year-in-a-strange-school.html | STORM AND CRISIS VOICES FROM THE STORM For a Teenager the Big Year in a Strange School | By Susan Saulny | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/us/nationalspecial/in-search-of-a-family-treasure.html | STORM AND CRISIS POSSESSIONS In Search of a Family Treasure | By James Bennet | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/us/nationalspecial/new-orleans-to-open-some-neighborhoods.html | STORM AND CRISIS THE RETURN New Orleans to Open Some Neighborhoods | By William Yardley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/us/nationalspecial/water-lifts-its-awful-veil-on-landscape-of-destruction.html | STORM AND CRISIS THE DAMAGE Water Lifts Its Awful Veil On Landscape Of Destruction | By Michael Luo and Sewell Chan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/us/nationwide-survey-includes-data-on-teenage-sex-habits.html | Nationwide Survey Includes Data on Teenage Sex Habits | By Tamar Lewin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/us/storm-and-crisis-environment-bill-would-let-epa-relax-rules-for-cleanup.html | STORM AND CRISIS ENVIRONMENT Bill Would Let EPA Relax Rules for Cleanup | By Michael Janofsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/washington/national-briefing-southwest-texas-county-bans-parking-near.html | National Briefing  Southwest Texas County Bans Parking Near Ranch | By Steve Barnes NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/washington/world/north-koreans-insist-on-demand-for-new-reactor-in-nuclear.html | North Koreans Insist on Demand For New Reactor In Nuclear Talks | By Joseph Kahn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-16 | https://www.nytimes.com/2005/09/16/world/africa/relief-ship-released-in-somalia.html | World Briefing  Africa Somalia Relief Ship Released | By Marc Lacey NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/world/africa/us-embassy-employees-held-in-eritrea.html | World Briefing  Africa Eritrea US Embassy Employees Held | By Marc Lacey NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/world/asia/afghan-candidate-wounded-2-backers-abducted.html | Afghan Candidate Wounded 2 Backers Abducted | By Carlotta Gall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/world/asia/aid-withheld-to-nepal.html | World Briefing  Asia Nepal Aid Withheld | By Somini Sengupta NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/world/asia/japans-fragile-foundation-golden-eggs-from-postal-goose.html | Japans Fragile Foundation Golden Eggs From Postal Goose | By Norimitsu Onishi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/world/asia/voting-may-be-lifeanddeath-choice-for-afghans.html | Voting May Be LifeandDeath Choice for Afghans | By Somini Sengupta | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/world/europe/foreigners-detained-in-britain.html | World Briefing  Europe Britain Foreigners Detained | By Heather Timmons NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/world/europe/popes-visit-to-turkey-delayed.html | World Briefing  Europe Turkey Popes Visit Delayed | By Ian Fisher NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/world/europe/russian-jet-crashes-in-lithuania.html | World Briefing  Europe Lithuania Russian Jet Crashes | By Steven Lee Myers NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/world/europe/the-frontrunner-in-germany-runs-scared.html | The FrontRunner in Germany Runs Scared | By Mark Landler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/world/europe/the-market-mcdonalds-missed-the-muslim-burger.html | ClichysousBois Journal The Market McDonalds Missed The Muslim Burger | By Craig S Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/world/iranian-leader-promises-new-proposals-to-end-nuclear-impasse.html | Iranian Leader Promises New Proposals to End Nuclear Impasse | By Steven R Weisman and Warren Hoge | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/world/middleast/court-says-west-bank-barrier-must-detour-by-5-arab.html | Court Says West Bank Barrier Must Detour by 5 Arab Villages | By Greg Myre | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/world/middleast/sharon-tells-un-its-time-for-palestinian-peace-steps.html | Sharon Tells UN Its Time for Palestinian Peace Steps | By Joel Brinkley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/world-briefing-americas-chile-pinochet-acquittal-upheld.html | World Briefing  Americas Chile Pinochet Acquittal Upheld | By Agence FrancePresse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/892211.html | Article 892211  No Title | Compiled by Lawrence Van Gelder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/an-evangelical-comic-provokes-holy-laughter.html | An Evangelical Comic Provokes Holy Laughter | By John Leland | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/arts-briefly-another-garbo-role.html | Arts Briefly Another Garbo Role | By Matthew Healey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/arts-briefly-lost-creator-to-write-comic-books.html | Arts Briefly Lost Creator To Write Comic Books | By George Gene Gustines | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/arts-briefly.html | Arts Briefly | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/cultural-divisions-stretch-to-relief-concerts.html | Cultural Divisions Stretch to Relief Concerts | By Michael Brick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/dance/a-world-of-dreams-with-a-burst-of-spirit.html | DANCE REVIEW A World Of Dreams With a Burst Of Spirit | By Jennifer Dunning | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/dance/barefoot-in-the-round-with-severity-and-austerity.html | DANCE REVIEW Barefoot in the Round With Severity and Austerity | By John Rockwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/music/a-band-that-wont-ask-are-you-ready-to-rock.html | POP MUSIC REVIEW A Band That Wont Ask Are You Ready to Rock | By Jon Pareles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/music/a-step-closer-to-embracing-bold-sounds.html | CLASSICAL MUSIC REVIEW A Step Closer To Embracing Bold Sounds | By Anthony Tommasini | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/music/paying-attention-to-means.html | MUSIC REVIEW Paying Attention to Means | By Bernard Holland | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/music/pittsburgh-orchestra-off-with-a-bang.html | Pittsburgh Orchestra Off With a Bang | By Daniel J Wakin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/stanley-burnshaw-poet-editor-and-critic-dies-at-99.html | Stanley Burnshaw Poet Editor and Critic Dies at 99 | By Douglas Martin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/television/forget-star-chef-think-professional-eater.html | Forget Star Chef Think Professional Eater | By David Carr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/business/a-bright-spot-in-germanys-economy-seems-to-be-fading.html | OFF THE CHARTS A Bright Spot in Germanys Economy Seems to Be Fading | By Floyd Norris | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/business/also-trying-to-sell-a-cup-of-kindness.html | SATURDAY INTERVIEW  With Jim Donald Also Trying To Sell a Cup Of Kindness | By Melanie Warner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/business/amid-the-muck-a-man-with-a-plan.html | STORM AND CRISIS THE REBUILDERS Amid the Muck a Man With a Plan | By Steve Lohr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/business/business-briefs-hermes-selects-a-nonfamily-member-as-chief.html | BUSINESS BRIEFS Herms Selects a Nonfamily Member as Chief Executive | By Thomas Crampton IHT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/business/by-2050-an-urban-planet.html | WHATS OFFLINE By 2050 an Urban Planet | By Paul B Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/business/chrysler-aims-to-outdo-ford-in-canadian-labor-talks.html | Chrysler Aims to Outdo Ford In Canadian Labor Talks | By Ian Austen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/business/clues-to-a-hedge-funds-collapse.html | What Really Happened at Bayou | This article was reported by Gretchen Morgenson Jenny Anderson Geraldine Fabrikant and Riva D Atlas and Written By Ms Morgenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/business/financier-shifts-his-focus-to-auto-parts.html | Financier Shifts His Focus to Auto Parts | By Danny Hakim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/business/four-companies-are-hired-to-help-with-debris.html | STORM AND CRISIS THE CLEANUP WORK 4 Companies Are Hired To Help With Debris | By Leslie Wayne | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/business/getting-back-on-track-with-a-few-derailments.html | FIVE DAYS Getting Back on Track With a Few Derailments | By Mark Stein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/business/personal-business-short-cuts-going-to-the-hospital-dont-forget-to.html | PERSONAL BUSINESS SHORT CUTS Going to the Hospital Dont Forget to Pack a Nurse | By Alina Tugend | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/business/putting-the-squeeze-on-a-bubble.html | MARKET VALUES Putting The Squeeze On a Bubble | By Conrad De Aenlle | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/business/realtors-bubble-skeptics-blog.html | WHATS ONLINE Realtors Bubble Skeptics Blog | By Dan Mitchell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-17 | https://www.nytimes.com/2005/09/17/business/the-6-percent-solution-skip-real-estate-agents.html | YOUR MONEY The 6 Percent Solution Skip Real Estate Agents | By Damon Darlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/business/the-union-that-cant-throw-straight.html | The Union That Cant Throw Straight | By Joseph Nocera | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/crosswords/bridge/with-a-delectable-double-fit-its-best-to-be-the-declarer.html | Bridge | By Phillip Alder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/education/ibm-unveils-plan-to-train-employees-to-be-teachers.html | IBM Unveils Plan to Train Employees to Be Teachers | By David M Herszenhorn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/movies/MoviesFeatures/and-the-film-deal-goes-to-an-outsider.html | And the Film Deal Goes to an Outsider | By Sharon Waxman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/movies/privileged-youth-is-served-mystery-at-a-boarding-school.html | FILM REVIEW Privileged Youth Is Served Mystery at a Boarding School | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/a-face-seen-and-unseen-on-the-subway.html | About New York A Face Seen And Unseen On the Subway | By Dan Barry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/after-6-days-jury-is-still-out-on-gotti-case.html | After 6 Days Jury Is Still Out on Gotti Case | By Julia Preston | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/brooklyn-politicians-defense-gets-boost-in-trial.html | Brooklyn Politicians Defense Gets Boost in Trial | By Anemona Hartocollis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/friend-says-defendant-admitted-role-in-killing.html | Friend Says Defendant Admitted Role in Killing | By Alan Feuer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/giants-and-jets-have-10-days-to-work-out-a-stadium-deal.html | Clock Management 10Day Extension for Giants and Jets | By Charles V Bagli | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/homeowners-face-43-rise-in-tax-rates.html | Homeowners Face 43 Rise In Tax Rates | By Josh Barbanel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/in-new-york-cribs-jeff-and-lisa-give-way-to-ahmed-and-chaya.html | In New York Cribs Jeff and Lisa Give Way to Ahmed and Chaya | By Jennifer 8 Lee | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/man-accused-of-molesting-boys-draws-a-church-groups-fire.html | Man Accused of Molesting Boys Draws a Church Groups Fire | By Bruce Lambert | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/mayor-vetoes-health-care-bill.html | Mayor Vetoes Health Care Bill | By Jim Rutenberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/metro-briefing-new-jersey-newark-cabbie-and-brother-shot-dead.html | Metro Briefing  New Jersey Newark Cabbie And Brother Shot Dead | By Damien Cave NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/metro-briefing-new-york-brooklyn-2-friends-killed-within-24-hours.html | Metro Briefing  New York Brooklyn 2 Friends Killed Within 24 Hours | By Janon Fisher NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/metro-briefing-new-york-manhattan-man-stabbed-in-subway-stairwell.html | Metro Briefing  New York Manhattan Man Stabbed In Subway Stairwell | By Jennifer 8 Lee NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/metro-briefing-new-york-manhattan-tour-bus-kills-cyclist.html | Metro Briefing  New York Manhattan Tour Bus Kills Cyclist | By Kareem Fahim NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/metro-briefing-new-york-manhattan-weapons-arrest-at-city-hall.html | Metro Briefing  New York Manhattan Weapons Arrest At City Hall | By Jennifer 8 Lee NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/metrocampaigns/a-latin-beat-on-behalf-of-bloomberg.html | THE AD CAMPAIGN A Latin Beat on Behalf of Bloomberg | By Jim Rutenberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/metrocampaigns/as-ferrer-gains-support-bloomberg-chooses-to.html | CAMPAIGNING FOR CITY HALL THE CAMPAIGN As Ferrer Gains Support Bloomberg Chooses to Withhold Some | By Jim Rutenberg and Diane Cardwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/metrocampaigns/as-weiner-begs-off-ballot-analysis-finds-ferrer-at.html | CAMPAIGNING FOR CITY HALL THE COUNT As Weiner Begs Off Ballot Analysis Finds Ferrer at 40 | By Nicholas Confessore | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/metrocampaigns/corzine-plays-down-setback-in-legislative.html | Corzine Plays Down Setback in Legislative Infighting | By David Kocieniewski and Richard Lezin Jones | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/metrocampaigns/miller-gave-raises-in-last-weeks-of-race.html | CAMPAIGNING FOR CITY HALL THE COUNCIL SPEAKER Miller Gave Raises in Last Weeks of Race | By Winnie Hu | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/out-of-katrinas-wake-victims-find-aid-in-harlem.html | Out of Katrinas Wake Victims Find Aid in Harlem | By Nina Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/the-waters-fine-dont-come-in.html | The Waters Fine Dont Come In In Catskills Its Development vs the Drinking Supply | By Anthony Depalma | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nyregion/visit-to-jailed-client-ends-in-lawyers-arrest.html | Visit to Jailed Client Ends in Lawyers Arrest | By Andrew Jacobs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/obituaries/sir-hermann-bondi-85-is-dead-theorized-on-the-universe.html | Sir Hermann Bondi 85 Theorized on the Universe | By Jeremy Pearce | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/disney-on-parade.html | Disney On Parade | By Maureen Dowd | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/dont-push-syria-away.html | Dont Push Syria Away | By Joshua Landis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/going-down-by-the-book.html | Going Down By the Book | By John Tierney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/in-lieu-of-a-gift-bag-send-donations-to.html | EDITORIAL OBSERVER In Lieu of a Gift Bag Send Donations to | By Carol E Lee | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/opinion/summer-of-my-discontent.html | Summer of My Discontent | By Mohammed Naseehu Ali | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/politics/cheney-faces-surgery-next-week.html | Cheney Faces Surgery Next Week | By Anne E Kornblut | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/politics/in-4year-anthrax-hunt-fbi-finds-itself-stymied-and-sued.html | In 4Year Anthrax Hunt FBI Finds Itself Stymied and Sued | By Scott Shane | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/politics/maker-of-heart-devices-may-expand-release-of-malfunction-data.html | Maker of Heart Devices May Expand Release of Malfunction Data Beyond FDA | By Barry Meier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/politics/republicans-join-in-call-for-release-of-report-on-cia.html | Republicans Join in Call for Release of Report on CIA | By Douglas Jehl | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/baseball/an-island-of-calm-in-bostons-sea-of-doubt.html | BASEBALL An Island of Calm in a Sea of Doubt | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/baseball/aspiring-starter-will-take-any-role.html | BASEBALL Aspiring Starter Will Take Any Role | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/baseball/despite-ejection-yankees-avoid-dejection.html | BASEBALL Despite Ejection Yankees Avoid Dejection | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/baseball/its-a-start-sort-of-for-mussina.html | BASEBALL Its a Start Sort Of For Mussina | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/baseball/martinez-makes-sure-runs-are-no-issue.html | BASEBALL Martnez Makes Sure Runs Are No Issue | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/baseball/ramirez-is-plunked-and-boston-wins-in-10.html | BASEBALL Ramirez Is Plunked And Boston Wins in 10 | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/football/from-artist-in-a-helmet-to-nice-guy-at-his-worst.html | PRO FOOTBALL From Artist in Jets Helmet To Nice Guy at His Worst | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/football/in-person-and-on-tv-saints-visit-the-giants.html | PRO FOOTBALL GIANTS NOTEBOOK In Person And on TV Saints Visit The Giants | By Clifton Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/football/will-jets-and-giants-be-able-to-play-nicely.html | SPORTS BUSINESS Will Jets and Giants Be Able to Play Nicely | By Richard Sandomir | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/hockey/not-all-nhl-players-happy-with-leadership.html | HOCKEY NHL Players Not All Happy With Leadership | By Rick Westhead | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/ncaafootball/harvard-and-penn-are-standing-tall.html | COLLEGE FOOTBALL Harvard and Penn Start Out Standing Tall Thinking Big | By Frank Litsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/ncaafootball/saturdays-top-college-football-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/sports/tennessee-is-in-town-and-floridas-coach-is-on-edge.html | COLLEGE FOOTBALL Tennessee Is in Town and Floridas Coach Is on Edge | By Pete Thamel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/technology/controller-steals-show-at-game-fair.html | Controller Steals Show At Game Fair | By Martin Fackler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/technology/playing-all-the-angles-in-a-wireless-home-network.html | Personal Business Playing All the Angles in a Wireless Home Network | By Kate Murphy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/technology/ring-tones-cameras-now-this-sex-is-latest-cellphone-feature.html | Ring Tones Cameras Now This Sex Is Latest Cellphone Feature | By Matt Richtel and Michel Marriott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/theater/newsandfeatures/roll-over-cats-the-real-thing-is-here.html | Roll Over Cats The Real Thing Is Here | By Dinitia Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/theater/reviews/a-parent-trying-to-save-her-children-and-turn-a-profit.html | THEATER REVIEW A Parent Trying to Save Her Children and Turn a Profit | By Wilborn Hampton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/theater/reviews/a-thaw-in-the-cold-war-with-a-score-by-cole-porter.html | THEATER REVIEW A Thaw in the Cold War With a Score by Cole Porter | By Wilborn Hampton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/us/bush-to-meet-with-senators-over-second-vacancy-on-court.html | Bush to Meet With Senators Over Second Vacancy on Court | By David D Kirkpatrick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/us/governor-of-california-is-seeking-reelection.html | Governor Of California Is Seeking Reelection | By John M Broder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/us/in-new-yoga-classes-poses-and-prayer.html | Religion Journal In New Yoga Classes Poses and Prayer | By Katie Zezima | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/us/national-briefing-south-virginia-dna-tests-reviewed.html | National Briefing  South Virginia Dna Tests Reviewed | By James Dao NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/us/national-briefing-washington-financier-gets-18-months.html | National Briefing  Washington Financier Gets 18 Months | By Eric Lichtblau NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nationalspecial/bush-rules-out-raising-taxes-for-gulf-relief.html | STORM AND CRISIS THE PRESIDENT Bush Rules Out A Tax Increase For Gulf Relief | By David E Sanger and Edmund L Andrews | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nationalspecial/death-toll-exceeds-800-as-recovery-continues.html | STORM AND CRISIS THE DEAD Death Toll Exceeds 800 As Recovery Continues | By Shaila Dewan | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nationalspecial/far-from-home-he-hit-just-the-right-note.html | STORM AND CRISIS VOICES FROM THE STORM Far From Home He Hit Just the Right Note | By Daniel J Wakin | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nationalspecial/fema-slow-to-the-rescue-now-stumbles-in-aid-effort.html | STORM AND CRISIS THE RECOVERY FEMA Slow to the Rescue Now Stumbles in Aid Effort | By Jennifer Steinhauer and Eric Lipton | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nationalspecial/government-money-will-flow-to-gulf-coast-but-will.html | STORM AND CRISIS POLITICAL MEMO Government Money Will Flow to Gulf Coast but Will Fundamental Change Follow | By Joyce Purnick | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nationalspecial/officials-prepare-for-partial-return-of-residents.html | STORM AND CRISIS THE OVERVIEW Officials Prepare for Partial Return of Residents | By Sewell Chan and Matthew L Wald | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nationalspecial/some-middleclass-residents-who-evacuated-say-they-lack.html | STORM AND CRISIS FEDERAL ASSISTANCE Some MiddleClass Residents Who Evacuated Say They Lack Faith in Federal Aid | By Motoko Rich | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/nationalspecial/vowing-to-maintain-an-annual-rite-after-the-storm.html | STORM AND CRISIS MARDI GRAS Vowing to Maintain an Annual Rite After the Storm | By Michael Luo | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/us/premium-for-basic-medicare-increasing-13-next-year.html | Premium for Basic Medicare Increasing 13 Next Year | By Robert Pear | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/us/storm-and-crisis-education-plan-will-pay-90-of-costs-for-students-hit-by.html | STORM AND CRISIS EDUCATION Plan Will Pay 90 of Costs For Students Hit by Storm | By Michael Janofsky | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/us/us-says-maryland-man-aided-pakistani-terror-group.html | US Says Maryland Man Aided Pakistani Terror Group | By Eric Lichtblau | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/world/200-million-is-pledged-for-higher-education-in-africa.html | 200 Million Is Pledged for Higher Education in Africa | By Celia W Dugger | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/world/a-frustrating-week-at-the-un-for-the-white-house-team.html | A Frustrating Week at the UN for the White House Team | By Steven R Weisman | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/world/americas/evidence-grows-that-canada-aided-in-having-terrorism.html | Evidence Grows That Canada Aided in Having Terrorism Suspects Interrogated in Syria | By Clifford Krauss | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/world/asia/china-proposes-a-deal-to-end-north-korean-nuclear-standoff.html | China Proposes a Deal to End North Korean Nuclear Standoff | By Joseph Kahn | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/world/asia/deadly-attacks-continue-as-afghans-prepare-to-vote.html | Deadly Attacks Continue As Afghans Prepare to Vote | By Somini Sengupta | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/world/asia/seeking-office-by-shedding-taliban-past.html | Seeking Office by Shedding Taliban Past | By Somini Sengupta | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/world/europe/italian-police-arrest-fugitive-crime-leader-in-naples-gang-war.html | Italian Police Arrest Fugitive Crime Leader in Naples Gang War | By Ian Fisher | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/world/middleeast/25-are-killed-as-insurgents-press-attacks-on-shiites.html | THE REACH OF WAR VIOLENCE 25 Are Killed As Insurgents Press Attacks On Shiites | By Sabrina Tavernise | TX 6-511-641 | 2006-01-05 TX 6-684-028 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-17 | https://www.nytimes.com/2005/09/17/world/middleeast/baghdad-bombings-raise-anew-questions-about-us-strategy-in.html | THE REACH OF WAR THE INSURGENCY Baghdad Bombings Raise Anew Questions About US Strategy in Iraq | This article was reported and written by Richard A Oppel Jr Eric Schmitt and Thom Shanker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/world/middleeast/israel-to-disrupt-palestinian-vote-if-hamas-runs.html | Israel to Hinder Palestinian Vote If Hamas Runs | By Joel Brinkley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/world/middleeast/solving-terrorism-cases-with-a-detectives-flair.html | THE SATURDAY PROFILE Solving Terrorism Cases With a Detectives Flair | By Hassan M Fattah and Souad Mekhennet | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/world/the-reach-of-war-public-opinion-iraqs-costs-worry-americans-poll.html | THE REACH OF WAR PUBLIC OPINION Iraqs Costs Worry Americans Poll Indicates | By Raymond Hernandez and Megan Thee | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/world/world-briefing-americas-mexico-judge-frees-dissident-ecologist.html | World Briefing  Americas Mexico Judge Frees Dissident Ecologist | By James C McKinley Jr NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/world/world-briefing-europe-russia-jailed-tycoon-files-for-election.html | World Briefing  Europe Russia Jailed Tycoon Files For Election | By Agence FrancePresse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-17 | https://www.nytimes.com/2005/09/17/world/world-briefing-middle-east-gaza-thousands-pour-into-egypt.html | World Briefing  Middle East Gaza Thousands Pour Into Egypt | By Steven Erlanger NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/dance/bill-t-jones-is-about-to-make-people-angry-again.html | DANCE Bill T Jones Is About To Make People Angry Again | By Ginia Bellafante | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/design/extreme-makeover-museum-edition.html | ARCHITECTURE Extreme Makeover Museum Edition | By Robin Pogrebin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/design/portraits-of-american-paradises-mostly-lost.html | ART Portraits of American Paradises Mostly Lost | By Philip Gefter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/music-classical-recordings-swirling-currents-on-a-private-label-871893.html | MUSIC CLASSICAL RECORDINGS Swirling Currents On a Private Label | By Allan Kozinn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/music-classical-recordings-swirling-currents-on-a-private-label-871907.html | MUSIC CLASSICAL RECORDINGS Swirling Currents On a Private Label | By Anthony Tommasini | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/music-classical-recordings-swirling-currents-on-a-private-label.html | MUSIC CLASSICAL RECORDINGS Swirling Currents On a Private Label | By Bernard Holland | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/music/american-heartaches-and-global-beats.html | MUSIC PLAYLIST American Heartaches and Global Beats | By Jon Pareles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/music/heavy-metal-gets-an-mfa.html | MUSIC Heavy Metal Gets an MFA | By Jon Caramanica | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/music/ill-see-your-high-g-and-raise-you-an-a-flat.html | MUSIC Ill See Your High G And Raise You an A Flat | By Matthew Gurewitsch | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/music/judging-a-band-by-its-covers.html | DIRECTIONS Judging a Band by Its Covers | By Melena Z Ryzik | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/television/a-new-mix-anime-and-guilt.html | DIRECTIONS A New Mix Anime and Guilt | By Charles Solomon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/television/chris-rock-hates-everybodys-fussing.html | TELEVISION Chris Rock Hates Everybodys Fussing | By Joe Rhodes | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/television/now-on-animal-planet-downward-dog-literally.html | CHANNELING Now on Animal Planet Downward Dog Literally | By Claire Dederer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/television/on-the-cover.html | On the Cover | By Neil Genzlinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/television/the-laws-of-the-jungle.html | TELEVISION The Laws of the Jungle | By Lorne Manly | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/the-week-ahead-sept-18-sept-24-art.html | THE WEEK AHEAD Sept 18  Sept 24 ART | By Carol Vogel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/the-week-ahead-sept-18-sept-24-classical-music.html | THE WEEK AHEAD Sept 18  Sept 24 CLASSICAL MUSIC | By Jeremy Eichler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/the-week-ahead-sept-18-sept-24-dance.html | THE WEEK AHEAD Sept 18  Sept 24 DANCE | By Roslyn Sulcas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/the-week-ahead-sept-18-sept-24-film.html | THE WEEK AHEAD Sept 18  Sept 24 FILM | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/the-week-ahead-sept-18-sept-24-popjazz.html | THE WEEK AHEAD Sept 18  Sept 24 POPJAZZ | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/the-week-ahead-sept-18-sept-24-television.html | THE WEEK AHEAD Sept 18  Sept 24 TELEVISION | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/the-week-ahead-sept-18-sept-24-theater.html | THE WEEK AHEAD Sept 18  Sept 24 THEATER | By Jason Zinoman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/automobiles/2005-volkswagen-jetta.html | BEHIND THE WHEELVolkswagen Jetta Once a Standout Now Lost in the Crowd | By Jeff Sabatini | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/automobiles/wary-of-highvoltage-batteries-rescuers-study-up-on-hybrids.html | Wary of HighVoltage Batteries Rescuers Study Up on Hybrids | By Tim Moran | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/bait-and-switch-corporate-makeover.html | Corporate Makeover | By Alexandra Jacobs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/class-matters-money-changes-everything.html | Money Changes Everything | By Alan Wolfe | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/death-to-the-crusade.html | Letter From Istanbul Death to the Crusaders | By Ted Widmer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/fantan-last-tango.html | Last Tango | By Joe Queenan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/female-chauvinist-pigs-girls-gone-wild.html | Girls Gone Wild | By Jennifer Egan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/fiction-chronicle.html | Fiction Chronicle | By Gregory Cowles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/forgetting-reinhold-niebuhr.html | ESSAY Forgetting Reinhold Niebuhr | By Arthur Schlesinger Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/hunger-never-enough.html | Never Enough | By Natalie Angier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/inside-the-list.html | TBR Inside the List | By Rachel Donadio | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/manga-for-girls.html | THE BOOK BUSINESS Manga for Girls | By Sarah Glazer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/national-pastime-money-ball.html | Money Ball | By Jeff Z Klein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/the-holding-haunted-in-canada.html | Haunted In Canada | By Sue Halpern | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/the-mad-cook-of-pymatuning-sleepaway-camp.html | Sleepaway Camp | By Polly Morrice | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/the-purchase-of-intimacy-for-love-or-money.html | For Love or Money | By Richard A Epstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/the-universe-in-a-single-atom-reason-and-faith.html | Reason and Faith | By George Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/up-front.html | Up Front | By The Editors | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/wicketts-remedy-flu-season.html | Flu Season | By Andrea Barrett | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/zadie-smiths-culture-warriors.html | Zadie Smiths Culture Warriors | By Frank Rich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/books/review/zarqawi-face-of-the-insurgency.html | Face of the Insurgency | By Daniel Benjamin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/a-commoners-rowdy-ride-to-the-white-house.html | OFF THE SHELF A Commoners Rowdy Ride To the White House | By Roger Lowenstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/databank-stocks-slip-on-worries-over-effects-of-katrina.html | DataBank Stocks Slip on Worries Over Effects of Katrina | By Jeff Sommer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/media/sonys-unlikely-mogul-at-the-crossroads.html | MEDIA FRENZY Sonys Unlikely Mogul at the Crossroads | By Richard Siklos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/openers-suits-a-supreme-challenge-for-a-proxyfight-pro.html | OPENERS SUITS A Supreme Challenge For a ProxyFight Pro | By Elizabeth Olson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/openers-suits-ceo-catfight.html | OPENERS SUITS CEO CATFIGHT | By Julie Bosman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/openers-suits-franchise-player.html | OPENERS SUITS FRANCHISE PLAYER | By Mark A Stein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/openers-suits-now-it-can-be-told.html | OPENERS SUITS NOW IT CAN BE TOLD | By Jane L Levere | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/openers-suits-the-bankruptcy-barrier.html | OPENERS SUITS THE BANKRUPTCY BARRIER | By Micheline Maynard | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/still-a-circumnavigator.html | OFFICE SPACE THE BOSS Still a Circumnavigator | By Paul Hanrahan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/the-disaster-behind-the-disaster-poverty.html | ECONOMIC VIEW The Disaster Behind the Disaster Poverty | By Daniel Altman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/whoops-there-goes-another-pension-plan.html | Whoops There Goes Another Pension Plan | By Mary Williams Walsh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/will-katrina-make-the-fed-slow-down.html | MARKET WEEK Will Katrina Make the Fed Slow Down | By Conrad De Aenlle | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/yourmoney/a-fib-here-a-scandal-there.html | A Fib Here A Scandal There | By Gretchen Morgenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/yourmoney/a-vacation-isnt-all-fun-and-games-for-the-nanny.html | SUNDAY MONEY SPENDING A Vacation Isnt All Fun and Games for the Nanny | By Julie Bick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/yourmoney/dont-jump-to-conclusions-especially-after-hurricanes.html | FUNDAMENTALLY Dont Jump to Conclusions Especially After Hurricanes | By Paul J Lim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/yourmoney/has-the-sky-stopped-falling-at-disney.html | Has the Sky Stopped Falling at Disney | By Laura M Holson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/yourmoney/help-for-aging-parents-and-for-yourself.html | AT LUNCH WITH ELINOR GINZLER Help for Aging Parents and for Yourself | By Claudia H Deutsch | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/yourmoney/if-the-boss-has-a-problem-maybe-you-do-too.html | OFFICE SPACE CAREER COUCH If the Boss Has a Problem Maybe You Do Too | By Matt Villano | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/yourmoney/keeping-your-dog-paddler-afloat.html | OPENERS THE GOODS Keeping Your Dog Paddler Afloat | By Brendan I Koerner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/yourmoney/pop-goes-the-bubble-maybe-its-time-to-cheer.html | ON THE CONTRARY Pop Goes the Bubble Maybe Its Time to Cheer | By Daniel Akst | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/yourmoney/psst-want-to-know-my-net-worth.html | SUNDAY MONEY BLOGGING Psst Want To Know My Net Worth | By Elizabeth Harris | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/business/yourmoney/think-gas-is-costly-just-be-thankful-you-dont-have-a-jet.html | OPENERS THE COUNT Think Gas Is Costly Just Be Thankful You Dont Have a Jet | By Hubert B Herring | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/crosswords/chess/wary-of-hotshot-youngsters-then-steer-clear-of-radjabov.html | Chess Wary of Hotshot Youngsters Then Steer Clear of Radjabov | By Robert Byrne | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/dining/at-25-pindar-continues-to-grow.html | LONG ISLAND VINES At 25 Pindar Continues To Grow | By Howard G Goldberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/dining/lchaim-in-1659-ways.html | Wine Under 20 Lchaim In 1659 Ways | By Howard G Goldberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sundaystyles/blue-plate-special-bouncers-and-dress-codes.html | Blue Plate Special Bouncers and Dress Codes | By Melena Z Ryzik | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sundaystyles/burlesque-in-disco-style.html | BOTE Burlesque in Disco Style | By Julia Chaplin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sundaystyles/defining-beauty-through-avedon.html | Defining Beauty Through Avedon | By Philip Gefter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sundaystyles/did-success-spoil-tab-hunter.html | Did Success Spoil Tab Hunter | By William L Hamilton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sundaystyles/in-a-sea-of-black-starlight.html | PULSE In a Sea of Black Starlight | By Ellen Tien | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sundaystyles/my-dinners-with-andrew.html | MODERN LOVE My Dinners With Andrew | By Sara Pepitone | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sundaystyles/thats-the-way-the-tree-falls.html | POSSESSED Thats the Way The Tree Falls | By David Colman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sundaystyles/tracy-ogrady-and-brian-wolken.html | WEDDINGSCELEBRATIONS VOWS Tracy OGrady and Brian Wolken | By Adam Nagourneyx | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sundaystyles/where-theres-smoke-theres-a-star.html | Where Theres Smoke Theres a Star | By Mireya Navarro | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/fashion/sundaystyles/will-arnett-hollywood-squares.html | A NIGHT OUT WITH Will Arnett Hollywood Squares | By Jamie Diamond | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/jobs/out-on-her-own-but-not-for-long.html | HOME FRONT Out on Her Own but Not for Long | By Joseph P Fried | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/a-glass-house-room-for-guests.html | The Way We Live Now 91805 DOMAINS A Glass House Room for Guests | Interview by Edward Lewine | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/auto-shares.html | The Way We Live Now 91805 THE ETHICIST Auto Shares | By Randy Cohen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/awash-in-inequity.html | The Way We Live Now 091805 QUESTIONS FOR JOHN HOPE FRANKLIN Awash in Inequity | By Deborah Solomon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/close-encounter-of-the-human-kind.html | Lives Close Encounter of the Human Kind | By Abraham Verghese Md | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/comfort-to-the-enemy.html | THE FUNNY PAGES SUNDAY SERIAL III Comfort to the Enemy Chapter 1 The Hanging of Willi Martz | Fiction by Elmore Leonard | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/david-cronenbergs-body-language.html | David Cronenbergs Body Language | By Jonathan Dee | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/getting-religion.html | Getting Religion | By Mark Lilla | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/katrina-words.html | The Way We Live Now 091805 ON LANGUAGE Katrina Words | By William Safire | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/now-playing.html | Now Playing | By Mark Jacobs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/style/the-get-capital-gains.html | The Get Capital Gains | By Mark Glaze | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/style/the-get-mix-master.html | The Get Mix Master | By Sandra Ballentine | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/style/the-get-samurai-sipper.html | The Get Samurai Sipper | By Ss Fair | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/style/the-get-the-new-collectibles.html | The Get The New Collectibles | By Sandra Ballentine | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/style/the-originals.html | THE ORIGINALS | By Alexandra Zissu | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/style/the-remix-book-smart.html | The Remix Book Smart | By Christine Muhlke | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/style/the-remix-coat-check.html | The Remix Coat Check | By Robert E Bryan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/style/the-remix-dressing-downtown.html | The Remix Dressing Downtown | By Mark Jacobs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/style/the-remix-duomo-vogue.html | The Remix Duomo Vogue | By Armand Limnander | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/style/the-remix-fit-for-a-king.html | The Remix Fit for a King | By Horacio Silva | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/style/the-remix-pitch-fever.html | The Remix Pitch Fever | By Markus Ebner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/style/the-remix-power-suiting-hickey-freemans-new-home.html | The Remix Power Suiting  Hickey Freemans New Home | By Paul L Underwood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/style/the-remix-school-of-ghoul.html | The Remix School of Ghoul | By Maura Egan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/style/the-remix-stag-party.html | The Remix Stag Party | By Christine Muhlke | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/style/the-remix-the-anti-lad-mag.html | The Remix The Anti Lad Mag | By Henry Conway | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/style/the-remix-time-is-money.html | The Remix Time Is Money | By Sandra Ballentine | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/style/the-remix-trend-spotting-luster-for-life.html | The Remix TREND SPOTTING  LUSTER FOR LIFE | By Mark Jacobs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/style/the-remix-vanity-press-grow-your-own-grapes.html | The Remix VANITY PRESS  GROW YOUR OWN GRAPES | By Sandra Ballentine | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/style/the-talk-short-story.html | The Talk Short Story | By Robert E Bryan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazi ne/style/the-zone-shredding-the-rad.html | The Zone Shredding the Rad | By Mazdack Rassi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-zone-spare-parts.html | The Zone Spare Parts | By Christine Muhlke | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/style/the-zone-tech-support.html | The Zone Tech Support | By Jamie Wallis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/talking-in-the-dark.html | The Way We Live Now 91805 IDEA LAB Talking in the Dark | By Clive Thompson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/the-funny-pages-the-strip-building-stories-part-1.html | The Funny Pages THE STRIP Building Stories PART 1 | By Chris Ware | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/the-industry-the-gambler.html | The Industry The Gambler | By Matt Lee and Ted Lee | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/the-new-boss.html | The Way We Live Now 91805 The New Boss | By Jeffrey Rosen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/the-statesman.html | The Statesman | By James Traub and I Did Get Them To Laugh Then I Tried To Inspire Them | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/the-way-we-live-now-91805-consumed-collective-bargain-hunting.html | The Way We Live Now 91805 CONSUMED Collective Bargain Hunting | By Rob Walker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/magazine/yoga-yall.html | THE FUNNY PAGES TRUELIFE TALES II Yoga Yall | By Elizabeth Gilbert | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/movies/a-ringside-seat-for-murrow-versus-mccarthy.html | FILM A Ringside Seat For Murrow Versus McCarthy | By David Carr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/movies/from-artist-to-muse-and-back-to-artist.html | FILM From Artist to Muse And Back to Artist | By Margy Rochlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/movies/six-degrees-of-raul-julia.html | DIRECTIONS Six Degrees of Raul Julia | By Spencer Morgan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/a-thriving-market-and-a-community-pillar.html | A Thriving Market And a Community Pillar | By Brian P Murphy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/after-hung-jury-4-who-poured-blood-at-upstate-army-center-face-us.html | After Hung Jury 4 Who Poured Blood at Upstate Army Center Face US Trial | By Michelle York | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/after-katrina-students-from-li-try-plan-b.html | After Katrina Students From LI Try Plan B | By Marcelle S Fischler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/an-urban-landmark-in-manhattan-grows-by-46-stories.html | An Urban Landmark in Manhattan Grows by 46 Stories | By Anthony Ramirez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/art-review-lifes-illusions-recalled-just-so-895792.html | ART REVIEW Lifes Illusions Recalled Just So | By Benjamin Genocchio | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/art-review-lifes-illusions-recalled-just-so.html | ART REVIEW Lifes Illusions Recalled Just So | By Benjamin Genocchio | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/books-all-the-way-from-red-bank-to-the-finland-station.html | BOOKS All the Way From Red Bank to the Finland Station | By Allen Barra | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/briefs-transportation-the-train-of-the-future.html | BRIEFS TRANSPORTATION THE TRAIN OF THE FUTURE | By Patrick McGeehan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/brooklyn-man-is-fatally-shot-outside-apartment-building.html | Brooklyn Man Is Fatally Shot Outside Apartment Building | By Kareem Fahim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/builders-25-million-gift-to-a-packed-queens-school.html | Builders 25 Million Gift To a Packed Queens School | By Shadi Rahimi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/bulking-up-slimming-down.html | Bulking Up Slimming Down | By Julia C Mead | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/by-the-way-always-a-challenge.html | BY THE WAY Always a Challenge | By Tammy La Gorce | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/colombian-president-in-new-jersey-where-the-voters-are.html | Elizabeth Journal Colombian President in New Jersey Where the Voters Are | By Damien Cave | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/county-lines-gathering-between-tragedy-and-peril.html | COUNTY LINES Gathering Between Tragedy And Peril | By Kate Stone Lombardi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/cross-westchester-countys-orphans-of-the-storm.html | CROSS WESTCHESTER Countys Orphans Of the Storm | By Debra West | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/crowds-in-class-and-study-hall.html | Crowds in Class and Study Hall | By Faiza Akhtar | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/east-hampton-airport-getting-an-upgrade.html | East Hampton Airport Getting an Upgrade | By Peter Boody | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/footlights-882461.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/gas-prices-shake-up-commuting-routines.html | Gas Prices Shake Up Commuting Routines | By Greg Clarkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/how-a-budget-went-down-but-recovered.html | How a Budget Went Down But Recovered | By Morgan Lyle | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/in-brief-a-doortodoor-scam-for-hurricane-victim.html | IN BRIEF A DoortoDoor Scam For Hurricane Victim | By Jeff Holtz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/in-brief-moriches-cleanup-of-forge-river.html | IN BRIEF MORICHES Cleanup of Forge River | By Rosamaria Mancini | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/in-brief-suffolk-energy-tax-to-be-cut.html | IN BRIEF SUFFOLK Energy Tax to Be Cut | By John Rather | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/in-brief-syosset-no-cause-to-sue-school.html | IN BRIEF SYOSSET No Cause to Sue School | By Linda Saslow | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/in-business-new-ways-to-pay-same-old-hassles.html | IN BUSINESS New Ways to Pay Same Old Hassles | By Sana Siwolop | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/in-person-pointed-pen-does-wonders-for-free-speech.html | IN PERSON Pointed Pen Does Wonders for Free Speech | By Margo Nash | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/in-person-the-paparazzi-dont-come-around-anymore.html | IN PERSON The Paparazzi Dont Come Around Anymore | By John Holl | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/in-the-schools-what-a-hurricane-can-teach.html | IN THE SCHOOLS What a Hurricane Can Teach | By Merri Rosenberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/indian-point-siren-failures-set-off-a-storm-of-protest.html | Indian Point Siren Failures Set Off a Storm of Protest | By Lisa W Foderaro | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/jersey-some-lessons-are-not-textbook-examples.html | JERSEY Some Lessons Are Not Textbook Examples | By Terry Golway | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/li-work-wooing-customers-with-all-thats-organic-and-trying-to-turn.html | LI  WORK Wooing Customers With All Thats Organic and Trying to Turn a Profit | By Stacy Albin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/lives-in-art-a-view-from-both-sides-of-the-camera-turning-dressup.html | LIVES IN ART A View From Both Sides of the Camera Turning DressUp Into Fine Art | By Helen A Harrison | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/long-island-journal-hofstras-law-dean-stands-out-but-still-fits-in.html | LONG ISLAND JOURNAL Hofstras Law Dean Stands Out but Still Fits In | By Marcelle S Fischler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/man-killed-in-family-fight-by-wifes-sister-police-say.html | Man Killed in Family Fight By Wifes Sister Police Say | By Kareem Fahim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/metrocampaigns/ferrer-his-candidacy-assured-campaigns-in-brooklyn.html | Ferrer His Candidacy Assured Campaigns in Brooklyn | By Nicholas Confessore and Fernanda Santos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/metrocampaigns/rethinking-the-runoff.html | Rethinking the Runoff | By Sam Roberts | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/music-a-night-in-tunisia-a-lifetime-in-englewood.html | MUSIC A Night in Tunisia A Lifetime in Englewood | By Michelle Falkenstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/ninth-avenue-curtain-up.html | GOOD EATINGNINTH AVENUE Curtain Up | Compiled by Kris Ensminger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/no-sports-no-way.html | No Sports No Way | By Linda Saslow | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/north-hempstead-the-cradle-of-liberty.html | North Hempstead the Cradle of Liberty | By Vivian S Toy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/not-next-to-my-train-track.html | Not Next To My Train Track | By John Holl | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/noticed-sikorskys-airship-enterprise-of-sorts.html | NOTICED Sikorskys Airship Enterprise Of Sorts | By Jeff Holtz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregionspecial2/a-golden-rule-enrollment-for-all.html | A Golden Rule Enrollment for All Schools Around the State Are Opening Their Doors To Children Displaced by Hurricane Katrina | By Jane Gordon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregionspecial2/bravest-gone-south-to-answer-the-call.html | Bravest Gone South to Answer the Call | By Jennifer Medina | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregionspecial2/codey-leaving-a-mixed-bag-as-his-legacy.html | Codey Leaving A Mixed Bag As His Legacy | By Josh Benson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregionspecial2/law-requires-homeless-children-have-access-to.html | A Golden Rule Enrollment for All The Disaster Forces Some Districts To Take a Refresher Course on the Law | By Avi Salzman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregionspecial2/nature-and-nurture-squaring-off-again.html | Nature and Nurture Squaring Off Again | By Anahad OConnor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregionspecial2/not-quite-the-way-the-party-planned-it.html | Not Quite The Way The Party Planned It | By Vivian S Toy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregionspecial2/the-voters-wrath-now-plays-out.html | The Voters Wrath Now Plays Out | By Julia C Mead | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregionspecial2/weekend-warriors.html | Weekend Warriors | By Dave Caldwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/often-hidden-north-fork-barns-get-a-closeup.html | Often Hidden North Fork Barns Get a CloseUp | By John Rather | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/on-politics-with-gas-prices-soaring-lawmakers-are-flinching.html | ON POLITICS With Gas Prices Soaring Lawmakers Are Flinching | By Laura Mansnerus | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/once-upon-a-time.html | Once Upon a Time | By Margo Nash | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/refugee-groups-reaching-out-to-victims-of-hurricane.html | Refugee Groups Reaching Out To Victims Of Hurricane | By Nina Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/soapbox-barn-praising.html | SOAPBOX Barn Praising | By William D Trego | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/stony-brook-unveils-its-marine-science-site.html | Stony Brook Unveils Its Marine Science Site | By Julia C Mead | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/tale-of-the-fivehatted-accountant.html | Tale of the FiveHatted Accountant | By Vivian S Toy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/theater-glancing-back-wistfully-at-a-yiddish-yesteryear.html | THEATER Glancing Back Wistfully at a Yiddish Yesteryear | By Jennifer Medina | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/theater-review-oscar-the-grouch-wicked-wit-and-all.html | THEATER REVIEW Oscar the Grouch Wicked Wit and All | By Naomi Siegel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/theater-reviews-les-femmes-on-the-east-side.html | THEATER REVIEWS Les Femmes on the East Side | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/theater-reviews-the-curveballs-that-life-throws.html | THEATER REVIEWS The Curveballs That Life Throws | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/a-mansion-unmatched-a-future-unknown.html | NEIGHBORHOOD REPORT CHELSEA A Mansion Unmatched a Future Unknown | By Alex Mindlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/a-race-lost-but-a-bit-of-lace-reveals-a-latin-future.html | STREET LEVELWashington Heights A Race Lost But a Bit of Lace Reveals A Latin Future | By Richard Morgan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/after-fears-of-a-new-menace-old-faces-return.html | NEIGHBORHOOD REPORT CORONAELMHURST After Fears of a New Menace Old Faces Return | By Jeff Vandam | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/color-war.html | URBAN TACTICS Color War | By Richard Morgan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/for-an-art-moderne-theater-a-struggle-over-act-ii.html | NEIGHBORHOOD REPORT FOREST HILLS For an Art Moderne Theater A Struggle Over Act II | By Jeff Vandam | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/girding-for-a-new-school-year-one-with-less-room-to-move.html | NEIGHBORHOOD REPORT HARDING PARK Girding for a New School Year One With Less Room to Move | By Alex Mindlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/good-times-at-the-growl-n-prowl.html | NEIGHBORHOOD REPORT THE CHASE Good Times at the Growl n Prowl | By Seth Kugel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/goodbye-to-all-that.html | NEW YORK OBSERVED Goodbye to All That | By Elizabeth Gold | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/immigrants-ships-sailing-across-the-web.html | NEIGHBORHOOD REPORT BATTERY PARK Immigrants Ships Sailing Across the Web | By Jennifer Bleyer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/inkyfingered-fanatics.html | URBAN STUDIESOBSESSING InkyFingered Fanatics | By Mitch Keller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/peachfuzz-pols.html | PeachFuzz Pols | By Alex Mindlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/symbol-of-a-sweeter-past-has-a-murky-future.html | NEIGHBORHOOD REPORT RED HOOK Symbol of a Sweeter Past Has a Murky Future | By Jake Mooney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/the-bunny-house.html | F Y I NEIGHBORHOOD REPORT NEW YORK | By Michael Pollak | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/thecity/the-highs-and-lows-of-going-it-alone.html | UP CLOSE The Highs and Lows of Going It Alone | By John Freeman Gill | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/trends-coming-between-teenagers-and-their-tans.html | TRENDS Coming Between Teenagers and Their Tans | By David Scharfenberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/welcome-to-the-southampton-hedge-fund-hotel.html | Welcome to the Southampton Hedge Fund Hotel | By Rosamaria Mancini | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/world-leaders-gather-models-model-and-new-york-endures-it-all.html | World Leaders Gather Models Model and New York Endures It All | By James Barron | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/worth-noting-corzine-finds-185000-doesnt-go-far-enough.html | WORTH NOTING Corzine Finds 185000 Doesnt Go Far Enough | By Laura Mansnerus | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/worth-noting-lawyers-put-on-a-show-isnt-that-redundant.html | WORTH NOTING Lawyers Put On a Show Isnt That Redundant | By Kevin Cahillane | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/worth-noting-so-what-do-you-call-a-standin-for-codey.html | WORTH NOTING So What Do You Call A StandIn for Codey | By Josh Benson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/nyregion/worth-noting-take-the-first-left-after-the-monkey-wrenches.html | WORTH NOTING Take the First Left After The Monkey Wrenches | By Jonathan Miller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/a-bushian-laboratory.html | A Bushian Laboratory | By David Brooks | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/a-wimp-on-genocide.html | A Wimp On Genocide | By Nicholas D Kristof | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/building-the-great-firewall-of-china-with-foreign-help.html | Editorial Observer Building the Great Firewall of China With Foreign Help | By Tina Rosenberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/conventional-wisdom.html | Conventional Wisdom | By Akhil Reed Amar | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/dangling-particles.html | Dangling Particles | By Lisa Randall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/message-i-care-about-the-black-folks.html | Message I Care About the Black Folks | By Frank Rich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregionopinions/a-moveable-feat.html | A Moveable Feat | By Jesse W Brodey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregionopinions/unsafe-behind-bars.html | Unsafe Behind Bars | By Tj Parsell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/nyregionopinions/venti-vidi-vici.html | Venti Vidi Vici | By Stephen Kling | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/opinion/the-supreme-courts-private-life.html | The Supreme Courts Private Life | By Robert P George | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/politics/bolton-and-un-are-still-standing-after-his-first-test.html | Bolton and UN Are Still Standing After His First Test | By Warren Hoge | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/politics/guantanamo-prisoners-go-on-hunger-strike.html | Widespread Hunger Strike at Guantanamo | By Neil A Lewis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/politics/politicsspecial1/must-future-court-nominees-match-qualifications.html | Next Debate Must Future Court Nominees Match Qualifications of Roberts | By Sheryl Gay Stolberg and David D Kirkpatrick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/politics/politicsspecial1/roberts-drops-hints-in-precedent-remarks.html | Roberts Drops Hints in Precedent Remarks | By Adam Liptak | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/2-parents-2-boys-2-weimaraners-1000-square-feet.html | HABITATSEast 21st Street 2 Parents 2 Boys 2 Weimaraners 1000 Square Feet | By Penelope Green | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/a-few-soft-wedge-shots-by-the-zipper.html | POSTINGS A Few Soft Wedge Shots by the Zipper | By Nadine Brozan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/an-expensive-soho-loft-brawl.html | BIG DEAL An Expensive SoHo Loft Brawl | By William Neuman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/big-tax-increases-small-tax-rebates.html | Big Tax Increases Small Tax Rebates | By Josh Barbanel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/downtown-hartfords-new-centerpiece.html | IN THE REGIONConnecticut Downtown Hartfords New Centerpiece | By Eleanor Charles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/for-native-americans-buying-has-become-easier.html | NATIONAL PERSPECTIVES For Native Americans Buying Has Become Easier | By Linda Baker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/from-eyesore-to-a-great-place-to-live.html | IN THE REGIONNew Jersey From Eyesore to a Great Place to Live | By Antoinette Martin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/looking-for-a-house-and-a-turret.html | THE HUNT Looking For a House and a Turret | By Joyce Cohen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/more-for-the-money-and-near-the-water.html | LIVING INBay Ridge Brooklyn More for the Money and Near the Water | By Jeff Vandam | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/more-services-at-the-real-estate-office.html | IN THE REGIONLong Island More Services at the Real Estate Office | By Valerie Cotsalas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/picturesque-west-side-block-of-the-tall-and-the-short.html | STREETSCAPESWest 82nd Street From Riverside to West End Picturesque West Side Block Of the Tall and the Short | By Christopher Gray | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/postings-manhattan-skyline-views-trump-style.html | POSTINGS Manhattan Skyline Views Trump Style | By Antoinette Martin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/tech-wizard-for-a-day-for-the-price-of-a-room.html | SQUARE FEET CHECKING IN Tech Wizard for a Day For the Price of a Room | By John Holusha | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/realestate/using-fireplaces-to-save-on-energy.html | YOUR HOME Using Fireplaces To Save on Energy | By Jay Romano | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/science/five-pioneers-are-awarded-lasker-medical-prizes.html | 5 Pioneers Are Awarded Lasker Medical Prizes | By Lawrence K Altman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/baseball/braves-repel-woes-and-mets-yet-again.html | BASEBALL Braves Repel Mets Yet Again | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/baseball/johnson-regrets-ejection.html | BASEBALL Johnson Regrets Ejection | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/baseball/ramirezs-stroke-rekindles-red-sox.html | BASEBALL Ramirezs Stroke Rekindles Red Sox | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/baseball/rodriguez-seals-victory-in-defensive-show.html | BASEBALL Rodriguez Seals Victory in Defensive Show | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/baseball/statistical-twins-are-separated-by-triples.html | BackTalk KEEPING SCORE Statistical Twins Are Separated by Triples | By Alan Schwarz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/basketball/amid-ruins-of-home-sorrow-and-solidarity.html | Sports of The Times Amid Ruins of Home Sorrow and Solidarity | By William C Rhoden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/donn-clendenon-70-mvp-for-the-1969-miracle-mets-dies.html | Donn Clendenon 70 MVP For the 1969 Miracle Mets Dies | By Richard Goldstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/football/nfl-matchups-week-2.html | PRO FOOTBALL NFL Matchups  Week 2 | By Frank Litsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/hockey/going-from-mommy-and-me-to-an-nhl-training-camp.html | BackTalk QUESTIONS FOR ADRIAN AUCOIN Going From Mommy and Me To an NHL Training Camp | By Jason Diamos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/john-j-mcmullen-dies-at-87-exowner-of-devils-and-astros-896900.html | John J McMullen Dies at 87 ExOwner of Devils and Astros | By Richard Goldstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/ncaafootball/columbia-wins-its-season-opener.html | COLLEGE FOOTBALL IVY LEAGUE ROUNDUP Columbia Wins Its Season Opener | By Bill Finley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/ncaafootball/comeback-thriller-but-irish-lose-the-fight.html | COLLEGE FOOTBALL Comeback Thriller but Irish Lose the Fight | By Joe Lapointe | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/ncaafootball/hurricanes-hold-on-to-win-in-3rd-overtime.html | COLLEGE FOOTBALL Hurricanes Lose a Lead but They Keep Themselves in the Running | By Ray Glier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/on-baseball-when-the-record-reads.html | On Baseball When the Record Reads | By Murray Chass | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/othersports/fishing-by-sight-in-the-clear-water-of-sanibel-island.html | OUTDOORS Fishing by Sight In the Clear Water Of Sanibel Island | By Norm Zeigler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/othersports/the-enemy-within.html | AUTO RACING The Enemy Within | By Dave Caldwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/pro-football-new-trust-lets-coles-share-secret.html | PRO FOOTBALL New Trust Lets Coles Share Secret | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/sports/pro-football-strahan-with-bad-back-could-miss-saints-game.html | PRO FOOTBALL Strahan With Bad Back Could Miss Saints Game | BY David Picker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/mean-boys.html | The Talk Mean Boys | By Marc Ecko | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/on-the-street-peacocks.html | ON THE STREET Peacocks | By Bill Cunningham | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/a-touch-of-class.html | Past Present A Touch of Class | By Suzy Menkes | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/ciao-manhattan.html | The Talk Ciao Manhattan | By Horacio Silva | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/complex-casanova.html | The Talk Complex Casanova | By Ben Crawford | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/contributors.html | Contributors | By Jamie Wallis and Alexandra Zissu | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/cover-artist.html | The Talk Cover Artist | By Armand Limnander | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/foot-noted.html | The Zone Foot Noted | By Andy Spade | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/graphic-material.html | The Talk Graphic Material | By Emily King | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/he-pimped-his-ride.html | He Pimped His Ride | By Charles McGrath | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/keeper-of-the-flame.html | EXITS  ENTRANCES Keeper of the Flame | By Josh Patner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/killing-time.html | The Mantry Killing Time | By Oliver SchwanerAlbright | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/tmagazine/malt-shop.html | The Zone Malt Shop | By Mark Ellwood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/t magazine/man-in-tights.html | The Remix Man in Tights | By Horacio Silva | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/t magazine/my-hair-coach.html | The Zone My Hair Coach | By Mark Jacobs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/t magazine/my-name-is-joaquin-and-i-am-an-actor.html | My Name Is Joaquin And I Am An Actor | By Lynn Hirschberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/t magazine/puff-dada.html | The Zone Puff Dada | By Pilar Viladas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/t magazine/raf.html | Raf | By Cathy Horyn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/t magazine/snow-man.html | The Zone Snow Man | By Paul L Underwood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/t magazine/space-oddity.html | The Talk Space Oddity | By Aric Chen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/t magazine/the-great-rock-n-roll-swindle.html | The Great Rock n Roll Swindle | By Malcolm McLaren | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/t magazine/the-queen-of-clubs.html | Perfect Bound The Queen of Clubs | By Tyler Brl | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/style/t magazine/the-talk.html | The Talk | By Horacio Silva | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/theater/ newsandfeatures/a-piece-of-the-pie.html | DIRECTIONS A Piece of the Pie | By Eric Grode | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/theater/ newsandfeatures/an-allegory-unfolds-in-the-air.html | THEATER An Allegory Unfolds In the Air | By Phoebe Hoban | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/theater/ newsandfeatures/the-accidental-design-of-rolin-joness-career.html | THEATER The Accidental Design of Rolin Joness Career | By Liesl Schillinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/a dvisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Austin Considine | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/a dvisory-travel-notes-deals-discounts.html | ADVISORY TRAVEL NOTES DEALS DISCOUNTS | By Pamela Noel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/a dvisory-travel-notes-travel-industry-gears-up-to-help-storm-victims.html | ADVISORY TRAVEL NOTES Travel Industry Gears Up to Help Storm Victims | By Lauren Price | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/a nkaras-citadel-district-renewed.html | SURFACING TURKEY Ankaras Citadel District Renewed | By Judith Yarnall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/a t-oxford-academes-quads-and-gargoyles-for-the-precollege-set.html | WEEKEND WITH THE KIDS OXFORD Academes Quads And Gargoyles For the Precollege Set | By Susan Catto | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/ datebook.html | DATEBOOK | By Jr Romanko | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/ downhome-comfort-with-an-upscale-bent.html | DINING OUT DownHome Comfort With an Upscale Bent | By Emily Denitto | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/e ating-to-byzantium.html | RESTAURANTS Eating to Byzantium | By David Corcoran | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/f oraging-boulder-colo-two-hands-paperie.html | FORAGING BOULDER COLO TWO HANDS PAPERIE | By Faye Rapoport | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/ high-napa-valley-on-1000-a-day.html | HIGH One Napa Valley But Two Budgets | By Patricia Leigh Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/ hotel-rooms-of-their-own.html | ADVISORY TRAVEL NOTES Hotel Rooms of Their Own | By Marjorie Connelly | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/i n-st-petersburg-a-poet-of-the-past-serves-as-a-tour-guide-for-the.html | FOOTSTEPS  PUSHKINS ST PETERSBURG A Poet of the Past Serves as a Tour Guide for the Present | By David Laskin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/in-the-mediterranean-a-quiet-haven-sort-of.html | SURFACING CYPRUS In the Mediterranean a Quiet Haven Sort Of | By David Kaufman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/low-napa-valley-on-250-a-day.html | LOW One Napa Valley But Two Budgets | By Christopher Solomon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/naples.html | GOING TO Naples | By Aric Chen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/not-a-singles-scene.html | QUICK BITE Tenafly Not a Singles Scene | By Christine Contillo | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/prime-sampler-steaks-in-the-stratosphere.html | DINING Prime Sampler Steaks in the Stratosphere | By Stephanie Lyness | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/q-a.html | Q A | By Marjorie Connelly | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/restaurateur-adds-to-his-lineup.html | DINING OUT Restaurateur Adds to His Lineup | By Joanne Starkey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/the-scarlet-in-singapore.html | CHECK IN CHECK OUT SINGAPORE THE SCARLET | By Jennifer Gampell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/the-ticket-to-saving-getting-a-ski-pass-early.html | PRACTICAL TRAVELER ON THE SLOPES The Ticket to Saving Getting a Ski Pass Early | By Bob Tedeschi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/turtles-taking-over-as-the-kings-of-the-sea.html | Turtles Taking Over as the Kings of the Sea | By Jane Margolies | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/why-we-travel-ruhengeri-rwanda-parc-national-des-volcans-july-10.html | WHY WE TRAVEL RUHENGERI RWANDA PARC NATIONAL DES VOLCANS JULY 10 2005 | As told to Seth Kugel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/us/a-california-murder-case-raises-troubling-issues.html | A California Murder Case Raises Troubling Issues | By Carol Pogash | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/us/girls-and-boys-meet-nature-bring-your-gun.html | Girls and Boys Meet Nature Bring Your Gun | By Pam Belluck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/us/governor-of-illinois-is-pressed-on-scandal.html | Governor Of Illinois Is Pressed On Scandal | By Gretchen Ruethling | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/us/j-calvin-jureit-inventor-who-transformed-home-building-dies-at-87.html | J Calvin Jureit Inventor Who Transformed Home Building Dies at 87 | By Roland Merullo | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/us/lawmakers-in-many-states-look-to-suspend-gas-taxes.html | Lawmakers in Many States Look to Suspend Gas Taxes | By Anne Berryman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/us/nationalspecial/aging-frail-and-refugees-from-the-hurricane.html | STORM AND CRISIS THE RESCUES Aging Frail and Now Refugees From a Devastating Hurricane | By Jane Gross | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/us/nationalspecial/black-leaders-say-storm-forced-bush-to-confront-issues.html | STORM AND CRISIS POLITICAL MEMO Black Leaders Say Storm Forced Bush to Confront Issues of Race and Poverty | By Elisabeth Bumiller and Anne E Kornblut | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/us/nationalspecial/business-owners-start-to-return-to-new-orleans.html | STORM AND CRISIS THE OVERVIEW BUSINESS OWNERS START TO RETURN TO NEW ORLEANS | By William Yardley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/us/nationalspecial/lafayette-hopes-and-fears-it-will-become-the-new-new.html | STORM AND CRISIS REPERCUSSIONS Lafayette Hopes and Fears It Will Become the New New Orleans | By Simon Romero | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/us/nationalspecial/putting-aside-personal-travail-to-tend-to-the-dead.html | STORM AND CRISIS VOICES FROM THE STORM Putting Aside Personal Travail to Tend to the Dead | By Campbell Robertson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/us/nationalspecial/returning-to-neighborhoods-that-are-no-longer-home.html | STORM AND CRISIS THE DAMAGE Returning to Neighborhoods That Are No Longer Home | By Michael Brick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-18 | https://www.nytimes.com/2005/09/18/us/storm-and-crisis-housing-life-in-the-shelters-isolated-and-perilous.html | STORM AND CRISIS HOUSING Life in the Shelters Isolated and Perilous | By Motoko Rich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/us/under-din-of-abortion-debate-an-experience-shared-quietly.html | BEYOND THE SLOGANS Inside an Abortion Clinic Under Din of Abortion Debate An Experience Shared Quietly | By John Leland | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/all-it-touched-off-was-a-debate.html | Perspective  Cold War Relic All It Touched Off Was a Debate | By Fred Kaplan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/free-election-no-freedom-from-fear.html | THE WORLD READING FILE Free Election No Freedom From Fear | By Marc D Charney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/postkatrina-bricks-and-mortals.html | THE NATION CONFIDENCE FACTOR PostKatrina Bricks and Mortals | By Clifford J Levy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/recipe-for-an-instant-town-find-land-add-trailers.html | Recipe for an Instant Town Find Land Add Trailers | By Henry Fountain | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/the-high-price-of-standing-up-to-putin.html | THE WORLD Uncivil Society The High Price of Standing Up to Putin | By Steven Lee Myers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/the-key-to-googles-10-million-man.html | The Basics The Key to Googles 10 Million Man | By Katie Hafner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/the-nation-here-is-your-new-federal-credit-card-here-is-your.html | THE NATION Here Is Your New Federal Credit Card Here Is Your New Purchase Limit | By Bill Marsh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/the-new-global-dance-card.html | The New Global Dance Card | By David E Sanger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/the-supreme-courts-biggest-question.html | IDEAS  TRENDS DEFINING TERMS The Supreme Courts Biggest Question | By Todd S Purdum | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/weekinreview/the-ultimate-body-language-how-you-line-up-for-mickey.html | IDEAS  TRENDS Disney in Hong Kong The Ultimate Body Language How You Line Up for Mickey | By Henry Fountain | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/world/5800-afghans-with-many-agendas-seek-office-today.html | 5800 Afghans With Many Agendas Seek Office Today | By Carlotta Gall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/world/americas/to-many-in-the-amazon-government-comes-on-a-boat.html | To Many in the Amazon Government Comes on a Boat | By Larry Rohter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/world/asia/5800-afghans-with-many-agendas-seek-office.html | 5800 Afghans With Many Agendas Seek Office Today | By Carlotta Gall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/world/europe/russia-hounds-human-rights-group-that-gets-us-help.html | Russia Hounds Human Rights Group That Gets US Help | By Steven Lee Myers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/world/europe/what-wasnt-said-is-focus-as-italy-debates-gay-rights.html | What Wasnt Said Is Focus As Italy Debates Gay Rights | By Ian Fisher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/world/germans-vote-today-but-appear-so-divided-that-the-winner-could-emerge.html | Germans Vote Today but Appear So Divided That the Winner Could Emerge Weak | By Richard Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/world/middleeast/30-die-in-car-bomb-blast-in-busy-baghdad-market.html | THE STRUGGLE FOR IRAQ VIOLENCE 30 Die in Car Bomb Blast In Busy Baghdad Market | By Richard A Oppel Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/world/middleeast/iranian-leader-refuses-to-end-nuclear-effort.html | Iranian Leader Refuses to End Nuclear Effort | By Joel Brinkley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-18 | https://www.nytimes.com/2005/09/18/world/middleeast/poor-planning-and-corruption-hobble-reconstruction-of-iraq.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION Even in Iraqi City Cited as Model Rebuilding Efforts Are Hobbled | By Craig S Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/world/north-korea-talks-extended-to-discuss-chinese-proposal.html | North Korea Talks Extended To Discuss Chinese Proposal | By Joseph Kahn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/world/pentagon-construction-boom-beefs-up-mideast-air-bases.html | Pentagon Construction Boom Beefs Up Mideast Air Bases | By Eric Schmitt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/world/s pain-scolds-careless-public-you-can-prevent-forest-fires.html | Spain Scolds Careless Public You Can Prevent Forest Fires | By Renwick McLean | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/art s-briefly-a-bessies-bow-for-new-york-dance.html | Arts Briefly A Bessies Bow for New York Dance | By John Rockwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/art s-briefly-a-strong-finale-for-rescue-me.html | Arts Briefly A Strong Finale For Rescue Me | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/art s-briefly.html | Arts Briefly | Compiled by Lasharah S Bunting | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/cri tics-choices-new-cds-barbra-streisand.html | CRITICS CHOICES NEW CDS Barbra Streisand | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/cri tics-choices-new-cds-coheed-and-cambria.html | CRITICS CHOICES NEW CDS Coheed and Cambria | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/cri tics-choices-new-cds-little-brother.html | CRITICS CHOICES NEW CDS Little Brother | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/cri tics-choices-new-cds-ryan-cabrera.html | CRITICS CHOICES NEW CDS Ryan Cabrera | By Jon Pareles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/cri tics-choices-new-cds-the-bad-plus.html | CRITICS CHOICES NEW CDS The Bad Plus | By Ben Ratliff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/da nce/claires-world-the-actress-the-painting-and-the-dance.html | Claires World The Actress the Painting and the Dance | By Claudia La Rocco | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/de sign/new-orleans-museum-under-lock-and-guard.html | New Orleans Museum Under Lock and Guard | By Sewell Chan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/de sign/proposed-brooklyn-park-draws-class-lines.html | CRITICS NOTEBOOK Proposed Brooklyn Park Draws Class Lines | By Nicolai Ouroussoff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/hat e-crimes-when-forbidden-acts-become-forbidden-beliefs.html | CONNECTIONS Hate Crimes What Is Gained When Forbidden Acts Become Forbidden Beliefs | By Edward Rothstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/mo vies/arts-briefly-just-like-heaven-leads-at-the-box-office.html | Arts Briefly Just Like Heaven Leads at the Box Office | By Catherine Billey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/mu sic/marsalis-leads-a-charge-for-the-cradle-of-jazz.html | POP REVIEW Marsalis Leads a Charge For the Cradle of Jazz | By Jon Pareles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/mu sic/much-to-do-before-checking-into-prison.html | Much to Do Before Checking Into Prison | By Lola Ogunnaike | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/mu sic/rapping-for-a-hometown-in-hurricane-crisis.html | CRITICS NOTEBOOK Rapping for a Hometown in Hurricane Crisis | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/mu sic/the-search-for-a-few-good-bands-out-of-1000.html | CRITICS NOTEBOOK The Search for a Few Good Bands Out of 1000 | By Jon Pareles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/music/verdi-onstage-and-domingo-on-the-podium.html | NATIONAL OPERA REVIEW Verdi Onstage and Domingo on the Podium | By Bernard Holland | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/television/a-goodnatured-show-in-the-shadow-of-turbulent-times.html | THE TV WATCH A GoodNatured Show in the Shadow of Turbulent Times | By Alessandra Stanley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/television/in-a-new-sitcom-a-new-york-chef-tries-to-reheat-his-career.html | TELEVISION REVIEW In a New Sitcom a New York Chef Tries to Reheat His Career | By Frank Bruni | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/television/lost-and-raymond-garner-top-emmys.html | Lost and Raymond Garner Top Emmys | By Jacques Steinberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/television/the-unmarried-and-the-befuddled-are-still-good-for-laughs.html | TELEVISION REVIEWS The Unmarried and the Befuddled Are Still Good for Laughs | By Alessandra Stanley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/automobiles/autos-on-mondaytechnology-coming-95-recyclable-cars.html | AUTOS ON MONDAYTechnology Coming 95 Recyclable Cars | By Jim Motavalli | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/books/a-nasty-true-tale-of-teenage-girls-in-shedevil-mode.html | BOOKS OF THE TIMES Teenage Girls in SheDevil Mode Murder One of Their Own A Nasty True Tale | By Janet Maslin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/books/toni-trent-parker-dies-at-58-promoted-black-children-in-books.html | Toni Trent Parker Author 58 Promoted Black Children in Books | By Monica Potts | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/business/addenda-accounts.html | ADDENDA Accounts | By Bill Carter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/business/addenda-interpublic-hires-alumnus-to-run-g-media-unit.html | ADDENDA Interpublic Hires Alumnus To Run G Media Unit | By Bill Carter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/business/addenda-new-grey-global-clients-lands-end-and-manpower.html | ADDENDA New Grey Global Clients Lands End and Manpower | By Bill Carter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/business/addenda-people.html | ADDENDA People | By Bill Carter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/business/addenda-the-new-yorker-is-scolded-over-singlesponsor-issue.html | ADDENDA The New Yorker Is Scolded Over SingleSponsor Issue | By Bill Carter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/business/businessspecial3/for-hollywood-writers-a-whiff-of-unclaimed.html | For Hollywood Writers a Whiff of Unclaimed Foreign Gold | By Dennis McDougal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/business/hollywood-unites-in-the-battle-to-wipe-out-movie-pirates.html | Hollywood Unites in the Battle to Wipe Out Movie Pirates | By David M Halbfinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/business/media/a-hurricane-special-issue-from-national-geographic.html | MEDIA TALK National Geographic Known as Old and Venerated Tries Fast and HardHitting | By Katharine Q Seelye | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/business/media/a-photographer-gets-his-15-minutes-as-the-president-requests.html | MEDIA TALK A Photographer Gets His 15 Minutes As the President Requests a Quick Break | By Julie Bosman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/business/media/browsing-the-site-not-watching-the-show.html | DRILLING DOWN Browsing the Site Not Watching the Show | By Alex Mindlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/business/media/even-a-darling-of-the-newspaper-industry-is-starting-to.html | Even a Darling of the Newspaper Industry is Starting to Sweat a Bit | By Katharine Q Seelye | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/business/media/making-sure-drivers-have-little-room-to-skirt-audio-books.html | MEDIA TALK Making Sure Drivers Have Little Room To Skirt Audio Books | By Andrew Adam Newman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-19 | https://www.nytimes.com/2005/09/19/business/media/more-horrible-than-truth-news-reports.html | More Horrible Than Truth News Reports | By David Carr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/business/media/the-ad-industry-turns-to-the-web-to-predict-hits.html | Advertising Column Who Ya Gonna Watch | By Bill Carter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/business/media/wall-street-journal-unveils-a-saturday-edition.html | MEDIA Leaving Wall Street Behind the Weekend Journal Arrives | By Katharine Q Seelye | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/business/technology/a-company-looks-to-wean-computers-off-the-wires.html | A Company Looks to Wean Computers Off the Wires | By Michel Marriott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/deutsche-post-is-set-to-acquire-exel-of-britain.html | Deutsche Post Said to Strike Deal for Exel | By Heather Timmons | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/if-the-children-can-drink-uncola-what-about-unbeer.html | If the Children Can Drink Uncola What About Unbeer | By Andrew Adam Newman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/business/worldbusiness/opec-shows-willingness-to-increasedaily-oil-quota-by.html | OPEC Says It Is Ready To Pump More Oil | By Jad Mouawad | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/crosswords/bridge/is-every-squeeze-calculated-no-some-are-really-natural.html | Bridge | By Phillip Alder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/fashion/shows/for-hurricane-relief-connections-count.html | FASHION DIARY For Hurricane Relief Connections Count | By Guy Trebay | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/fashion/shows/return-to-practicality-begets-simple-elegance.html | Return to Practicality Begets Simple Elegance | By Cathy Horyn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/health/richer-nations-seek-protection-from-bird-flu.html | Amid Warnings Richer Nations Seek Protection From Bird Flu | By Elisabeth Rosenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/for-sake-of-new-orleanstwo-concerts-in-its-image.html | For Sake of New OrleansTwo Concerts in Its Image | By Paul von Zielbauer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/grant-to-help-city-broaden-radio-network.html | Grant to Help City Broaden Radio Network | By Thomas J Lueck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/homeless-after-a-fire-and-feeling-overlooked-in-katrinas-shadow.html | Homeless After a Fire and Feeling Overlooked in Katrinas Shadow | By Anthony Ramirez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/jay-m-gould-dies-at-90-warned-of-aplant-risks.html | Jay M Gould Dies at 90 Warned of APlant Risks | By Anahad OConnor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/metro-briefing-new-york-bronx-two-brothers-shot-and-one-dies.html | Metro Briefing  New York Bronx Two Brothers Shot and One Dies | By Michael Wilson NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/metro-briefing-new-york-brooklyn-bystander-shot-on-subway.html | Metro Briefing  New York Brooklyn Bystander Shot On Subway | By Michael Wilson NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/metro-briefing-new-york-brooklyn-girl-killed-by-fathers-vehicle.html | Metro Briefing  New York Brooklyn Girl Killed By Fathers Vehicle | By Jennifer 8 Lee NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/metro-briefing-new-york-brooklyn-man-dies-after-a-fire.html | Metro Briefing  New York Brooklyn Man Dies After A Fire | By Michael Wilson NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/metro-briefing-new-york-brooklyn-man-killed-after-celebration.html | Metro Briefing  New York Brooklyn Man Killed After Celebration | By Michael Wilson NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/metro-briefing-new-york-brooklyn-man-killed-outside-laundry.html | Metro Briefing  New York Brooklyn Man Killed Outside Laundry | By Jess Wisloski NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/metrocampaigns/a-congressman-is-readyto-step-up-in-new-jersey.html | A RoughandTumble Congressman Is Ready to Step Up | By Jeffrey Gettleman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/metrocampaigns/fulani-loses-independence-party-role-over-comments.html | Fulani Loses Independence Party Role Over Comments on Jews | By Mike McIntire | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/in-harlem-old-questions-cool-welcome-for-ferrer.html | In Harlem Old Questions Cool Welcome For Ferrer | By Al Baker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/off-the-trail-2005-election-a-subtle-campaign.html | OFF THE TRAIL 2005 ELECTION A Subtle Campaign | By Jonathan P Hicks | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/off-the-trail-2005-election-before-there-are-debates-there-must-be.html | OFF THE TRAIL 2005 ELECTION Before There Are Debates There Must Be Debate | By Jim Rutenberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/off-the-trail-2005-election-warm-feelings-really.html | OFF THE TRAIL 2005 ELECTION Warm Feelings Really | By Diane Cardwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/once-upon-a-time-no-one-wanted-this-place.html | Once Upon a Time No One Wanted This Place In Market Shift Owners Found a Fortune | By Joseph Berger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/nyregion/touching-up-some-famous-faces-no-scalpel-required.html | Touching Up Some Famous Faces No Scalpel Required | By Jennifer Medina | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/good-grief.html | Good Grief | By Bob Herbert | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/innocence-abroad.html | Innocence Abroad | By Ann Althouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/it-isnt-easy-being-a-genius.html | It Isnt Easy Being a Genius | By Jim Collins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/opinion/tragedy-in-black-and-white.html | Tragedy In Black And White | By Paul Krugman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/politics/mother-who-lost-son-in-iraq-continues-fight-against-war.html | Mother Who Lost Son in Iraq Continues Fight Against War | By Marc Santora | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/politics/panel-proposes-new-calendar-for-primaries.html | Voting Panel Will Propose New Calendar For Primaries | By David E Rosenbaum | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/politics/stern-words-from-the-preacher-at-the-presidents-side.html | White House Letter Stern Words From the Preacher at the Presidents Side | By Elisabeth Bumiller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/baseball/donn-clendenon-70-mvp-for-the-1969-miracle-mets-dies.html | Donn Clendenon 70 MVP For the 1969 Miracle Mets | By Richard Goldstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/baseball/giambi-says-he-wont-sit-but-the-dh-slot-is-taken.html | BASEBALL NOTEBOOK Giambi Says He Wont Sit But the DH Slot Is Taken | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/baseball/missing-the-playoffs-is-so-foreign-a-concept.html | Sports of The Times Missing the Playoffs Is So Foreign a Concept | By William C Rhoden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/baseball/newcomer-helps-glavine-beat-braves.html | BASEBALL Newcomer Helps Glavine Beat Braves | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/baseball/only-victory-for-red-sox-takes-place-in-toronto.html | BASEBALL Boston Must Look to Toronto for a Victory | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/baseball/wrights-bad-luck-part-of-yankees-rough-day.html | BASEBALL For Wright and Yanks Bat and Streak Splinter | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/football/a-monday-night-game-different-from-all-others.html | PRO FOOTBALL A Monday Night Game Different Than All Others | By Clifton Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/football/as-passes-wobble-so-do-prospects-for-a-stadium.html | Sports of The Times As Passes Wobble So Do Prospects for a Stadium | By Dave Anderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/football/for-mcnabb-and-owens-happy-days.html | PRO FOOTBALL For McNabb And Owens Happy Days | By Clifton Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/football/no-repeat-performance-by-the-dolphins-offense.html | PRO FOOTBALL Dolphins Offense Is Unable to Repeat Week 1 Success | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/football/the-colts-get-defensive-and-manning-doesnt-mind.html | PRO FOOTBALL The Colts Get Defensive on Manning | By Jason L Young | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/football/with-a-little-help-the-jets-find-some-success.html | PRO FOOTBALL With a Little Help the Jets Find Some Success | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/ncaafootball/amid-a-strong-start-vanderbilt-finds-believers.html | INSIDE COLLEGE FOOTBALL Amid a Strong Start Vanderbilt Finds Believers | By Pete Thamel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/othersports/a-run-to-daylight-was-never-an-option.html | Sports of The Times An Easy Run To Daylight Was Never An Option | By Selena Roberts | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/sports/othersports/newman-wins-but-tempers-flare-in-his-wake.html | AUTO RACING Newman Outduels Stewart In Testy Start to Cup Chase | By Dave Caldwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/technology/doctors-join-to-promote-electronic-record-keeping.html | Doctors Collaborate to Find a Less Costly Way to Add Electronic Medical Records | By Milt Freudenheim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/technology/fashion-site-to-try-an-allpurpose-portal.html | ECOMMERCE REPORT A Fashion Site Brings Back The DoItAll Web Portal | By Bob Tedeschi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/theater/reviews/dolphins-turn-human-and-trouble-ensues.html | THEATER REVIEW Dolphins Turn Human and Trouble Ensues | By Ben Brantley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/us/in-petition-to-government-tribe-hopes-for-return-to-whaling-past.html | In Petition to Government Tribe Hopes for Return to Whaling Past | By Sarah Kershaw | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/us/mansour-armaly-78-leader-of-early-study-of-glaucoma-dies.html | Mansour Armaly 78 Leader Of Early Study of Glaucoma | By Jeremy Pearce | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/us/nationalspecial/154-patients-died-many-inintense-heat-as-rescues-lagged.html | STORM AND CRISIS THE VICTIMS Vulnerable and Doomed in the Storm | This article is by David Rohde Donald G McNeil Jr Reed Abelson and Shaila Dewan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/us/nationalspecial/caution-urged-for-reopening-of-new-orleans.html | STORM AND CRISIS THE OVERVIEW Caution Urged For Reopening Of New Orleans | By William Yardley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/us/nationalspecial/clinton-levels-sharp-criticism-at-the-presidents-relief.html | STORM AND CRISIS THE EXPRESIDENT Clinton Levels Sharp Criticism At the Presidents Relief Effort | By Philip Shenon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/us/nationalspecial/counting-a-citys-death-toll-in-orange-paint.html | STORM AND CRISIS RECOVERY Counting a Citys Death Toll in Orange Paint | By Michael Luo | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-19 | https://www.nytimes.com/2005/09/19/us/nationalspecial/in-a-parking-lot-under-a-tent-and-amid-the-chaos-sunday.html | STORM AND CRISIS THE CHURCHES In a Parking Lot Under a Tent and Amid the Chaos Sunday Goes On | By Michael Brick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/us/nationalspecial/turned-away-by-the-guard-they-bluffed-their-way-in.html | STORM AND CRISIS VOICES FROM THE STORM Turned Away by the Guard They Bluffed Their Way In | By Ian Urbina | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/world/asia/afghan-voters-take-next-step-to-democracy.html | THE REACH OF WAR THE TRANSITION Afghan Voters Take the Next Step to Democracy | By Carlotta Gall and Somini Sengupta | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/world/asia/north-korea-says-it-will-abandon-nuclear-efforts.html | NORTH KOREA SAYS IT WILL ABANDON NUCLEAR EFFORTS | By Joseph Kahn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/world/asia/uzbek-refugees-fear-for-the-relatives-they-left-behind.html | Uzbek Refugees Fear for the Relatives They Left Behind | By Nicholas Wood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/german-election-is-inconclusive-no-majority-but-2-claim.html | German Election Is Inconclusive No Majority But 2 Claim Mandate | By Richard Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/narrow-defeat-looks-like-victory-to-ebullient-schroder.html | Narrow Defeat Is Portrayed As Victory by Canny Schrder | By Mark Landler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/patara-journal-a-congress-buried-in-the-sand-inspired-one-on-a.html | Patara Journal A Congress Buried in the Sand Inspired One on a Hill | By Richard Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/world/europe/vatican-releases-official-record-of-pope-john-paul-iis-final.html | Vatican Releases Official Record Of Pope John Paul IIs Final Days | By Brian Wingfield | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/world/middleeast/four-years-of-unruly-diplomacy-in-israel.html | Four Years of Unruly Diplomacy in Israel | By Steven Erlanger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/world/middleeast/gunmen-kill-a-lawmaker-in-an-attack-near-baghdad.html | THE REACH OF WAR THE INSURGENCY Gunmen Kill A Lawmaker In an Attack Near Baghdad | By Robert F Worth | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/world/middleeast/relentless-rebel-attacks-test-shiite-endurance.html | THE REACH OF WAR TARGETS OF VIOLENCE Relentless Rebel Attacks Test Shiite Endurance | By Sabrina Tavernise and Robert F Worth | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/world/middleeast/us-and-allies-seek-iran-resolution-at-un.html | US and Allies Press UN Nuclear Agency to Criticize Iran | By Joel Brinkley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/arts-briefly-emmys-draw-a-crowd.html | Arts Briefly Emmys Draw a Crowd | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/arts-briefly.html | Arts Briefly | By Lawrence Van Gelder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/dance/for-5-artists-an-experiment-with-choreography-on-deadline.html | DANCE REVIEW For 5 Artists an Experiment With Choreography on Deadline | By John Rockwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/dance/muscular-men-with-balloons-and-a-bunny.html | DANCE REVIEW Muscular Men With Balloons and a Bunny | By Claudia La Rocco | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/dance/the-new-soaring-force-in-american-ballet-hispanics.html | CRITICS NOTEBOOK The New Soaring Force in American Ballet Hispanics | By Erika Kinetz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/honey-bruce-friedman-dies-at-78-entertainer-and-lennys-shady-lady.html | Honey Bruce Friedman 78 Entertainer and Lennys Shady Lady | By Margalit Fox | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/music/foer-takes-opera-plunge-in-a-berlin-warehouse.html | Foer Takes Opera Plunge In a Berlin Warehouse | By Robert Levine | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-20 | https://www.nytimes.com/2005/09/20/music/heart-and-piano-back-in-new-orleans.html | Heart and Piano Back in New Orleans | By Deborah Sontag | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/television/as-emmy-buzz-begins-to-fade-talk-of-a-raymond-spinoff.html | As Emmy Buzz Begins to Fade Talk of a Raymond Spinoff | By Jacques Steinberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/television/dancers-rev-their-engines-for-celebrity-danceoff.html | Dancers Rev Their Engines for Celebrity DanceOff | By Deborah Starr Seibel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/television/earls-real-name-is-second-chance-and-redemption.html | TELEVISION REVIEW Earls Real Name Is Second Chance and Redemption | By Alessandra Stanley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/television/oprah-no-diva-she-accepts-hermes-apology-on-the-air.html | The TV Watch Oprah No Diva She Accepts Herms Apology on the Air | By Alessandra Stanley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/television/the-real-story-behind-a-real-turnaround.html | The Real Story Behind a Real Turnaround | By Deborah Starr Seibel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/this-years-genius-awards-reach-into-unusual-fields.html | This Years Genius Awards Reach Into Unusual Fields | By Felicia R Lee | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/books/intimate-snapshots-of-the-war-called-hell.html | BOOKS OF THE TIMES Intimate Snapshots Of the War Called Hell | By Michiko Kakutani | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/4-million-fine-for-office-depot.html | 4 Million Fine For Office Depot | By Dow Jones Ap | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/a-late-start-isnt-stopping-gator-harvest.html | A Late Start Isnt Stopping Gator Harvest | By Simon Romero | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/across-the-gulf-region-getting-a-handle-on-what-comes-next-a.html | Across the Gulf Region Getting a Handle on What Comes Next A sample in her suitcase and no doubts about going home | By John Schwartz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/across-the-gulf-region-getting-a-handle-on-what-comes-next-the.html | Across the Gulf Region Getting a Handle on What Comes Next The storm missed him but got his customers | By Ken Belson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/across-the-gulf-region-getting-a-handle-on-what-comes-next.html | Across the Gulf Region Getting a Handle on What Comes Next Considering a detour to keep her hopes afloat | By Bill Dawson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/controlling-quality-the-hard-road-to-building-a.html | LESSONS Controlling Quality The Hard Road to Building a Brand | By Virginia Postrel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/fighting-to-get-in-on-the-next-little-thing.html | INNOVATIONS Getting in on the Next Little Thing | By Gary Rivlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/from-google-to-noodles-a-chef-strikes-out-on-his.html | PASSIONS From Google to Noodles A Chef Strikes Out on His Own | By Karen Alexander | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/giving-startups-a-leg-up-for-a-slice-of-the-pie.html | PASSIONS Giving StartUps a Leg Up for a Slice of the Pie | By Lisa Napoli | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/lessons-a-shop-for-riders-hooked-on-wheels.html | LESSONS A Shop for Riders Hooked on Wheels | By Bonnie Desimone | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/putting-retirement-eggs-in-more-than-the-401k.html | LOOKING AHEAD Putting Retirement Eggs in More Than the 401k Basket | By Fran Hawthorne | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/rosette-maker-leaves-mark-on-uppercrust-lapels.html | Rosette Maker Leaves Mark on UpperCrust Lapels | By Jack Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/staying-small-going-global-how-uncle-sam-can-help.html | PRACTICAL MATTERS Staying Small Going Global How Uncle Sam Can Help | By Bernard Stamler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/taking-minorityowned-businesses-under-their-wing.html | DIVERSIFYING Taking MinorityOwned Businesses Under Their Wing | By Claudia H Deutsch | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/the-forms-have-gone-out-but-the-help-will-take.html | AFTER KATRINA The Forms Have Gone Out but the Help Will Take Longer | By Elizabeth Olson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/tips-for-managing-the-nuts-and-bolts-like-the-big.html | PRACTICAL MATTERS Tips for Managing The Nuts and Bolts Like the Big Guys | By Eric Dash | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/why-13-isnt-the-number-to-avoid.html | PRACTICAL MATTERS Why 13 Isnt the Number to Avoid | By Elizabeth Olson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/businessspecial/words-of-advice-from-companies-upended-by-911.html | Words of Advice From Companies Upended by 911 | By Bernard Stamler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/cash-now-questions-later.html | Cash Now Questions Later A Struggle to Stave Off Depositors Desperation | By Gary Rivlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/extyco-executivesget-8-to-25-years-in-prison.html | EXTYCO OFFICERS GET 8 TO 25 YEARS | By Andrew Ross Sorkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/hot-product-has-corning-thriving-and-wary.html | Hot Product Has Corning Thriving and Wary | By Claudia H Deutsch | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/media-addenda-miscellany.html | MEDIA ADDENDA Miscellany | By Jane L Levere | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/media/financially-illiterate-a-nonprofit-foundation-wants-to-help.html | MEDIA ADVERTISING Financially Illiterate A Nonprofit Foundation Wants to Help | By Jane L Levere | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/narrow-interest-rate-gap-is-squeezing-retail-banks.html | MARKET PLACE Narrow Interest Rate Gap Is Squeezing Retail Banks | By Julie Creswell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/navigation-systems-obsolete-before-their-time.html | SOUNDING OFF Navigation Systems Obsolete Before Their Time | By Christopher Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/some-fliers-may-soon-find-loyalty-is-less-rewarding.html | ON THE ROAD Some Fliers May Soon Find Loyalty Is Less Rewarding | By Joe Sharkey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/to-bed-or-to-bar.html | Itineraries To Bed or to Bar | By Jane L Levere | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/upfront-preferences.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/worldbusiness/automaker-and-canadian-union-near-pact.html | Automaker and Canadian Union Near Pact | By Ian Austen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/worldbusiness/europe-considers-new-charges-against-microsoft.html | INTERNATIONAL BUSINESS Europe Considers New Charges Against Microsoft | By Paul Meller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/worldbusiness/opec-set-to-open-oil-taps-full-blast.html | INTERNATIONAL BUSINESS OPEC Set To Open Oil Taps Full Blast | By Jad Mouawad | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/worldbusiness/quebec-rules-against-walmart-in-closing-of-unionized.html | Quebec Rules Against WalMart in Closing of Unionized Store | By Ian Austen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/worldbusiness/the-slow-flow-of-russian-oil.html | INTERNATIONAL BUSINESS The Slow Flow of Russian Oil | By Andrew Kramer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/education/a-dry-place-to-study.html | A Dry Place to Study Colleges Open Doors to Students Displaced by Hurricane | By Karen W Arenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/health/a-lost-baby-and-the-pain-of-endless-reminders-in-the-mail.html | CASES A Lost Baby and the Pain of Endless Reminders in the Mail | By Alison Gardy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/health/advancing-medical-care-to-include-old-remedies.html | ESSAY Advancing Medical Care to Include Old Remedies | By Ben Daitz Md | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/health/drugs-offer-angioplasty-alternative.html | Drugs Offer Angioplasty Alternative | By Gina Kolata | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/health/hazards-for-asthma-sufferers-theres-trouble-in-the-dust.html | VITAL SIGNS HAZARDS For Asthma Sufferers Theres Trouble in the Dust | By Nicholas Bakalar | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/health/on-the-scales-the-road-to-obesity-begins-at-your-tv.html | VITAL SIGNS ON THE SCALES The Road to Obesity Begins at Your TV | By Nicholas Bakalar | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/health/psychology/blacks-join-the-eatingdisorder-mainstream.html | Blacks Join the EatingDisorder Mainstream | By Denise Brodey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/health/psychology/little-difference-found-in-schizophrenia-drugs.html | Study Finds Little Advantage In New Schizophrenia Drugs | By Benedict Carey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/health/remedy-for-sleep-apnea-may-lift-depressions-veil.html | Remedy for Sleep Apnea May Lift Depressions Veil | By Nicholas Bakalar | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/health/safety-most-dangerous-animal-hint-they-make-honey.html | VITAL SIGNS SAFETY Most Dangerous Animal Hint They Make Honey | By Nicholas Bakalar | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/health/science/challenged-by-creationists-museums-answer-back.html | Challenged by Creationists Museums Answer Back | By Cornelia Dean | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/health/surviving-the-playing-field-when-its-too-darn-hot.html | PERSONAL HEALTH Surviving the Playing Field When Its Too Darn Hot | By Jane E Brody | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/health/vital-signs-prevention-a-little-tofu-for-those-middleaged-bones.html | VITAL SIGNS PREVENTION A Little Tofu for Those MiddleAged Bones | By Nicholas Bakalar | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/a-flourish-and-lil-kim-goes-from-star-to-inmate.html | A Flourish and Lil Kim Goes From Star to Inmate | By Lola Ogunnaike | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/an-antiwar-speech-in-union-square-is-stopped-by-police-citing.html | An Antiwar Speech in Union Square Is Stopped by Police Citing Paperwork Rules | BY Shadi Rahimi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/art-is-long-book-parties-are-short.html | BOLDFACE | By Campbell Robertson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/audit-details-school-waste-in-hempstead.html | Audit Details School Waste In Hempstead | By Bruce Lambert | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/brooklyn-girl-killed-by-car-driven-by-father-police-say.html | Brooklyn Girl Killed by Car Driven by Father Police Say | By Fernanda Santos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/built-as-a-refuge-with-a-dash-of-utopia-it-faces-change-and.html | Roosevelt Journal Built as a Refuge With a Dash of Utopia It Faces Change and Resists It | By Ronald Smothers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/developer-is-facing-new-charges-over-coop.html | Developer Is Facing New Charges Over Coop | By Alison Leigh Cowan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/donald-s-harrington-91-liberal-crusader-dies.html | Donald S Harrington 91 Liberal Crusader | By Sam Roberts | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/gotti-jury-reporting-impasse-is-ordered-to-keep-working.html | Gotti Jury Reporting Impasse Is Ordered to Keep Working | By Julia Preston | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/greed-it-turns-out-isnt-so-good.html | NYC Greed It Turns Out Isnt So Good | By Clyde Haberman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/metro-briefing-new-york-brooklyn-man-fatally-shot.html | Metro Briefing  New York Brooklyn Man Fatally Shot | By Michelle ODonnell NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/metro-briefing-new-york-manhattan-charges-against-actor-dropped.html | Metro Briefing  New York Manhattan Charges Against Actor Dropped | By Andrew Jacobs NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/metrocampaigns/ferrer-is-likely-to-get-backing-of-workers-in.html | Ferrer Is Likely To Get Backing Of Workers In Health Care | By Diane Cardwell and Nicholas Confessore | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/metrocampaigns/for-fourth-run-golisano-may-switch-to-republicans.html | For Fourth Run Golisano May Switch to Republicans | By Patrick D Healy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/metrocampaigns/union-officials-lead-grows-in-close-east-harlem.html | Union Officials Lead Grows in Close East Harlem Council Race | By Jonathan P Hicks | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/nobody-knows-so-round-the-world-she-goes.html | INK Nobody Knows So Round the World She Goes | By Vincent M Mallozzi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/sandra-feldman-scrappy-and-outspoken-labor-leader-for-teachers.html | Sandra Feldman Scrappy and Outspoken Labor Leader for Teachers Dies at 65 | By Joseph Berger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/schools-chief-urges-teacher-pay-changes.html | Schools Chief Urges Teacher Pay Changes | By David M Herszenhorn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/state-agency-defends-its-work-fighting-medicaid-fraud.html | State Agency Defends Its Work Fighting Medicaid Fraud | By Michael Cooper and Al Baker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/students-protest-use-of-metal-detectors-in-their-bronx-school.html | Students Protest Use of Metal Detectors in Their Bronx School | By Janon Fisher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/students-receive-fewer-as-and-princeton-calls-it-progress.html | Students Receive Fewer As and Princeton Calls It Progress | By Karen W Arenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nyregion/trial-begins-against-port-authority-in-93-attack.html | Trial Begins Against Port Authority in 93 Attack | By Andrew Jacobs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/an-honest-victory.html | An Honest Victory | By Nathaniel Fick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/from-fema-to-wema.html | From FEMA to WEMA | By John Tierney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/opinion/lining-up-to-be-raped.html | Lining Up To Be Raped | By Nicholas D Kristof | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/politics/exwhite-house-aide-charged-in-corruption-case.html | Ex White House Aide Charged in Corruption Case | By Philip Shenon and Anne E Kornblut | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-20 | https://www.nytimes.com/2005/09/20/politics/fec-sues-republican-group-over-political-contributions.html | FEC Sues Republican Group Over Political Contributions | By Glen Justice | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/politics/house-bill-would-limit-us-power-to-protect-species.html | House Bill Would Limit US Power to Protect Species | By Felicity Barringer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/politics/politicsspecial1/white-house-said-to-shift-list-for-2nd-court-seat.html | White House Is Said to Shift Names on List For 2nd Seat | By David D Kirkpatrick and Sheryl Stolberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/politics/rule-changes-are-proposed-for-fisheries.html | Rule Changes Are Proposed For Fisheries | By Felicity Barringer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/politics/us-details-charges-against-student-linked-to-plot-against-bush.html | US Details Charges Against Student Linked to Plot Against Bush | By Eric Lichtblau | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/politics/yes-parallel-tracks-to-north-but-parallel-tracks-dont-meet.html | Yes Parallel Tracks to North But Parallel Tracks Dont Meet | By David E Sanger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/science/almost-before-we-spoke-we-swore.html | GY GOLLY Almost Before We Spoke We Swore | By Natalie Angier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/science/earth/how-a-hurricane-shifts-natural-processes-into-fastforward.html | Dauphin Island Shows How a Hurricane Shifts Natural Processes Into FastForward | By Cornelia Dean | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/science/gordon-gould-85-figure-in-invention-of-the-laser-dies.html | Gordon Gould 85 Figure In Invention of the Laser | By Kenneth Chang | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/science/its-wild-vs-domestic-sheep-as-groups-lock-horns-over-grazing-area.html | Its Wild vs Domestic Sheep as Groups Lock Horns Over Grazing Area | By Martin Forstenzer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/science/ode-with-a-nightingale-and-a-thrush-and-a-lyrebird.html | A CONVERSATION WITH David Rothenberg Ode With a Nightingale and a Thrush and a Lyrebird | By Claudia Dreifus | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/science/space/fossils-offer-support-for-meteors-role-in-dinosaur-extinction.html | Cuban Fossils Offer Support for Meteors Role in Dinosaur Extinction | By William J Broad | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/science/space/nasa-planning-return-to-moon-within-13-years.html | NASA Planning Return to Moon Within 13 Years | By Warren E Leary | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/science/space/space-vision-the-experts-split-again.html | Space Vision The Experts Split Again | By William J Broad | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/science/the-great-chorale-of-the-avian-world.html | OBSERVATORY | By Henry Fountain | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/baseball-white-sox-wanted-a-season-to-remember-but-not-this.html | BASEBALL White Sox Wanted a Season To Remember but Not This | By Joe Lapointe | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/baseball/beltran-can-only-hope-that-he-has-hit-bottom.html | BASEBALL Beltran Struggling With the Hype Only Hopes He Has Hit Bottom | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/baseball/crosby-show-and-yanks-win-emmy-for-drama.html | BASEBALL Crosby Show And Yanks Win Emmy For Drama | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/baseball/the-orioles-collapse-lets-count-the-ways.html | On Baseball The Orioles Collapse Lets Count the Ways | By Murray Chass | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/baseball/turf-or-no-turf-sheffield-is-not-ready-for-right-field.html | BASEBALL NOTEBOOK Sheffield Stays DH but a Right Fielder Is Still the Star | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/basketball/the-beginning-of-the-end-for-the-knicks.html | PRO BASKETBALL Ewing Trade The Beginning Of the End For the Knicks | By Howard Beck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/football/abcs-lens-doesnt-see-big-picture.html | TV SPORTS ABCs Lens Doesnt See Big Picture at the Game | By Richard Sandomir | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/football/efficiently-giants-put-good-will-in-the-past.html | PRO FOOTBALL Evening of Good Will Turns Giants Way | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/football/just-sports-business-as-usual-if-the-saints-go-marching-out.html | Sports of The Times Just Sports Business as Usual If the Saints Go Marching Out | By Harvey Araton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/football/manning-shows-improvement-and-more-confidence.html | PRO FOOTBALL Manning Shows Improvement and More Confidence | By David Picker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/football/martin-the-jets-ironman-has-a-dented-right-knee.html | PRO FOOTBALL Martin Ironman for the Jets Has Dented His Knee | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/football/mr-butkus-goes-back-to-high-school.html | PRO FOOTBALL Back to School for Mr Butkus As a Coach for a TV Show | By Richard Sandomir | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/othersports/nascar-fines-three-drivers-after-a-burst-of-road-rage.html | AUTO RACING 3 Drivers Fined by Nascar After a Burst of Road Rage | By Dave Caldwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/soccer/german-federation-admits-to-nazi-past.html | SOCCER REPORT German Federation Admits to Nazi Past | By Jack Bell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/technology/filesharing-services-seek-pact-with-record-studios.html | FileSharing Services Seek Pact With Record Studios | By Saul Hansell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/theater/reviews/a-trip-to-the-stars-with-phasers-set-on-spoof.html | NEW YORK MUSICAL THEATER FESTIVAL REVIEWS Wild Women Of Planet Wongo | By Rob Kendt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/theater/reviews/coming-of-age-to-a-bouncing-backbeat.html | NEW YORK MUSICAL THEATER FESTIVAL REVIEWS But Im a Cheerleader | By Rob Kendt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/theater/reviews/stories-of-transgression-are-told-in-song.html | NEW YORK MUSICAL THEATER FESTIVAL REVIEWS The Mistress Cycle | By Miriam Horn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/theater/reviews/whats-a-shutin-to-build-a-robot.html | THEATER REVIEW Whats A ShutIn To Build A Robot | By Charles Isherwood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/us/from-oil-refinery-directing-parishs-efforts-to-recover.html | STORM AND CRISIS POWER BROKER From Oil Refinery Directing Parishs Efforts to Recover | By James Bennet | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/us/many-women-at-elite-colleges-set-career-path-to-motherhood.html | Many Women at Elite Colleges Set Career Path to Motherhood | By Louise Story | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/us/national-briefing-midwest-illinois-wrongful-arrest-case-settled.html | National Briefing  Midwest Illinois Wrongful Arrest Case Settled | By Gretchen Ruethling NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/us/national-briefing-south-georgia-suit-tries-to-block-voting-law.html | National Briefing  South Georgia Suit Tries To Block Voting Law | By Brenda Goodman NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/us/nationalspecial/a-citys-legends-endure-precariously-preserved-in-wax.html | STORM AND CRISIS TOURIST SPOTS A Citys Legends Endure Precariously Preserved in Wax | By Michael Brick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/us/nationalspecial/as-its-coffers-swell-red-cross-is-criticized-on-gulf.html | STORM AND CRISIS CHARITIES As Its Coffers Swell Red Cross Is Criticized On Gulf Coast Response | By Stephanie Strom and Campbell Robertson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nationalspecial/bush-aide-will-lead-hurricane-inquiry.html | STORM AND CRISIS THE FEDERAL RESPONSE Bush Aide Will Lead Hurricane Inquiry | By Richard W Stevenson and Carl Hulse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/nationalspecial/just-a-lucky-guy-who-left-his-guitar-in-new-orleans.html | STORM AND CRISIS VOICES FROM THE STORM Just a Lucky Guy Who Left His Guitar in New Orleans | By Alison Leigh Cowan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/us/nationalspecial/mayor-suspends-flow-of-people-to-new-orleans.html | STORM AND CRISIS THE OVERVIEW MAYOR SUSPENDS FLOW OF PEOPLE TO NEW ORLEANS | By William Yardley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/us/racketeering-and-fraud-trial-begins-for-illinois-exgovernor.html | Racketeering and Fraud Trial Begins for Illinois ExGovernor | By Jodi Wilgoren | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/us/storm-and-crisis-labor-contractors-get-affirmative-action-exemption.html | STORM AND CRISIS LABOR Contractors Get Affirmative Action Exemption | By Jonathan D Glater | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/us/two-large-unions-reach-agreement-to-end-feud.html | Two Large Unions Reach Agreement to End Feud | By Steven Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/us/wary-and-weary-gulf-eyes-a-new-storm.html | STORM AND CRISIS WEATHER Wary and Weary Gulf Eyes a New Storm | By Timothy Williams and Cornelia Dean | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/world/africa/nigerian-anglicans-break-with-canterbury.html | World Briefing  Africa Nigeria Anglicans Break With Canterbury | By Laurie Goodstein NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/world/africa/no-joke-egyptian-comedy-promotes-peace-with-israel.html | No Joke Egyptian Comedy Promotes Peace With Israel | By Michael Slackman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/world/americas/expresident-of-mexico-charged-in-massacre.html | World Briefing  Americas Mexico ExPresident Charged In Massacre | By Antonio Betancourt NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/world/asia/afghan-electorates-message-the-provinces-need-public-works-and.html | THE REACH OF WAR POLITICS IN AFGHANISTAN Afghan Electorates Message The Provinces Need Public Works and Restoration of Order | By Carlotta Gall and Somini Sengupta | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/world/asia/lawyer-in-investors-suit-freed.html | World Briefing  Asia China Lawyer In Investors Suit Freed | By Jim Yardley NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/world/asia/uskorean-deal-on-arms-leaves-key-points-open.html | USKOREAN DEAL ON ARMS LEAVES KEY POINTS OPEN | By Joseph Kahn and David E Sanger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/world/europe/after-german-election-deadlock-hardens.html | After German Election Deadlock Hardens | By Richard Bernstein and Judy Dempsey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/world/europe/blast-at-british-embassy-in-croatia.html | World Briefing  Europe Croatia Blast At British Embassy | By Nicholas Wood NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/world/europe/for-sale-roadside-fixture-with-wary-but-loyal-patrons.html | Newmarket Journal For Sale Roadside Fixture With Wary but Loyal Patrons | By Sarah Lyall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/world/europe/khodorkovsky-appeal-delayed-again.html | World Briefing  Europe Russia Khodorkovsky Appeal Delayed Again | By Steven Lee Myers NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/world/europe/siemens-plans-to-cut-2400-jobs-in-already-stagnant-germany.html | Siemens Layoffs in Germany Show GovernmentIndustry Split | By Mark Landler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/world/europe/turkeys-parliament-meets-on-terrorism.html | World Briefing  Europe Turkey Parliament Meets On Terrorism | By Sebnem Arsu NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/world/europes-direction-is-unclear-much-as-germanys-is-after-vote.html | Europes Direction Is Unclear Much as Germanys Is After Vote | By Craig S Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-20 | https://www.nytimes.com/2005/09/20/world/middleeast/british-army-storms-basra-jail-to-free-2-soldiers-from.html | THE REACH OF WAR CLASH IN IRAQ British Army Storms Basra Jail to Free 2 Soldiers From Arrest | By Sabrina Tavernise | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/world/middleeast/palestinian-president-says-gazaegypt-border-needs.html | World Briefing  Middle East GazaEgypt Border Needs International Deal | By Greg Myre NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/world/middleeast/reporter-working-for-times-abducted-and-slain-in-iraq.html | THE REACH OF WAR JOURNALIST Reporter Working for Times Abducted and Slain in Iraq | By Robert F Worth | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/world/rights-report-details-uzbek-crackdown-after-uprising-in-may.html | Rights Report Details Uzbek Crackdown After Uprising in May | By Cj Chivers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/s-briefly-networks-vie-for-eyes.html | Arts Briefly Networks Vie for Eyes | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/dance/a-migration-across-a-stage-and-through-a-building.html | DANCE REVIEW A Migration Across a Stage And Through a Building | By John Rockwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/dance/a-work-covering-two-stages-with-clouds-as-a-backdrop.html | DANCE REVIEW A Work Covering Two Stages With Clouds as a Backdrop | By Roslyn Sulcas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/design/museum-names-new-york-director.html | Museum Names New York Director | By Carol Vogel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/design/trying-to-resurrect-the-body-of-a-city-buried-in-sludge-and.html | Trying to Resurrect the Body of a City Buried in Sludge and History | By David Carr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/music/german-rock-meets-underground-hiphop.html | ROCK REVIEW German Rock Meets Underground HipHop | By Jon Pareles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/music/met-season-opens-with-domingo-among-other-coming-attractions.html | OPERA REVIEW Met Season Opens With Domingo Among Other Coming Attractions | By Anthony Tommasini | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/music/picking-a-guitarist-fluent-in-monk-and-more.html | CRITICS NOTEBOOK Picking a Guitarist Fluent in Monk and More | By Nate Chinen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/music/singing-into-the-new-orleans-night.html | Singing Into the New Orleans Night | By David Carr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/music/they-sang-bach-so-who-needs-a-debate.html | They Sang Bach So Who Needs a Debate | By James R Oestreich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/television/a-perky-warrior-singing-the-pentagon-blues.html | TELEVISION REVIEW A Perky Warrior Singing the Pentagon Blues | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/television/exploring-the-mysterious-aftermath-of-a-different-hurricane.html | TELEVISION REVIEW Exploring the Mysterious Aftermath of a Different Hurricane | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/television/friends-and-colleagues-celebrate-the-life-of-peter-jennings.html | Friends and Colleagues Celebrate the Life of Peter Jennings | By Felicia R Lee | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/books/his-blockbuster-on-shelves-he-tempts-fate-with-fire.html | His Blockbuster on Shelves He Tempts Fate With Fire | By Edward Wyatt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/books/norman-mailer-receives-national-book-medal.html | Norman Mailer Receives National Book Medal | By Edward Wyatt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-21 | https://www.nytimes.com/2005/09/21/books/the-writer-who-gave-america-its-voice.html | BOOKS OF THE TIMES The Writer Who Gave America Its Voice | By William Grimes | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/business/at-least-some-can-wake-up-and-smell-coffee-in-new-orleans.html | At Least Some Can Wake Up and Smell Coffee in New Orleans | By Eric Dash | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/business/california-wants-to-servea-warning-with-fries.html | A Fright Over Fries California Wants to Serve a Health Warning With That Order | By Melanie Warner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/business/gm-to-stress-fuel-efficiency-in-promoting-its-next-suv-line.html | GM to Stress Fuel Efficiency in Promoting Its Next SUV Line | By Danny Hakim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/business/goldman-posts-84-gain-in-3rd-quarter.html | Goldman Posts 84 Gain in 3rd Quarter | By Jenny Anderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/business/media/its-a-game-no-its-an-ad-no-its-advergame.html | THE MEDIA BUSINESS ADVERTISING Its a Game No Its an Ad No Its Advergame | By Stuart Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/business/media/kate-moss-is-dismissed-by-hm-after-a-furor-over-cocaine.html | Kate Moss Is Dismissed by HM After a Furor Over Cocaine | By Guy Trebay and Eric Wilson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/business/media/times-company-announces-500-job-cuts.html | Times Company Announces 500 Job Cuts | By Katharine Q Seelye | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/business/opec-drops-cartel-role-and-says-pump-all-you-can.html | MARKET PLACE OPEC Drops Cartel Role and Says Pump All You Can | By Jad Mouawad | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/business/the-media-business-advertising-addenda-interpublic-proxy-to.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Proxy to Include Proposal to Sell Company | By Stuart Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/business/transactions.html | TRANSACTIONS | By John Holusha | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/business/unswayed-by-storm-fed-raises-key-rate.html | Unswayed By Storm Fed Raises Key Rate | By Edmund L Andrews | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/business/was-it-wind-or-water-gulf-coast-lawyer-is-taking-on-insurers.html | Was It Wind or Water Gulf Coast Lawyer Is Taking On Insurers | By Jeremy Alford and Joseph B Treaster | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/business/worldbusiness/auto-workers-and-chrysler-reach-deal-in-canada.html | Auto Workers And Chrysler Reach Deal In Canada | By Ian Austen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/arts/food-stuff-iberico-chorizo-under-the-tree.html | FOOD STUFF Ibrico Chorizo Under the Tree | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/arts/food-stuff-indulgences-for-those-used-to-saying-no.html | FOOD STUFF Indulgences for Those Used to Saying No | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/arts/food-stuff-outsize-treats-without-the-calories.html | FOOD STUFF Outsize Treats Without the Calories | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/arts/food-stuff-rare-bottles-chosen-by-a-sommelier.html | FOOD STUFF Rare Bottles Chosen by a Sommelier | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/arts/the-fall-cook-plums-and-pumpkins-autumns-lush-bounty-arrives.html | THE FALL COOK Plums and Pumpkins Autumns Lush Bounty Arrives | By Marian Burros | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/arts/the-minimalist-the-love-for-50-cloves-of-garlic.html | THE MINIMALIST The Love for 50 Cloves of Garlic | By Mark Bittman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/bold-cheeses-created-by-monks-arent-too-shy-for-trappist-ales.html | PAIRING Bold Cheeses Created by Monks Arent Too Shy for Trappist Ales | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/craving-hyphenated-chinese.html | NEIGHBORHOODS Craving Hyphenated Chinese | By Julia Moskin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/fresh-start-with-chain-saw-and-foie-gras.html | Fresh Start With Chain Saw and Foie Gras | By Pableaux Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/from-trappist-monks-heavenly-brew.html | ALES OF THE TIMES From Trappist Monks Heavenly Brew | By Eric Asimov | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/in-new-orleans-cooks-are-stirring.html | In New Orleans Cooks Are Stirring | By Kim Severson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/old-cuisines-pair-with-big-names.html | Old Cuisines Pair With Big Names | By Florence Fabricant and Marian Burros | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/reviews/home-cooking-with-a-real-punch.html | 25 AND UNDER Home Cooking With a Real Punch | By Peter Meehan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/dining/reviews/tradition-two-ways-plain-or-fancy.html | RESTAURANTS Tradition Two Ways Plain or Fancy | By Frank Bruni | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/education/katrinas-children-find-new-schools-and-fears.html | ON EDUCATION Katrinas Children Find New Schools and Fears | By Michael Winerip | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/education/leaving-campus-by-car-and-the-college-even-helps.html | Leaving Campus by Car and the College Even Helps | By Katie Zezima | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/education/schools-in-norfolk-va-get-500000-prize-for-student-gains.html | Schools in Norfolk Va Get Award for Gains | By David M Herszenhorn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/movies/remember-me-we-were-so-close-about-15-minutes-ago.html | FILM REVIEW Remember Me We Were So Close About 15 Minutes Ago | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/movies/turning-african-danger-into-safe-entertainment.html | CRITICS NOTEBOOK Turning African Danger Into Safe Entertainment | By Caryn James | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/a-sex-stop-on-the-way-home.html | A Sex Stop on the Way Home Just Off a Parks Playing Fields Another Game Thrives | By Corey Kilgannon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/army-truck-driver-is-killed-by-roadside-bomb-in-iraq.html | Army Truck Driver Is Killed By Roadside Bomb in Iraq | By Michelle ODonnell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/as-jury-deadlocks-gotti-avoids-rackets-conviction.html | As Jury Deadlocks Gotti Avoids Rackets Conviction | By Julia Preston | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/audits-of-schools-finances-to-extend-throughout-state.html | Audits of Schools Finances To Extend Throughout State | By Bruce Lambert | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/codey-plans-stricter-limits-on-smoking.html | Codey Plans Stricter Limits On Smoking | By Damien Cave | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/guatemalan-woman-freed-after-kidnapping-ordeal.html | Guatemalan Woman Freed After Kidnapping Ordeal | By Anahad OConnor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/just-try-to-remember-so-warm-a-september.html | Just Try to Remember So Warm a September | By Jennifer 8 Lee | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/lens-observance.html | LENS Observance | By James Estrin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/librarians-must-stay-silent-in-patriot-act-suit-court-says.html | Librarians Must Stay Silent In Patriot Act Suit Court Says | By Alison Leigh Cowan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/man-accused-of-suffocating-his-half-sister.html | Man Accused Of Suffocating His Half Sister | By Kareem Fahim and Ann Farmer | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/metro-briefing-new-jersey-newark-escapee-charged-with-killing-2.html | Metro Briefing  New Jersey Newark Escapee Charged With Killing 2 Cabdrivers | By John Holl NYT | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/metro-briefing-new-jersey-trenton-judge-settles-special-election.html | Metro Briefing  New Jersey Trenton Judge Settles Special Election | By Richard Lezin Jones NYT | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/metro-briefing-new-jersey-trenton-researchers-file-for-biotech.html | Metro Briefing  New Jersey Trenton Researchers File For Biotech Grants | By Tina Kelley NYT | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/metro-briefing-new-york-albany-senate-votes-to-limit-gas-tax.html | Metro Briefing  New York Albany Senate Votes To Limit Gas Tax | By Al Baker NYT | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/metro-briefing-new-york-brooklyn-ultimatum-from-teachers-union.html | Metro Briefing  New York Brooklyn Ultimatum From Teachers Union | By David M Herszenhorn NYT | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/metrocampaigns/facing-a-united-challenge-bloomberg-tacks-left.html | Facing United Challenge Bloomberg Tacks Left | By Patrick D Healy | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/no-way-to-name-an-avenue.html | About New York No Way To Name An Avenue | By Dan Barry | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/opponents-share-hour-of-unkind-words.html | Opponents Share Hour of Unkind Words | By David W Chen | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/past-of-democrat-in-forrester-ad-is-attacked.html | Past of Democrat in Forrester Ad Is Attacked | By Josh Benson | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/presenting-political-boss-as-manager-of-details.html | Presenting Political Boss As Manager Of Details | By Anemona Hartocollis | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/protest-over-metal-detectors-gains-legs-as-students-walk-out.html | Protest Over Metal Detectors Gains Legs Students Walk Out | By Fernanda Santos | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/statute-of-limitations-still-an-issue-for-exdetectives.html | Statute of Limitations Still An Issue for ExDetectives | By Alan Feuer | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/the-response-of-the-press-the-press-responds.html | BOLDFACE | By Campbell Robertson | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/us-to-inspect-small-leak-from-fuel-pool-at-indian-point.html | US to Inspect Small Leak From Fuel Pool At Indian Point | By Lisa W Foderaro | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nyregion/war-protesters-ask-jurors-to-heed-their-consciences.html | War Protesters Ask Jurors To Heed Their Consciences | By Michelle York | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/bushs-waterlogged-halo.html | Bushs Waterlogged Halo | By Thomas L Friedman | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/katrina-the-mississippi-river-and-the-risks-of-the-coming-harvest.html | Editorial Observer Katrina the Mississippi River and the Risks of the Coming Harvest | By Verlyn Klinkenborg | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/message-i-cant.html | Message I Cant | By Maureen Dowd | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/northern-exposure.html | Northern Exposure | By Jason Lim | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/opinion/urban-miss.html | Urban Miss | By Joel Kotkin | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/politics/in-bushs-trail-scarred-ground.html | In Bushs Trail Scarred Ground | By Matthew L Wald | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-21 | https://www.nytimes.com/2005/09/21/politics/pentagon-bars-military-officers-and-analysts-from-testifying.html | Pentagon Bars Military Officers And Analysts From Testifying | By Philip Shenon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/politics/politicsspecial1/top-democrat-says-hell-vote-no-on-roberts.html | Top Democrat Says Hell Vote No on Roberts | By Sheryl Gay Stolberg and David D Kirkpatrick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/realestate/an-antiques-haven-updates-itself.html | SQUARE FEET An Antiques Haven Updates Itself | By Claire Wilson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/realestate/when-the-landlord-is-muslim.html | Square Feet When the Landlord Is Muslim | By Terry Pristin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/baseball/bonds-testifies-with-his-bat-only-with-his-bat.html | Sports of The Times Bonds Testifies With His Bat And Only His Bat | By Selena Roberts | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/baseball/heat-is-on-for-baseball-to-toughen-drug-policy.html | BASEBALL Baseball Faces Heat to Toughen Its Drug Policy | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/baseball/indians-got-it-together-when-hafner-returned.html | BASEBALL Hafner Makes Indians Go But White Sox Stop Slide | By Joe Lapointe | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/baseball/mets-put-crimp-in-marlins-wildcard-push-with-12thinning.html | BASEBALL Mets Rally Puts Crimp In Marlins Playoff Push | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/baseball/mussina-ready-to-pitch-but-rust-might-show.html | BASEBALL YANKEES NOTEBOOK Robertss Injury Tempers Crosbys Thrill of Victory | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/baseball/red-sox-find-a-way-to-beat-up-on-the-devil-rays.html | BASEBALL Red Sox Make First Place Safe for Another Night | By Ray Glier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/baseball/sheffield-provides-power-as-yanks-tread-water.html | BASEBALL Sheffield Pours and Yanks Take HalfandHalf | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/baseball/steroids-debate-prompts-cry-for-innocent-victims.html | On Baseball Steroids Issue Raises A Cry for the Innocent | By Murray Chass | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/football/giants-control-ground-but-yield-too-much-air.html | PRO FOOTBALL Giants Control Ground but Yield Too Much in the Air | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/football/redskins-late-surge-may-turn-doubters-to-believers.html | PRO FOOTBALL Late Surge Gives Gibbs And Redskins a Lift | By Viv Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/golf/as-game-goes-global-presidents-cup-comes-of-age.html | GOLF Time Is Right for the Presidents Cup | By Damon Hack | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/hockey/islanders-and-rangers-give-glimpse-of-season-to-come.html | HOCKEY Islanders and Rangers Give Glimpse of Season to Come | By Jason Diamos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/sports/hockey/its-my-nhl-and-peter-puck-has-left-the-building.html | HOCKEY Its My NHL and Peter Puck Has Left the Building | By Richard Sandomir | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/technology/avidly-seeking-wireless-clues-from-google.html | Avidly Seeking Wireless CluesFrom Google | By Steve Lohr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/technology/intel-to-offer-chips-to-save-battery-power.html | Intel to Offer Chips to Save Battery Power | By Laurie J Flynn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/technology/microsoft-shuffles-leadership.html | Microsoft Shuffles Leadership | By Steve Lohr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/technology/writers-sue-google-accusing-it-of-copyright-violation.html | Writers Sue Google Accusing It of Copyright Violation | By Edward Wyatt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-21 | https://www.nytimes.com/2005/09/21/theater reviews/lost-love-lost-time-and-the-guest-metaphysician.html | THEATER REVIEW Lost Love Lost Time and the Guest Metaphysician | By Charles Isherwood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/us/a-harsh-fight-over-the-fate-of-a-stately-old-hotel.html | A Harsh Fight Over the Fate of a Stately Old Hotel | By Lynn Waddell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/us/national-briefing-midwest-michigan-city-charges-woman-who-posed-as.html | National Briefing  Midwest Michigan City Charges Woman Who Posed As Evacuee | By Gretchen Ruethling NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nationalspecial/a-storm-survivor-political-reputation-intact.html | STORM AND CRISIS NEW ORLEANS MEMO A Storm Survivor Political Reputation Intact | By Joyce Purnick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nationalspecial/democrats-say-relief-effort-needs-independent-inquiry.html | Democrats Say Relief Effort Needs Independent Inquiry | By Philip Shenon and Anne E Kornblut | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nationalspecial/design-shortcomings-seen-in-new-orleans-flood-walls.html | STORM AND CRISIS THE DEFENSES Design Flaws Seen in New Orleans Flood Walls | By Christopher Drew and Andrew C Revkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nationalspecial/evacuees-of-one-storm-flee-another-in-texas.html | STORM AND CRISIS TEXAS Evacuees Of One Storm Flee Another | By Ralph Blumenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nationalspecial/on-wanting-to-serve-and-then-finding-how.html | STORM AND CRISIS VOICES FROM THE STORM On Wanting to Serve and Then Finding How | By Michael Luo | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nationalspecial/putting-the-shimmy-back-on-bourbon-street.html | STORM AND CRISIS NIGHT LIFE Putting the Shimmy Back on Bourbon Street | By Rick Lyman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nationalspecial/residents-leave-gulf-coast-area-as-storm-grows.html | STORM AND CRISIS THE OVERVIEW RESIDENTS LEAVE GULF COAST AREA AS STORM GROWS | By William Yardley and Abby Goodnough | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/nationalspecial/with-information-on-bodies-hard-to-come-by-relatives-of.html | STORM AND CRISIS THE DEAD With Information on Bodies Hard to Come By Relatives of Victims Wait in Anguish | By Shaila Dewan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/us/storm-and-crisis-congress-lawmakers-prepare-plans-to-finance-storm.html | STORM AND CRISIS CONGRESS Lawmakers Prepare Plans To Finance Storm Relief | By Carl Hulse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/washington/us/national-briefing-washington-pentagon-to-resume-war-crimes.html | National Briefing  Washington Pentagon To Resume War Crimes Trials Of 4 Detainees At Base In Cuba | By Neil A Lewis NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/world/asia/attack-source-of-militancy-karzai-urges-us-coalition.html | Attack Source Of Militancy Karzai Urges US Coalition | By Carlotta Gall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/world/asia/deep-flaws-and-little-justice-in-chinas-court-system.html | Deep Flaws and Little Justice in Chinas Court System | By Joseph Kahn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/french-lesson-taunton-race-can-boomerang.html | LETTER FROM EUROPE A French Lesson Taunts About Race Can Boomerang | By John Tagliabue | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/london-bombers-visited-earlier-apparently-on-practice-run.html | London Bombers Visited Earlier Apparently on Practice Run | By Sarah Lyall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/premier-rejected-in-ukraine-political-stalemate-hardens.html | Premier Rejected in Ukraine Political Stalemate Hardens | By Steven Lee Myers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/world/europe/simon-wiesenthal-is-dead-at-96-tirelessly-pursued-nazi.html | Simon Wiesenthal Is Dead at 96 Tirelessly Pursued Nazi Fugitives | By Ralph Blumenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/world/iran-warns-against-referral-of-nuclear-issue-to-the-un.html | Iran Warns Against Referral Of Nuclear Issue to the UN | By Nazila Fathi and David E Sanger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-21 | https://www.nytimes.com/2005/09/21/world/middleeast/attacks-in-iraq-kill-9-americans-including-state-dept-aide.html | Attacks in Iraq Kill 9 Americans Including State Dept Aide | By Richard A Oppel Jr and Sabrina Tavernise | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/world/middleeast/rice-urges-israel-to-aid-palestinian-election.html | Rice Urges Israel to Aid Palestinian Election | By Joel Brinkley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/world/us-says-north-korean-demand-for-reactor-wont-derail-accord.html | US Says North Korean Demand for Reactor Wont Derail Accord | By Steven R Weisman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/world/world-briefing-africa-sudan-unity-cabinet.html | World Briefing  Africa Sudan Unity Cabinet | By Marc Lacey NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/world/world-briefing-asia-india-separatist-rebels-gun-down-11-soldiers.html | World Briefing  Asia India Separatist Rebels Gun Down 11 Soldiers | By Hari Kumar NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/world/world-briefing-asia-japan-accuses-china-of-drilling-in-disputed.html | World Briefing  Asia Japan Accuses China Of Drilling In Disputed Waters | By Howard W French NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/world/world-briefing-europe-croatia-arrest-in-blast-at-british-embassy.html | World Briefing  Europe Croatia Arrest In Blast At British Embassy | By Nicholas Wood NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/world/world-briefing-europe-france-cash-incentives-to-have-third-babies.html | World Briefing  Europe France Cash Incentives To Have Third Babies | By John Tagliabue NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/world/world-briefing-europe-germany-party-backs-merkel.html | World Briefing  Europe Germany Party Backs Merkel | By Richard Bernstein NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/world/world-briefing-middle-east-hariri-inquiry-moves-to-syria.html | World Briefing  Middle East Hariri Inquiry Moves To Syria | By Hassan M Fattah NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/world/world-briefing-united-nations-israeli-envoy-leads-assembly-session.html | World Briefing  United Nations Israeli Envoy Leads Assembly Session | By Warren Hoge NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/arts-briefly-earl-lifts-nbcs-spirits.html | Arts Briefly Earl Lifts NBCs Spirits | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/arts-briefly-the-peoples-champ-overcomes-kanye-west.html | Arts Briefly The Peoples Champ Overcomes Kanye West | By Grant James Varjas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/dance/everything-is-everything-then-theres-mother-and-the-birds.html | DANCE REVIEW Everything Is Everything Then Theres Mother and the Birds | By Claudia La Rocco | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/design/a-minimalist-adrift-in-a-sea-of-acclaim.html | A Minimalist Adrift in a Sea of Acclaim | By Kathryn Shattuck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/design/the-case-of-the-servant-with-the-fur-collar.html | The Case of the Servant With the Fur Collar | By Carol Vogel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/memorializing-saul-bellow-with-levity-and-substance.html | Memorializing Saul Bellow With Levity and Substance | By Dinitia Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/music/a-rare-manon-sighting.html | MET OPERA REVIEW A Rare Manon Sighting | By Allan Kozinn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/music/ah-i-remember-it-well-at-95.html | CABARET REVIEW Ah I Remember It Well at 95 | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/music/rock-and-country-partners-in-marketing.html | CRITICS NOTEBOOK Rock and Country Partners in Marketing | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/music/rolling-rhythms-to-beat-the-bayou-blues.html | BIG APPLE TO BIG EASY REVIEWS Rolling Rhythms to Beat the Bayou Blues | By Jon Pareles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/music/trying-to-revive-the-city-that-care-forgot.html | BIG APPLE TO BIG EASY REVIEWS Trying to Revive the City That Care Forgot | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/television/a-boy-grows-in-brooklyn-with-a-voiceover.html | TELEVISION REVIEW A Boy Grows in Brooklyn With a VoiceOver | By Alessandra Stanley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/television/in-a-new-documentary-latino-ballplayers-finally-get-their.html | In a New Documentary Latino Ballplayers Finally Get Their Due | By Richard Sandomir | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/television/matchmaker-matchmaker.html | TELEVISION REVIEW Matchmaker Matchmaker | By Virginia Heffernan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/television/yes-martha-fires-someone-but-pink-slip-is-scented.html | The TV Watch Yes Martha Fires Someone But Pink Slip Is Scented | By Alessandra Stanley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/books/turning-venice-into-savannah-on-stilts.html | BOOKS OF THE TIMES Turning Venice Into Savannah On Stilts | By Janet Maslin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/a-lion-of-the-courtroom-hears-his-critics-roar.html | A Lion of the Courtroom Hears His Critics Roar | By Jonathan D Glater and Andrew Ross Sorkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/a-noted-poison-pen-starts-a-hedge-fund-hiring-showdown.html | A Noted Poison Pen Starts a Hedge Fund Hiring Showdown | By Riva D Atlas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/at-morgan-a-sense-of-inertia.html | MARKET PLACE At Morgan A Sense Of Inertia | By Landon Thomas Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/boston-scientific-settles-with-an-expartner.html | Boston Scientific Settles With an ExPartner | By Barnaby J Feder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/ford-plans-to-build-a-lot-more-hybrids.html | Ford Plans to Build a Lot More Hybrids | By Danny Hakim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/in-an-oil-squeeze-attention-to-the-alternatives.html | SMALL BUSINESS In an Oil Squeeze Attention to the Alternatives | By Kenneth J Stier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/media-advertising-addenda-bank-of-new-york-selects-concept-farm.html | MEDIA ADVERTISING  ADDENDA Bank of New York Selects Concept Farm | By Eric Pfanner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/media-advertising-addenda-chevrolet-buys-out-tonight-show-time.html | MEDIA ADVERTISING  ADDENDA Chevrolet Buys Out Tonight Show Time | By Eric Pfanner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/media/amid-drug-use-reports-2-more-brands-drop-kate-moss.html | MEDIA Amid Drug Use Reports 2 More Brands Drop Kate Moss | By Eric Wilson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/media/publicis-and-rival-aegis-discussing-takeover-bid.html | MEDIA ADVERTISING Publicis and Rival Aegis Discussing Takeover Bid | By Eric Pfanner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/media/time-warner-head-says-aol-is-the-companys-future.html | Time Warner Head Says AOL Is the Companys Future | By Richard Siklos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/new-web-site-to-track-clinical-drug-trials.html | New Web Site to Track Clinical Drug Trials | By Tom Wright | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/possible-conflicts-for-doctors-are-seen-on-medical-devices.html | Possible Conflicts for Doctors Are Seen on Medical Devices | By Reed Abelson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/refineries-and-rigs-shut-down-for-storm.html | Refineries And Rigs Shut Down For Storm | By Vikas Bajaj | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/suit-details-bayou-founders-explanations-of-unpaid-personal-loan.html | Suit Details Bayou Founders Explanations of Unpaid Personal Loan | By Jenny Anderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/tenure-turnover-and-the-quality-of-teaching.html | ECONOMIC SCENE Tenure Turnover and the Quality of Teaching | By Hal R Varian | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/to-find-a-doctor-mine-the-data.html | To Find a Doctor Mine the Data | By Milt Freudenheim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/us-discloses-moves-to-stop-piracy-of-intellectual-property.html | US Discloses Moves to Stop Piracy of Intellectual Property | By Laurie J Flynn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/verizon-and-disney-in-deal.html | Verizon and Disney in Deal | By Dow Jones Ap | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/worldbusiness/imf-warns-of-imbalance-in-world-consumption.html | IMF Warns Of Imbalance In World Consumption | By Edmund L Andrews | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/business/worldbusiness/official-says-iraqi-oil-production-still-lagging.html | Official Says Iraqi Oil Production Still Lagging | By Alison Smale | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/crosswords/bridge/errors-in-timing-start-of-fall-and-of-spades.html | Bridge Errors in Timing Start of Fall and of Spades | By Phillip Alder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/fashion/thursdaystyles/after-the-runway-reality.html | After the Runway Reality | By Cathy Horyn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/fashion/thursdaystyles/celebrity-blessing.html | Front Row Celebrity Blessing | By Eric Wilson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/fashion/thursdaystyles/new-shops-in-new-york.html | OPEN FOR BUSINESS New Shops In New York | By Stephanie Rosenbloom | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/fashion/thursdaystyles/reading-the-body-to-ease-aches-and-prevent-injury.html | Reading the Body To Ease Aches And Prevent Injury | By Bonnie Tsui | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/fashion/thursdaystyles/searching-for-beads-finding-a-jewel.html | Online Shopper Searching for Beads Finding a Jewel | By Michelle Slatalla | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/fashion/thursdaystyles/selling-dreams-and-drugs.html | Selling Dreams and Drugs | By Stephanie Saul | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/fashion/thursdaystyles/son-of-cool.html | Critical Shopper Son of Cool | By Alex Kuczynski | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/fashion/thursdaystyles/supersize-strollers-ignite-sidewalk-drama.html | Supersize Strollers Ignite Sidewalk Drama | By Stephanie Rosenbloom | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/fashion/thursdaystyles/teenagers-shop-for-art-of-the-deal.html | Teenagers Shop For Art of the Deal | By Ruth Laferla | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/garden/a-jades-rapid-decline.html | GARDEN Q  A | By Leslie Land | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/garden/fine-old-plasterwork-and-water-dont-mix.html | Fine Old Plasterwork and Water Dont Mix | By Patricia Leigh Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/garden/on-a-secret-quest-stalking-the-wild-orchid.html | CUTTINGS On a Secret Quest Stalking the Wild Orchid | By Ken Druse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/garden/tacky-track-lighting.html | ROOM TO IMPROVE | By Stephen Treffinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| 2005-09-22 | https://www.nytimes.com/2005/09/22/garden/the-house-that-turned-into-a-potboiler.html | The House That Turned Into a Potboiler | By Ginia Bellafante | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/garden/the-new-orleans-shotgun-down-but-not-out.html | CLOSE TO HOME The New Orleans Shotgun Down but Not Out | By S Frederick Starr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/garden/when-crisis-strikes-an-orderly-exit.html | When Crisis Strikes An Orderly Exit | By Jane Gross | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/movies/director-zigs-from-stars-to-nonactors-in-a-new-film.html | Director Zigs From Stars to Nonactors | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/movies/lets-do-dinner-ulterior-motive-for-dessert.html | FILM REVIEW Lets Do Dinner Ulterior Motive for Dessert | By Dana Stevens | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/assemblyman-calls-failure-to-report-an-oversight.html | Assemblyman Calls Failure To Report an Oversight | By Anemona Hartocollis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/castle-in-ruin-on-a-river-that-nearly-was.html | A Castle in Ruin on a River That Nearly Was An Expert on the Hudson Seeks Its Revitalization | By Anthony Depalma | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/cuny-signs-a-deal-to-expand-educational-opportunities-for.html | CUNY Signs a Deal to Expand Educational Opportunities for MexicanAmericans | By Karen W Arenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/deal-is-reached-to-put-toilets-on-city-streets.html | Deal Is Reached For Pay Toilets On City Streets | By Winnie Hu | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/freedom-museum-is-headed-for-showdown-at-ground-zero.html | Freedom Museum Is Headed For Showdown at Ground Zero | By David W Dunlap | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/government-rests-case-against-war-protesters.html | 4 War Protesters Called Zealots as Government Rests Its Case | By Michelle York | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/gunmen-storm-a-bronx-home-leaving-3-dead.html | Gunmen Storm A Bronx Home Leaving 3 Dead | By Kareem Fahim and Fernanda Santos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/jersey-city-woman-and-two-children-are-stabbed-to-death.html | Jersey City Woman and Two Children Are Stabbed to Death | By Damien Cave and John Holl | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/lawmakers-try-to-get-grip-on-curbing-medicaid-fraud.html | Lawmakers Try to Get Grip On Curbing Medicaid Fraud | By Al Baker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/man-24-killed-by-gunman-after-spilling-drink-at-a-club.html | Man 24 Killed By Gunman After Spilling Drink at a Club | By Michael Wilson and Janon Fisher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/matters-of-how-many-and-how-much-at-the-sept-11-memorial.html | BLOCKS Matters of How Many and How Much at the Sept 11 Memorial | By David W Dunlap | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/metro-briefing-new-york-albany-judges-pay-will-continue-despite.html | Metro Briefing  New York Albany Judges Pay Will Continue Despite Charges | By William K Rashbaum NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/metrocampaigns/democrat-who-backs-bloomberg-played-role-in-bribery.html | Democrat Who Backs Bloomberg Played Role in Bribery Scandal | By Mike McIntire | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/metrocampaigns/emerging-from-the-haze.html | THE AD CAMPAIGN Emerging from the Haze | By Diane Cardwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/metrocampaigns/ferrer-campaigns-with-green-and-criticizes.html | Ferrer Campaigns With Green and Criticizes Bloomberg | By Patrick D Healy and Thomas J Lueck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/metronorth-will-schedule-latest-trains-even-later.html | MetroNorth Will Schedule Latest Trains Even Later | By Patrick McGeehan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/planned-move-of-fish-mart-delayed-again.html | Fish Market Move to Bronx Is Delayed Again | By Andrew Jacobs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/school-janitor-is-arrested-over-13000-in-phone-calls.html | School Janitor Is Arrested Over 13000 In Phone Calls | By David M Herszenhorn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/the-giant-ape-climbed-here-and-she-was-why.html | INK The Giant Ape Climbed Here And She Was Why | By Shadi Rahimi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/us-deliberating-whether-to-retry-gotti-after-jury-deadlocks-on.html | US Deliberating Whether to Retry Gotti After Jury Deadlocks on Racketeering Charges | By Julia Preston | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/nyregion/well-even-throw-in-half-a-pack-of-life-savers.html | BOLDFACE | By Campbell Robertson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/country-girl.html | Country Girl | By Jana Hensel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/kerry-and-edwards-2005.html | Kerry and Edwards 2005 | By David Brooks | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/the-dark-side-of-the-moon.html | The Dark Side of the Moon | By Robert L Park | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/opinion/voters-remorse-on-bush.html | Voters Remorse On Bush | By Bob Herbert | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/politics/lawyer-of-exofficial-sees-coercion-in-his-arrest.html | Lawyer Sees Coercion In US Arrest Of ExOfficial | By Philip Shenon and Anne E Kornblut | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/politics/politicsspecial1/among-democratic-activists-little-indecision-on.html | Among Democratic Activists Little Indecision on Roberts | By Robin Toner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/politics/politicsspecial1/focus-for-supreme-court-pick-is-said-to-be-on.html | Focus for Supreme Court Pick Is Said to Be on Diversity | By Elisabeth Bumiller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/politics/senate-leader-explains-his-sale-of-a-stock-that-then-plummeted.html | Senate Leader Explains His Sale of a Stock That Then Plummeted | By David D Kirkpatrick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/politics/senators-accuse-pentagon-of-obstructing-inquiry-on-sept-11-plot.html | Senators Say Defense Dept Is Obstructing 911 Inquiry | By Douglas Jehl | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/science/sturgeon-stocks-are-in-decline-around-world-survey-reports.html | Sturgeon Stocks Are in Decline Around World Survey Reports | By Cornelia Dean | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/baseball-weary-and-diminished-red-sox-curse-their-lot.html | BASEBALL Weary and Diminished Red Sox Curse Their Lot | By Ray Glier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/baseball/a-nailbiter-puts-the-yankees-in-first-place.html | BASEBALL NailBiter Puts the Yankees in First | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/baseball/and-now-a-few-words-from-johnsons-catcher.html | BASEBALL And Now a Few Words From Johnsons Catcher | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/baseball/final-toast-to-an-owner-who-defined-integrity-and-held-firm.html | On Baseball Final Toast to an Owner Who Defined Integrity | By Murray Chass | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/baseball/joe-bauman-83-who-hit-72-homers-as-minor-leaguer-dies.html | Joe Bauman 83 Who Hit 72 Homers as Minor Leaguer | By Richard Goldstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/baseball/lights-go-out-on-the-marlins-in-the-8th-and-9th.html | BASEBALL Lights Go Out on the Marlins in the 8th and 9th | By David Picker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/baseball/orioles-roberts-to-miss-six-months.html | BASEBALL NOTEBOOK Orioles Roberts Will Need Six Months to Recover | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/basketball/hornets-to-play-at-2-sites.html | BASKETBALL Hornets Find Home For Season At 2 Sites | By Richard Sandomir | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/basketball/monarchs-may-claim-crown-but-wnba-is-biggest-winner.html | BASKETBALL Monarchs May Claim Title But WNBA Is Big Winner | By Lena Williams | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/football/allen-still-has-his-job-and-says-hell-do-better.html | PRO FOOTBALL Allen Still Has His Job And Says Hell Do Better | By Dave Caldwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/football/backup-is-ready-if-martin-cant-play.html | PRO FOOTBALL Backup Running Back Is Ready if Martin Is Not | By Gerald Eskenazi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/golf/toms-has-more-on-his-mind-than-the-presidents-cup.html | GOLF Toms Has More on His Mind Than Just the Presidents Cup | By Damon Hack | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/ncaafootball/at-lsu-a-60minute-timeout.html | COLLEGE FOOTBALL A 60Minute Timeout at LSU On Saturday | By Jere Longman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/othersports/two-nyra-officials-fired-in-latest-scandal.html | HORSE RACING Two NYRA Officials Fired in Latest Scandal | By Bill Finley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/sports/sports-of-the-times-san-diego-pride-demands-that-manning-eat-dirt.html | Sports of The Times San Diego Pride Demands That Manning Eat Dirt | By Dave Anderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/style/home and garden/currents-antiques-shopping-new-orleans-treasures-in.html | CURRENTS ANTIQUES Shopping New Orleans Treasures In Spite of the Floods | By Elaine Louie | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/style/home and garden/currents-architecture-come-sail-away-in-the.html | CURRENTS ARCHITECTURE Come Sail Away in the Netherlands Or Take a Turn in Sweden | By Robert Such | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/style/home and garden/currents-decor-treading-more-lightly-with-color.html | CURRENTS DCOR Treading More Lightly With Color Underfoot | By Ellen Tien | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/style/home and garden/currents-furnishings-a-tweak-for-design-by-wellknowns.html | CURRENTS FURNISHINGS A Tweak for Design By WellKnowns By Way of Ikea | By Stephen Treffinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/style/home and garden/currents-speakers-music-unleashed-the-hard-drive.html | CURRENTS SPEAKERS Music Unleashed The Hard Drive Spins And Notes Float Free | By Michel Marriott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/style/home and garden/currents-who-knew-when-sun-protection-factor-is-no.html | CURRENTS WHO KNEW When Sun Protection Factor Is No Longer a Factor | By Marianne Rohrlich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/style/home and garden/personal-shopper-inviting-the-past-to-your-doors.html | PERSONAL SHOPPER Inviting the Past to Your Doors | By Marianne Rohrlich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/on-the-street-then.html | On The Street Then | By Ruth La Ferla | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/physical-culture-lighter-stronger-farther.html | Physical Culture Lighter Stronger Farther | By Sally Wadyka | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/style/skin-deep-when-its-hair-you-can-be-too-thin.html | Skin Deep When Its Hair You Can Be Too Thin | By Laurel Naversen Geraghty | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/technology/circuits/aha-video-straight-to-a-computer.html | Aha Video Straight To a Computer | By David Pogue | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-22 | https://www.nytimes.com/2005/09/22/technology/circuits/build-your-own-lego-masterpiece-virtual-brick-by.html | CIRCUITS Build Your Own Lego Masterpiece Virtual Brick by Virtual Brick | By Jd Biersdorfer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/technology/circuits/closer-closer-whoa-thats-plenty-close-enough.html | CIRCUITS Closer Closer Whoa Thats Plenty Close Enough | By Adam Baer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/technology/circuits/how-to-make-a-hotel-room-homey-take-your-own-wallpaper.html | CIRCUITS How to Make a Hotel Room Homey Take Your Own Wallpaper | By Eric A Taub | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/technology/circuits/if-only-the-hall-closet-could-store-as-much.html | CIRCUITS If Only the Hall Closet Could Store as Much | By Stephen C Miller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/technology/circuits/manually-adjusting-windows-autoplay.html | Q  A | By Jd Biersdorfer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/technology/circuits/need-answers-ask-anybody.html | CIRCUITS Need Answers Ask Anybody | By Peter Wayner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/technology/circuits/simplicity-in-a-remote-at-a-less-complicated-price.html | CIRCUITS Simplicity in a Remote At a Less Complicated Price | By Ian Austen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/theater/reviews/a-girl-caught-in-an-eternal-family-triangle.html | THEATER REVIEW A Girl Caught in an Eternal Family Triangle | By Margo Jefferson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/theater/reviews/planting-big-wet-ones-on-the-face-of-cuba.html | THEATER REVIEW Planting Big Wet Ones on the Face of Cuba | By Charles Isherwood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/theater/reviews/that-sexual-researcher-again-this-time-played-for-laughs.html | THEATER REVIEW That Sexual Researcher Again This Time Played for Laughs | By Jason Zinoman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/us/amtrak-reports-steady-ridership-despite-problems.html | Amtrak Reports Steady Ridership Despite Problems | By Matthew L Wald | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/us/committees-top-democrat-will-vote-yes-on-roberts.html | Committees Top Democrat Will Vote Yes on Roberts | By Sheryl Gay Stolberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/us/education/national-briefing-new-england-massachusetts-harvard-allows.html | National Briefing  New England Massachusetts Harvard Allows Recruiters | By Katie Zezima NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/us/gis-role-in-detainee-abuse-is-starkly-contrasted-at-retrial.html | Starkly Contrasting Portraits Of GI in Iraqi Abuse Retrial | By David S Cloud | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/us/health/national-briefing-new-england-vermont-lawsuit-on-canadian-drugs.html | National Briefing  New England Vermont Lawsuit On Canadian Drugs Is Dismissed | By Katie Zezima NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/us/hunger-strike-by-detainees-goes-to-court.html | Hunger Strike By Detainees Goes to Court | By Neil A Lewis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/us/molly-yard-advocate-for-liberal-causes-dies-at-93.html | Molly Yard Advocate for Liberal Causes Dies at 93 | By Margalit Fox | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/us/nationalspecial/con-artists-trick-rescuers-into-giving-up-personal-data.html | STORM AND CRISIS FRAUD Con Artists Trick Rescuers Into Giving Up Personal Data | By Michael Brick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/us/nationalspecial/gop-in-house-plans-inquiry-despite-democrats-boycott.html | STORM AND CRISIS CONGRESS GOP in House Plans Inquiry Despite Democrats Boycott | By Carl Hulse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/us/nationalspecial/gulf-hurricane-of-top-strength-menaces-texas.html | STORM AND CRISIS THE OVERVIEW GULF HURRICANE OF TOP STRENGTH MENACES TEXAS | By Simon Romero | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-22 | https://www.nytimes.com/2005/09/22/us/nationalspecial/hoping-to-start-over-but-feeling-displaced.html | STORM AND CRISIS VOICES FROM THE STORM Hoping to Start Over but Feeling Displaced | By Joseph B Treaster | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/us/nationalspecial/often-tolls-dont-show-true-picture.html | STORM AND CRISIS THE DEAD Often Tolls Dont Show True Picture | By Shaila Dewan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/us/nationalspecial/still-sheltered-evacuees-add-novel-touches.html | STORM AND CRISIS SHELTERS Still Sheltered Evacuees Take A Longer View | By Rick Lyman and Susan Saulny | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/us/nationalspecial/where-disorder-once-reigned-efficient-evacuation-now.html | STORM AND CRISIS THE CONVENTION CENTER Where Disorder Once Reigned Efficient Evacuation Now Rules | By William Yardley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/us/nationalspecial/workers-trying-to-rescue-pets-abandoned-in-new-orleans.html | STORM AND CRISIS ANIMALS Workers Trying to Rescue Pets Abandoned in New Orleans | By Michael Brick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/us/new-dog-flu-virus-deadly-and-contagious-is-detected-in-7-states.html | New Dog Flu Virus Deadly and Contagious Is Detected in 7 States | By Donald G McNeil Jr and Carin Rubenstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/us/plane-lands-safely-in-los-angeles-after-landing-gear-becomes-stuck.html | Plane Lands Safely in Los Angeles After Landing Gear Becomes Stuck | By Randal C Archibold and John M Broder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/us/storm-and-crisis-the-president-bush-compares-responses-to-hurricane-and.html | STORM AND CRISIS THE PRESIDENT Bush Compares Responses To Hurricane and Terrorism | By David E Sanger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/washington/us/national-briefing-washington-plea-for-intervention-in.html | National Briefing  Washington Plea For Intervention In Detainees Hunger Strike | By Neil A Lewis NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/world/americas/senior-brazil-legislator-quits-further-weakening-president.html | Senior Brazil Legislator Quits Further Weakening President | By Larry Rohter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/world/europe/new-vatican-rule-said-to-bar-gays-as-new-priests.html | VATICAN EXPECTED TO EXCLUDE GAYS AS NEW PRIESTS | By Ian Fisher and Laurie Goodstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/world/faster-us-aid-unlikely.html | Faster US Aid Unlikely | By Celia W Dugger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/world/in-place-where-the-hungry-are-fed-farmers-may-starve.html | In Place Where the Hungry Are Fed Farmers May Starve | By Natasha C Burley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/world/middleeast/anger-grows-in-basra-after-british-raid.html | Anger Grows in Basra After British Raid | By Robert F Worth | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/world/middleeast/iraqi-pilgrim-site-imagines-itself-as-shiite-worlds.html | Iraqi Pilgrim Site Imagines Itself as Shiite Worlds Vatican City | By Craig S Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/world/middleeast/israel-security-aide-now-expects-more-attacks-from-west.html | Israel Security Aide Now Expects More Attacks From West Bank | By Greg Myre | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/world/nato-reports-all-26-nations-are-aiding-iraq-with-training.html | NATO Reports All 26 Nations Are Aiding Iraq With Training | By Warren Hoge | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/world/studies-find-flu-vaccine-and-antiviral-drugs-fall-far-short.html | Studies Find Flu Vaccine and Antiviral Drugs Fall Far Short | By Elisabeth Rosenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/world/this-doll-has-an-accessory-barbie-lacks-a-prayer-mat.html | Damascus Journal This Doll Has an Accessory Barbie Lacks a Prayer Mat | By Katherine Zoepf | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/world/world-briefing-americas-mexico-security-minister-dies-in-helicopter.html | World Briefing  Americas Mexico Security Minister Dies In Helicopter Crash | By Ginger Thompson NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-22 | https://www.nytimes.com/2005/09/22/world/world-briefing-asia-kyrgyzstan-us-forces-must-pay-more.html | World Briefing Asia Kyrgyzstan US Forces Must Pay More | By Ethan WilenskyLanford NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/world/world-briefing-asia-more-than-1000-missing-in-south-asia-storms.html | World Briefing Asia More Than 1000 Missing In South Asia Storms | By Hari Kumar NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/world/world-briefing-europe-economy-deportation.html | World Briefing Europe Economy Deportation | By Agence FrancePresse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/world/world-briefing-europe-lithuania-dispute-over-downed-russian-jet.html | World Briefing Europe Lithuania Dispute Over Downed Russian Jet Continues | By Andrew Kramer NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/along-the-hudson-a-storybook-world.html | Family Fare | By Laurel Graeber | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/art-in-review-adam-dant.html | ART IN REVIEW Adam Dant | By Ken Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/art-in-review-arno-rafael-minkkinen.html | ART IN REVIEW Arno Rafael Minkkinen | By Grace Glueck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/art-in-review-cristina-iglesias.html | ART IN REVIEW Cristina Iglesias | By Grace Glueck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/art-in-review-jim-isermann.html | ART IN REVIEW Jim Isermann | By Ken Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/art-in-review-john-mclaughlin.html | ART IN REVIEW John McLaughlin | By Grace Glueck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/art-in-review-orlanbrian-belott.html | ART IN REVIEW OrlanBrian Belott | By Roberta Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/art-in-review-paloma-varga-weisz.html | ART IN REVIEW Paloma Varga Weisz | By Roberta Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/art-in-review-salute-to-the-130th-anniversary-of-the-art-students.html | ART IN REVIEW Salute to the 130th Anniversary of the Art Students League | By Holland Cotter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/dance/tolerance-peace-and-man-in-a-duck-head.html | DANCE REVIEW Tolerance Peace and Man In a Duck Head | By John Rockwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/design/a-photographer-captivated-by-wax-and-fragments-from-the-past.html | ART REVIEW A Photographer Captivated by Wax and Fragments From the Past | By Grace Glueck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/design/an-artist-of-many-styles-who-reclaimed-old-secrets.html | ANTIQUES An Artist of Many Styles Who Reclaimed Old Secrets | By Wendy Moonan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/design/at-the-gothic-crossroads-of-prague.html | ART REVIEW At the Gothic Crossroads Of Prague | By Holland Cotter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/design/prints-that-helped-europe-discover-its-great-artists.html | ART REVIEW Prints That Helped Europe Discover Its Great Artists | By Grace Glueck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/design/two-major-collections-land-at-christies.html | Inside Art | By Carol Vogel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/arts-briefly-country-pays-for-a-city-visit.html | Arts Briefly Country Pays For a City Visit | By Phil Sweetland | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/arts-briefly-daniel-pearl-music-days.html | Arts Briefly Daniel Pearl Music Days | By Steven McElroy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/arts-briefly-lost-draws-a-crowd.html | Arts Briefly Lost Draws a Crowd | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/film-in-review-dirty-love.html | FILM IN REVIEW Dirty Love | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/film-in-review-magnificent-desolation.html | FILM IN REVIEW Magnificent Desolation | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/the-listings-sept-23sept-29-jeanine-durning.html | The Listings Sept 23Sept 29 JEANINE DURNING | By Jennifer Dunning | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/the-listings-sept-23sept-29-john-coltranes-79thbirthday.html | The Listings Sept 23Sept 29 JOHN COLTRANES 79THBIRTHDAY CELEBRATION | By Nate Chinen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/the-listings-sept-23sept-29-matthew-morrison.html | The Listings Sept 23Sept 29 MATTHEW MORRISON | By Jason Zinoman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/the-listings-sept-23sept-29-the-white-stripes.html | The Listings Sept 23Sept 29 THE WHITE STRIPES | By Laura Sinagra | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/music/a-long-night-of-saving-the-favorites-for-the-end.html | POP REVIEW A Long Night Of Saving The Favorites For the End | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/music/pleasing-all-tastes-from-patriotic-to-schmaltz.html | CLASSICAL MUSIC REVIEW Pleasing All Tastes From Patriotic to Schmaltz | By Anthony Tommasini | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/music/renewing-spirits-mostly-his-own.html | Renewing Spirits Mostly His Own | By David Carr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/television/2nd-banana-whose-taste-is-irresistible.html | 2nd Banana Whose Taste Is Irresistible | By Jacques Steinberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/television/a-detective-used-to-finding-killers-and-losing-partners.html | TELEVISION REVIEW A Detective Used to Finding Killers and Losing Partners | By Virginia Heffernan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/television/let-other-doctors-save-lives-these-specialists-create-them.html | TELEVISION REVIEW Let Other Doctors Save Lives These Specialists Create Them | By Virginia Heffernan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/television/manna-from-hollywood-charity-begins-on-tv.html | TELEVISION REVIEW Manna From Hollywood Charity Begins on TV | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/television/she-sees-dead-people-and-offers-them-a-sympathetic-ear.html | TELEVISION REVIEW She Sees Dead People and Offers Them a Sympathetic Ear | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/television/with-an-agent-and-a-part-he-just-needs-a-line-now.html | TV WEEKEND With an Agent and a Part He Just Needs a Line Now | By Alessandra Stanley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/books/oprahs-book-club-toadd-contemporary-writers.html | Oprahs Book Club Reopening To Writers Wholl Sit and Chat | By Edward Wyatt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/books/plath-and-hughes-good-times-bad-times-and-all-the-rest-of-it.html | Plath and Hughes Good Times Bad Times and All the Rest of It | By Michael Frank | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/books/us-on-front-lines-and-in-backwaters.html | BOOKS OF THE TIMES US on Front Lines And in Backwaters | By Michiko Kakutani | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/business/crave-huge-risk-this-investment-may-be-for-you.html | INSIDER Crave Huge Risk This Investment May Be for You | By Jenny Anderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/business/delta-to-cut-3-billion-more-in-both-paychecks-and-planes.html | Delta to Cut 3 Billion More In Both Paychecks and Planes | By Micheline Maynard | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-23 | https://www.nytimes.com/2005/09/23/business/energy-group-plans-to-build-nuclear-plants-in-gulf-states.html | Energy Group Plans to Build Nuclear Plants in Gulf States | By Matthew L Wald | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/business/for-hotelier-crisis-is-another-word-for-opportunity.html | STORM AND CRISIS THE ENTREPRENEURS For Hotelier Crisis Is Another Word for Opportunity | By Gary Rivlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/business/have-nail-gun-will-travel-contractors-arrive.html | STORM AND CRISIS THE REBUILDERS Have Nail Gun Will Travel Contractors Arrive | By Ken Belson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/business/houston-you-have-a-problem.html | STORM AND CRISIS THE EXODUS Houston You Have a Problem | By Vikas Bajaj and Claudia H Deutsch | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/business/is-the-world-suffering-from-too-much-martha.html | MEDIA ADVERTISING Is the World Suffering From Too Much Martha | By Julie Bosman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/business/just-when-airlines-thought-things-couldnt-get-worse.html | Just When Airlines Thought Things Couldnt Get Worse | By Micheline Maynard | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/business/panel-investigates-whether-guidant-violated-agreement.html | Panel Investigates Whether Guidant Violated Agreement | By Barry Meier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/business/sec-looks-at-companys-retaliation-on-analysts.html | SEC Looks At Companys Retaliation On Analysts | By Gretchen Morgenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/business/sony-plans-10000-job-cuts.html | Sony Plans 10000 Job Cuts | By Martin Fackler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/business/why-his-peers-say-kozlowski-got-off-easy.html | Why His Peers Say Kozlowski Got Off Easy | By Floyd Norris | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/worldbusiness/airbus-chief-sees-some-virtue-in-high-oil-prices.html | INTERNATIONAL BUSINESS Airbus Chief Sees Some Virtue in High Oil Prices | By Mark Landler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/worldbusiness/for-bank-of-america-next-target-is-europe.html | STREET SCENE For Bank of America Next Target Is Europe | By Heather Timmons | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/worldbusiness/vexed-by-rivalries-and-deficits-italys-economy.html | INTERNATIONAL BUSINESS Vexed by Rivalries and Deficits Italys Economy Minister Quits | By Eric Sylvers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/dining/the-pegu-club.html | Diners Journal | By Frank Bruni | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/education/american-university-chief-is-investigated-over-spending.html | American University Chief Is Investigated Over Spending | By Michael Janofsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/movies/a-search-for-meaning-following-tragedy.html | FILM IN REVIEW Into the Fire | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/movies/dickensian-deprivations-delivered-from-the-gut.html | FILM REVIEW Dickensian Deprivations Delivered From the Gut | By Ao Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/movies/hes-got-to-put-it-all-down-in-a-letter-to-his-gun.html | FILM REVIEW Hes Got to Put It All Down In a Letter to His Gun | By A O Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/movies/hunting-for-a-child-no-one-believes-is-there.html | FILM REVIEW Hunting for a Child No One Believes Is There | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/movies/news-in-black-white-and-shades-of-gray.html | FILM FESTIVAL REVIEW News in Black White and Shades of Gray | By Ao Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/movies/on-the-ground-with-soldiers-in-iraq.html | FILM IN REVIEW Occupation Dreamland | By Jeannette Catsoulis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-23 | https://www.nytimes.com/2005/09/23/movies/once-disaster-hits-it-seems-never-to-end.html | FILM REVIEW Once Disaster Hits It Seems Never to End | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/movies/rollerskating-their-troubles-away-70s-style.html | FILM REVIEW RollerSkating Their Troubles Away 70s Style | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/movies/the-path-to-coming-of-age-and-coming-out.html | FILM IN REVIEW Dorian Blues | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/3rd-antiwar-defendant-is-held-in-contempt.html | 3rd Antiwar Defendant Is Held in Contempt | By Michelle York | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/911-call-about-stabbings-sent-police-to-wrong-place.html | 911 Call About Stabbings Sent Police to Wrong Place | By John Holl | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/a-boy-on-a-mountain-now-a-patriarch-on-broadway.html | PUBLIC LIVES A Boy on a Mountain Now a Patriarch on Broadway | By Robin Finn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/a-casualty-whose-words-were-weapons.html | NYC A Casualty Whose Words Were Weapons | By Clyde Haberman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/a-retired-judge-is-killed-crossing-the-street.html | Retired State Justice Is Killed Crossing Street in Brooklyn | By Michelle ODonnell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/arrest-in-killings-of-2-who-dared-to-rob-the-mob.html | Arrest in Killings Of 2 Who Dared To Rob the Mob | By William K Rashbaum | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/blurred-line-for-the-ground-zero-museum.html | Blurred Line for the Ground Zero Museum | By David W Dunlap | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/carmen-electras-guide-to-reporting.html | BOLDFACE | By Campbell Robertson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/expharmaceutical-executive-sentenced-to-8-years-in-the-beating.html | ExPharmaceutical Executive Sentenced to 8 Years in the Beating Death of His Wife | By Jonathan Miller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/for-pay-toilet-company-progress-is-sometimes-slow.html | Like Great Art These Toilets Can Take Time | By Winnie Hu and Fernanda Santos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/judge-finds-nudity-charge-too-skimpy.html | Judge Finds Nudity Charge Too Skimpy | By Andrew Jacobs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/kill-the-light-save-a-bird.html | Kill a Light Save a Bird Dimmer Skyline May Reduce Crashes Into HighRises | By Jennifer 8 Lee | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/latest-trump-venture-is-in-jersey-city.html | Trump Unveils Condo Plan in Jersey City | By Tina Kelley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/math-scores-statewide-show-gains-in-4th-grade.html | Math Scores Statewide Show Gains In 4th Grade | By David M Herszenhorn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metro-briefing-new-jersey-newark-ridership-record-for-new-jersey.html | Metro Briefing  New Jersey Newark Ridership Record For New Jersey Transit | By Patrick McGeehan NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metro-briefing-new-jersey-teterboro-airport-to-add-runway-barriers.html | Metro Briefing  New Jersey Teterboro Airport To Add Runway Barriers | By Patrick McGeehan NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metro-briefing-new-york-bronx-exboyfriend-sought-in-womans-beating.html | Metro Briefing  New York Bronx ExBoyfriend Sought In Womans Beating | By Michelle ODonnell NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metro-briefing-new-york-labor-leader-to-be-host-of-cable-show.html | Metro Briefing  New York Labor Leader To Be Host Of Cable Show | By Steven Greenhouse NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metro-briefing-new-york-manhattan-inwood-woman-is-stabbed-to-death.html | Metro Briefing  New York Manhattan Inwood Woman Is Stabbed To Death | By Michelle ODonnell NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metro-briefing-new-york-manhattan-port-authority-gives-to-911.html | Metro Briefing  New York Manhattan Port Authority Gives To 911 Memorial | By Patrick McGeehan NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metro-briefing-new-york-manhattan-truck-fire-snarls-bridge-traffic.html | Metro Briefing  New York Manhattan Truck Fire Snarls Bridge Traffic | By Michelle ODonnell NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metro-briefing-new-york-queens-school-bus-employees-arraigned.html | Metro Briefing  New York Queens School Bus Employees Arraigned | By Michelle ODonnell NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metro-briefing-new-york-white-plains-stricter-water-monitoring.html | Metro Briefing  New York White Plains Stricter Water Monitoring Ordered | By Anthony Depalma NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metrocampaigns/bloomberg-on-top-of-the-world-but-the-world-trade.html | Bloomberg on Top of the World But the World Trade Center | By Patrick D Healy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/metrocampaigns/halt-hockey-arena-forrester-urges.html | Halt Hockey Arena Forrester Urges | By Josh Benson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/mta-security-plan-will-cost-130-million-more-hevesi-says.html | MTA Security Plan Will Cost 130 Million More Hevesi Says | By James Barron | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/new-jersey-med-school-board-faces-ethics-charges.html | New Jersey Med School Board Faces Ethics Charges | By David Kocieniewski | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/patakis-in-china-but-the-briefing-is-in-albany.html | Patakis in China but the Briefing Is in Albany | By Michael Cooper | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/scalia-defends-governments-right-to-deny-art-funds.html | Scalia Defends Governments Right to Deny Art Funds | By Daniel J Wakin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/when-its-any-port-in-a-storm-its-good-to-have-more.html | When Its Any Port in a Storm Its Good to Have More | BY Shadi Rahimi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/nyregion/yonkers-enlists-badillo-to-investigate-school-finances.html | Yonkers Enlists Badillo to Investigate School Finances | By Jennifer Medina | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/obituaries/yegor-yakovlev-75-russian-journalist.html | Yegor Yakovlev 75 Russian Journalist | By Agence FrancePresse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/editorial-observer-changing-the-rules-for-the-team-sport-of.html | Changing the Rules for the Team Sport of BreadWinning | By Nicholas Kulish | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/rooting-for-bibi-is-rooting-for-israel.html | Rooting for Bibi Is Rooting for Israel | By Thomas L Friedman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/the-big-uneasy.html | The Big Uneasy | By Paul Krugman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/the-danger-next-door.html | The Danger Next Door | By Seth G Jones | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/opinion/voting-reform-is-in-the-cards.html | Voting Reform Is in the Cards | By Jimmy Carter and James A Baker Iii | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/politics/after-a-year-leading-cia-goss-is-struggling-some-say.html | After Year Leading CIA Goss Is Struggling Some Say | By Douglas Jehl | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-23 | https://www.nytimes.com/2005/09/23/politics/agency-calls-on-frist-about-timing-of-stock-sale.html | Agency Calls on Frist About Timing of Stock Sale | By David D Kirkpatrick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/politics/departing-chairman-of-public-tv-defends-acts.html | Departing Chairman Of Public TV Defends Acts | By Stephen Labaton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/realestate/custom-homes.html | LIVING HERE Custom Homes | As told to Bethany Lyttle | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/baseball-rivera-a-retiring-type-brushes-away-the-hype.html | BASEBALL Rivera a Retiring Type Brushes Away the Hype | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/baseball/all-the-talking-is-nearly-done-for-randolph.html | Sports of The Times Season of Questions But Few Answers For Mets Randolph | By Harvey Araton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/baseball/returning-to-familiar-form.html | BASEBALL Returning to Familiar Form | By Bill Pennington | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/baseball/willis-outplays-martinez-on-mound-and-at-the-plate.html | BASEBALL Willis Outplays Martnez On Mound and at the Plate | By David Picker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/basketball/hall-of-fame-inductees-happily-spread-new-york-roots.html | BASKETBALL Inductees Happily Spread New York Roots | By Vincent M Mallozzi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/football/baker-adds-another-dimension-to-the-jets.html | FOOTBALL Baker Adds Another Dimension To the Jets | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/football/resurgent-run-defense-will-receive-a-big-test.html | FOOTBALL Resurgent Run Defense Will Receive a Big Test | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/football/the-bears-are-bouncing-back.html | The Bears Are Bouncing Back | By Joe Lapointe | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/golf/international-team-relishes-underdog-role.html | GOLF International Team Relishes Its Role as the Underdog | By Damon Hack | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/inside-the-nfl-mediocrity-is-early-line-in-the-nfc-north.html | INSIDE THE NFL Mediocrity Is Early Line In the NFC North | By Clifton Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/ncaafootball/facing-his-irish-recruits-willingham-drives-ahead.html | FOOTBALL Facing His Past Recruits Willingham Deals in Present | By Bob Sherwin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/othersports/5-days-after-title-bout-fighter-dies-of-injuries.html | BOXING 5 Days After Title Bout Fighter Dies of Injuries | By John Eligon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/othersports/in-one-ohio-town-a-fading-sport-is-still-king-for-a-day.html | HARNESS RACING In One Ohio Town a Fading Sport Is Still King for a Day | By Bill Finley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/sports/sports-business-in-katrina-relief-some-leagues-are-digging-deeper.html | SPORTS BUSINESS In Katrina Relief Some Leagues Are Digging Deeper | By Duff Wilson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/technology/can-you-hear-me-now-avoiding-the-weekend-disconnect.html | Can You Hear Me Now Avoiding the Weekend Disconnect | By Amy Gunderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/technology/oracle-profit-flat-in-first-quarter-database-business-slowed.html | Oracle Profit Flat in First Quarter Database Business Slowed | By Laurie J Flynn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/technology/verizon-introduces-fiber-optic-tv-service.html | Verizon Introduces Fiber Optic TV Service | By Ken Belson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/theater/reviews/dancing-terrorists-on-a-cruise-ship.html | NEW YORK MUSICAL THEATER FESTIVAL REVIEWS The Big Time | By Jason Zinoman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-23 | https://www.nytimes.com/2005/09/23/theater-reviews/glamorous-southern-outlaws-singing.html | NEW YORK MUSICAL THEATER FESTIVAL REVIEWS The Ballad Of Bonnie  Clyde | By Jason Zinoman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/travel/escapes/36-hours-in-point-reyes-calif.html | 36 HOURS Point Reyes Calif | By Josh Sens | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/travel/escapes/in-disc-golf-stardom-avoids-you-and-you-avoid-the-salad-bar.html | AT PLAY In Disc Golf Stardom Avoids You and You Avoid the Salad Bar | By Tim Sultan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/travel/escapes/star-parties.html | AHEAD Star Parties | By S Kirk Walsh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/travel/escapes/where-hikers-run-out-of-trail.html | ADVENTURER Where Hikers Run Out Of Trail | By Sarah Tuff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/travel/escapes/wheres-the-party-scottsdale.html | Wheres the Party Scottsdale | By Michelle Higgins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/travel/havens-in-the-oc-a-walkable-island-with-neighbors-nearby.html | HAVENS In the OC a Walkable Island With Neighbors Nearby | By Janelle Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/travel/shopping-planting-bulbs.html | SHOPPING Planting Bulbs | By Leslie Land | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/us/background-reporting-on-the-aspirations-of-young-women.html | Web Edition Only Background Reporting on the Aspirations of Young Women | By Louise Story | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/us/earlier-landing-gear-problems-in-airbus-jets.html | Earlier Landing Gear Problems in Airbus Jets | By John M Broder and Matthew L Wald | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/education/national-briefing-washington-a-new-head-start-bill.html | National Briefing  Washington A New Head Start Bill | By Michael Janofsky NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/front-page/panel-approves-roberts-135-as-3-of-8-democrats-back-him.html | Panel Approves Roberts 135 As 3 Of 8 Democrats Back Him | By Sheryl Gay Stolberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/gay-men-ponder-impact-of-proposal-by-vatican.html | Gay Men Ponder Impact Of Proposal by Vatican | By Laurie Goodstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/louisiana-lawmakers-propose-250-billion-recovery-package.html | Louisiana Lawmakers Propose 250 Billion Recovery Package | By Carl Hulse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/us/national-briefing-midwest-illinois-indictments-of-chicago-officials.html | National Briefing  Midwest Illinois Indictments Of Chicago Officials | By Gretchen Ruethling NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/us/national-briefing-new-england-rhode-island-court-denies-access-to.html | National Briefing  New England Rhode Island Court Denies Access To Records | By Katie Zezima NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/us/national-briefing-south-georgia-coretta-king-returns-home.html | National Briefing  South Georgia Coretta King Returns Home | By Brenda Goodman NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/us/national-briefing-washington-police-mistreatment-of-gay-men-is-called.html | National Briefing  Washington Police Mistreatment Of Gay Men Is Called Common | By John M Broder NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/us/nationalspecial/after-katrinas-lesson-bush-is-heading-to-texas.html | STORM AND CRISIS THE PRESIDENT After Katrinas Lesson Bush Is Heading to Texas | By Richard W Stevenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/us/nationalspecial/fleeing-town-in-a-manner-of-speaking.html | STORM AND CRISIS THE EXODUS Fleeing Town In a Manner Of Speaking | By Rick Lyman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/us/nationalspecial/hospitals-move-swiftly-to-evacuate-patients.html | STORM AND CRISIS MEDICAL CENTERS HOSPITALS Move Swiftly to Evacuate Patients | By Steven Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-23 | https://www.nytimes.com/2005/09/23/us/nationalspecial/leading-a-rooftop-rescue-by-the-dawns-early-light.html | STORM AND CRISIS VOICES FROM THE STORM Leading a Rooftop Rescue By the Dawns Early Light | By Timothy Williams | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/us/nationalspecial/miles-of-traffic-as-texans-heed-order-to-leave.html | STORM AND CRISIS THE OVERVIEW MILES OF TRAFFIC AS TEXANS HEED ORDER TO LEAVE | By Ralph Blumenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/us/nationalspecial/newly-crowded-homes-and-towns-strain-at-the-seams.html | STORM AND CRISIS RESETTLING Newly Crowded Homes and Towns Strain at the Seams | By Jennifer Steinhauer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/us/nationalspecial/storm-raises-fears-onweak-new-orleans-levees.html | STORM AND CRISIS NEW ORLEANS Shift in Storms Path Raises Fears About Weak New Orleans Levees | By Jere Longman and Michael Brick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/us/nationalspecial/with-faith-and-hope-some-stay-put-in-galveston.html | STORM AND CRISIS STAYING PUT In Galveston Some Await Storm With Faith and Hope | By Simon Romero | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/theodore-barber-dies-at-78-was-major-critic-of-hypnosis.html | Theodore Barber Dies at 78 Was Major Critic of Hypnosis | By Jeremy Pearce | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/washington/us/national-briefing-washington-antiwar-protest-is-scheduled.html | National Briefing  Washington Antiwar Protest Is Scheduled | By Elisabeth Bumiller NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/world/africa/crime-in-south-africa-grows-more-vicious.html | Johannesburg Journal As the Police Get Smarter the Highwaymen Get Meaner | By Michael Wines | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/world/americas/brazils-lofty-promises-after-nuns-killing-prove-hollow.html | Brazils Lofty Promises After Nuns Killing Prove Hollow | By Larry Rohter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/world/americas/no-arrest-for-expresident-of-mexico.html | World Briefing  Americas Mexico No Arrest For ExPresident | By Antonio Betancourt NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/world/asia/china-lectured-by-taiwan-ally.html | Chinas Best Friend in Taiwan Lectures in Beijing About Freedom | By Joseph Kahn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/world/asia/nepals-leader-pledges-elections.html | Amid Protests Nepals Leader Pledges Elections Starting in 06 | By Somini Sengupta | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/world/asia/six-die-in-two-blasts-in-pakistan.html | World Briefing  Asia Pakistan 6 Die In 2 Blasts | By Salman Masood NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/world/europe/italy-extradites-london-bombing-suspect.html | World Briefing  Europe Britain Italy Extradites London Bombing Suspect | By Sarah Lyall NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/world/europe/joint-trial-for-9-srebrenica-suspects.html | World Briefing  Europe The Hague Joint Trial For 9 Srebrenica Suspects | By Marlise Simons NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/world/europe/khodorkovsky-appeal-rejected.html | World Briefing  Europe Russia Khodorkovsky Appeal Rejected | By Andrew Kramer NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/world/europe/ukraine-parliament-approves-new-premier-after-rivals-deal.html | Ukraine Parliament Approves New Premier After Rivals Deal | By Steven Lee Myers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/world/middleeast/hamas-leader-guilty-in-two-deadly-attacks.html | World Briefing  Middle East Israel Hamas Leader Guilty In Two Deadly Attacks | By Greg Myre NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/world/saudi-minister-warns-us-iraq-may-face-disintegration.html | Saudi Minister Warns US Iraq May Face Disintegration | By Joel Brinkley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/world/senate-rejects-bush-bid-to-ease-delivery-of-food-to-poor-nations.html | Senate Rejects Bush Bid to Ease Delivery of Food To Poor Nations | By Celia W Dugger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/world/top-shiite-cleric-is-planning-to-urge-iraqis-to-back-charter.html | Top Shiite Cleric Is Planning To Urge Iraqis to Back Charter | By Sabrina Tavernise | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-23 | https://www.nytimes.com/2005/09/23/world/west-presses-for-nuclear-agency-to-rebuke-iran-despite-russian.html | West Presses for Nuclear Agency to Rebuke Iran Despite Russian Dissent | By Steven R Weisman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/world/world-briefing-united-nations-high-death-rates-for-muslim-children.html | World Briefing  United Nations High Death Rates For Muslim Children | By Warren Hoge NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/art-of-the-internet-a-protest-song-reloaded.html | CRITICS NOTEBOOK Art of the Internet A Protest Song Reloaded | By Sarah Boxer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/arts-briefly-viewers-love-chris.html | Arts Briefly Viewers Love Chris | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/dance/finding-desire-for-movement-in-wyeths-christmas-world.html | DANCE REVIEW Finding Desire for Movement In Wyeths Christmas World | By Jennifer Dunning | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/design/a-miniature-gate-in-hot-pursuit-of-a-miniature-central-park.html | A Miniature Gate in Hot Pursuit of a Miniature Central Park | By Randy Kennedy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/movies/new-york-film-festival-reviews-avenge-but-one-of-my-two-eyes.html | NEW YORK FILM FESTIVAL REVIEWS Avenge but One of My Two Eyes | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/movies/new-york-film-festival-reviews-bubble.html | NEW YORK FILM FESTIVAL REVIEWS Bubble | By Ao Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/movies/new-york-film-festival-reviews-lenfant-the-child.html | NEW YORK FILM FESTIVAL REVIEWS LEnfant The Child | By Aoscott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/movies/new-york-film-festival-reviews-methadonia.html | NEW YORK FILM FESTIVAL REVIEWS Methadonia | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/movies/new-york-film-festival-reviews-regular-lovers.html | NEW YORK FILM FESTIVAL REVIEWS Regular Lovers | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/movies/new-york-film-festival-reviews-samurai-drugs-a-failed.html | NEW YORK FILM FESTIVAL REVIEWS Samurai Drugs a Failed Revolution and a Sick Health System | By Aoscott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/movies/new-york-film-festival-reviews-the-death-of-mr-lazarescu.html | NEW YORK FILM FESTIVAL REVIEWS The Death of Mr Lazarescu | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/movies/new-york-film-festival-reviews-the-hidden-blade.html | NEW YORK FILM FESTIVAL REVIEWS The Hidden Blade | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/music/a-stomachchurning-search-to-crown-a-prince-and-pluck-a-rose.html | A StomachChurning Search to Crown a Prince and Pluck a Rose | By Kathryn Shattuck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/music/bringing-back-memories-both-methodic-and-melodic.html | POP MUSIC REVIEW Bringing Back Memories Both Methodic and Melodic | By Jon Pareles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/music/mimi-lives-as-boheme-hits-performance-1166.html | METROPOLITAN OPERA REVIEW Mimi Lives as Bohme Hits Performance 1166 | By Jeremy Eichler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/music/one-passionate-prodigy-takes-on-another.html | CLASSICAL MUSIC REVIEW One Passionate Prodigy Takes On Another | By Bernard Holland | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/music/reliving-the-heyday-of-kansas-city-swing.html | JAZZ REVIEW Reliving the Heyday of Kansas City Swing | By Ben Ratliff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/music/when-music-worlds-collide-a-crossover-concert-is-canceled.html | When Music Worlds Collide A Crossover Concert Is Canceled | By Daniel J Wakin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/music/william-vacchiano-trumpeter-and-teacher-dies-at-93.html | William Vacchiano 93 Trumpeter and Teacher | By Daniel J Wakin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/new-york-film-festival-reviews-samurai-drugs-a-failed-revolution-and-a-925098.html | NEW YORK FILM FESTIVAL REVIEWS Samurai Drugs a Failed Revolution and a Sick Health System | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/new-york-film-festival-reviews-samurai-drugs-a-failed-revolution-and-a-925101.html | NEW YORK FILM FESTIVAL REVIEWS Samurai Drugs a Failed Revolution and a Sick Health System | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/new-york-film-festival-reviews-samurai-drugs-a-failed-revolution-and-a.html | NEW YORK FILM FESTIVAL REVIEWS Samurai Drugs a Failed Revolution and a Sick Health System | By Aoscott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/television/with-the-secrets-revealed-housewives-turns-to-new-mysteries.html | With the Secrets Revealed Housewives Turns to New Mysteries | By Sean Mitchell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/books/50-years-on-lolita-still-has-power-to-unnerve.html | Now at 50 Lolita Still Has Power To Unnerve | By Charles McGrath | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/business/china-loosens-limits-on-trading-against-other-currencies-but-keeps.html | China Loosens Limits on Trading Against Other Currencies but Keeps Rein on Dollar | By Keith Bradsher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/business/competing-offer-made-for-intermix-media.html | Competing Offer Made for Intermix Media | By Dow Jones Ap | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/business/day-of-jitters-for-companies-even-as-worst-fears-ease.html | STORM AND CRISIS THE SHUTDOWN Day of Jitters for Companies Even as Worst Fears Ease | By Eduardo Porter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/business/expecting-the-worst-hoping-for-a-little-better.html | FIVE DAYS Expecting the Worst Hoping for a Little Better | By Mark A Stein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/business/great-job-vacation-is-on-us.html | WHATS OFFLINE Great Job Vacation Is on Us | By Paul B Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/business/gulf-coast-insurance-expected-to-soar.html | STORM AND CRISIS THE COVERAGE Gulf Coast Insurance Expected To Soar | By Joseph B Treaster | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/business/head-of-accounting-oversight-to-step-down.html | Head of Accounting Oversight to Step Down | By Floyd Norris | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/business/issues-remain-in-universals-talks-to-buy-dreamworks.html | Issues Remain in Universals Talks to Buy DreamWorks | By Laura M Holson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/business/its-not-her-fathers-playboy.html | SATURDAY INTERVIEW With Christie A Hefner Its Not Her Fathers Playboy | By Roben Farzad | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/business/off-the-charts-exxon-mobil-back-at-no-1-in-market-value-even-as-it.html | OFF THE CHARTS Exxon Mobil Back at No 1 in Market Value Even as It Shrinks Shares | By Floyd Norris | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/business/personal-business-living-in-the-trees-and-raising-a-few-to-boot.html | PERSONAL BUSINESS Living in the Trees and Raising a Few to Boot | By Kristina Shevory | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/business/pride-in-a-vintage-cellphone.html | PERSONAL BUSINESS BASIC INSTINCTS A Cellphone Please Hold the Frills | By M P Dunleavey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-24 | https://www.nytimes.com/2005/09/24/business/report-says-bushs-tax-cuts-will-cause-some-to-pay-more.html | Report Says Bushs Tax Cuts Will Cause Some to Pay More | By David Cay Johnston | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/business/score-at-the-wine-auction-stay-out-of-the-doghouse.html | PERSONAL BUSINESS EXECUTIVE PURSUITS Score at the Wine Auction Stay Out of the Doghouse | By Harry Hurt Iii | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/business/tax-court-lifts-secrecy-putting-some-cases-in-new-light.html | Tax Court Lifts Secrecy Putting Some Cases in New Light | By Louise Story | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/business/to-be-better-new-orleans-think-smaller.html | To Be Better New Orleans Think Smaller | By Joseph Nocera | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/business/your-money-todays-lesson-rethink-college-funds.html | YOUR MONEY Todays Lesson Rethink College Funds | By Damon Darlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/crosswords/bridge/twosuiter-tell-partner-early-you-may-have-a-double-fit.html | Bridge TwoSuiter Tell Partner Early You May Have a Double Fit | By Phillip Alder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/education/suspended-college-president-offers-to-accept-lesser-pact.html | Suspended College President Offers to Accept Lesser Pact | By Michael Janofsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/a-fast-long-island-evacuation-impossible.html | A Fast Long Island Evacuation Impossible | By Paul von Zielbauer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/conductors-are-returning-to-the-subways-l-line.html | Conductors Are Returning To the Subways L Line | By Jennifer 8 Lee and Shadi Rahimi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/evaluating-a-whatif-case-new-york-citys-evacuation.html | Evaluating a WhatIf Case New York Citys Evacuation | By James Barron | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/fish-market-move-delayed-judge-rules-against-city.html | Fish Market Move Delayed Judge Rules Against City | By Andrew Jacobs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/for-3-little-millionaires-a-series-of-painful-events.html | For 3 Little Millionaires a Series of Painful Events | By Alison Leigh Cowan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/friends-and-then-some-honor-a-socialite.html | Friends and Then Some Honor a Socialite | By Joyce Wadler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/harold-friedman-82-chemist-who-studied-electrolytes-dies.html | Harold Friedman 82 Chemist Who Studied Electrolytes | By Jeremy Pearce | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/including-indians-in-colonial-history.html | Including Indians in Colonial History Reenactments Highlight Roles the Tribes Played | By Shadi Rahimi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/jets-tell-nfl-they-may-build-on-queens-site.html | Jets Tell NFLThey May Build On Queens Site | By Charles V Bagli | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/jury-deliberates-case-of-war-protesters.html | Jury Deliberates Case of War Protesters | By Michelle York | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/man-charged-in-killing-of-woman-in-manhattan.html | Man Charged in Killing of Woman in Manhattan | By Fernanda Santos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/metrocampaigns/ferrer-gets-an-endorsement-and-koch-gets-a-scolding.html | Ferrer Gets an Endorsement And Koch Gets a Scolding | By Diane Cardwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/metrocampaigns/fundraising-for-ferrer-gets-off-to-slow-start.html | FundRaising For Ferrer Gets Off To Slow Start | By Nicholas Confessore | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/metrocampaigns/state-democrats-seek-apology-from-bloomberg-for.html | State Democrats Seek Apology From Bloomberg for Campaign Flier | By Patrick D Healy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/new-jersey-couple-wins-258-million-in-mega-jackpot.html | New Jersey Couple Wins 258 Million in Mega Jackpot | By John Holl | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/new/new-jerseys-child-welfare-chief-announces-his-resignation.html | New Jerseys Child Welfare Chief Announces His Resignation | By Richard Lezin Jones | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/new/new-love-breaks-up-a-6year-relationship-at-the-zoo.html | New Love Breaks Up a 6Year Relationship at the Zoo | By Jonathan Miller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/progress-and-concerns-noted-in-special-education-system.html | Progress and Concerns Noted In Special Education System | By David M Herszenhorn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/scraps-of-a-life-amassed-into-mountains.html | About New York Scraps of a Life Amassed Into Mountains | By Dan Barry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nyregion/us/us-orders-ford-to-retest-a-former-dumpsite-in-new-jersey.html | US Orders Ford to Retest a Former Dumpsite in New Jersey | By Anthony Depalma | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/obituaries/noel-mander-organ-maker-is-dead-at-93.html | Noel Mander Organ Maker Is Dead at 93 | By Douglas Martin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/a-million-little-pieces.html | A Million Little Pieces | By Nader Mousavizadeh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/lbjs-political-hurricane.html | LBJs Political Hurricane | By Brian Williams | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/losing-that-new-deal-religion.html | Losing That New Deal Religion | By John Tierney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/opinion/stormy-spins-in-a-vortex.html | Stormy Spins in a Vortex | By Maureen Dowd | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/politics/3-in-82nd-airborne-say-beating-iraqi-prisoners-was-routine.html | 3 in 82nd Airborne Say Beating Iraqi Prisoners Was Routine | By Eric Schmitt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/politics/amid-many-fights-over-qualifications-a-bush-nomination-stalls-in.html | STORM AND CRISIS POLITICAL APPOINTEES Amid Many Fights Over Qualifications A Bush Nomination Stalls in the Senate | By David E Rosenbaum and Stephen Labaton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/politics/cheney-set-for-surgery-to-repair-bulge-in-an-artery.html | Cheney Set for Minimally Invasive Procedure Today to Repair Bulge in an Artery | By Lawrence K Altman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/politics/debt-deal-for-poorest-nations-moves-ahead.html | Debt Deal for Poorest Nations Moves Ahead | By Edmund L Andrews | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/politics/democrats-press-justice-dept-nominee-anew.html | Democrats Press Justice Dept Nominee Anew | By Eric Lichtblau | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/politics/for-wolfowitz-poverty-is-the-newest-war-to-fight.html | For Wolfowitz Poverty Is the Newest War to Fight | By Edmund L Andrews | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/politics/frist-sale-of-stock-spurs-inquiries-into-trusts.html | Frist Sale of Hospital Stock Spurs Inquiries Into Trusts | By David D Kirkpatrick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/politics/leader-of-the-fda-steps-down-after-a-short-turbulent-tenure.html | Leader of the FDA Steps Down After a Short Turbulent Tenure | By Robert Pear and Andrew Pollack | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/baseball-with-fans-in-the-house-boston-finds-its-footing.html | BASEBALL With Fans in the House Boston Finds Its Footing | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/baseball/caution-for-martinez-full-speed-for-mets.html | BASEBALL Caution for Martinez Full Speed for Glavine | By Tim Wendel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/baseball/chacon-baffles-blue-jays-again-to-secure-lead.html | BASEBALL Chacon Prospers From Match Made On the Mound | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/baseball/giambis-back-is-tender-but-it-wont-keep-him-out.html | BASEBALL NOTEBOOK His Back Feeling Better Giambi Expects to Play Today | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/baseball/tejada-denies-palmeiros-steroids-accusation.html | BASEBALL Tejada Says He Gave Palmeiro Just a Vitamin | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/football/a-bunch-of-wild-and-crazy-receivers.html | PRO FOOTBALL A Bunch of Wild and Crazy Receivers | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/golf/wounded-dogs-bite-after-cage-is-rattled.html | GOLF Wounded Dogs Bite After Cage Is Rattled | By Damon Hack | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/hockey/leetch-uncertain-about-playing-in-garden-in-a-new-uniform.html | HOCKEY Too Soon for Leetch to Play in the Garden in a New Uniform | By Jason Diamos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/ncaafootball/saturdays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/ncaafootball/the-slap-of-luxury.html | COLLEGE FOOTBALL Living With the Slap of Luxury Oregon Is Trying to Prove Itself | By Lee Jenkins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/othersports/as-injuries-mount-boxing-looks-within.html | BOXING As Injuries Mount Boxing Takes A Look Within | By John Eligon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/othersports/the-sex-appeal-of-cards-and-vice-versa.html | POKER GAME THEORY The Sex Appeal of Cards and Vice Versa | By James McManus | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/othersports/virtually-focusing-the-mind-a-firsthand-account.html | GAME THEORY THE GAMER Virtually Focusing the Mind a Firsthand Account | By Seth Schiesel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/othersports/world-comes-to-5th-ave-for-racing-not-shopping.html | RUNNING World Comes to 5th Ave For Racing Not Shopping | By Frank Litsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/pro-football-2-quarterbacks-may-be-friends-but-never-on-a-sunday.html | PRO FOOTBALL 2 Quarterbacks May Be Friends but Never on a Sunday | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/pro-football-strahan-questionable-again.html | PRO FOOTBALL Strahan Questionable Again | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/sports/the-evolution-of-unnatural-selection.html | Sports of The Times In Baseballs Evolution Unnatural Selection | By William C Rhoden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/technology/doing-executive-time.html | WHATS ONLINE Doing Executive Time | By Dan Mitchell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/technology/its-not-tv-its-yahoo.html | Its Not TV Its Yahoo An ExABC Impresario Aims to Build the Studio of the Future | By Saul Hansell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/technology/palm-will-team-with-microsoft-for-the-next-version-of-the-treo.html | Palm Will Team With Microsoft for the Next Version of the Treo Organizer | By John Markoff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/theater/reviews/bill-gates-steve-jobs-and-songs.html | MUSICAL THEATER FESTIVAL REVIEW Bill Gates Steve Jobs And Songs | By Rob Kendt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/us/ban-on-samesex-attraction-and-sexual-activity-could-be-a-crucial-issue.html | Beliefs A ban on samesex attraction and sexual activity could be a crucial issue for Catholics attitudes | By Peter Steinfels | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| 2005-09-24 | https://www.nytimes.com/2005/09/24/many-insurers-set-to-offer-new-medicare-drug-plans.html | Many Insurers Set to Offer New Medicare Drug Plans | By Robert Pear | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/national-briefing-new-england-rhode-island-club-owners-file-for.html | National Briefing  New England Rhode Island Club Owners File For Bankruptcy | By Katie Zezima NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nationalspecial/all-work-and-no-play-makes-katrina-a-surprise.html | STORM AND CRISIS VOICES FROM THE STORM All Work and No Play Makes Katrina a Surprise | By Michael Luo | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nationalspecial/bus-evacuating-senior-center-burns-killing-24-near.html | STORM AND CRISIS TRAFFIC DEATHS Bus Evacuating Senior Center Burns Killing 24 Near Dallas | By Rick Lyman and Laura Griffin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nationalspecial/citing-problems-georgia-county-asks-red-cross-to-leave.html | STORM AND CRISIS THE AID AGENCY Citing Problems Georgia County Asks Red Cross to Leave an Aid Center for Evacuees | By Stephanie Strom | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nationalspecial/floods-reclaim-neighborhoods-that-are-already-ravaged.html | STORM AND CRISIS NEW ORLEANS Floods Reclaim Neighborhoods That Are Already Ravaged | By Jere Longman and Michael Brick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nationalspecial/katrina-effect-pushed-texans-into-gridlock.html | STORM AND CRISIS THE EVACUATION Katrina Effect Pushed Texans Into Gridlock | By Ralph Blumenthal and David Barstow | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nationalspecial/so-who-is-right-in-debate-on-role-of-global-warming.html | STORM AND CRISIS CLIMATE So Who Is Right in Debate on Role of Global Warming Time Will Tell | By Andrew C Revkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/nationalspecial/storm-lashes-coast-levees-breached-in-new-orleans.html | STORM AND CRISIS THE OVERVIEW Storm Lashes Coast Levees Breached in New Orleans | By Simon Romero and Jere Longman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/storm-and-crisis-the-president-bushs-itinerary-at-mercy-of-weather-even.html | STORM AND CRISIS THE PRESIDENT Bushs Itinerary at Mercy Of Weather Even If Its Nice | By David E Sanger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/world/africa/hijackers-back-down-on-deal.html | World Briefing  Africa Somalia Hijackers Back Down On Deal | By Marc Lacey NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/world/asia/pakistani-leaders-comments-on-rape-stir-outrage.html | Pakistani Leaders Comments on Rape Stir Outrage | By Salman Masood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/world/europe/bloodied-and-wobbly-but-still-standing-in-german-fight.html | Bloodied and Wobbly but Still Standing in German Fight | By Richard Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/world/europe/exiled-iranians-try-to-foment-revolution-from-france.html | THE SATURDAY PROFILE Exiled Iranians Try to Foment Revolution From France | By Craig S Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/world/europe/seminar-on-1915-massacre-of-armenians-to-go-ahead.html | Seminar on 1915 Massacre of Armenians to Go Ahead | By Sebnem Arsu | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/world/middleeast/bus-stop-blast-kills-6-iraqis-3-gis-die-in-other-attacks.html | Bus Stop Blast Kills 6 Iraqis 3 GIs Die in Other Attacks | By Richard A Oppel Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/world/middleeast/truckful-of-rockets-explodes-at-hamas-rally-in-gaza.html | Truckful of Rockets Explodes at Hamas Rally in Gaza Killing 15 and Injuring Dozens | By Greg Myre | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/world/nuclear-agency-expected-to-back-weaker-rebuke-to-iran.html | Nuclear Agency Expected to Back Weaker Rebuke to Iran | By Mark Landler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/world-briefing-asia-pakistan-religious-schools-to-register.html | World Briefing  Asia Pakistan Religious Schools To Register | By Salman Masood NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/world-briefing-europe-belarus-bomb-wounds-dozens-at-cafe.html | World Briefing  Europe Belarus Bomb Wounds Dozens At Cafe | By Steven Lee Myers NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-24 | https://www.nytimes.com/2005/09/24/world/world-briefing-europe-britain-bomb-scare-at-airport.html | World Briefing  Europe Britain Bomb Scare At Airport | By Sarah Lyall NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/world/world-briefing-europe-britain-convert-guilty-of-terror-charges.html | World Briefing  Europe Britain Convert Guilty Of Terror Charges | By Sarah Lyall NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-24 | https://www.nytimes.com/2005/09/24/world/world-briefing-europe-russia-khodorkovsky-lawyers-pressured.html | World Briefing  Europe Russia Khodorkovsky Lawyers Pressured | By Steven Lee Myers NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/dance/baryshnikov-takes-his-building-for-a-test-run.html | DANCE Baryshnikov Takes His Building for a Test Run | By Roslyn Sulcas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/dance/too-much-too-little-or-maybe-just-right.html | DANCE Too Much Too Little Or Maybe Just Right | By John Rockwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/design/art-as-roadside-attraction.html | ART Making the Desert Bloom Out West Way Out West | By Jori Finkel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/design/shopgifting.html | DIRECTIONS Shopgifting | By Benjamin Genocchio | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/design/this-story-sadly-appropriate-for-children.html | ART This Story Sadly Appropriate For Children | By Kristin Hohenadel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/music-the-opera-that-chooses-the-nuclear-option.html | MUSIC The Opera That Chooses the Nuclear Option | By Matthew Gurewitsch | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/music/embracing-traditions-or-turning-them-on-their-heads.html | MUSIC PLAYLIST Embracing Traditions or Turning Them on Their Heads | By Ben Ratliff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/music/hey-ho-lets-go-to-berlin.html | DIRECTIONS Hey Ho Lets Go to Berlin | By Geeta Dayal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/music/signposts-for-a-songwriter.html | DIRECTIONS Signposts for a Songwriter | By Phil Sweetland | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/music/this-band-was-your-band-this-band-is-my-band.html | MUSIC This Band Was Your Band This Band Is My Band | By Jeff Leeds | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/television/on-the-cover.html | On the Cover | By Neil Genzlinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/television/smallscreen-sundance.html | DIRECTIONS SmallScreen Sundance | By Bryan Reesman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/television/the-domestic-goddess-at-the-height-of-her-power.html | DVD The Domestic Goddess at the Height of Her Power | By Jon Caramanica | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/the-week-ahead-sept-25-oct-1-art.html | THE WEEK AHEAD Sept 25  Oct 1 ART | By Grace Glueck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/the-week-ahead-sept-25-oct-1-classical-music.html | THE WEEK AHEAD Sept 25  Oct 1 CLASSICAL MUSIC | By Bernard Holland | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/the-week-ahead-sept-25-oct-1-dance.html | THE WEEK AHEAD Sept 25  Oct 1 DANCE | By Claudia La Rocco | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/the-week-ahead-sept-25-oct-1-film.html | THE WEEK AHEAD Sept 25  Oct 1 FILM | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/the-week-ahead-sept-25-oct-1-popjazz.html | THE WEEK AHEAD Sept 25  Oct 1 POPJAZZ | By Jon Pareles | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/the-week-ahead-sept-25-oct-1-television.html | THE WEEK AHEAD Sept 25  Oct 1 TELEVISION | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/the-week-ahead-sept-25-oct-1-theater.html | THE WEEK AHEAD Sept 25  Oct 1 THEATER | By Ben Brantley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 2 | Reg 2 | Date 3 |
|---|---|---|---|---|---|---|---|
| 2005-09-25 | https://www.nytimes.com/2005/09/25/automobiles/behind-the-wheel2006-hummer-h3-baby-looks-big-for-its-age.html | BEHIND THE WHEEL2006 Hummer H3 Baby Looks Big for Its Age | By Jerry Garrett | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/automobiles/if-medieval-suits-the-mood.html | If Medieval Suits the Mood | By Phil Patton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/automobiles/ralph-nader-is-my-copilot.html | BY THE WAY Ralph Nader Is My CoPilot | By Dave Caldwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/26a-sister-sister.html | Sister Sister | By Ligaya Mishan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/clear-inside-the-box.html | Inside The Box | By Jean Nathan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/codes-precepts-biases-and-taboos-and-into-it-the-double.html | The Double | By David Kirby | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/fiction-chronicle.html | Fiction Chronicle | By Maggie Galehouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/fortunes-formula-wanna-bet.html | Wanna Bet | By David Pogue | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/girl-sleuth-whodunit.html | Whodunit | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/haight-crime.html | CRIME Haight Crime | By Marilyn Stasio | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/hot-animal-love-beastie-boys-and-girls.html | Beastie Boys and Girls | By Henry Alford | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/james-agee-journalist-critic-novelist-screenwriter.html | JournalistCriticNovelistScreenwriter | By John Leonard | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/lovesick-blues-long-gone-daddy.html | Long Gone Daddy | By Garrison Keillor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/melville-the-novel-as-big-as-a-whale.html | The Novel as Big as a Whale | By Michael Gorra | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/my-detachment-noncombat-fatigue.html | Noncombat Fatigue | By Verlyn Klinkenborg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/new-york-night-400year-bender.html | 400Year Bender | By Joseph Berger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/off-the-map-call-of-the-wild.html | Call of the Wild | By Sara Wheeler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/the-city-of-falling-angels-theres-life-after-lady-chablis.html | Theres Life After Lady Chablis | By Adam Goodheart | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/the-corrections.html | ESSAY The Corrections | By Nora Krug | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/the-days-of-abandonment-il-divorzio.html | Il Divorzio | By Jean Hanff Korelitz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/the-great-stink-the-waste-land.html | The Waste Land | By Susann Cokal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/the-interpreter-color-code.html | Color Code | By Christopher Caldwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/the-march-making-war-hell.html | Making War Hell | By Walter Kirn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/the-shame-of-the-nation-separate-and-unequal.html | Separate and Unequal | By Nathan Glazer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/the-world-on-sunday-pulitzers-prize.html | Pulitzers Prize | By Jonathan Mahler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/up-front.html | Up Front | By The Editors | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/vita-exile-on-prince-street.html | Exile on Prince Street | By Sven Birkerts | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/after-storms-confidence-may-wane.html | MARKET WEEK After Storms Confidence May Wane | By Conrad De Aenlle | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/openers-suits-a-second-act.html | OPENERS SUITS A SECOND ACT | By Lynnley Browning | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/openers-suits-class-above-all.html | OPENERS SUITS CLASS ABOVE ALL | By Jane L Levere | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/openers-suits-donald-is-that-you.html | OPENERS SUITS DONALD IS THAT YOU | By Ken Belson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/openers-suits-having-it-both-ways.html | OPENERS SUITS HAVING IT BOTH WAYS | By Patrick McGeehan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/openers-suits-in-this-culture-war-culture-is-the-winner.html | OPENERS SUITS In This Culture War Culture Is the Winner | By Julie Bosman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/ouch-a-directors-parting-shot.html | Ouch A Directors Parting Shot | By Gretchen Morgenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/stay-calm-and-wear-black.html | OFFICE SPACE THE BOSS Stay Calm and Wear Black | By Melissa Paynor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/stocks-fall-on-worries-of-rising-energy-costs.html | DataBank Stocks Fall on Worries of Rising Energy Costs | By Jeff Sommer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/super-mario-has-a-super-headache.html | Super Mario Has a Super Headache | By Andrew Ross Sorkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/that-certain-something-the-celebrity-chief.html | OFFICE SPACE ARMCHAIR MBA That Certain Something The Celebrity Chief | By William J Holstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/why-time-warner-has-fallen-in-love-with-aol-again.html | DIGITAL DOMAIN Why Time Warner Has Fallen in Love With AOL Again | By Randall Stross | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/yourmoney/dont-blink-youll-miss-the-258thrichest-american.html | MONEY TRAILS Dont Blink Youll Miss the 258thRichest American | By Nina Munk | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/yourmoney/hanging-on-and-saluting-the-past.html | OPENERS THE GOODS Hanging On And Saluting the Past | By Brendan I Koerner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/yourmoney/how-to-pitch-the-military-when-a-war-drags-on.html | Madison Avenue Wants You | By Timothy L OBrien | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/yourmoney/how-to-sell-a-mustang-or-anything-else.html | EVERYBODYS BUSINESS How to Sell a Mustang or Anything Else | By Ben Stein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/yourmoney/looking-more-compelling-a-power-system-of-ones-own.html | SUNDAY MONEY SPENDING Looking More Compelling A Power System of Ones Own | By Eryn Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/yourmoney/new-advice-to-retirees-spend-more-at-first-cut-back.html | SUNDAY MONEY PLANNING New Advice to Retirees Spend More at First Cut Back Later | By Ilana Polyak | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/yourmoney/parents-be-thankful-for-small-favors-they-pay-for-the.html | OPENERS THE COUNT Parents Be Thankful For Small Favors They Pay for the Gas | By Hubert B Herring | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/yourmoney/the-analysts-vs-the-insiders.html | STRATEGIES The Analysts vs the Insiders | By Mark Hulbert | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/business/yourmoney/why-buy-peanuts-when-you-can-own-a-share-of-the-team.html | SUNDAY MONEY INVESTING Why Buy Peanuts When You Can Own A Share of the Team | By Eryn Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/crosswords/chess/its-foolish-to-try-the-offbeat-against-a-far-stronger.html | Chess Its Foolish to Try the Offbeat Against a Far Stronger Player | By Robert Byrne | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/dining/ahead-of-the-bounce.html | GOOD EATINGPROSPECT HEIGHTS Ahead of the Bounce | Compiled by Kris Ensminger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/dining/merlot-makers-form-alliance.html | LONG ISLAND VINES Merlot Makers Form Alliance | By Howard G Goldberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/dining/rieslings-arise-near-the-falls.html | WINE UNDER 20 Rieslings Arise Near the Falls | By Howard G Goldberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/education/as-test-scores-jump-raleigh-credits-integration-by-income.html | As Test Scores Jump Raleigh Credits Integration by Income | By Alan Finder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sundaystyles/clap-your-hands-say-yeah-ready-to-gloat-at-the-reunion.html | A NIGHT OUT WITH Clap Your Hands Say Yeah Ready to Gloat at the Reunion | By Jessica Pressler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sundaystyles/fruit-cocktail-season.html | SHAKEN AND STIRRED Fruit Cocktail Season | By William L Hamilton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sundaystyles/sally-inc.html | Sally Inc | By Erika Kinetz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sundaystyles/seeking-hollywood-endings-to-global-problems.html | Seeking Hollywood Endings To Global Problems | By Damien Cave | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sundaystyles/something-like-motherhood.html | MODERN LOVE Something Like Motherhood | By Carolyn Megan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sundaystyles/that-90s-band-tries-again.html | That 90s Band Tries Again | By Warren St John | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sundaystyles/the-minimalist-on-the-bespoke-bicycle.html | POSSESSED The Minimalist On the Bespoke Bicycle | By David Colman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sundaystyles/to-the-top-a-hiphop-howto.html | To the Top A HipHop HowTo | By Alex Williams | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sundaystyles/when-you-fall-off-get-back-on-the-board.html | When You Fall Off Get Back on the Board | By Liesl Schillinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/sundaystyles/you-dont-say.html | THE AGE OF DISSONANCE You Dont Say | By Bob Morris | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/fern-schad-and-alfred-moses.html | VOWS Fern Schad and Alfred Moses | By Marcelle S Fischler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/fashion/weddings/susan-brophy-and-gerald-mcgowan.html | STATE OF THE UNIONS Susan Brophy Gerald McGowan  Featured in Vows Jan 18 1998 | By Lois Smith Brady | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/jobs/afraid-of-being-on-your-own-thats-healthy-and-also-useful.html | Afraid of Being on Your Own Thats Healthy and Also Useful | By Coeli Carr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/jobs/after-the-storm-salvaging-a-life.html | LIFES WORK After the Storm Salvaging a Life | By Lisa Belkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/a-dogs-death.html | The Way We Live Now 92505 THE ETHICIST A Dogs Death | By Randy Cohen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/after-life.html | After Life | By Joan Didion | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/comfort-to-the-enemy.html | THE FUNNY PAGES III SUNDAY SERIAL Comfort to the Enemy Chapter 2 Shemanes Lincoln Zephyr | Fiction by Elmore Leonard | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/eat-memory-line-of-sight.html | Eat Memory Line of Sight | By Gabrielle Hamilton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/funny-about-the-news.html | The Way We Live Now 92505 QUESTIONS FOR STEPHEN COLBERT Funny About the News | By Deborah Solomon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/passing-through.html | Lives Passing Through | By Yiyun Li | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/pimp-my-prius.html | Style The Way We Drive Now Motoring Toward A PostGasoline Age Pimp My Prius | By Andrew Tilin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/showering-together.html | THE FUNNY PAGES II TRUELIFE TALES Showering Together | By Neal Pollack | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/style-the-way-we-drive-now-motoring-toward-a-postgasoline-age-cars.html | Style The Way We Drive Now Motoring Toward A PostGasoline Age Cars That Guzzle Grass | By Ted C Fishman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-ticket-200-boylston-street-where-your-pet-picks-up-for.html | The Ticket 200 Boylston Street Where Your Pet Picks Up For You | By Ann Marie Gardner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-ticket-37-ways-to-meet-your-lover.html | The Ticket 37 Ways To Meet Your Lover | By Chris Isenberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-ticket-5-great-gay-destinations.html | The Ticket 5 Great Gay Destinations | By Robert Johnston | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-broken-contract.html | The Way We Live Now 92505 The Broken Contract | By Michael Ignatieff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-classicist.html | The Classicist | By Lynn Hirschberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-east-in-the-west.html | Bordering on What | By Christopher Caldwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-face-of-amsterdam.html | THE FACE OF AMSTERDAM | By Ann Marie Gardner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-funny-pages-i-the-strip-building-stories-part-2.html | The Funny Pages I THE STRIP Building Stories PART 2 | By Chris Ware | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-get-warsaw-weekend.html | THE GET Warsaw Weekend | By Maura Egan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-high-performance-hybrids.html | Style The Way We Drive Now  Motoring Toward A PostGasoline Age The HighPerformance Hybrids | By Clive Thompson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-ick-factor.html | The Way We Live Now 92505 ON LANGUAGE The Ick Factor | By William Safire | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-originals-tireless-curious-exuberant-irrepressible-bunch.html | THE ORIGINALS TIRELESS CURIOUS EXUBERANT IRREPRESSIBLE BUNCH | By Alexandra Zissu | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-remix-art-in-actionparis-after-hours.html | THE REMIX Art In ActionParis After Hours | By Christine Muhlke | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-remix-boutique-plus.html | THE REMIX Boutique Plus | By Jonathan Hayes | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-remix-takeout-takes-off.html | THE REMIX Takeout Takes Off | By Oliver SchwanerAlbright | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-remix-the-pain-in-spain.html | THE REMIX The Pain in Spain | By Gisela Williams | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-remix-the-uncolas.html | THE REMIX The UnColas | By Mark Ellwood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-remix-travel-games-are-we-there-yet.html | THE REMIX Travel games  Are We There Yet | By Nell Campbell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-remix-tree-stumped.html | THE REMIX Tree Stumped | By Mark Jacobs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-remix-view-point-from-the-top-of-the-rock.html | THE REMIX View Point  From The Top Of The Rock | By Agnes Greenhall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-remix-walk-this-way.html | THE REMIX Walk This Way | By Christine Muhlke | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-sophisticated-traveler-uncle-walt-parlezvous-francais.html | THE SOPHISTICATED TRAVELER Uncle Walt ParlezVous Franais | By Jt Leroy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-talk-perfect-bound-support-my-local-businesses.html | THE TALK PERFECT BOUND Support My Local Businesses | By Tyler Brule | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/the-talk.html | THE TALK | By Horacio Silva | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/movies/features/reading-from-left-to-right.html | Reading From Left to Right | By Ao Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/movies/answered-prayers-how-capote-came-together.html | FILM Answered Prayers How Capote Came Together | By Christian Moerk | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/movies/india-outsources-a-bollywood-film.html | FILM India Outsources A Bollywood Film | By Matthew Hays | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/movies/those-arent-just-sandals-darling-theyre-destiny.html | FILM Those Arent Just Sandals Darling Theyre Destiny | By Hilary De Vries | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/5-are-dead-2-from-gunshots-in-separate-slayings-in-queens-brooklyn.html | 5 Are Dead 2 From Gunshots in Separate Slayings in Queens Brooklyn and Bronx | By Kareem Fahim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/a-fatal-string-of-bad-luck.html | A Fatal String of Bad Luck | By Alan Feuer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/a-quick-zigzag-to-the-top-at-the-neuberger-museum.html | A Quick Zigzag to the Top At the Neuberger Museum | By Roberta Hershenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/admirers-of-fallen-911-hero-disdain-the-vaticans-likely-plan-to.html | Admirers of Fallen 911 Hero Disdain the Vaticans Likely Plan to Bar Gays as Priests | By Andy Newman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/another-deal-another-tax-break.html | Another Deal Another Tax Break | By Avi Salzman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/another-order-to-go.html | Another Order To Go | By Robert Strauss | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/art-review-stark-images-of-when-steichen-went-to-war.html | ART REVIEW Stark Images of When Steichen Went to War | By Benjamin Genocchio | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/art-review-through-the-blur-photographs-from-abu-ghraib.html | ART REVIEW Through the Blur Photographs From Abu Ghraib | By Benjamin Genocchio | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/briefs-education-fewer-as-at-princeton.html | BRIEFS EDUCATION FEWER As AT PRINCETON | By Karen W Arenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/briefs-health-smoking-legislation.html | BRIEFS HEALTH SMOKING LEGISLATION | By Damien Cave | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/caught-in-a-train-delay-a-protest-takes-a-detour.html | Caught in a Train Delay A Protest Takes a Detour | By Damien Cave | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/city-received-a-nearrecord-number-of-visitors-in-2004.html | City Received a NearRecord Number of Visitors in 2004 | By Marc Santora | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/clinton-says-she-opposes-freedom-center.html | Clinton Says She Opposes Freedom Center | By Manny Fernandez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/commuters-journal-ads-that-catch-the-eye-or-make-card-tables.html | COMMUTERS JOURNAL Ads That Catch the Eye Or Make Card Tables | By Jack Kadden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/county-lines-doubts-about-roberts-expressed-one-volunteer-at-a.html | COUNTY LINES Doubts About Roberts Expressed One Volunteer at a Time | By Kate Stone Lombardi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/cross-westchester-with-friends-like-these-she-wrote-a-book.html | CROSS WESTCHESTER With Friends Like These She Wrote a Book | By Debra West | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/footlights-915360.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/freedom-center-in-doubt.html | Lofty Ideals Of Freedom Meet Reality On Ground | By David W Dunlap | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/from-inside-out-a-museum-remix.html | From Inside Out A Museum Remix | By David Everitt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/gathering-a-little-moss-at-home-in-new-jersey.html | Gathering a Little Moss At Home in New Jersey | By Thomas Staudter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/generations-sharpening-eyes-to-abuse-of-the-elderly.html | GENERATIONS Sharpening Eyes To Abuse of the Elderly | By Jeff Grossman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/he-knows-when-to-fold-em.html | He Knows When to Fold Em | By Brian P Murphy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/housing-plans-nudged-for-chance-at-more-jobs.html | Housing Plans Nudged For Chance at More Jobs | By Greg Clarkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/huntingtons-stradivari.html | Huntingtons Stradivari | By Brian Fidelman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/in-brief-beginning-oct-1-stop-talking-and-drive.html | IN BRIEF Beginning Oct 1 Stop Talking and Drive | By Jeff Holtz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/in-brief-brookhaven-shutdown-carousel-going-to-cooperstown.html | IN BRIEF BROOKHAVEN ShutDown Carousel Going to Cooperstown | By John Rather | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/in-brief-southampton-stony-brook-university-closer-to-campus-deal.html | IN BRIEF SOUTHAMPTON Stony Brook University Closer to Campus Deal | By Julia C Mead | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/in-business-twin-allegiances-to-bebop-and-medicine.html | IN BUSINESS Twin Allegiances to Bebop and Medicine | By Thomas Staudter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/in-peekskill-it-takes-a-community.html | In Peekskill It Takes a Community | By Benjamin Genocchio | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/independence-party-the-mouse-that-roared.html | Independence Party The Mouse That Roared | By Vivian S Toy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/jersey-as-for-the-world-of-heated-pools-but-no-playgrounds-show-me.html | JERSEY As for the World of Heated Pools but No Playgrounds Show Me to the Gate | By Paula Span | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/li-work-help-wanted-lo-pay-hi-expenses.html | LI  WORK Help Wanted Lo Pay Hi Expenses | By Stewart Ain | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/long-island-journal-where-the-merrygoround-never-stops.html | LONG ISLAND JOURNAL Where the MerryGoRound Never Stops | By Marcelle S Fischler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/metrocampaigns/a-mixed-message-for-ferrer-in-primary-voting.html | A Mixed Message for Ferrer In Primary Voting Patterns | By Sam Roberts | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/metrocampaigns/bloomberg-keeps-his-name-off-rebate-checks.html | Bloomberg Keeps His Name Off Rebate Checks | By Jim Rutenberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/metrocampaigns/prominent-national-democrats-rally-around-ferrer.html | Prominent National Democrats Rally Around Ferrer | By Nicholas Confessore | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/new-leak-gives-lift-to-indian-point-critics.html | New Leak Gives Lift to Indian Point Critics | By Lisa W Foderaro | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/no2/no2-pencil-optional-drew-snubs-the-sat.html | No2 Pencil Optional Drew Snubs the SAT | By Marek Fuchs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/none-of-the-above.html | None Of The Above | By Josh Benson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/noticed-gas-prices-and-restrictions-squeeze-fishermen.html | NOTICED Gas Prices and Restrictions Squeeze Fishermen | By Joe Wojtas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregionspecial2/dogs-cough-and-owners-worry.html | Dogs Cough And Owners Worry | By Jane Gordon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregionspecial2/forgiven-or-banished-a-rabbi-who-erred-awaits-his.html | Forgiven or Banished A Rabbi Who Erred Awaits His Fate | By Jennifer Medina | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregionspecial2/immigrant-entrepreneurs-are-saving-main-street.html | Immigrant Entrepreneurs Are Saving Main Street | By Phillip Lutz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregionspecial2/in-the-wake-of-the-storm-rage-and-redemption.html | LEAVING HOME In the Wake of the Storm Rage and Redemption | By Carlos Eire | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregionspecial2/the-walls-long-island-loveshates.html | The Walls Long Island LovesHates | By Lisa W Foderaro | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregionspecial2/virulent-dog-virus-hits-area-kennels.html | Virulent Dog Virus Hits Area Kennels | By Carin Rubenstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregionspecial2/what-no-fries-and-pepsi.html | What No Fries and Pepsi | By Debra Nussbaum | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregionspecial2/where-the-mild-things-are.html | IN PERSON Where The Mild Things Are | By George Gene Gustines | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/officers-car-strikes-girl-from-bronx-killing-her.html | Officers Car Strikes Girl From Bronx Killing Her | By Kareem Fahim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/on-politics-you-can-wake-up-the-debate-is-over.html | ON POLITICS You Can Wake Up The Debate Is Over | By David Chen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/putting-spirituality-back-into-bar-mitzvahs.html | Putting Spirituality Back Into Bar Mitzvahs | By Linda F Burghardt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/quick-bite-fort-lee-a-chain-restaurant-unbound.html | QUICK BITE Fort Lee A Chain Restaurant Unbound | By Jason Perlow | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/scores-remain-high-on-state-math-tests.html | Scores Remain High On State Math Tests | By Alan Finder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/silverhaired-and-lionhearted-bridgeport-crime-patrol-succeeds.html | SilverHaired and Lionhearted Bridgeport Crime Patrol Succeeds | By Nancy Polk | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/soapbox-thats-a-lot-of-zeros.html | SOAPBOX Thats a Lot of Zeros | By Anastasia Rubis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/studying-the-hard-lessons-of-katrina.html | Studying the Hard Lessons of Katrina | By John Rather | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/the-big-day-nears-what-to-wear-what-to-say.html | The Big Day Nears What to Wear What to Say | By Avi Salzman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/the-land-has-been-cleared-now-theres-the-matter-of-a-name.html | The Land Has Been Cleared Now Theres the Matter of a Name | By Tina Kelley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/theater-review-reincarnation-oh-never-mind.html | THEATER REVIEW Reincarnation Oh Never Mind | By Naomi Siegel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/theater-review-theres-a-bit-of-magic-in-this-night.html | THEATER REVIEW Theres a Bit of Magic In This Night | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/a-community-worries-about-a-loss-of-community.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND A Community Worries About a Loss of Community | By Jennifer Bleyer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/and-the-neighbors-said-we-knew-them-when.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE And the Neighbors Said We Knew Them When | By Jake Mooney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/as-real-estate-prices-soar-less-room-for-furry-souls.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE As Real Estate Prices Soar Less Room for Furry Souls | By Arianne Cohen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/at-the-fiesta-bowl-the-final-frame.html | STREET LEVEL Pelham Bay At the Fiesta Bowl the Final Frame | By Jake Mooney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/fertile-blessings-indeed.html | URBAN STUDIES THANKING Fertile Blessings Indeed | By Corey Kilgannon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/housing-from-the-amen-corner-creates-a-stir.html | NEIGHBORHOOD REPORT NEW YORK CHURCHES Housing From the Amen Corner Creates a Stir | By Jeff Vandam | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/in-eight-colors-hush-your-mouth.html | NEIGHBORHOOD REPORT HARLEM In Eight Colors Hush Your Mouth | By Cassi Feldman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/lastditch-protests-at-a-cathedral-short-on-cash.html | NEIGHBORHOOD REPORT NEW YORK CHURCHES LastDitch Protests at a Cathedral Short on Cash | By Jennifer Bleyer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/love-for-sale.html | Love for Sale | By Jay Jennings | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/mosey-on-down-to-the-general-store-but-do-it-while-you-can.html | NEIGHBORHOOD REPORT CHELSEA Mosey On Down to the General Store But Do It While You Can | By Maura Hogan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/names-with-a-past.html | F Y I | By Michael Pollak | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/on-gramercy-park-an-oldfashioned-girl.html | On Gramercy Park an OldFashioned Girl | By Steven Kurutz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/the-band-just-wants-to-have-fun.html | URBAN TACTICS The Band Just Wants to Have Fun | By Richard Morgan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/the-blame-game-over-dead-fish.html | NEIGHBORHOOD REPORT BAYSIDEDOUGLASTON The Blame Game Over Dead Fish | By Jeff Vandam | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/thecity/the-rich-are-different-so-is-a-certain-rock.html | NEW YORK UP CLOSE The Rich Are Different So Is a Certain Rock | By John Freeman Gill | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/trends-mop-tops-for-youths-keep-barbers-at-bay.html | TRENDS Mop Tops for Youths Keep Barbers at Bay | By Ellen Rosen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/two-die-in-crash-of-ultralight-plane-in-new-jersey.html | Two Die in Crash of Ultralight Plane in New Jersey | By Jennifer 8 Lee and Nate Schweder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/weather-suits-mosquitoes-fine.html | Weather Suits Mosquitoes Fine | By Jane Gordon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/worth-noting-and-the-other-video-weekend-at-bernies.html | WORTH NOTING And the Other Video Weekend at Bernies | By Josh Benson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/worth-noting-in-atlantic-city-the-republican-folds.html | WORTH NOTING In Atlantic City The Republican Folds | By Robert Strauss | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/worth-noting-not-just-the-humidity-its-the-heat-too.html | WORTH NOTING Not Just the Humidity Its the Heat Too | By Robert Strauss | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/worth-noting-white-sox-fans-say-it-aint-so.html | WORTH NOTING White Sox Fans Say It Aint So | By Kevin Cahillane | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/obituaries/tobias-schneebaum-chronicler-and-dining-partner-of-cannibals.html | Tobias Schneebaum Chronicler and Dining Partner of Cannibals Dies | By Margalit Fox | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/a-health-care-disaster.html | A Health Care Disaster | By Nicholas D Kristof | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/better-safe-than-wet.html | Better Safe Than Wet | By Mimi Swartz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/bring-back-warren-harding.html | Bring Back Warren Harding | By Frank Rich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/even-geraldo-deserves-a-fair-shake.html | THE PUBLIC EDITOR Even Geraldo Deserves a Fair Shake | By Byron Calame | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregion/take-a-hike.html | Take a Hike | By Richard Louv | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregionopinions/a-campaign-to-remember.html | Editorial Notebook A Campaign to Remember | By Dorothy Samuels | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregionopinions/a-city-at-sea.html | A City at Sea | By Malcolm J Bowman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregionopinions/a-raw-deal.html | A Raw Deal | By Mark Kurlansky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nyregionopinions/take-a-hike.html | Take a Hike | By Richard Louv | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/the-education-gap.html | The Education Gap | By David Brooks | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/the-gulf-will-rise-again.html | The Gulf Will Rise Again | By John Grisham | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/the-sins-of-the-seminaries.html | The Sins of the Seminaries | By Amy Welborn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/topics-of-the-times-fountains-of-garlic.html | Topics of The Times | By Lawrence Downes | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | https://www.nytimes.com/2005/09/25/opinion/topics-of-the-times-leave-it-to-cleaver.html | Topics of The Times Leave It to Cleaver | By Helene Cooper | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/politics/antiwar-rallies-in-washington-and-other-cities.html | Antiwar Rallies Staged in Washington and Other Cities | By Michael Janofsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/politics/bushs-choice-for-fda-chief-to-keep-other-job.html | Bushs Choice for FDA Chief to Keep Other Job | By Robert Pear and Andrew Pollack | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/politics/deal-is-reached-to-dropdebt-of-18-poor-nations.html | Rich Nations Reach Deal To Drop Debt Of Poor Ones | By Edmund L Andrews | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/politics/vice-president-has-procedure-for-aneurysms-in-his-knees.html | Vice President Has Surgery For Aneurysm In Each Knee | By Lawrence K Altman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/a-horse-farmer-takes-manhattan.html | THE HUNT A Horse Farmer Takes Manhattan | By Joyce Cohen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/a-new-condo-for-a-prolific-actor.html | BIG DEAL A New Condo for a Prolific Actor | By William Neuman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/a-quotidian-corner-of-fairfield-county.html | LIVING INDanbury Conn A Quotidian Corner of Fairfield County | By Cj Hughes | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/a-stones-throw-away-from-the-other-house.html | POSTINGS A Stones Throw Away From the Other House | By Fred A Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/in-long-beach-1-million-condos.html | IN THE REGIONLong Island In Long Beach 1 Million Condos | By Valerie Cotsalas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/is-it-better-to-buy-or-rent.html | Is It Better to Buy or Rent | By David Leonhardt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/on-the-avenue-fifth-avenue-the-architects-attract-us.html | STREETSCAPESA View From Central Park On the Avenue Fifth Avenue the Architects Attract Us | By Christopher Gray | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/progress-or-tearing-down-history.html | IN THE REGIONNew Jersey Progress Or Tearing Down History | By Antoinette Martin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/protecting-pets-in-a-disaster.html | YOUR HOME Protecting Pets In a Disaster | By Jay Romano | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/the-allure-of-buying-your-own-private-island.html | NATIONAL PERSPECTIVES The Allure of Buying Your Own Private Island | By Vivian Marino | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/the-real-estate-queen-in-her-hive.html | HABITATSPark Avenue The Real Estate Queen in Her Hive | By Penelope Green | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/realestate/trading-spaces-and-deferring-the-taxes.html | SQUARE FEET VENTURES Trading Spaces And Deferring The Taxes | By Vivian Marino | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/backtalk-keeping-score-underestimating-fielding-is-a-silly-mental.html | BACKTALK KEEPING SCORE Underestimating Fielding Is a Silly Mental Error | By David Leonhardt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/backtalk-what-would-red-have-thought-and-written.html | BackTalk What Would Red Have Thought And Written | By Terence Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/baseball/an-authoritative-voice-from-the-archives.html | Sports of The Times April 5 1974 An Authoritative Voice From the Archives | By Red Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/baseball/its-all-tied-up-approaching-the-wire.html | BASEBALL Yankees Fall Into a Tie Its an 8Game Season | By Joe Lapointe | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/baseball/mets-a-step-closer-to-leaving-cellar.html | BASEBALL Mets a Step Closer To Leaving Cellar | By Tim Wendel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/baseball/red-sox-stitch-a-victory-with-patchwork-bullpen.html | BASEBALL Red Sox Stitch a Victory With Patchwork Bullpen | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/baseball/yanks-go-marching-game-by-excruciating-game.html | BASEBALL Ifs and Coulds and MightHaveBeens The Yankees Feel the Sting of Regret | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/benefits-of-caffeinated-drink-for-children-are-source-of-debate.html | A Sports Drink for Children Is Jangling Some Nerves | By Duff Wilson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/football/snared-in-mannings-slipstream.html | PRO FOOTBALL Snared in Mannings Slipstream | By Lee Jenkins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/football/special-teams-give-the-giants-a-reason-to-smile.html | PRO FOOTBALL Special Teams Are Giving Giants a Reason to Smile | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/football/the-man-wears-many-hats.html | PRO FOOTBALL The Hats Make the Jets Abraham and Abraham Makes a Statement | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/golf/with-an-eagle-and-an-ace-by-dimarco-its-all-tied.html | GOLF With an Eagle And an Ace By DiMarco Its All Tied | By Damon Hack | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/ncaafootball/hokies-show-yellow-jackets-something-special-in-blowout.html | COLLEGE FOOTBALL EAST Hokies Show Yellow Jackets Something Special in Blowout | By Viv Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/ncaafootball/hurricanes-dont-have-much-to-swagger-about-except-the.html | COLLEGE FOOTBALL Seeking an Identity Hurricanes Find Some Signs of Progress | By Pete Thamel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/ncaafootball/whether-its-half-full-or-half-empty-it-again-ends-up.html | COLLEGE FOOTBALL Whether Its Half Full or Half Empty It Again Ends Up All Trojans | By Bob Sherwin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/on-baseball-good-scheduling-thanks-to-good-pennant-races.html | On Baseball Good Scheduling Thanks to Good Pennant Races | By Murray Chass | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/othersports/early-practice-turns-into-victory-on-fifth-avenue.html | RUNNING Early Practice Turns Into Victory on Fifth Avenue | By Frank Litsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/pro-football-nfl-matchups-week-3.html | PRO FOOTBALL NFL Matchups  Week 3 | Otto Gruele JrGetty Images | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/sports/sports-of-the-times-baseballs-consolation-prize-brings-larger-reward.html | Sports of The Times Baseballs Consolation Prize Brings Larger Reward | By George Vecsey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/style/on-the-street-shirting.html | ON THE STREET Shirting | By Bill Cunningham | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/style/pulse-a-light-load.html | PULSE A Light Load | By Ellen Tien | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/style/pulse-knit-to-fit.html | PULSE Knit to Fit | By Deborah Baldwin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/style/pulse-under-the-hood.html | PULSE Under The Hood | By Ellen Tien | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/style/pulse-what-im-wearing-now-the-dermatologist.html | PULSE WHAT IM WEARING NOW The Dermatologist | By Jennifer Tung | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/technology/advisory-travel-notes-internet-sites-are-making-china-more.html | ADVISORY TRAVEL NOTES Internet Sites Are Making China More Accessible | By Yilu Zhao | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/theater/newsandfeatures/a-middleaged-leap-of-faith-for-the-sake-of-a-naked.html | THEATER A MiddleAged Leap of Faith for the Sake Of a Naked Girl | By Susan Dominus | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | https://www.nytimes.com/2005/09/25/theater/ newsandfeatures/psst-shes-melting.html | DIRECTIONS Psst Shes Melting | By Eric Grode | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/theater/ newsandfeatures/the-proof-is-in-the-spoofing.html | THEATER The Proof Is in the Spoofing | By Charles Isherwood | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/a city-of-many-pasts-embraces-the-future.html | NEXT STOP ISTANBUL A City of Many Pasts Embraces the Future | By Rick Lyman | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/a panasian-galaxy.html | RESTAURANTS A PanAsian Galaxy | By Karla Cook | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/c lubbing-glasgow.html | EUROPES IT CITIES  CLUBBING GLASGOW Music flows from Art Deco banks and vaulted tunnels | By Heather Timmons | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/c omings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Austin Considine | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/ datebook.html | DATEBOOK | By Jr Romanko | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/ deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/ design-copenhagen.html | EUROPES IT CITIES  DESIGN COPENHAGEN Heavyweights and newcomers bring focus back to the shore | By Aric Chen | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/ dining-san-sebastian.html | EUROPES IT CITIES  DINING SAN SEBASTIAN Humble and unfussy yet also oh so haute | By Frank Bruni | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/ ducci-in-florence.html | FORAGING FLORENCE ITALY DUCCI | By Barrie Kerper | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/e uropes-it-cities-shopping-brussels-lucite-coffee-tables-and-african.html | EUROPES IT CITIES  SHOPPING BRUSSELS Lucite coffee tables and African tribal masks | By Julia Chaplin | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/f ondue-for-a-crowd-or-a-hungry-couple.html | DINING Fondue for a Crowd or a Hungry Couple | By Patricia Brooks | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/f rom-brazil-and-portugal-true-to-tradition.html | DINING OUT From Brazil and Portugal True to Tradition | By Mh Reed | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/ gansevoorts-owners-plan-to-export-its-meatpacking-district-style.html | ADVISORY TRAVEL NOTES Gansevoorts Owners Plan to Export Its Meatpacking District Style | By Austin Considine | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/i n-paris-a-bevy-of-wine-bars-go-au-naturel.html | SURFACING PARIS Bevy of Wine Bars Go au Naturel | By Alice Feiring | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/l ots-of-choices-lots-of-room-on-french-slopes.html | EXPLORER COURCHEVEL Lots of Choices Lots of Room on French Slopes | By Bill Pennington | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/ modern-art-london.html | EUROPES IT CITIES  MODERN ART LONDON A gritty energy reinforces the hardedged creations | By Alan Riding | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/ music-berlin.html | EUROPES IT CITIES  MUSIC BERLIN From traditional to adventurous Mozart to Unsuk Chin | By Daniel J Wakin | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/ on-his-own-in-bellmore.html | DINING OUT On His Own in Bellmore | By Joanne Starkey | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/ practical-traveler-budget-airlines-bargain-fares-in-europe-well-not.html | PRACTICAL TRAVELER BUDGET AIRLINES Bargain Fares in Europe Well Not Exactly | By Lisa Kalis | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/r ome-has-culture-and-history-sure-but-dont-forget-the-gelato.html | WEEKEND WITH THE KIDS ROME Culture and History Sure But Dont Forget the Gelato | By Jeanne B Pinder | TX 6-511-641 | | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| Date | URL | Title | Author | Reg1 | Date1 | Reg2 | Date2 |
|---|---|---|---|---|---|---|---|
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/swissotel-krasnye-holmy-in-moscow.html | CHECK INCHECK OUT MOSCOW SWISSOTEL KRASNYE HOLMY | By Steven Lee Myers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/the-new-normal-wary-but-resilient.html | The New Normal Wary but Resilient | By Alan Cowell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/magazine/a-sicilian-slice.html | A Sicilian Slice | By Horacio Silva | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/magazine/beds-baths-and-beyond.html | THE REMIX Beds Baths and Beyond | By Ann Marie Gardner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/magazine/color-my-world.html | TIMELESS Color My World | By Susan Minot | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/magazine/contributors.html | CONTRIBUTORS | By Alexandra Zissu | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/magazine/ethnic-majority.html | THE TALK ET CETERA Ethnic Majority | By Sarah Ferrell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/magazine/gaga-for-dada.html | THE TALK Gaga for Dada | By Ss Fair | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/magazine/gastro-hub.html | Gastro Hub | By Jonathan Hayes | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/magazine/naked-ambition.html | THE TALK Naked Ambition | By Heidi Julavits | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/magazine/rock-it-to-me.html | THE TALK Rock It to Me | By Kevin Gray | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/magazine/screech-and-tell.html | THE TALK POSTCARD FROM THE EDGE Screech and Tell | By Carrie Fisher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/magazine/the-far-side.html | The Far Side | By Mark Jolly | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/magazine/the-reawakening.html | The Reawakening | By Paul Tough | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/warsaw.html | GOING TO Warsaw | By Beata Pasek | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/us/inmate-was-considered-property-of-gang-witness-tells-jury-in-prison-rape.html | Inmate Was Considered Property of Gang Witness Tells Jury in Prison Rape Lawsuit | By Adam Liptak | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/us/mothering-the-mother-during-childbirth-and-after.html | Mothering the Mother During Childbirth and After | By Jodi Wilgoren | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/us/nationalspecial/blues-in-new-orleans-to-opera-in-new-jersey.html | STORM AND CRISIS VOICES FROM THE STORM Blues in New Orleans To Opera in New Jersey | By Ford Burkhart | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/us/nationalspecial/bus-caught-fire-after-a-waiver-put-it-back-into-service.html | STORM AND CRISIS TRAFFIC DEATHS Bus Caught Fire After a Waiver Put It Back Into Service | By Rick Lyman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/us/nationalspecial/business-owners-set-to-return.html | STORM AND CRISIS NEW ORLEANS Business Owners Set to Return | By Michael Brick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/us/nationalspecial/hurricane-slams-into-gulf-coast-flooding-begins.html | STORM AND CRISIS THE OVERVIEW HURRICANE SLAMS INTO GULF COAST FLOODING SPREADS | By Shaila Dewan and Jere Longman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/us/nationalspecial/in-plans-to-evacuate-us-cities-chance-for-havoc.html | STORM AND CRISIS PLANNING In Plans to Evacuate US Cities Chance for Havoc | By John M Broder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/us/nationalspecial/in-southern-louisiana-storm-pushes-gulf-waters-into.html | STORM AND CRISIS THE BAYOUS In Southern Louisiana Storm Pushes Gulf Waters Into Communities | By Jere Longman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/us/nationalspecial/in-this-storm-white-house-tries-to-take-new-tack.html | STORM AND CRISIS REPORTERS NOTEBOOK In This Storm White House Tries to Take New Tack | By David E Sanger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/us/nationalspecial/refineries-escape-major-damage-but-gas-prices-may-still.html | STORM AND CRISIS THE OIL INDUSTRY Refineries Escape Major Damage but Gas Prices May Still Rise | By Simon Romero and Vikas Bajaj | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | https://www.nytimes.com/2005/09/25/nationalspecial/storms-stretch-safety-net-for-black-colleges.html | STORM AND CRISIS EDUCATION Storms Stretch Safety Net for Black Colleges | By Peter Applebome | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/us/nationalspecial/surging-water-stirs-up-fears-and-memories.html | STORM AND CRISIS LOUISIANA Surging Water Stirs Up Fears And Memories | By William Yardley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/us/next-court-nominee-may-face-challenges-from-gop.html | Next Court Nominee May Face Challenges From GOP | By David D Kirkpatrick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/us/serge-lang-78-a-gadfly-and-mathematical-theorist-dies.html | Serge Lang 78 a Gadfly And Mathematical Theorist | By Kenneth Chang and Warren Leary | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/an-uprooted-underclass-under-the-microscope.html | THE NATION An Uprooted Underclass Under the Microscope | By Leslie Kaufman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/art-born-of-outrage-in-the-internet-age.html | IDEAS  TRENDS Cultural Politics Art Born of Outrage in the Internet Age | By John Leland | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/canada-still-has-mulroney-to-kick-around.html | Free Speech Canada Still Has Mulroney to Kick Around | By Clifford Krauss | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/ideas-trends-go-ahead-and-drive-less-if-you-can.html | IDEAS  TRENDS Go Ahead and Drive Less if You Can | By Danny Hakim and Jeremy W Peters | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/retracing-one-small-step.html | The Basics Retracing One Small Step | By Henry Fountain | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/the-nation-economy-imagine-20-years-of-this.html | THE NATION ECONOMY Imagine 20 Years of This | By David Leonhardt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/the-nation-evacuation-imagine-20-years-of-this.html | THE NATION EVACUATION Imagine 20 Years of this.html | By Sewell Chan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/the-nation-fema-imagine-20-years-of-this.html | THE NATION FEMA Imagine 20 Years of This | By Eric Lipton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/the-nation-housing-imagine-20-years-of-this.html | THE NATION HOUSING Imagine 20 Years of This | By Joseph B Treaster | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/the-nation-oil-imagine-20-years-of-this.html | THE NATION OIL Imagine 20 Years of This | By Jad Mouawad | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/the-nation-saturation-point-imagine-20-years-of-this.html | THE NATION SATURATION POINT Imagine 20 Years of This | By Donald G McNeil Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/the-nation-the-coast-imagine-20-years-of-this.html | THE NATION THE COAST Imagine 20 Years of This | By Cornelia Dean | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/the-twilight-world-of-the-iraqi-news-stringer.html | THE WORLD In Harms Way The Twilight World of the Iraqi News Stringer | By James Glanz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/theres-sis-and-bah-but-boom-is-a-menace.html | IDEAS  TRENDS Theres Sis And Bah But Boom Is a Menace | By Henry Fountain | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/weekinreview/up-for-grabs-the-shiite-keystone-of-iraq.html | THE WORLD Up for Grabs The Shiite Keystone of Iraq | By James Glanz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/world/asia/chinas-leader-exrival-at-side-solidifies-power.html | Chinas Leader ExRival at Side Solidifies Power | By Joseph Kahn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-25 | https://www.nytimes.com/2005/09/25/world/china-plans-bigger-voice-for-voters-in-hong-kong.html | China Plans Bigger Voice For Voters In Hong Kong | By Keith Bradsher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/world/europe/polands-voters-are-likely-to-shift-to-the-right-in-sundays.html | Polands Voters Are Likely to Shift to the Right in Todays Election | By Brian Lavery | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/world/europe/romania-seeks-to-reverse-a-harsh-era-for-its-children.html | Romania Seeks to Reverse a Harsh Era for Its Children | By Nicholas Wood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/world/middleeast/israel-strikes-in-gaza-after-hamas-rocket-fire.html | Israelis Airstrikes Hit Gaza After Hamas Fires Rockets | By Greg Myre | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/world/middleeast/workers-protest-spurs-arab-emirates-to-act.html | Workers in Arab Emirates Protest and Win | By Hassan M Fattah | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/world/nuclear-agency-votes-to-report-iran-to-un-security-council-for-treaty.html | Nuclear Agency Votes to Report Iran to UN Security Council for Treaty Violations | By Mark Landler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/world/where-armies-must-be-built-its-slow-iraq-and-even-slower-afghanistan.html | Where Armies Must Be Built Its Slow Iraq and Even Slower Afghanistan | By Eric Schmitt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/arts/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/arts/design/now-at-design-schools-big-concepts-on-campus.html | Now at Design Schools Big Concepts on Campus | By Robin Pogrebin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/books/lost-somewhere-between-the-kennedys-and-the-rat-pack.html | BOOKS OF THE TIMES Lost Somewhere Between the Kennedys and the Rat Pack | By Janet Maslin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/business/like-highdef-here-comes-the-next-level.html | TECHNOLOGY Like HighDef Here Comes the Next Level | By John Markoff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/business/media/a-story-better-told-in-print.html | A Story Better Told In Print | By David Carr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/business/media/going-deep-for-digital.html | Going Deep for Digital A Bet on 3D Movies to Push Theaters Beyond Celluloid | By David M Halbfinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/business/media/microsoft-plans-to-sell-search-ads-of-its-own.html | TECHNOLOGY Microsoft Plans to Sell Search Ads of Its Own | By Saul Hansell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/business/rebuked-even-sued-a-board-remains-in-place.html | Rebuked Even Sued a Board Remains in Place | By Richard Siklos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/business/storms-cast-spotlight-on-energys-new-reality.html | Storms Cast Spotlight On Energys New Reality | By Jad Mouawad | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/business/worldbusiness/porsche-says-it-plans-to-amass-a-20-stake-in.html | Porsche Says It Plans to Amass a 20 Stake in Volkswagen | By Mark Landler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/education/a-web-of-faith-law-and-science-in-evolution-suit.html | A Web of Faith Law and Science In Evolution Suit | By Laurie Goodstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/nyregion/metrocampaigns/black-voters-no-longer-a-bloc-are-up-for-grabs-in.html | Black Voters No Longer a Bloc Are Up for Grabs in Mayors Race | By Manny Fernandez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/opinion/a-waking-nightmare.html | A Waking Nightmare | By Bob Herbert | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/opinion/editorial-observer-justice-breyer-proposes-a-new-path-for-the.html | Editorial Observer Justice Breyer Proposes a New Path for the PostRehnquist Court | By Adam Cohen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-26 | https://www.nytimes.com/2005/09/26/opinion/find-the-brownie.html | Find The Brownie | By Paul Krugman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/opinion/justice-within-limits.html | Justice Within Limits | By Eric Posner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/opinion/try-and-try-again.html | Try and Try Again | By Gary J Bass | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/sports/baseball/if-yanks-have-a-shot-rivera-is-the-reason.html | Sports of The Times If Yanks Have A Shot Riverala the Reason | By Dave Anderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/theater/oprah-winfrey-to-back-purple.html | Oprah Winfrey To Back Purple | By Edward Wyatt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/theater/reviews/a-conflicted-mind-onstage-to-betray-or-not-to-betray.html | THEATER REVIEW A Conflicted Mind Onstage To Betray or Not to Betray | By Jason Zinoman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/theater/reviews/on-life-support-a-spirit-in-motion.html | THEATER REVIEW On Life Support A Spirit In Motion | By Charles Isherwood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/us/nationalspecial/many-contracts-for-storm-work-raise-questions.html | STORM AND CRISIS REBUILDING MANY CONTRACTS FOR STORM WORK RAISE QUESTIONS | By Eric Lipton and Ron Nixon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/us/nationalspecial/relieved-texans-returning-home-as-storm-fades.html | STORM AND CRISIS THE OVERVIEW RELIEVED TEXANS RETURNING HOME AS STORM FADES | This article was reported by Peter Applebome Rick Lyman and William Yardley and Written By Mr Applebome | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/us/nationalspecial/waters-recede-leaving-a-trail-of-frustration.html | STORM AND CRISIS LOUISIANA Rage and Ruin In Town Jarred By Ritas Punch | By Jere Longman and Michael Brick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-26 | https://www.nytimes.com/2005/09/26/world/americas/in-mexicos-murders-fury-is-aimed-at-officials.html | In Mexicos Murders Fury Is Aimed at Officials | By Ginger Thompson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/arts-briefly-housewives-still-popular.html | Arts Briefly Housewives Still Popular | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/arts-briefly-nashville-newcomer.html | Arts Briefly Nashville Newcomer | By Phil Sweetland | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/arts-briefly-tiger-woods-brings-golf-to-central-park.html | Arts Briefly Tiger Woods Brings Golf to Central Park | By Seth Schiesel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/dance/making-music-quite-literally-with-their-feet.html | Making Music Quite Literally With Their Feet | By Gia Kourlas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/dance/tips-for-ballet-dancers-on-the-art-of-staying-well.html | Tips for Ballet Dancers on the AllImportant Art of Staying Well | By Erika Kinetz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/design/a-main-event-in-old-new-york.html | A Main Event in Old New York | By Glenn Collins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/extra/no-toe-shoes-but-yes-goofy-innocence-and-rigorous-sensuality.html | DANCE REVIEW No Toe Shoes but Yes Goofy Innocence and Rigorous Sensuality | By John Rockwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/music/a-lithuanian-soprano-creates-her-own-ariadne.html | OPERA REVIEW A Lithuanian Soprano Creates Her Own Ariadne | By Anthony Tommasini | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/music/americana-unabashedly-romantic.html | MUSIC REVIEW Americana Unabashedly Romantic | By Allan Kozinn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/music/jazz-and-classical-rhythms-mingle-in-a-modernist-stream.html | MUSIC REVIEW Jazz and Classical Rhythms Mingle in a Modernist Stream | By Allan Kozinn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/television/accidental-president-with-a-feminist-twist.html | TELEVISION REVIEW Accidental President With a Feminist Twist | By Alessandra Stanley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/television/don-adams-televisions-maxwell-smart-dies-at-82.html | Don Adams Televisions Maxwell Smart Dies at 82 | By Douglas Martin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/television/vegans-keep-out-its-hunting-season.html | Vegans Keep Out Its Hunting Season | By Danny Hakim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/television/what-are-you-up-to-now-desperate-20somethings.html | TELEVISION REVIEW What Are You Up to Now Desperate 20Somethings | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/books/new-orleanss-literary-gumbo-of-jazz-myth-and-history.html | CRITICS NOTEBOOK New Orleanss Literary Gumbo of Jazz Myth and History | By Margo Jefferson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/books/reluctant-soldier-bares-his-illusions-of-war.html | BOOKS OF THE TIMES Reluctant Soldier Bares His Illusions of War | By Michiko Kakutani | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/books/using-history-as-a-guide-but-skipping-the-details.html | Using History as a Guide But Skipping the Details | By Janet Maslin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/business/genentech-in-competition-with-itself-on-eye-drug.html | MARKET PLACE Genentech In Competition With Itself On Eye Drug | By Andrew Pollack | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/business/grading-the-ceo-speech.html | Itineraries Grading the CEO Speech | By Sharon McDonnell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/business/houston-bids-hurricane-goodbye.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/business/if-parks-offer-free-internet-why-cant-costly-hotels.html | ON THE ROAD If Parks Offer Free Internet Why Cant Costly Hotels | By Joe Sharkey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/business/implant-program-for-heart-device-was-a-sales-spur.html | Implant Program For Heart Device Was a Sales Spur | By Barry Meier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/business/in-a-midair-free-fall-try-to-just-laugh-it-off.html | FREQUENT FLIER In a Midair Free Fall Try to Just Laugh It Off | By Aly Coln | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/business/media/a-consolidation-at-conde-nast-gives-magazines-one-overseer.html | A Consolidation at Cond Nast Gives Magazines One Overseer | By Julie Bosman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/business/media/a-schwab-campaign-steeped-in-personality.html | MEDIA ADVERTISING A Schwab Campaign Steeped in Personality | By Stuart Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/business/most-homeowners-not-overly-in-debt-fed-chief-says.html | Most Homeowners Not Overly in Debt Fed Chief Says | By Edmund L Andrews | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/business/storm-victims-may-face-curbs-on-bankruptcy.html | Storm Victims May Face Curbs On Bankruptcy | By Mary Williams Walsh and Riva D Atlas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/business/to-conserve-gas-president-calls-for-less-driving.html | TO CONSERVE GAS PRESIDENT CALLS FOR LESS DRIVING | This article is by David Leonhardt Jad Mouawad and David E Sanger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/us/weapons-foreign-flavor.html | US Weapons Foreign Flavor Pentagon Looks Outside Borders to Equip the Troops | By Leslie Wayne | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/business/wellpoint-near-deal-to-acquire-big-rival.html | WellPoint Near Deal To Acquire Big Rival | By Andrew Ross Sorkin and Milt Freudenheim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-27 | https://www.nytimes.com/2005/09/27/business/world-business-briefing-europe-britain-lazard-hires-morgan-stanley.html | World Business Briefing  Europe Britain Lazard Hires Morgan Stanley Banker | By Heather Timmons NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/business/world-business-briefing-europe-switzerland-management-shift-at.html | World Business Briefing  Europe Switzerland Management Shift at Nestl | By Tom Wright IHT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/business/a-steadfast-gm-faces-strike-by-union-in-canada.html | A Steadfast GM Faces Strike By Union in Canada Tonight | By Ian Austen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/business/amro-in-deal-to-control-italian-bank.html | Amro In Deal To Control Italian Bank | By Eric Sylvers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/business/belgian-brewer-acquires-a-taste-for-brazilian.html | INTERNATIONAL BUSINESS Belgian Brewer Acquires a Taste for Brazilian Frugality | By Paul Meller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/business/cool-reception-for-porschevw-link.html | Cool Reception for PorscheVW Link | By Mark Landler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/education/evolution-lawsuit-opens-in-pennsylvania.html | Evolution Lawsuit Opens With Broadside Against Intelligent Design | By Laurie Goodstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/health/hazards-alligator-attacks-increasing-dont-pick-one-up.html | VITAL SIGNS HAZARDS Alligator Attacks Increasing Dont Pick One Up | By Eric Nagourney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/health/in-heeding-health-warnings-memory-can-be-tricky.html | THE CONSUMER In Heeding Health Warnings Memory Can Be Tricky | By Deborah Franklin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/health/many-dont-wash-hands-after-using-the-bathroom.html | Many Dont Wash Hands After Using the Bathroom | By Nicholas Bakalar | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/health/patterns-red-sox-fever-and-the-lonely-emergency-room.html | VITAL SIGNS PATTERNS Red Sox Fever and the Lonely Emergency Room | By Eric Nagourney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/health/prevention-what-amplified-music-is-the-loudest-all-of-it.html | VITAL SIGNS PREVENTION What Amplified Music Is the Loudest All of It | By Eric Nagourney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/health/psychology/after-the-hurricanes-the-inner-storm-for-children.html | PERSONAL HEALTH After the Hurricanes the Inner Storm for Children | By Jane E Brody | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/health/psychology/bizarre-and-infamous-join-scholarship-in-an-archive-of.html | The Bizarre and Infamous Join Scholarship in an Archive of Psychology | By Dan Hurley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/health/scientist-recommends-isolation-for-animals-showing-signs-of-canine.html | Scientist Recommends Isolation for Animals Showing Signs of Canine Flu | By Donald G McNeil Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/health/should-a-doctor-fire-a-patient-sometimes-it-is-good-medicine.html | COMMENTARY Should a Doctor Fire a Patient Sometimes It Is Good Medicine | By Richard A Friedman Md | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/health/the-claim-thumb-sucking-can-lead-to-buck-teeth.html | REALLY | By Anahad OConnor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/health/vital-signs-behavior-a-few-cigarettes-a-day-can-kill-too.html | VITAL SIGNS BEHAVIOR A Few Cigarettes a Day Can Kill Too | By Eric Nagourney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/health/we-never-told-our-father-he-had-cancer.html | CASES We Never Told Our Father He Had Cancer | By Annie Lubliner Lehmann | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-27 | https://www.nytimes.com/2005/09/27/health/which-of-these-foods-will-stop-cancer-not-so-fast.html | Which of These Foods Will Stop Cancer Not So Fast | By Gina Kolata | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/movies/bigname-novelist-smalltown-murders.html | FILM REVIEW BigName Novelist SmallTown Murders | By Ao Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/1082-ways-you-can-get-attention-at-parties.html | BOLDFACE | By Campbell Robertson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/a-fresh-reminder-of-sept-11.html | A Fresh Reminder of Sept 11 Bone Fragments Found on a Roof Near Ground Zero | By David W Dunlap | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/chef-and-developers-cancel-columbus-circle-restaurant.html | Chef and Developers Cancel Columbus Circle Restaurant | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/city-and-correction-officers-union-reach-tentative-deal-for-1025.html | City and Correction Officers Union Reach Tentative Deal for 1025 Percent Raise | By Thomas J Lueck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/cost-of-defective-rail-ties-weighs-on-mta-finances.html | Cost of Defective Rail Ties Weighs on MTA Finances | By Patrick McGeehan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/exemployee-kills-himself-after-shooting-3-in-factory.html | ExEmployee Kills Himself After Shooting 3 in Factory | By Michelle ODonnell and John Holl | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/exschools-chief-pleads-guilty-to-huge-theft.html | ExSchools Chief on LI Pleads Guilty to Stealing 2 Million | By Paul Vitello | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/feet-and-minds-need-a-chance-to-wander.html | NYC Feet and Minds Need a Chance To Wander | By Clyde Haberman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/ferrers-case-for-a-greater-city.html | THE AD CAMPAIGN Ferrers Case for a Greater City | By Diane Cardwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/gas-stations-violated-pricing-law-new-jersey-says.html | Gas Stations Violated Pricing Law New Jersey Says | By Ronald Smothers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/in-closing-prosecutor-calls-student-easy-target.html | In Closing Prosecutor Calls Student Easy Target | By Alan Feuer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/its-a-deal-take-it-and-be-happy.html | INK Its a Deal Take It and Be Happy | By Corey Kilgannon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/judge-sets-gottis-bail-at-7-million.html | Judge Sets Gottis Bail At 7 Million | By Julia Preston | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/jury-considering-the-fate-of-brooklyn-party-leader.html | Jury Considering the Fate Of Brooklyn Party Leader | By Anemona Hartocollis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/mayor-moves-closer-to-deal-on-teachers.html | Mayor Moves Closer to Deal On Teachers | By David M Herszenhorn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/metro-briefing-new-york-albany-emergency-radio-contract.html | Metro Briefing  New York Albany Emergency Radio Contract | By Al Baker NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/metro-briefing-new-york-bronx-woman-hurt-in-beating-dies.html | Metro Briefing  New York Bronx Woman Hurt In Beating Dies | By Michelle ODonnell NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/metro-briefing-new-york-brooklyn-murdersuicide-in-hair-salon.html | Metro Briefing  New York Brooklyn MurderSuicide In Hair Salon | By Janon Fisher NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/metro-briefing-new-york-bus-companies-to-stop-idling-motors.html | Metro Briefing  New York Bus Companies To Stop Idling Motors | By Anthony Depalma NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/metrocampaigns/candidate-says-he-was-offered-a-quid-pro-quo-to.html | Candidate Says He Was Offered A Quid Pro Quo to Exit the Race | By Anahad OConnor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/metrocampaigns/corzine-stays-on-theme-affordability-in-new-jersey.html | THE AD CAMPAIGN Corzine Stays on Theme Affordability in New Jersey | By Richard Lezin Jones | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/metrocampaigns/forrester-suggests-corzine-donations-helped-win.html | Forrester Suggests Corzine Donations Helped Win Black Ministers Backing | By David W Chen and Richard Lezin Jones | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/metrocampaigns/from-bloomberg-a-focus-on-leadership.html | THE AD CAMPAIGN From Bloomberg a Focus on Leadership | By Jim Rutenberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/metrocampaigns/mayoral-battle-round-2-rivals-allies-enter-ring.html | Mayoral Battle Round 2 Rivals Allies Enter Ring | By Patrick D Healy and Diane Cardwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/retrial-begins-for-officer-in-killing.html | Retrial Begins For Officer In Killing | By Fernanda Santos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/towers-were-unsafe-in-93-jury-is-told.html | Towers Were Unsafe in 93 Jury Is Told | By Andrew Jacobs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/trial-of-4-war-protesters-upstate-ends-with-a-mixed-verdict.html | Trial of 4 War Protesters Upstate Ends With a Mixed Verdict | By Michelle York | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/urging-quicker-action-on-finances-codey-names-two-to-board-of.html | Urging Quicker Action on Finances Codey Names Two to Board of Medical School | By David Kocieniewski | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/urie-bronfenbrenner-88-an-authority-on-child-development-dies.html | Urie Bronfenbrenner 88 an Authority on Child Development | By Margalit Fox | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/nyregion/youth-expected-to-admit-role-in-boys-death.html | Youth Expected To Admit Role In Boys Death | By Tina Kelley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/at-the-vatican-exceptions-make-the-rule.html | At the Vatican Exceptions Make the Rule | By John L Allen Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/fire-bell-in-the-night.html | Fire Bell In the Night | By Nicholas D Kristof | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/forced-marsh.html | Forced Marsh | By Robert S Young and David M Bush | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/gambling-with-history.html | Gambling With History | By James Lighthizer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/opinion/human-beings-20.html | Homo Sapiens 20 | By John Tierney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/politics/bush-selects-general-to-run-spy-agency.html | Bush Selects General to Run Spy Agency | By Eric Schmitt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/politics/demotion-of-a-prosecutor-is-investigated.html | Demotion of a Prosecutor Is Investigated | By Philip Shenon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/politics/former-chief-of-the-fda-wasnt-fired-his-wife-says.html | Former Chief Of the FDA Wasnt Fired His Wife Says | By Robert Pear | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/politics/nominee-to-lead-public-broadcasting-promises-to-pursue-balance.html | Nominee to Lead Public Broadcasting Promises to Pursue Balance | By Stephen Labaton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-27 | https://www.nytimes.com/2005/09/27/politics/politicsspecial1/roberts-debate-starts-but-outcome-is-clear.html | Roberts Debate Starts but Outcome Is Clear | By Carl Hulse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/politics/stock-sale-was-planned-months-before-plunge-frist-says.html | Stock Sale Was Planned Months Before Plunge Frist Says | By David D Kirkpatrick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/science/a-devils-garden-tended-by-ants.html | OBSERVATORY | By Henry Fountain | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/science/agreeing-only-to-disagree-on-gods-place-in-science.html | ESSAY Agreeing Only to Disagree on Gods Place in Science | By George Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/science/earth/gulf-currents-that-turn-storms-into-monsters.html | Now They Even Have Names Gulf Currents That Turn Storms Into Monsters | By Andrew C Revkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/science/linking-of-languages-may-speak-volumes.html | Linking of Languages May Speak Volumes | By Nicholas Wade | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/space/virgo-offers-a-peek-at-the-violent-history-of-the-galaxies.html | FINDINGS Virgo Offers a Peek at the Violent Chaotic History of the Galaxies Next Door | By Dennis Overbye | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/baseball/clouds-part-giving-yanks-a-clear-path-to-first-place.html | BASEBALL Clouds Part Giving Yanks A Clear Path To First Place | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/baseball/congress-can-smell-drugs-in-baseball-and-fear-in-selig.html | On Baseball Congress Can Smell Drugs In Baseball and Fear in Selig | By Murray Chass | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/baseball/fehr-offers-to-toughen-penalties-for-steroids.html | BASEBALL Selig Cool Toward Fehrs New Offer On Steroid Testing | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/baseball/mets-frustrate-another-east-rival.html | BASEBALL Mets Frustrate Another East Rival | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/baseball/plenty-of-fan-support-just-not-for-the-orioles.html | BASEBALL Plenty of Fan Support Just Not for the Orioles | By Damon Hack | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/baseball/rainout-forces-red-sox-to-alter-pitching-order.html | BASEBALL Rainout Forces Red Sox to Alter Pitching Order | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/baseball/red-soxyanks-a-cure-for-an-assortment-of-ills.html | TV SPORT Red SoxYanks Cures a Variety of Ills | By Richard Sandomir | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/baseball/small-will-get-start-wright-is-sent-to-bullpen.html | BASEBALL NOTEBOOK Small Will Get Start Wright Is Sent to Bullpen | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/baseball/the-padres-leading-the-anemic-nl-west-fail-even-to-impress.html | BASEBALL The Padres Lead the Anemic NL West but Fail Even to Impress Themselves | By Lee Jenkins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/football/a-little-clock-mismanagement-mixup-added-time-in-pittsburgh.html | PRO FOOTBALL A Little Clock Mismanagement MixUp Added Time in Pittsburgh | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/football/jets-pennington-out-for-rest-of-the-season.html | FOOTBALL A Season Already on the Brink | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/football/mannings-performance-a-plus-defenses-lapse-is-a-concern.html | PRO FOOTBALL Mannings Performance a Plus Defenses Lapse Is a Concern | By David Picker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/golf/george-archer-65-winner-of-golfs-masters-in-1969-dies.html | George Archer 65 Winner Of Golfs Masters in 1969 | By Frank Litsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/ncaafootball/football-and-a-sense-of-normalcy-returns.html | FOOTBALL A Cathartic Kickoff | By Jere Longman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/soccer/help-from-afar-for-scottish-club.html | SOCCER REPORT Help From Afar For Scottish Club | By Jack Bell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/sports/sports-briefing-hockey-devils-trade-friesen.html | SPORTS BRIEFING HOCKEY Devils Trade Friesen | By Jason Diamos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/technology/dvd-fight-intensifies-microsoft-and-intel-to-back-toshiba-format.html | DVD Fight Intensifies Microsoft and Intel to Back Toshiba Format | By Ken Belson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/technology/how-many-pages-in-google-take-a-guess.html | How Many Pages in Google Take a Guess | By John Markoff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/technology/how-microsoft-and-palm-got-together-over-software.html | How Microsoft and Palm Got Together Over Software | By Laurie J Flynn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/technology/judge-delays-oracle-suit-settlement-citing-legal-fees.html | Judge Delays Oracle Suit Settlement Citing Legal Fees | By Jonathan D Glater | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/theater/reviews/a-childrens-book-of-aspirations-with-songs.html | A Childrens Book of Aspirations With Songs | By Rob Kendt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/theater/reviews/a-still-midlife-with-crisis.html | THEATER REVIEW A Still Midlife With Crisis | By Jason Zinoman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/theater/reviews/clueless-jason-meets-his-fate.html | THEATER REVIEW Clueless Jason Meets His Fate | By Neil Genzlinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/theater/reviews/ugly-princess-beautiful-soul-and-air-guitars.html | THEATER REVIEW Ugly Princess Beautiful Soul And Air Guitars | By Rob Kendt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/us/clues-on-how-roberts-might-rule-on-libel.html | Clues on How Roberts Might Rule on Libel | By Adam Liptak | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/us/in-louisville-a-measured-police-response.html | In Louisville a Measured Police Response | By Albert Salvato | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/us/national-briefing-midwest-illinois-church-acts-against-11-priests.html | National Briefing  Midwest Illinois Church Acts Against 11 Priests | By Gretchen Ruethling NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/us/nationalspecial/bush-wants-to-consider-broadening-of-militarys-powers.html | STORM AND CRISIS FEDERAL RESPONSE Bush Wants to Consider Broadening of Militarys Powers During Natural Disasters | By David E Sanger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/us/nationalspecial/if-it-simply-hurts-too-much-to-cry.html | STORM AND CRISIS VOICES FROM THE STORM If It Simply Hurts Too Much to Cry | By Jodi Wilgoren | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/us/nationalspecial/many-try-but-in-vain-to-return-to-a-devastated-parish.html | STORM AND CRISIS THE LOUISIANA COAST Many Try but in Vain to Return to a Devastated Parish | By Simon Romero and William Yardley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/us/nationalspecial/portrait-of-mississippi-victims-safety-of-home-was-a.html | STORM AND CRISIS THE DEAD Portrait of Mississippi Victims Safety of Home Was a Mirage | By Sewell Chan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/us/nationalspecial/with-storms-behind-them-gulf-residents-begin-piecing.html | STORM AND CRISIS THE OVERVIEW With Storms Behind Them Gulf Residents Begin Piecing Their Lives Together | By Peter Applebome and Ralph Blumenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/us/private-found-guilty-in-abu-ghraib-abuse.html | Private Found Guilty in Abu Ghraib Abuse | By David S Cloud | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/world/africa/reforms-in-time-bush-envoy-is-told.html | World Briefing  Middle East Egypt Reforms In Time Bush Envoy Is Told | By Steven R Weisman NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-27 | https://www.nytimes.com/2005/09/27/world/africa/south-africa-to-take-farm-from-a-white.html | South Africa To Take Farm From a White | By Michael Wines | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/world/americas/new-shining-path-trial-in-peru.html | World Briefing  Americas Peru New Shining Path Trial | By Juan Forero NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/world/asia/fierce-typhoon-batters-southern-china.html | World Briefing  Asia China Fierce Typhoon Batters South | By Jim Yardley NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/world/asia/former-voice-of-the-taliban-relives-his-years-of-detention.html | Former Voice of the Taliban Relives His Years of Detention | By Carlotta Gall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/world/asia/study-proposes-opium-licensing-for-afghanistan.html | Study Proposes Opium Licensing For Afghanistan | By Carlotta Gall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/a-new-russia-leaves-the-old-in-the-dust.html | Moscow Journal A New Russia Leaves the Old in the Dust | By Seth Mydans | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/iras-destroys-what-it-says-were-the-last-of-its-weapons.html | Destruction Of IRAs Arms Is Confirmed By Monitors | BY Brian Lavery | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/old-foes-pope-and-dissident-meet-to-find-shared-ground.html | Old Foes Pope And Dissident Meet to Find Shared Ground | By Ian Fisher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/rightwing-victors-face-tough-talks-in-poland.html | World Briefing  Europe Poland RightWing Victors Face Tough Talks | By Graham Bowley IHT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/russia-lifts-arrest-warrant-for-ukrainian-expremier.html | World Briefing  Europe Ukraine Russia Lifts Arrest For ExPremier | By Sophia Kishkovsky NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/world/europe/spain-issues-first-prison-sentence-for-911.html | Spain Issues First Prison Sentence for 911 | By Renwick McLean | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/world/half-a-step-forward-to-rein-in-iran.html | Half a Step Forward to Rein In Iran | By Joel Brinkley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/world/middleeast/five-teachers-slain-in-an-iraq-school.html | 5 TEACHERS SLAIN IN AN IRAQ SCHOOL | By Sabrina Tavernise | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/world/middleeast/sharon-survives-effort-by-rival-to-hasten-vote.html | Sharon Survives Effort by Rival To Hasten Vote | By Greg Myre | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/arts-briefly-benefit-in-central-park.html | Arts Briefly Benefit in Central Park | By Seth Schiesel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/arts-briefly-flightplan-irks-flight-attendants.html | Arts Briefly Flightplan Irks Flight Attendants | By Micheline Maynard | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/arts-briefly-new-jersey-symphonys-new-contract.html | Arts Briefly New Jersey Symphonys New Contract | By Daniel J Wakin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/arts-briefly-out-of-practice-out-of-sync.html | Arts Briefly Out of Practice Out of Sync | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/dance/making-music-quite-literally-with-their-feet.html | DANCE REVIEW Making Music Quite Literally With Their Feet | By Gia Kourlas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/design/new-truisms-in-words-and-light.html | New Truisms In Words And Light | By Amei Wallach | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/music/keith-jarrett-alone-again-naturally.html | JAZZ REVIEW Keith Jarrett Alone Again Naturally | By Nate Chinen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/music/mozarts-celestial-spirit-as-balm-in-benefit-concert.html | MUSIC REVIEW Mozarts Celestial Spirit As Balm in Benefit Concert | By Allan Kozinn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/music/when-rockers-show-classical-chops.html | CRITICS NOTEBOOK When Rockers Show Classical Chops | By Allan Kozinn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/television/as-a-stern-teenager-shes-not-such-a-stretch.html | As a Stern Teenager Shes Not Such a Stretch | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/television/for-moscows-youth-survival-and-lost-hope.html | TELEVISION REVIEW For Moscows Youth Survival and Lost Hope | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/television/on-the-case-a-crack-team-of-ticridden-fbi-agents.html | TELEVISION REVIEW On the Case A Crack Team Of TicRidden FBI Agents | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/television/two-visions-of-the-man-who-would-become-pope.html | Two Visions of the Man Who Would Become Pope | By Alan Riding | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/television/when-music-drives-home-words-of-protest.html | TELEVISION REVIEW When Music Drives Home Words of Protest | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/books/m-scott-peck-selfhelp-author-dies-at-69.html | M Scott Peck SelfHelp Author Dies at 69 | By Edward Wyatt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/books/to-provoke-in-yiddish-try-how-are-you.html | BOOKS OF THE TIMES To Provoke In Yiddish Try How are you | By William Grimes | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/as-natural-gas-prices-rise-so-do-the-costs-of-things-made-of.html | STORM AND CRISIS THE IMPACT As Natural Gas Prices Rise So Do the Costs of Things Made of Chemicals | By Claudia H Deutsch | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/harry-heltzer-94-inventor-of-reflective-signs-dies.html | Harry Heltzer 94 Inventor of Reflective Signs | By Douglas Martin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/health/gm-and-canadian-union-reach-a-deal.html | GM and Canadian Union Reach a Deal | By Ian Austen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/income-down-from-1999-tax-data-show.html | Income Down From 1999 Tax Data Show | By David Cay Johnston | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/inquiry-into-taser-upgraded-giving-sec-subpoena-power.html | Inquiry Into Taser Upgraded Giving SEC Subpoena Power | By Alex Berenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/media-advertising-addenda-juan-valdez-and-the-gecko-are-consumer.html | MEDIA ADVERTISING  ADDENDA Juan Valdez and the Gecko Are Consumer Favorites | By Claudia H Deutsch | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/media/a-deal-for-dreamworks-unravels-over-price.html | A Deal for DreamWorks Unravels Over Price | By Laura M Holson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/media/dreaming-of-bras-for-the-modern-woman.html | MEDIA ADVERTISING Dreaming of Bras for the Modern Woman | By Claudia H Deutsch | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/media/fairchild-says-it-will-close-2-magazines.html | Fairchild Says It Will Close 2 Magazines | By Julie Bosman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/media/hollywood-writers-union-fires-its-executive-director.html | MEDIA Hollywood Writers Union Fires Its Executive Director | By David M Halbfinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/mississippi-may-move-its-casinos-ashore.html | STORM AND CRISIS THE GAMBLING INDUSTRY Mississippi May Move Its Casinos Ashore | By Rick Lyman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/new-home-sales-fall-as-consumer-confidence-hits-2year-low.html | New Home Sales Fall as Consumer Confidence Hits 2Year Low | By Vikas Bajaj | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/seeking-unlimited-success-from-providing-a-market-for-restricted.html | MARKET PLACE Seeking Unlimited Success From Providing a Market for Restricted Stock | By Jenny Anderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/senate-committee-agrees-to-tighten-pension-rules.html | Senate Committee Agrees to Tighten Pension Rules | By Mary Williams Walsh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/shop-owners-see-where-a-storm-of-scavenging-left-its-mark.html | STORM AND CRISIS ONE BLOCKS STORY Shop Owners See Where a Storm of Scavenging Left Its Mark | By Tom Zeller Jr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/square-feet-twoyearold-mall-fetches-a-premium-price.html | SQUARE FEET TwoYearOld Mall Fetches a Premium Price | By Elsa Brenner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/supreme-court-to-determine-fate-of-business-tax-credits.html | Supreme Court to Determine Fate of Business Tax Credits | By Linda Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/technology/world-business-briefing-americas-canada-blackberry-with.html | World Business Briefing  Americas Canada BlackBerry With Intel Inside | By Ian Austen NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/us-air-picks-its-path-two-airlines-still-looking.html | USAir Picks Its Path Two Airlines Still Looking | By Micheline Maynard | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/wellpoints-blue-period-may-be-over.html | WellPoints Blue Period May Be Over | By Milt Freudenheim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/world-business-briefing-europe-italy-appeal-for-resignation-fails.html | World Business Briefing  Europe Italy Appeal for Resignation Fails | By Brian Wingfield NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/business/worldbusiness/texas-tea-from-a-russian-sea.html | Texas Tea From a Russian Sea Sakhalins Offshore Reserves Are About to Make Their Debut | By James Brooke | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/a-support-groups-night-out.html | A Support Groups Night Out | By Dana Bowen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/allstar-chefs-go-the-extra-yard-for-tailgating.html | AllStar Chefs Go Extra Yard For Tailgating | By Ed Levine | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/arts/food-stuff-french-chef-reaches-for-a-knife-and-finds-it-in.html | FOOD STUFF French Chef Reaches for a Knife and Finds It in Japan | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/arts/food-stuff-how-many-millenniums-does-it-take-to-make-tea.html | FOOD STUFF How Many Millenniums Does It Take to Make Tea | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/arts/food-stuff-kentucky-annexes-canada-and-minds-its-manners.html | FOOD STUFF Kentucky Annexes Canada And Minds Its Manners | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/arts/food-stuff-voluptuary-in-a-velvet-glove.html | FOOD STUFF Voluptuary in a Velvet Glove | By Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/arts/kugel-unraveled.html | Kugel Unraveled | By Joan Nathan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/arts/the-chef-annie-wayte-alliums-adventures-in-wonderland.html | THE CHEF ANNIE WAYTE Alliums Adventures in Wonderland | By Melissa Clark | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/arts/the-minimalist-no-claws-but-the-bite-remains.html | THE MINIMALIST No Claws But the Bite Remains | By Mark Bittman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/in-a-mountaintop-vineyard-history-and-mystique-reign.html | THE POUR In a Mountaintop Vineyard History and Mystique Reign | By Eric Asimov | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/readytoeat-in-the-service-of-pretaporter.html | ReadytoEat In the Service of PrtPorter | By Luke Jerod Kummer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/reviews/a-new-place-where-new-isnt-the-goal.html | RESTAURANTS A New Place Where New Isnt the Goal | By Frank Bruni | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/dining/reviews/chopped-liver-and-chilies-on-avenue-a.html | 25 AND UNDER Chopped Liver and Chilies on Avenue A | By Peter Meehan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/fashion/shows/the-bourgeois-lady-is-finished-miuccia-prada-says.html | FASHION The Bourgeois Lady Is Finished Miuccia Prada Says | By Cathy Horyn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/movies/9-short-films-take-aim-at-the-yucks.html | FILM REVIEW 9 Short Films Take Aim At the Yucks | By Dana Stevens | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/movies/a-triangle-smolders-in-memphis.html | FILM REVIEW A Triangle Smolders In Memphis | By Ao Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/movies/compared-with-their-filmmakers-the-penguins-have-it-easy.html | Compared With Their Filmmakers the Penguins Have It Easy | By Doreen Carvajal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/2-plead-guilty-in-childs-death-in-new-jersey.html | 2 Plead Guilty In Childs Death In New Jersey | By Richard Lezin Jones | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/a-gratuity-will-be-added-to-parties-of-four-or-more.html | BOLDFACE | By Campbell Robertson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/after-factory-shooting-gunmans-rage-remains-a-mystery.html | After Factory Shooting Gunmans Rage Remains a Mystery | By Fernanda Santos and John Holl | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/amtrak-to-move-forward-with-plan-to-raise-fares.html | Amtrak to Move Forward With Plan to Raise Fares | By Patrick McGeehan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/british-architect-is-chosen-to-design-javits-expansion.html | British Architect Is Chosen To Design Javits Expansion | By Robin Pogrebin and Charles V Bagli | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/clouds-silver-linings-and-a-mall-in-the-sky.html | Catching Up at the Mall Time Warner Center After a Year and a Half | By James Barron | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/front/decline-is-seen-in-immigration.html | DECLINE IS SEEN IN IMMIGRATION | By Nina Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/gunfire-exchanged-after-attempted-robbery-of-east-side-watch-store.html | Gunfire Exchanged After Attempted Robbery of East Side Watch Store | By Kareem Fahim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/jury-finds-brooklyn-man-guilty-of-students-murder.html | Jury Finds Brooklyn Man Guilty of Students Murder | By Alan Feuer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/lens-observance.html | LENS Observance | By James Estrin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metro-briefing-new-york-bronx-three-stabbed-outside-school.html | Metro Briefing  New York Bronx Three Stabbed Outside School | By Matthew Sweeney NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metro-briefing-new-york-ferry-company-plans-fare-increase.html | Metro Briefing  New York Ferry Company Plans Fare Increase | By Patrick McGeehan Compiled By John Sullivan NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metro-briefing-new-york-manhattan-downtown-alliance-picks-leader.html | Metro Briefing  New York Manhattan Downtown Alliance Picks Leader | By David W Dunlap NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metro-briefing-new-york-manhattan-mayor-and-the-freedom-center.html | Metro Briefing  New York Manhattan Mayor And The Freedom Center | By David W Dunlap NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metro-briefing-new-york-wards-island-man-killed-in-homeless.html | Metro Briefing  New York Wards Island Man Killed In Homeless Shelter | By Kareem Fahim NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metro-briefing-new-york-white-plains-race-for-prosecutor-heats-up.html | Metro Briefing  New York White Plains Race For Prosecutor Heats Up | By Anahad OConnor NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metrocampaigns/a-bloomberg-critic-who-shows-not-his-face-but-bushs.html | A Bloomberg Critic Who Shows Not His Face but Bushs | By Thomas J Lueck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metrocampaigns/corzine-no-longer-holds-shares-in-goldman-sachs.html | Corzine No Longer Holds Shares In Goldman Sachs Adviser Says | By David W Chen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metrocampaigns/ferrer-ally-accuses-bloomberg-supporter-of-using.html | Ferrer Ally Accuses Bloomberg Supporter of Using Race as Tactic | By Diane Cardwell and Patrick D Healy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/metrocampaigns/on-the-candidates-blogs-writing-right-and-wrong.html | On the Candidates Blogs Writing Right and Wrong | By Patrick D Healy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/mta-to-build-third-depot-for-staten-island-bus-service.html | MTA to Build Third Depot For Staten Island Bus Service | By Sewell Chan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/nanny-caring-for-1yearold-faces-drug-possession-charge.html | Nanny Caring for 1YearOld Faces Drug Possession Charge | By Anahad OConnor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/new-stadium-for-giants-and-jets-hits-snags.html | New Stadium For Giants And Jets Hits Snags | By Charles V Bagli | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/not-much-guidance-from-above.html | About New York Not Much Guidance From Above | By Dan Barry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/students-who-rush-to-class-then-to-fires.html | Students Who Rush to Class Then to Fires | By Marek Fuchs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/suffolk-requires-big-stores-to-help-with-health-care.html | Suffolk Requires Big Stores To Help With Health Care | By Julia C Mead | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/taxi-fleet-owner-admits-26-counts-of-medicaid-fraud.html | Taxi Fleet Owner Admits 26 Counts of Medicaid Fraud | By Michael Luo | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/the-achievement-gap-in-elite-schools.html | ON EDUCATION The Achievement Gap in Elite Schools | By Samuel G Freedman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/nyregion/top-brooklyn-democrat-convicted-of-campaign-violations.html | Top Brooklyn Democrat Convicted of Campaign Violations | By Anemona Hartocollis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/dancing-in-the-dark.html | Dancing In The Dark | By Maureen Dowd | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/search-and-rescue.html | Search and Rescue | By Tim OReilly | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/the-endgame-in-iraq.html | The Endgame in Iraq | By Thomas L Friedman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/opinion/the-little-engine-that-could.html | The Little Engine That Could | By Otis White | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/politics/3-arrested-in-killing-of-businessman-with-whom-abramoff-feuded.html | 3 Arrested in Killing of Businessman With Whom Abramoff Feuded | By Philip Shenon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/politics/fda-chief-quit-over-financial-disclosure-form-his-wifes-brother.html | FDA Chief Quit Over Financial Disclosure Form His Wifes Brother Says | By Stephanie Saul and Robert Pear | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/politics/interior-secretary-says-us-will-push-search-for-energy.html | Interior Secretary Says US Will Push Search for Energy | By Felicity Barringer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/politics/supreme-court-takes-on-spending-limits-for-candidates.html | JUSTICES TAKE ON SPENDING LIMITS FOR CANDIDATES | By Linda Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/politics/white-house-offers-advice-on-saving-gasoline.html | White House Offers Advice On Saving Gasoline | By Elisabeth Bumiller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/realestate/cleveland-pulls-back-from-the-edge.html | Square Feet Cleveland Pulls Back From the Edge | By Lisa Chamberlain | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/science/legendary-monster-of-thedeep-is-captured-on-film.html | Legendary Monster of the Deep 26Foot Squid Captured on Film | By William J Broad | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/science/steps-to-limit-globalwarming-gas.html | Steps to Limit GlobalWarming Gas | By Andrew C Revkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/baseball-yankees-notebook-leiter-may-win-role-from-embree.html | BASEBALL YANKEES NOTEBOOK Leiter May Win Role From Embree | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/baseball/a-pitching-meltdown-in-the-heat-of-a-playoff-race.html | BASEBALL A Pitching Meltdown in the Heat of a Playoff Race | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/baseball/as-bodies-mull-retirement-2aging-baseball-stars-play-on.html | BASEBALL As Bodies Mull Retirement 2 Aging Stars Play On | By Alan Schwarz | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/baseball/baseball-union-comes-a-long-way.html | Sports of The Times Baseball Union Comes A Long Way | By George Vecsey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/baseball/its-mets-not-phillies-who-play-as-if-their-season-depended.html | BASEBALL Its Mets Not Phillies Who Play as if the Season Were in the Balance | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/baseball/mussinas-next-start-could-be-biggest-of-the-season.html | BASEBALL NOTEBOOK Mussinas Next Start Could Be Biggest of the Season | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/baseball/old-hurt-mediocre-and-in-contention.html | BASEBALL Old Hurt Mediocre and in Contention | By Lee Jenkins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/baseball/tale-of-2-pitchers-wakefield-wins-schilling-doesnt.html | BASEBALL In Boston a Tale of Two Pitchers | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/basketball/wilkens-denies-he-was-asked-to-go.html | PRO BASKETBALL Wilkens Denies He Was Asked to Go | By Howard Beck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/football/pennington-is-greeted-by-insult-after-injury.html | PRO FOOTBALL Pennington Is Greeted By Insult After Injury | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/football/testaverde-comes-to-jets-rescue-at-least-as-their-backup.html | PRO FOOTBALL Testaverde to the Jets Rescue at Least as a Backup | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/hockey/solid-effort-by-a-devils-rookie.html | HOCKEY Solid Effort by a Devils Rookie | By Jason Diamos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/sports/sports-of-the-times-baseball-should-investigate-the-orioles.html | Sports of The Times Baseball Should Investigate the Orioles | By William C Rhoden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/technology/dell-a-mass-marketer-seeks-the-lusterprone-customer.html | Dell a Mass Marketer Seeks The LusterProne Customer | By Damon Darlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/theater/reviews/mrs-parker-indisposed-on-deadline.html | MUSICAL THEATER FESTIVAL REVIEW Mrs Parker Indisposed On Deadline | By Phoebe Hoban | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/theater/reviews/pringles-doublewides-and-walmart-gags-in-bulk.html | THEATER REVIEW Pringles DoubleWides and WalMart Gags in Bulk | By Charles Isherwood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/us/breakaway-unions-start-new-federation.html | Breakaway Unions Start New Federation | By Steven Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/us/celebrated-hostage-gave-crystal-meth-to-captor.html | Celebrated Hostage Gave Crystal Meth to Captor | By Edward Wyatt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/us/correction-libel-memorandum-attributed-falsely-to-court-nominee.html | Correction Libel Memorandum Attributed Falsely To Court Nominee | By Adam Liptak | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/us/in-one-parish-divide-over-housing-newcomers.html | STORM AND CRISIS THE EVACUEES In One Parish Divide Over Sheltering Newcomers | By Jeremy Alford | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/us/killing-of-militant-raises-ire-in-puerto-rico.html | Killing of Militant Raises Ire in Puerto Rico | By Abby Goodnough | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/us/national-briefing-midatlantic-maryland-cleanup-of-river.html | National Briefing  MidAtlantic Maryland Cleanup Of River | By Gary Gately NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/us/national-briefing-south-arkansas-governor-plans-to-head-baptist-center.html | National Briefing  South Arkansas Governor Plans To Head Baptist Center | By Steve Barnes NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/us/nationalspecial/a-personal-samaritan-for-a-photos-iconic-faces.html | STORM AND CRISIS VOICES FROM THE STORM A Personal Samaritan for a Photos Iconic Faces | By Jennifer Steinhauer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/us/nationalspecial/exfema-director-says-he-issued-early-warnings.html | STORM AND CRISIS EMERGENCY MANAGEMENT ExFEMA Director Says He Issued Early Warnings | By Raymond Hernandez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/us/nationalspecial/houston-narrowly-avoids-a-water-crisis.html | STORM AND CRISIS WATER Houston Narrowly Avoids a Water Crisis | By Ralph Blumenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/us/nationalspecial/laura-bush-joins-hit-makeover-show-as-it-focuses-on.html | STORM AND CRISIS THE FIRST LADY Laura Bush Joins Hit Makeover Show as It Focuses on Storm Victims | By Anne E Kornblut | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/us/nationalspecial/new-orleans-police-superintendent-quits-amid-criticism.html | STORM AND CRISIS THE POLICE New Orleans Police Superintendent Quits Amid Criticism | By Jere Longman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/us/nationalspecial/when-storm-hit-national-guard-was-deluged-too.html | STORM AND CRISIS THE RESPONSE WHEN STORM HIT NATIONAL GUARD WAS DELUGED TOO | By Scott Shane and Thom Shanker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/us/private-gets-3-years-for-iraq-prison-abuse.html | Private Gets 3 Years for Iraq Prison Abuse | By David S Cloud | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/us/suspect-held-in-trafficking-of-weapons.html | Suspect Held In Trafficking Of Weapons | By Eric Lichtblau | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/us/teacher-says-board-effort-on-evolution-was-resisted.html | Teacher Says Board Effort On Evolution Was Resisted | By Laurie Goodstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-28 | https://www.nytimes.com/2005/09/28/washington/world/prague-ships-its-nuclearbomb-fuel-to-russian-storage.html | Prague Ships Its NuclearBomb Fuel to Russian Storage | By Cj Chivers | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/washington/world/world-briefing-americas-haiti-rice-visits-to-support.html | World Briefing  Americas Haiti Rice Visits To Support Elections | By David E Sanger NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/world/africa/ever-since-ad-270-the-need-to-get-away-from-it-all.html | Zafarana Journal Ever Since AD 270 the Need to Get Away From It All | By Michael Slackman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/world/africa/nightmare-for-african-women-birthing-injury-and-little-help.html | Nightmare for African Women Birthing Injury and Little Help | By Sharon Lafraniere | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/world/europe/9-held-in-france-planned-to-attack-official-says.html | 9 Held in France Planned to Attack Official Says | By CRAIG S SMITH and HLNE FOUQUET | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/world/europe/blair-tells-his-party-he-will-keep-troops-in-iraq.html | Blair Tells His Party He Will Keep Troops in Iraq | By Alan Cowell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/world/middleeast/army-investigates-photosof-iraqi-war-dead-on-web.html | Army Investigates Photos of Iraqi War Dead on the Internet | By Thom Shanker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/world/middleeast/bomb-kills-7-police-recruits-in-hub-of-iraqs-insurgency.html | Bomb Kills 7 Police Recruits In Hub of Iraqs Insurgency | By Robert F Worth | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/world/middleeast/officer-criticizes-detainee-abuse-inquiry.html | Officer Criticizes Detainee Abuse Inquiry | By Eric Schmitt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/world/middleeast/saudi-women-have-message-for-us-envoy.html | Saudi Women Have Message For US Envoy | By Steven R Weisman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/world/world-briefing-americas-mexico-another-killing-in-ciudad-juarez.html | World Briefing  Americas Mexico Another Killing In Ciudad Jurez | By Ginger Thompson NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/world/world-briefing-asia-afghanistan-karzai-rivals-may-win-seats.html | World Briefing  Asia Afghanistan Karzai Rivals May Win Seats | By Carlotta Gall NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/world/world-briefing-australia-leaders-agree-on-antiterror-laws.html | World Briefing  Australia Leaders Agree On Antiterror Laws | By Raymond Bonner NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/world/world-briefing-europe-france-exconcorde-head-in-crash-inquiry.html | World Briefing  Europe France ExConcorde Head In Crash Inquiry | By John Tagliabue NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/world/world-briefing-europe-russia-putin-holds-a-town-meeting.html | World Briefing  Europe Russia Putin Holds A Town Meeting | By Andrew Kramer NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/s-briefly-hail-to-the-chief.html | Arts Briefly Hail to the Chief | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/s-briefly-pop-charts-disturbed-tops-bon-jovi.html | Arts Briefly Pop Charts Disturbed Tops Bon Jovi | By Grant James Varjas | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/s-briefly-provincetown-drama.html | Arts Briefly Provincetown Drama | By Kathryn Shattuck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/s-briefly.html | Arts Briefly | By Lawrence Van Gelder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/dance/doggedly-slipping-into-jeans-as-a-microphone-scrapes.html | DANCE REVIEW Doggedly Slipping Into Jeans As a Microphone Scrapes | By Jennifer Dunning | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/dance/irish-eyes-are-burning-bright-irish-feet-are-stepping-light.html | DANCE REVIEW Irish Eyes Are Burning Bright Irish Feet Are Stepping Light | By Claudia La Rocco | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/dance/no-toe-shoes-but-goofy-innocence-and-quiet-sensuality.html | DANCE REVIEW No Toe Shoes but Goofy Innocence and Quiet Sensuality | By John Rockwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/design/sister-jacquesmarie-influence-for-matisses-rosary-chapel-dies.html | Sister JacquesMarie Influence for Matisses Rosary Chapel | By Joseph Berger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/music/a-russian-conductor-famously-difficult-to-predict-comes-to.html | A Russian Conductor Famously Difficult to Predict Comes to Carnegie Hall | By Anne Midgette | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/music/this-retrorock-doesnt-come-in-a-tidy-package.html | CRITICS NOTEBOOK This RetroRock Doesnt Come in a Tidy Package | By Kelefa Sanneh | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/music/youthful-sound-from-young-interpreters.html | CLASSICAL MUSIC REVIEW Youthful Sound From Young Interpreters | By Allan Kozinn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/television/time-to-pause-the-laugh-track.html | Time to Pause the Laugh Track | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/television/what-lurks-in-the-darkness-reporters-work-a-dire-beat.html | TELEVISION REVIEW What Lurks in the Darkness Reporters Work a Dire Beat | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/books/a-lawyer-with-an-eye-for-big-fees-and-big-loopholes.html | BOOKS OF THE TIMES A Lawyer With an Eye for Big Fees and Big Loopholes | By Janet Maslin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/books/beauvoir-and-sartre-and-a-book-in-dispute.html | Beauvoir And Sartre And a BookIn Dispute | By Dinitia Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/books/internet-grows-as-factor-in-usedbook-business.html | Internet Grows as Factor In UsedBook Business | By Edward Wyatt | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/books/mary-lee-settle-87-author-of-beulah-novels-is-dead.html | Mary Lee Settle 87 Author Of Beulah Novels Is Dead | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/books/michael-crichton-novelist-becomes-senate-witness.html | Michael Crichton Novelist Becomes Senate Witness | By Michael K Janofsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/a-mogul-who-would-rebuild-new-orleans.html | A Mogul Who Would Rebuild New Orleans | By Gary Rivlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/a-parttime-office-puts-on-a-good-face-for-clients.html | SMALL BUSINESS A PartTime Office Puts On a Good Face for Clients | By Melinda Ligos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/advertising-addenda-accounts.html | ADVERTISING ADDENDA Accounts | By Julie Bosman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/advertising-addenda-bmw-narrows-search-to-four-finalists.html | ADVERTISING ADDENDA BMW Narrows Search To Four Finalists | By Julie Bosman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/advertising-addenda-will-grace-goes-live-and-so-does-a-commercial.html | ADVERTISING ADDENDA Will  Grace Goes Live And So Does a Commercial | By Julie Bosman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/after-hurricane-katrina-a-bank-turns-to-money-laundering.html | After Hurricane Katrina a Bank Turns to Money Laundering | By Ken Belson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/agency-takes-a-preliminary-step-to-revoke-a-genentech-patent.html | Agency Takes a Preliminary Step to Revoke a Genentech Patent | By Andrew Pollack | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/bayou-chief-is-expected-to-turn-himself-in.html | Bayou Chief Is Expected To Turn Himself In | By Jenny Anderson and William K Rashbaum | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/chevron-oil-platform-is-adrift-in-the-gulf.html | Chevron Oil Platform Is Adrift In the Gulf | By Jad Mouawad | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/ford-to-offer-fire-shields-for-town-car-limousines.html | Ford to Offer Fire Shields For Town Car Limousines | By Jeremy W Peters | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/guidant-case-may-involve-crime-inquiry.html | Guidant Case May Involve Crime Inquiry | By Barry Meier | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/media/kodak-misses-targets-but-says-its-digital-moment-will-come.html | Kodak Misses Targets but Says Its Digital Moment Will Come | By Claudia H Deutsch | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/media/whats-cool-online-teenagers-render-verdict.html | ADVERTISING Whats Cool Online Teenagers Render Verdict | By Julie Bosman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/orders-for-durable-goods-recovered-strongly-in-august.html | Orders for Durable Goods Recovered Strongly in August | By Vikas Bajaj | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/romance-made-electric-some-makers-move-to-revive-beloved.html | Romance Made Electric Some Makers Move to Revive Beloved BatteryRun Cars | By Danny Hakim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/students-discover-economics-in-its-natural-state.html | ECONOMIC SCENE Students Discover Economics in Its Natural State | By Robert H Frank | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/what-did-bill-frist-know-and-how.html | MARKET PLACE What Did Bill Frist Know and How | By Floyd Norris | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/finland-again-ranks-first-among-global-competitors.html | Finland Again Ranks First Among Global Competitors | By Tom Wright | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/in-japan-merrill-to-form-a-joint-venture-in-private.html | In Japan Merrill to Form a Joint Venture in Private Banking | By Martin Fackler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/new-austerity-for-german-car-industry.html | New Austerity for German Car Industry | By Mark Landler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/business/worldbusiness/russian-gas-giant-to-buy-nations-no-5-oil-producer.html | INTERNATIONAL BUSINESS Russian Gas Giant to Buy Nations No 5 Oil Producer | By Andrew Kramer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/crosswords/bridge/so-many-voids-and-singletons-and-so-many-bidding-options.html | Bridge So Many Voids and Singletons So Many Bidding Options | By Phillip Alder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/shows/from-gucci-designs-so-tame-theyre-dangerous.html | FASHION From Gucci Designs So Tame Theyre Dangerous | By Cathy Horyn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/doityourself-facial-peels.html | Skin Deep DoItYourself Facial Peels | By Christine Lennon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/goods-yes-services-not-necessarily.html | Critical Shopper Goods Yes Services Not Necessarily | By Alex Kuczynski | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/high-visibility-training.html | Physical Culture High Visibility Training | By Stefani Jackenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/if-its-fall-why-cant-i-wear-my-boots.html | If Its Fall Why Cant I Wear My Boots | By Eric Wilson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/little-prada-in-the-desert.html | Front Row Little Prada in the Desert | By Eric Wilson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/locking-in-that-shaven-or-unshaven-look.html | Skin Deep Fresh Faces Forward for Men and Women | By Peter Jaret | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/must-go-well-with-dog.html | Online Shopper Must Go Well With Dog | By Michelle Slatalla | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/new-york-and-milan.html | OPEN FOR BUSINESS New York And Milan | By Stephanie Rosenbloom | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/returning-to-cool-in-pointytoed-shoes.html | Dress Codes Returning to Cool in PointyToed Shoes | By David Colman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/taking-the-fall-for-fashion.html | Fashion Diary Taking the Fall For Fashion | By Guy Trebay | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/the-military-issues-order-to-shape-up.html | Fitness The Military Issues Order To Shape Up | By Abby Ellin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/fashion/thursdaystyles/the-night-life-of-bees.html | The Night Life of Bees | By Stephanie Rosenbloom | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/garden/a-scholar-tackles-the-wash.html | GUY DCOR A Scholar Tackles The Wash | By Rick Marin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/garden/back-off-buatta-craig-is-my-decorator.html | HOUSE PROUD Back Off Buatta Craig Is My Decorator | By Penelope Green | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/garden/comely-lamp-cords.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/garden/everything-is-illuminated.html | DESIGN NOTEBOOK Everything Is Illuminated | By Ernest Beck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/garden/in-a-brooklyn-bayou.html | In a Brooklyn Bayou | By William L Hamilton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/garden/waiting-for-the-next-generation.html | GARDEN QA | By Leslie Land | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/health/womenshealth/paxil-alert-for-pregnant-women.html | Paxil Alert for Pregnant Women | By Benedict Carey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/movies/defying-terror-filmgoers-attend-a-festival-in-baghdad.html | Defying Terror Filmgoers Attend a Festival in Baghdad | By Sabrina Tavernise | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/a-hindu-festival-of-lights-and-parking.html | A Hindu Festival of Lights and Parking | By Winnie Hu | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/a-suspect-is-in-stable-condition-after-the-police-fire-77-shots.html | A Suspect Is in Stable Condition After the Police Fire 77 Shots | By Kareem Fahim | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/big-hands-on-the-little-hands.html | Big Hands on the Little Hands Students Find a Future in Repairing Mechanical Watches | By Glenn Collins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/constance-baker-motley-civil-rights-trailblazer-dies-at-84.html | Constance Baker Motley 84 Civil Rights Trailblazer Lawmaker and Judge Dies | By Douglas Martin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/democrats-start-scrambling-to-fill-normans-three-posts.html | Democrats Start Scrambling To Fill Normans Three Posts | By Jonathan P Hicks | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/governor-bars-freedom-center-at-ground-zero.html | GOVERNOR BARS FREEDOM CENTER AT GROUND ZERO | By David W Dunlap | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/jailed-pedophile-guilty-in-1998-murder-of-boy-12.html | Jailed Pedophile Guilty in 1998 Murder of Boy 12 | By Barbara Whitaker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/jets-and-giants-near-deal-on-new-jersey-stadium.html | Jets and Giants Near Deal on New Jersey Stadium | By Charles V Bagli | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metro-briefing-new-jersey-newark-two-killed-in-shooting.html | Metro Briefing  New Jersey Newark Two Killed In Shooting | By John Holl NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metro-briefing-new-york-bronx-widow-sues-over-firefighters-death.html | Metro Briefing  New York Bronx Widow Sues Over Firefighters Death | By Kareem Fahim NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metro-briefing-new-york-brooklyn-man-killed-in-robbery.html | Metro Briefing  New York Brooklyn Man Killed In Robbery | By Fernanda Santos NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metro-briefing-new-york-brooklyn-teacher-faces-rape-charge.html | Metro Briefing  New York Brooklyn Teacher Faces Rape Charge | By Michelle ODonnell NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metro-briefing-new-york-manhattan-driver-pleads-guilty-to-murder.html | Metro Briefing  New York Manhattan Driver Pleads Guilty To Murder | By Andrew Jacobs NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metro-briefing-new-york-manhattan-laptop-with-911-data-is-stolen.html | Metro Briefing  New York Manhattan Laptop With 911 Data Is Stolen | By Michelle ODonnell NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metrocampaigns/corzine-makes-property-taxes-a-rallying-cry.html | THE AD CAMPAIGN Corzine Makes Property Taxes a Rallying Cry | By Richard Lezin Jones | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metrocampaigns/ferrer-faces-criticism-over-a-high-school-visit.html | Ferrer Faces Criticism Over a High School Visit | By Diane Cardwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metrocampaigns/ferrer-focuses-on-housing-costs.html | THE AD CAMPAIGN Ferrer Focuses on Housing Costs | By Patrick D Healy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metrocampaigns/forrester-woos-democrats-with-tax-pitch.html | THE AD CAMPAIGN Forrester Woos Democrats With Tax Pitch | By David Kocieniewski | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/metrocampaigns/new-jersey-rivals-attack-each-other-on-taxes.html | New Jersey Rivals Attack Each Other on Taxes | By David W Chen and Richard Lezin Jones | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/none-for-me-im-driving.html | BOLDFACE | By Campbell Robertson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/pataki-solution-on-museum-flies-in-face-of-planning.html | BLOCKS Pataki Solution on Museum Flies in Face of Planning | By David W Dunlap | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/released-after-6-years-gotti-goes-home-under-high-bail.html | Released After 6 Years Gotti Goes Home Under High Bail | By Julia Preston | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/robbery-conviction-in-students-killing.html | Robbery Conviction in Students Killing | By Alan Feuer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/taking-witness-stand-seen-as-brooklyn-leaders-slip.html | Taking Witness Stand Seen As Brooklyn Leaders Slip | By Anemona Hartocollis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/the-big-house-cant-break-the-clubhouse.html | Metro Matters The Big House Cant Break The Clubhouse | By Joyce Purnick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/top-officials-told-to-testify-in-muslims-suit.html | Top Officials Told to Testify In Muslims Suit | By Nina Bernstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/tribeca-schools-squeaky-wheels-get-some-peace.html | TriBeCa Schools Squeaky Wheels Get Some Peace | By Shadi Rahimi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/us-deploys-subwaydogs-but-ny-declines.html | US Deploys Subway Dogs But New York Declines Offer | By Sewell Chan and Matthew L Wald | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/nyregion/westchester-plans-monitoring-of-sex-offenders-in-shelters.html | Westchester Plans Monitoring Of Sex Offenders in Shelters | By Anahad OConnor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/after-the-love-is-gone.html | After the Love Is Gone | By Nora Ephron | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/blood-on-their-hands.html | Blood On Their Hands | By Bob Herbert | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/pitch-imperfect.html | Pitch Imperfect | By John Kenney | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/opinion/the-designated-hitter.html | The Designated Hitter | By David Brooks | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/delay-is-indicted-in-texas-case-and-forfeits-gop-house-post.html | THE DELAY INQUIRY THE OVERVIEW DELAY IS INDICTED IN TEXAS CASE AND FORFEITS GOP HOUSE POST | By Philip Shenon and Carl Hulse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/for-gop-delay-indictmentadds-to-a-sea-of-troubles.html | THE DELAY INQUIRY THE CONTEXT For Republicans a Swelling Sea of Troubles | By Robin Toner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/how-a-tested-campaign-tool-led-to-conspiracy-charges.html | THE DeLAY INQUIRY FUNDRAISING How a Tested Campaign Tool Led to Conspiracy Charges | By Anne E Kornblut | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/politicsspecial1/bush-reported-near-to-nominating-judge.html | Bush May Announce Court Nominee Soon | By Elisabeth Bumiller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/prosecutor-takes-attacks-in-stride-mostly.html | THE DeLAY INQUIRY THE DISTRICT ATTORNEY Prosecutor Takes Attacks in Stride Mostly | By Ralph Blumenthal | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/republicans-see-signs-that-pentagon-is-evading-oversight.html | Republicans See Signs That Pentagon Is Evading Oversight | By Douglas Jehl | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/politics/roy-d-blunt-effective-behind-the-scenes.html | THE DeLAY INQUIRY Man in the News Roy D Blunt Effective Behind the Scenes | By Sheryl Gay Stolberg | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/science/in-a-melting-trend-less-arctic-ice-to-go-around.html | In a Melting Trend Less Arctic Ice to Go Around | By Andrew C Revkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/baseball/loopers-shoulder-ailed-him-all-season.html | BASEBALL Loopers Shoulder Ailed Him All Season | By Ben Shpigel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/baseball/marlins-have-look-of-dead-men-walking-to-the-finish.html | Marlins Have Look of Dead Men Walking to the Finish | By Robert Andrew Powell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/baseball/messy-start-by-arroyo-leads-to-setback-for-red-sox.html | BASEBALL | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/baseball/senators-put-pressure-on-fehr-to-agree-to-seligs-plan.html | BASEBALL Senators Put Pressure on Baseball Union | By Richard Sandomir | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/baseball/umpire-revels-in-the-calls-and-in-getting-them-right.html | BASEBALL Umpire Still Has Fire After All These Years | By Bruce Weber | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/baseball/yankees-rebound-from-start-to-finish-to-take-east-lead.html | BASEBALL In the AL East a Failed Start and a Fresh Start | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/baseball/yankeesred-sox-finale-of-arms-and-the-date.html | On Baseball YankeesRed Sox Finale Of Arms and the Date | By Murray Chass | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/baseball/yanks-count-on-wangs-cool-amid-heat.html | BASEBALL Yanks Count On Wangs Cool Amid Heat | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/football/endgame-remains-uncertain-for-struggling-favre-and-packers.html | PRO FOOTBALL Endgame Remains Uncertain for Struggling Favre and Packers | By Pat Borzi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/football/jets-regroup-and-start-the-healing-process.html | FOOTBALL Season Goes On So Jets Regroup And Begin the Healing Process | By Karen Crouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/football/rams-respect-struggling-giants-defense.html | PRO FOOTBALL Rams With HighScoring Offense Respect Struggling Giants Defense | By David Picker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/sports-of-the-times-bollingers-start-might-not-be-feast-for-ravens.html | Sports of The Times Bollingers Start Might Not Be Feast for Ravens | By William C Rhoden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/sports/sports-of-the-times-jets-should-start-their-chase-for-a-new.html | Sports of The Times Jets Should Start Their Chase For a New Quarterback in 06 | By Dave Anderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/style/home and garden/currents-furniture-out-of-africa-modern-wares-with.html | CURRENTS FURNITURE Out of Africa Modern Wares With Echoes of Colonial Days | By Deborah Baldwin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/home and garden/currents-gardens-fresh-help-with-coolweather.html | CURRENTS GARDENS Fresh Help With CoolWeather Plantings | By Anne Raver | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/home and garden/currents-interiors-a-modernist-office-seeks.html | CURRENTS INTERIORS A Modernist Office Seeks Protectors | By Elaine Louie | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/style/home and garden/currents-museums-a-new-shop-for-those-whose-taste.html | CURRENTS MUSEUMS A New Shop for Those Whose Taste Runs to Tenement Style | By Ernest Beck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/home and garden/currents-rugs-a-patchwork-quilt-for-the-floor.html | CURRENTS RUGS A Patchwork Quilt For the Floor | By Marianne Rohrlich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/style/home and garden/currents-who-knew-leather-jackets-for-butterfly.html | CURRENTS WHO KNEW Leather Jackets for Butterfly Chairs | By Marianne Rohrlich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/style/home and garden/personal-shopper-for-tiny-tasks-bigleague-design.html | PERSONAL SHOPPER For Tiny Tasks BigLeague Design | By Marianne Rohrlich | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/style/out-there-london-fishing-fleet-revisits-the-seacoast-of-bohemia.html | Out There London Fishing Fleet Revisits The Seacoast of Bohemia | By Ruth La Ferla | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/technology/circuits/bargains-in-a-flash.html | Circuits Bargains in a Flash | By Damon Darlin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/technology/circuits/defragmenting-to-the-finish.html | Q  A | By Jd Biersdorfer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/technology/circuits/kensington-notebook-power-adapter.html | CIRCUITS Sore Arm Aching Back Why Are You Lugging That Brick in Your Bag | By Stephen C Miller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/technology/circuits/new-thinkpad-is-all-work-and-some-play.html | ThinkPad Think Work And Some Play | By David Pogue | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/technology/circuits/photoshop-elements-40.html | CIRCUITS The Latest Photoshop Never Forgets a Face And Isnt Bad at Names | By Roy Furchgott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/technology/circuits/tictalk.html | CIRCUITS A Childrens Cellphone Heavy on Parental Control | By Warren Buckleitner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/technology/circuits/tony-hawk-helmetcam.html | CIRCUITS Skateboarding Like a Pro Or Just Looking Like One | By Eric A Taub | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-29 | https://www.nytimes.com/2005/09/29/technology/circuits/wolframtones.html | CIRCUITS Trillions of Ring Tones Like Digital Snowflakes | By John Biggs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/theater/reviews/dissecting-two-rebels-of-the-arts.html | THEATER REVIEW Dissecting Two Rebels Of the Arts | By Ben Brantley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/theater/reviews/healing-family-fissures-while-death-waits-at-the-door.html | THEATER REVIEW Healing Family Fissures While Death Waits at the Door | By Charles Isherwood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/theater/reviews/some-comic-romantic-antics-of-the-backstage-variety.html | THEATER REVIEW Some Comic Romantic Antics Of the Backstage Variety | By Neil Genzlinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/us/baltimore-mayor-announces-his-candidacy-for-governor.html | Baltimore Mayor Announces His Candidacy for Governor | By Gary Gately | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/us/cutrate-homes-for-middle-class-are-catching-on.html | CutRate Homes For Middle Class Are Catching On | By Dean E Murphy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/us/national-briefing-south-georgia-hacker-sees-university-records.html | National Briefing  South Georgia Hacker Sees University Records | By Brenda Goodman NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/us/national-briefing-west-california-arrests-in-hotel-robberies.html | National Briefing  West California Arrests In Hotel Robberies | By Randal C Archibold NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/us/nationalspecial/fear-exceeded-crimes-reality-in-new-orleans.html | STORM AND CRISIS LAWLESSNESS Fear Exceeded Crimes Reality In New Orleans | By Jim Dwyer and Christopher Drew | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/us/nationalspecial/returning-home-a-handful-find-bodies-new-orleans-mayor.html | STORM AND CRISIS THE DEAD Returning Home a Handful Find Bodies New Orleans Mayor Presses Effort to Reopen City | By Shaila Dewan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/us/nationalspecial/to-help-gulf-coast-town-tries-returning-pork-barrel.html | Bozeman Journal To Help Gulf Coast Town Tries Returning Pork Barrel | By Timothy Egan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/us/nationalspecial/when-the-water-came-in-at-the-watering-hole.html | STORM AND CRISIS VOICES FROM THE STORM When the Water Came In At the Watering Hole | By Campbell Robertson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/us/near-miss-for-2-jets-on-a-las-vegas-runway.html | Near Miss for 2 Jets on a Las Vegas Runway | By Matthew L Wald | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/us/prosecutions-in-immigration-doubled-in-last-four-years.html | Prosecutions in Immigration Doubled in Last Four Years | By Eric Lichtblau | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/us/storm-and-crisis-the-inquiry-at-hearings-states-and-national-guard-make.html | STORM AND CRISIS THE INQUIRY At Hearings States and National Guard Make Appeals for Aid | By Scott Shane | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/us/trial-shows-former-illinois-governor-in-two-lights.html | Trial Shows ExGovernor In 2 Lights | By Jodi Wilgoren | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/world/africa/head-of-troubled-mining-group-is-shot-dead-in-johannesburg.html | Head of Troubled Mining Group Is Shot Dead in Johannesburg | By Sharon Lafraniere and Michael Wines | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/world/asia/indonesian-risks-fury-by-cutting-subsidy-on-fuel.html | Indonesian Risks Fury by Cutting Subsidy on Fuel | By Raymond Bonner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/world/asia/suicide-bomber-on-motorbike-kills-8-afghan-soldiers-and-a.html | Suicide Bomber on Motorbike Kills 8 Afghan Soldiers and a Civilian | By Carlotta Gall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/world/australia/australia-aims-at-possible-terrorist-sleeper-cells.html | Australia Aims at Possible Terrorist Sleeper Cells | By Raymond Bonner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-29 | https://www.nytimes.com/2005/09/29/world/europe/2-afghans-face-dutch-warcrimes-charges-from-80s-soviet-era.html | 2 Afghans Face Dutch WarCrimes Charges From 80s Soviet Era | By Marlise Simons | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/world/europe/a-normal-political-crisis-in-an-abnormal-country.html | LETTER FROM EUROPE A Normal Political Crisis in an Abnormal Country | By Ian Fisher | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/world/europe/abuse-of-electroshock-found-in-turkish-mental-hospitals.html | Abuse of Electroshock Found in Turkish Mental Hospitals | By Craig S Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/world/europe/turkish-women-too-have-words-with-us-envoy-on-iraq-war.html | Turkish Women Too Have Words With US Envoy on Iraq War | By Steven R Weisman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/world/middleeast/army-inquiry-finds-no-evidence-gis-gave-war-photos-to-web.html | Army Inquiry Finds No Evidence GIs Gave War Photos to Web | By Thom Shanker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/world/middleeast/palestinian-leader-to-meet-bush-on-israeli-strikes.html | Palestinian Leader to Meet Bush on Israeli Strikes | By Greg Myre | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/world/middleeast/suicide-blast-by-woman-in-iraq-kills-8-others-57-are-hurt.html | Suicide Blast By Woman Kills 8 Others 57 Are Hurt | By Sabrina Tavernise | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/world/briefing-asia-typhoon-deaths-reach-71.html | World Briefing  Asia Typhoon Deaths Reach 71 | By Agence FrancePresse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/world/world-briefing-europe-denmark-santa-gets-damages-for-dead-deer.html | World Briefing  Europe Denmark Santa Gets Damages For Dead Deer | By Agence FrancePresse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/world/world-briefing-europe-france-troops-storm-seized-ship.html | World Briefing  Europe France Troops Storm Seized Ship | By John Tagliabue NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/world/world-briefing-europe-germany-raids-aim-at-islamic-radicals.html | World Briefing  Europe Germany Raids Aim At Islamic Radicals | By Sarah Plass NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/world/world-briefing-middle-east-iran-move-to-end-un-nuclear-checks.html | World Briefing  Middle East Iran Move To End UN Nuclear Checks | By Nazila Fathi NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/art-in-review-diane-arbus.html | Art in Review Diane Arbus | By Ken Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/art-in-review-gareth-james.html | Art in Review Gareth James | By Holland Cotter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/art-in-review-george-ferrandi.html | Art in Review George Ferrandi | By Holland Cotter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/art-in-review-ian-burns.html | Art in Review Ian Burns | By Ken Johnson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/art-in-review-macchine-naturali.html | Art in Review Macchine Naturali | By Roberta Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/art-in-review-martin-mcmurray.html | Art in Review Martin McMurray | By Roberta Smith | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/art-in-review-off-the-wall.html | Art in Review Off the Wall | By Grace Glueck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/art-in-review-raqib-shaw.html | Art in Review Raqib Shaw | By Holland Cotter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/dance/a-long-slide-down-only-to-climb-back-up-again.html | DANCE REVIEW A Long Slide Down Only To Climb Back Up Again | By John Rockwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/design/african-art-is-donated-to-museum.html | African Art Is Donated To Museum | By Elizabeth Olson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/design/an-18thcentury-palace-to-entertain-muscovites.html | Antiques An 18thCentury Palace To Entertain Muscovites | By Wendy Moonan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/design/exposure-for-a-nude.html | Inside Art | By Carol Vogel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/design/ghosts-in-the-lens-tricks-in-the-darkroom.html | PHOTOGRAPHY REVIEW Ghosts in the Lens Tricks in the Darkroom | By Michael Kimmelman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/design/is-culture-gone-at-ground-zero.html | NEWS ANALYSIS Is Culture Gone at Ground Zero | By Robin Pogrebin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/design/within-images-of-excess-a-glint-of-moral-theater.html | ART REVIEW Within Images of Excess A Glint of Moral Theater | By Holland Cotter | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/jesting-juggling-jousting-a-tribute-to-the-medieval.html | Family Fare | By Laurel Graeber | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/arts-briefly-countrys-biggest-stars-featured-in-rare-video.html | Arts Briefly Countrys Biggest Stars Featured in Rare Video | By Phil Sweetland | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/arts-briefly-old-or-new-lost-wins.html | Arts Briefly Old or New Lost Wins | By Kate Aurthur | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/film-in-review-shoujyo-an-adolescent.html | Film in Review Shoujyo An Adolescent | By Dana Stevens | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/new-york-film-festival-reviews-breakfast-on-pluto.html | NEW YORK FILM FESTIVAL REVIEWS Breakfast on Pluto | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/new-york-film-festival-reviews-haze.html | NEW YORK FILM FESTIVAL REVIEWS Haze | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/new-york-film-festival-reviews-lady-vengeance.html | NEW YORK FILM FESTIVAL REVIEWS Lady Vengeance | By Ao Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/new-york-film-festival-reviews-manderlay.html | NEW YORK FILM FESTIVAL REVIEWS Manderlay | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/new-york-film-festival-reviews-tale-of-cinema.html | NEW YORK FILM FESTIVAL REVIEWS Tale of Cinema | By Ao Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/new-york-film-festival-reviews-through-the-forest.html | NEW YORK FILM FESTIVAL REVIEWS Through the Forest | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/new-york-film-festival-reviews-unconventional-perspectives.html | NEW YORK FILM FESTIVAL REVIEWS Unconventional Perspectives on American History and the Irish Troubles | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/new-york-film-festival-reviews-views-from-the-avantgarde.html | NEW YORK FILM FESTIVAL REVIEWS Views From the AvantGarde | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/the-listings-sept-30-oct-6-ariane-et-barbebleu.html | The Listings Sept 30  Oct 6 ARIANE ET BARBEBLEU | By Anne Midgette | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/the-listings-sept-30-oct-6-movement-research.html | The Listings Sept 30  Oct 6 MOVEMENT RESEARCH | By Claudia La Rocco | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/the-listings-sept-30-oct-6-scott-dubois-and-loren-stillman.html | The Listings Sept 30  Oct 6 SCOTT DUBOIS AND LOREN STILLMAN | By Nate Chinen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/music/balancing-wild-passion-with-cool-restraint-for-a-requiem.html | CLASSICAL MUSIC REVIEW Balancing Wild Passion With Cool Restraint for a Requiem | By Anthony Tommasini | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/music/brian-roylance-60-publisher-of-elaborate-rock-books-is-dead.html | Brian Roylance 60 Publisher of Elaborate Rock Books | By Allan Kozinn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/music/sonny-rollins-a-free-spirit-steeped-in-legends.html | LISTENING TO CDS WITH SONNY ROLLINS Free Spirit Steeped In Legends | By Ben Ratliff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/music/steve-marcus-66-saxophonist-who-blended-jazz-and-rock-dies.html | Steve Marcus 66 Saxophonist Who Blended Jazz and Rock | By Peter Keepnews | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/music/two-generations-of-cool-keep-it-timeless-and-playful.html | JAZZ REVIEW Two Generations of Cool Keep It Timeless and Playful | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/television/eccentric-on-snl-is-jus-keeeeding.html | Eccentric on SNL Is Jus Keeeeding | By Dave Itzkoff | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/television/when-friendly-fire-becomes-a-battle-of-good-and-evil.html | TV WEEKEND When Friendly Fire Becomes a Battle of Good and Evil | By Anita Gates | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/books/tense-lonely-theres-promise-in-a-pill.html | BOOKS OF THE TIMES Tense Lonely Theres Promise in a Pill | By Michiko Kakutani | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/business/at-cellphone-show-the-talk-is-about-music.html | TECHNOLOGY At Cellphone Show the Talk Is About Music | By Matt Richtel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/business/bad-news-continues-to-plague-pfizer-shares.html | MARKET PLACE Pfizer Continues to Be Hit with String of Bad News | By Alex Berenson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/business/chatting-among-the-hedges.html | Street Scene Chatting Among the Hedges | By Louise Story | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/business/court-allows-tobacco-suits-in-canada.html | INTERNATIONAL BUSINESS Court Allows Tobacco Suits In Canada | By Ian Austen | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/business/etrade-to-buy-a-morgan-unit.html | ETrade to Buy a Morgan Unit | By Vikas Bajaj | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/business/ford-to-reduce-its-parts-suppliers-by-half.html | Ford to Reduce Its Parts Suppliers by Half | By Jeremy W Peters | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/business/have-i-got-a-fund-for-you.html | Street Scene Have I Got a Fund for You | By Eric Dash | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/business/heat-costs-expected-to-surge.html | Heat Costs Expected To Surge | By Jad Mouawad | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/business/law-firm-and-kpmg-settle-suit-by-tax-clients.html | Law Firm And KPMG Settle Suit By Tax Clients | By Lynnley Browning | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/business/media-advertising-addenda-hershey-and-vaseline-are-changing.html | MEDIA ADVERTISING  ADDENDA Hershey and Vaseline Are Changing Agencies | By Stuart Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/business/media/trying-to-imprint-thats-classic-in-younger-tv-viewers-minds.html | MEDIA ADVERTISING Trying to Imprint Thats Classic In Younger TV Viewers Minds | By Stuart Elliott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/business/two-at-hedge-fund-emerge-to-plead-guilty-to-fraud.html | 2 at Hedge Fund Emerge to Plead Guilty to Fraud | By Jenny Anderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/business/way-north-of-the-border.html | Way North of the Border In Minnesota a Community of Mexican Immigrants Takes Root | By Eduardo Porter and Elisabeth Malkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/business/will-bubbles-spoil-feds-reputation.html | Will Bubbles Spoil Feds Reputation | By Floyd Norris | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/lenovo-evolves-with-its-ibm-pc-unit-in-tow.html | Lenovo Evolves With Its IBM PC Unit in Tow | By Steve Lohr | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/business/worldbusiness/samsung-to-invest-33-billion-in-making-chips.html | INTERNATIONAL BUSINESS Samsung to Invest 33 Billion in Making Chips | By Choe SangHun | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/dining/cercle-rouge.html | Diners Journal | By Frank Bruni | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/health/fda-orders-new-warning-on-an-attentiondeficit-drug.html | FDA Orders New Warning On an AttentionDeficit Drug | By Benedict Carey | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/a-musical-style-goes-from-bordello-to-national-treasure.html | Film in Review Santo Domingo Blues | By Jeannette Catsoulis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/a-teenagers-phantasmagoric-journey-to-her-own-identity.html | FILM REVIEW A Teenagers Phantasmagoric Journey to Her Own Identity | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/born-to-consume-no-matter-what-the-cost.html | FILM REVIEW Born to Consume No Matter What the Cost | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/countering-domestic-strife-with-some-catchy-rhymes.html | FILM REVIEW Countering Domestic Strife With Some Catchy Rhymes | By Stephen Holden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/escape-from-the-rough-of-poverty-to-the-green-of-fame.html | FILM REVIEW Escape From the Rough of Poverty to the Green of Fame | By Ao Scott | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/inching-toward-adulthood-with-a-cheetah-for-a-friend.html | FILM REVIEW Inching Toward Adulthood With a Cheetah for a Friend | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/sand-water-intrigue-and-a-lot-of-suntans.html | FILM REVIEW Sand Water Intrigue and a Lot of Suntans | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/scruffy-space-cowboys-fighting-their-failings.html | FILM REVIEW Scruffy Space Cowboys Fighting Their Failings | By Manohla Dargis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/tales-of-isolation-and-urban-desperation.html | Film in Review Three Days of Rain | By Jeannette Catsoulis | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/the-outsider-art-of-junebug.html | The Listings Sept 30  Oct 6  JUNEBUG | By Dana Stevens | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/the-path-from-injustice-to-jihad.html | Film in Review The War Within | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/movies/tweens-in-love-with-adult-complications.html | Film in Review Little Manhattan | By Ned Martel | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/a-godfather-named-boris-forget-about-it.html | NYC A Godfather Named Boris Forget About It | By Clyde Haberman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/as-ground-zero-plans-shift-focus-turns-to-retail-space.html | Focus Shifts To Retail Plans At Ground Zero | By David W Dunlap | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/authorities-are-trying-to-find-parents-of-girl-found-in-queens.html | Authorities Are Trying to Find Parents of Girl Found in Queens | By Michelle ODonnell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/escort-won-fame-but-lost-liberty.html | A Moment of Fame Then Rikers | By Andrew Jacobs | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/for-a-lawyer-whos-angry-a-gotti-is-therapy.html | PUBLIC LIVES For a Lawyer Whos Angry a Gotti Is Therapy | By Robin Finn | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/giants-and-jets-agree-to-build-a-joint-new-jersey-stadium.html | Giants and Jets Agree to Share A New Stadium | By Charles V Bagli | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/hightech-gates-fail-to-avert-cartrain-crash.html | HighTech Gates Fail to Avert CarTrain Crash | By Patrick McGeehan and Matthew L Wald | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/if-thats-movin-up-then-im-hangin-10-dancers-ride-the-surf.html | If Thats Movin Up Then Im Hangin 10 Dancers Ride the Surf | By Corey Kilgannon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/insurers-merger-plans-raise-questions-about-an-expected-windfall.html | Insurers Merger Plans Raise Questions About an Expected Windfall for New York State | By RICHARD PREZPEA | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/joseph-smagorinsky-81-a-pioneer-in-weather-forecasting-is-dead.html | Joseph Smagorinsky 81 a Pioneer in Weather Forecasting | By Jeremy Pearce | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/metro-briefing-new-jersey-newark-two-charged-in-fatal-shooting.html | Metro Briefing  New Jersey Newark Two Charged In Fatal Shooting | By John Holl NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/metro-briefing-new-york-bronx-students-arrested-at-protest.html | Metro Briefing  New York Bronx Students Arrested At Protest | By David M Herszenhorn NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/metro-briefing-new-york-brooklyn-man-shot-on-way-to-subway.html | Metro Briefing  New York Brooklyn Man Shot On Way To Subway | By Kareem Fahim NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/metro-briefing-new-york-manhattan-principal-in-fraud-attempt-is.html | Metro Briefing  New York Manhattan Principal In Fraud Attempt Is Removed | By David M Herszenhorn NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/metrocampaigns/bill-clinton-brings-pizazz-to-the-corzine-campaign.html | Bill Clinton Goes on Stump For the Corzine Campaign | By Josh Benson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/metrocampaigns/ferrer-being-hurt-by-selfinflicted-wounds.html | Political Memo Ferrer Being Hurt by SelfInflicted Wounds | By Patrick D Healy and Diane Cardwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/metrocampaigns/mayors-plan-puts-police-commissioner-in-charge-of.html | Mayors Plan Puts Police Commissioner in Charge of Disaster Control | By Thomas J Lueck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/mta-votes-rule-changes-for-riders.html | MTA Votes Rule Changes For Riders | By Sewell Chan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/national-guard-clings-to-a-bronx-redoubt.html | Guard Clings to a Bronx Redoubt | By Shadi Rahimi | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/other-voices-other-lobes.html | BOLDFACE | By Campbell Robertson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/recalling-capote-and-a-new-york-that-let-him-glitter.html | Recalling Capote And the New York That Let Him Bloom | By Anthony Ramirez | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/second-defendant-is-guilty-in-killing-of-college-student.html | Second Defendant Is Guilty In Killing of College Student | By Fernanda Santos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/thomas-p-lawless-62-chief-of-the-mtas-police-force-dies.html | Thomas P Lawless 62 Chief Of the MTAs Police Force | By Sewell Chan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/westchester-to-accompany-most-dangerous-sex-offenders-monitoring.html | Westchester to Accompany Most Dangerous Sex Offenders Monitoring All Activities | By Anahad OConnor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/nyregion/wrongly-convicted-in-88-and-freed-in-05.html | Wrongly Convicted in 88 and Freed in 05 | By Alan Feuer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/a-letter-from-the-shores-of-iraq.html | A Letter From the Shores of Iraq | By Thomas L Friedman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/that-famous-equation-and-you.html | That Famous Equation and You | By Brian Greene | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/opinion/the-way-it-is.html | The Way It Is | By Paul Krugman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/delay-goes-on-radio-and-tv-to-proclaim-innocence.html | THE DELAY INQUIRY THE TEXAS REPUBLICAN DeLay Goes on Radio and TV to Proclaim Innocence | By Philip Shenon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/democrats-attack-radio-hosts-remarks-on-crime.html | Democrats Attack Radio Hosts Remarks on Crime | By David D Kirkpatrick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/expentagon-analyst-is-said-to-agree-to-a-guilty-plea.html | ExPentagon Analyst Is Said To Agree to a Guilty Plea | By Eric Lichtblau | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/house-votes-for-new-limits-on-endangered-species-act.html | House Votes for New Limits On Endangered Species Act | By Felicity Barringer | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/officials-fear-chaos-if-iraqis-vote-down-the-constitution.html | Officials Fear Chaos if Iraqis Vote Down the Constitution | By Joel Brinkley and Thom Shanker | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/politicsspecial1/new-leader-tough-issuesfor-court-in-transition.html | New Leader Tough Issues for Court in Transition | By Linda Greenhouse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/politicsspecial1/senate-confirms-roberts-as-17th-chief-justice.html | Senate Confirms Roberts as 17th Chief Justice | By Sheryl Gay Stolberg and Elisabeth Bumiller | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/post-comes-with-renewed-scrutiny-of-record.html | THE DELAY INQUIRY THE NEW LEADER Post Comes With Renewed Scrutiny of Record | By David D Kirkpatrick | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/senate-panel-opens-inquiry-on-fda-chiefs-resignation.html | Inquiry Opens on FDA Chiefs Resignation | By Robert Pear | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/times-reporter-free-from-jail-she-will-testify.html | Times Reporter Free From Jail She Will Testify | By David Johnston and Douglas Jehl | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/with-indictment-a-fundraising-machine-will-slow.html | THE DELAY INQUIRY CAMPAIGN FINANCE With Indictment a FundRaising Machine Will Slow | By Glen Justice | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/realestate/fighting-the-battle-of-the-bungalow.html | Fighting the Battle Of the Bungalow | By Julia Lawlor | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball-cleveland-keeps-pressure-on-in-wildcard-hunt.html | BASEBALL Cleveland Keeps Pressure On in WildCard Hunt | By Joe Lapointe | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball-notebook-atbats-for-sierra.html | BASEBALL NOTEBOOK AtBats for Sierra | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball-notebook-career-swan-songs.html | BASEBALL NOTEBOOK Career Swan Songs | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball-notebook-embree-looks-for-payback.html | BASEBALL NOTEBOOK Embree Looks for Payback | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball-subplot-thickens-in-als-other-race.html | BASEBALL Subplot Thickens In ALs Other Race | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball/francona-deserves-recognition-as-the-manager-of-the-year.html | Sports of The Times Francona Should Be Manager of the Year | By Harvey Araton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball/ortiz-rides-to-rescue-as-red-sox-rally-in-9th.html | BASEBALL From Ortiz a Most Valuable Finish | By Jack Curry | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball/yankees-pack-their-firstplace-power-for-boston.html | BASEBALL Yanks Pack Their FirstPlace Power for Boston | By Tyler Kepner | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/baseball/young-blood-makes-yankees-rush-into-first.html | Sports Of The Times Young Blood Makes Yankees Rush Into First | By William C Rhoden | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/basketball/all-quiet-and-confident-on-knicks-united-front.html | PRO BASKETBALL All Quiet and Confident on Knicks United Front | By Howard Beck | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/football/as-offense-goes-missing-colts-defense-steps-up.html | INSIDE THE NFL As Offense Goes Missing Colts Defense Steps Up | By Judy Battista | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/football/defense-can-keep-the-jets-close-and-success-closer.html | PRO FOOTBALL Defense Can Keep the Jets Close and Success Closer | By Dave Caldwell | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/football/peterson-may-be-lost-for-season-with-back-injury.html | PRO FOOTBALL Peterson May Be Lost for Season With Back Injury | By Lynn Zinser | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/othersports/jones-with-quick-hook-leaves-uncertainty-in-his-wake.html | BOXING Jones With Quick Hook Leaves Questions in His Wake | By John Eligon | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/sports-briefing-hockey-shootout-goes-to-the-islanders.html | SPORTS BRIEFING HOCKEY Shootout Goes to the Islanders | By Jason Diamos | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/sports-briefing-marathon-abdirahman-is-set-to-compete.html | SPORTS BRIEFING MARATHON Abdirahman Is Set to Compete | By Frank Litsky | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/sports-of-the-times.html | Sports of The Times | By Dave Anderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/sports/tv-sports-mets-have-a-new-network-but-what-will-they-put-on-it.html | TV SPORTS Mets Have a New Network But What Will They Put on It | By Richard Sandomir | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/theater/reviews/barely-qualified-to-be-a-band-but-making-history-anyway.html | MUSICAL THEATER FESTIVAL REVIEW Barely Qualified to Be a Band But Making History Anyway | By Neil Genzlinger | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/theater/reviews/mother-is-going-blind-and-daughter-is-quite-annoyed.html | THEATER REVIEW Mother Is Going Blind and Daughter Is Quite Annoyed | By Charles Isherwood | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/travel/ahead-pumpkin-festivals-aglow-aloft-and-afloat.html | AHEAD  Pumpkin Festivals Aglow Aloft and Afloat | By Susan Brenna | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/travel/bed-breakfast-gas-inns-try-to-coax-their-guests-to-keep-on-driving.html | Bed Breakfast Gas | By Rich Beattie | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/travel/escapes/36-hours-in-durango-colo.html | 36 HOURS Durango Colo | By Alison Berkley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/travel/escapes/taking-shelter-from-the-storms.html | Taking Shelter From the Storms | By Michelle Higgins | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/travel/havens-highlands-and-cashiers-nc-on-the-blue-ridge-twin-towns-draw-a.html | HAVENS  Highlands and Cashiers NC On the Blue Ridge Twin Towns Draw a Younger Crowd | By Denise Kiernan | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/travel/its-always-fair-game-for-wild-pigs.html | ADVENTURER Its Always Fair Game For Wild Pigs | By Patricia Leigh Brown | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/travel/living-here-civil-war-battlefields-history-in-the-backyard.html | LIVING HERE  Civil War Battlefields History in the Backyard | As told to Amy Gunderson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/travel/shopping-recycled.html | SHOPPING Recycled | By Bethany Lyttle | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-09-30 | https://www.nytimes.com/2005/09/30/us/americans-plan-rome-trip-over-ban-on-gay-priests.html | Americans Plan Rome Trip Over Ban on Gay Priests | By Laurie Goodstein | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/us/austin-leslie-71-dies-famed-for-fried-chicken.html | Austin Leslie 71 Dies Famed for Fried Chicken | By Kim Severson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/us/fire-rages-through-16000-acres-near-los-angeles.html | Fire Rages Through 16000 Acres Near Los Angeles | By John M Broder | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/us/health/2-teams-identify-chinese-bat-as-sars-virus-hiding-place.html | 2 Teams Identify Chinese Bat As SARS Virus Hiding Place | By Lawrence K Altman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/us/in-conservation-effort-us-bans-caspian-beluga-caviar.html | In Conservation Effort US Bans Caspian Beluga Caviar | By Felicity Barringer and Florence Fabricant | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/us/judge-orders-release-of-more-prison-abuse-photos.html | Judge Orders Release of More Prison Abuse Photos | By Julia Preston | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/us/national-briefing-washington-mayor-will-not-seek-new-term.html | National Briefing  Washington Mayor Will Not Seek New Term | By John Files NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/us/nationalspecial/a-job-as-big-as-texas-from-dawn-till-long-past-dusk.html | STORM AND CRISIS VOICES FROM THE STORM A Job as Big as Texas From Dawn Till Long Past Dusk | By Nathan Levy | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/us/nationalspecial/a-police-department-racked-by-doubt-and-accusations.html | STORM AND CRISIS LAW ENFORCEMENT A Police Department Racked by Doubt and Accusations | By Dan Barry and Jere Longman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/us/nationalspecial/far-from-home-the-survivors-of-two-hurricanes-become.html | STORM AND CRISIS SHELTERS Far From Home the Survivors of Two Hurricanes Become Neighbors Mentors and Friends | By Jennifer Medina | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/us/nationalspecial/housing-for-storms-evacuees-lagging-far-behind-us-goals.html | STORM AND CRISIS FEDERAL ASSISTANCE Housing for Storms Evacuees Lagging Far Behind US Goals | By Eric Lipton and Leslie Eaton | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/us/nationalspecial/levee-reconstruction-will-restore-but-not-improve.html | STORM AND CRISIS ENGINEERING Levee Reconstruction Will Restore but Not Improve Defenses in New Orleans | By John Schwartz and Andrew C Revkin | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/us/spy-satellite-programs-are-in-upheaval.html | Spy Satellite Programs Are in Upheaval | By Douglas Jehl | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/us/the-delay-inquiry-ambitions-house-jockeying-begins-for-leadership.html | THE DELAY INQUIRY AMBITIONS House Jockeying Begins For Leadership Positions | By Carl Hulse | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/world/africa/algerians-vote-weighing-grief-against-peace.html | Algerians Vote Weighing Grief Against Peace | By Michael Slackman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/world/belgium-indicts-chads-exleader.html | Belgium Indicts Chads ExLeader | By Marlise Simons | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/world/diplomatic-memo-on-mideast-listening-tour-the-question-is-whos.html | Diplomatic Memo On Mideast Listening Tour the Question Is Whos Hearing | By Steven R Weisman | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/world/europe/5-killed-in-mass-attempt-to-cross-from-morocco-to-spanish.html | 5 Killed in Mass Attempt to Cross From Morocco to Spanish Enclave | By Renwick McLean | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/world/europe/an-unlikely-german-coalition-now-seems-to-be-more-likely.html | An Unlikely German Coalition Now Seems to Be More Likely | By Mark Landler | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/world/europe/at-wits-end-a-town-dithers-over-its-millionaire-pest.html | Swaffham Journal At Wits End a Town Dithers Over Its Millionaire Pest | By Sarah Lyall | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-30 | https://www.nytimes.com/2005/09/30/world/european-union-still-split-on-turks.html | European Union Still Split on Turks | By Graham Bowley | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/world/mexico-fears-its-drug-traffickers-get-help-from-guatemalans.html | Mexico Fears Its Drug Traffickers Get Help From Guatemalans | By Ginger Thompson | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/world/middleeast/3-truck-bombs-kill-at-least-62-in-iraqi-town.html | 3 TRUCK BOMBS KILL AT LEAST 62 IN IRAQI TOWN | By Robert F Worth | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/world/world-briefing-africa-sudan-29-killed-in-attack-on-darfur-camp.html | World Briefing  Africa Sudan 29 Killed In Attack On Darfur Camp | By Marc Lacey NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/world/world-briefing-americas-canada-environment-at-risk-watchdog-says.html | World Briefing  Americas Canada Environment At Risk Watchdog Says | By Colin Campbell NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/world/world-briefing-europe-bosnia-un-transfers-first-war-crimes-suspect-to.html | World Briefing  Europe Bosnia UN Transfers First War Crimes Suspect To A Local Court | By Nicholas Wood NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/world/world-briefing-europe-tbones-steaks-set-for-return.html | World Briefing  Europe TBones Steaks Set For Return | By John Tagliabue NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/world/world-briefing-europe-the-netherlands-railway-apology-for-deporting.html | World Briefing  Europe The Netherlands Railway Apology For Deporting Jews | By John Tagliabue NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/world/world-briefing-middle-east-west-bank-voting-as-offensive-widens.html | World Briefing  Middle East West Bank Voting As Offensive Widens | By Greg Myre NYT | TX 6-511-641 | 2006-01-05 | TX 6-684-028 | 2009-08-06 |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/arts-briefly-clark-kent-muscles-in.html | Arts Briefly Clark Kent Muscles In | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/arts-briefly-minimalist-theme-music.html | Arts Briefly Minimalist Theme Music | By John Burlingame | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/arts-briefly-paintings-seized.html | Arts Briefly Paintings Seized | By Keith Bradsher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/arts-briefly-russian-ring-is-new-yorkbound.html | Arts Briefly Russian Ring Is New YorkBound | By Daniel J Wakin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/arts-patron-resigns-over-move-by-pataki.html | Arts Patron Resigns Over Move By Pataki | By Robin Pogrebin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/dance/japanese-and-american-impressions-of-isolation.html | DANCE REVIEW Japanese and American Impressions of Isolation | By John Rockwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/dealing-with-the-nightmare-of-containing-multitudes.html | Dealing With the Nightmare of Containing Multitudes | By Bruce Weber | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/design/lea-nikel-abstract-painter-and-one-of-israels-top-artists-dies.html | Lea Nikel 86 Abstract Painter And One of Israels Top Artists Dies | By Ken Johnson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/music/a-worldweary-soul-singing-like-a-postbeat-minstrel.html | JAZZ REVIEW A WorldWeary Soul Singing Like a PostBeat Minstrel | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/music/country-with-a-bitter-edge.html | COUNTRY MUSIC REVIEW Country With a Bitter Edge | By Jon Pareles | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/music/haydn-rachmaninoff-and-lots-of-smiles.html | CLASSICAL MUSIC REVIEW Haydn Rachmaninoff and Lots of Smiles | By Anne Midgette | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/music/imagining-that-handel-had-known-mobsters.html | OPERA REVIEW Imagining That Handel Had Known Mobsters | By Anthony Tommasini | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/music/russian-romanticism-in-the-gilt-of-carnegie-hall.html | CLASSICAL MUSIC REVIEW Russian Romanticism in the Gilt of Carnegie Hall | By Bernard Holland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/on-the-potomac-a-cultural-evolution.html | On the Potomac a Cultural Evolution | By Lynette Clemetson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/books/a-shadow-who-left-indelible-works.html | BOOKS OF THE TIMES A Shadow Who Left Indelible Works | By William Grimes | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/business/a-skeptic-who-merits-skepticism.html | A Skeptic Who Merits Skepticism | By Joseph Nocera | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/business/a-storm-leaves-higher-heating-bills-in-its-wake.html | FIVE DAYS A Storm Leaves Higher Heating Bills in Its Wake | By Mark A Stein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/business/big-picture-beyond-photos.html | SATURDAY INTERVIEW  Stewart L Cohen Big Picture Beyond Photos | By Claudia H Deutsch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/business/business-briefs-canadian-economy-grew-02-percent-in-july.html | BUSINESS BRIEFS Canadian Economy Grew 02 Percent in July | By Ian Austen NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/business/business-briefs-nbc-moves-martha-stewart-to-later-time-slot-after.html | BUSINESS BRIEFS NBC Moves Martha Stewart to Later Time Slot After a Sluggish Start to Her New Reality Show | By Bill Carter NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/business/golds-running-but-is-it-worth-chasing-after.html | MARKET VALUES Golds Running But Is It Worth Chasing After | By Conrad De Aenlle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/business/how-to-prepare-for-one-really-quick-getaway.html | PERSONAL BUSINESS YOUR MONEY How to Prepare for One Really Quick Getaway | By Damon Darlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/business/income-dropped-unexpectedly-and-spending-fell-in-august.html | Income Dropped Unexpectedly And Spending Fell in August | By Vikas Bajaj | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/business/interpublic-restates-net-for-5-years.html | Interpublic Restates Net For 5 Years | By Stuart Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/business/investor-moves-to-block-kpmg-settlement.html | Investor Moves to Block KPMG Settlement | By Lynnley Browning | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/business/liberty-global-to-buy-swiss-cable-operator.html | Liberty Global to Buy Swiss Cable Operator | By Geraldine Fabrikant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/business/lukoil-of-russia-bids-for-a-caspian-producer.html | Lukoil of Russia Bids for a Caspian Producer | By Andrew Kramer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/business/more-than-ever-the-us-spends-and-the-foreigners-lend.html | OFF THE CHARTS More Than Ever US Spends and the Foreigners Lend | By Floyd Norris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/business/retire-early-or-not-at-all.html | WHATS OFFLINE Retire Early or Not at All | By Paul B Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/business/the-peace-of-mind-of-home-insurance-unless-you-use-it.html | SHORT CUTS The Peace of Mind of Home Insurance Unless You Use It | By Alina Tugend | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/business/walmart-realigns-to-expand-overseas.html | WalMart Realigns To Expand Overseas | By Martin Fackler and Jennifer Bayot | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/crosswords/bridge/squeeze-play-to-salvage-a-tricky-bid-of-no-trump.html | Bridge Squeeze Play To Salvage A Tricky Bid Of No Trump | By Phillip Adler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/education/benjamin-demott-81-author-and-cultural-critic-dies.html | Benjamin DeMott 81 Author and Cultural Critic | By Margalit Fox | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-01 | https://www.nytimes.com/2005/10/01/education/harvard-reports-19-rise-as-investment-chief-leaves.html | Harvard Reports 19 Rise As Investment Chief Leaves | By Alan Finder and Karen W Arenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/fashion/shows/a-tender-look-back-at-dolce-gabbana.html | FASHION DIARY A Tender Look Back At Dolce  Gabbana | By Guy Trebay | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/fashion/shows/moments-of-clarity-lost-and-found.html | Moments of Clarity Lost and Found | By Cathy Horyn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/health/leo-sternbach-97-valium-creator-dies.html | Leo Sternbach 97 Valium Creator Dies | By Jeremy Pearce | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/movies/carlito-when-he-was-young.html | FILM REVIEW Carlito When He Was Young | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/chlorine-leak-closes-roads-in-new-jersey.html | Chlorine Leak Closes Roads In New Jersey | By John Holl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/cracks-on-throgs-neck-spur-a-daytime-ban-on-heavy-trucks.html | Cracks on Throgs Neck Spur a Daytime Ban on Heavy Trucks | By Sewell Chan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/day-arrives-for-recognition-of-gay-unions-in-connecticut.html | Day Arrives For Recognition Of Gay Unions In Connecticut | By William Yardley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/families-stranded-by-hurricane-at-loose-ends-in-queens-hotels.html | Families Stranded by Hurricane At Loose Ends in Queens Hotels | By Alan Feuer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/fire-dept-chaplain-resigns-after-remarks-about-911.html | Fire Dept Chaplain Resigns After Remarks About 911 | By Andy Newman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/front-page/note-to-drivers-lose-the-phone-and-lipstick.html | Note to Drivers Lose the Phone and Lipstick | By Damien Cave | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/high-and-dry-on-the-farm.html | High and Dry on the Farm Lost Crops and Soaring Costs Mark Growing Season | By Tina Kelley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/in-conversion-of-insurer-contracts-go-to-insiders.html | In Conversion Of Insurer Contracts Go To Insiders | By Michael Cooper | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/medicaid-fraud-focus-of-review.html | Medicaid Fraud Focus of Review | By Michael Luo | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/metrocampaigns/forrester-scoffs-at-corzine-as-tax-cutter-and.html | THE AD CAMPAIGN Forrester Scoffs at Corzine as Tax Cutter and Counts 133 Votes to Raise Them | By David W Chen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/metrocampaigns/mayor-agrees-to-two-debates-with-ferrer.html | Mayor and Ferrer Agree To a Plan for 2 Debates | By Al Baker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/metrocampaigns/the-corzine-campaign-wants-voters-to-think-bush.html | THE AD CAMPAIGN The Corzine Campaign Wants Voters to Think Bush When They See Forrester | By Richard Lezin Jones | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/mystery-of-unclaimed-girl-4-is-now-case-of-missing-mother.html | Mystery of Unclaimed Girl 4 Is Now Case of Missing Mother | By Fernanda Santos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/realtor-group-faces-inquiry-into-its-ways.html | Realtor Group Faces Inquiry Into Its Ways | By Jennifer 8 Lee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/shot-on-job-woman-dies-4-days-later.html | Shot on Job Woman Dies 4 Days Later | By John Holl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/teacher-charged-with-rape-killed-himself-police-say.html | Teacher Charged With Rape Killed Himself Police Say | By Kareem Fahim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-01 | https://www.nytimes.com/2005/10/01/nyregion/three-winners-in-stadium-deal-giants-jets-and-governor.html | 3 Winners in Stadium Deal Giants Jets and Governor | By Charles V Bagli | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/a-wolfie-in-sheeps-clothing.html | A Wolfie in Sheeps Clothing | By Maureen Dowd | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/contract-killers.html | Contract Killers | By Matthew Continetti | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/evolution-as-zerosum-game.html | Evolution As ZeroSum Game | By Kenneth L Woodward | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/instead-of-the-soft-path-try-hard-cash.html | Instead of the Soft Path Try Hard Cash | By John Tierney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/opinion/the-diamonds-cutting-edge.html | The City Life The Diamonds Cutting Edge | By Francis X Clines | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/politics/2nd-lawmaker-credits-secret-intelligence-program.html | 2nd Lawmaker Credits Secret Intelligence Program | By Douglas Jehl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/politics/buying-of-news-by-bushs-aides-is-ruled-illegal.html | BUYING OF NEWS BY BUSHS AIDES IS RULED ILLEGAL | By Robert Pear | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/politics/journalists-fear-impact-on-protecting-sources.html | Journalists Fear Impact On Protecting Sources | By Katharine Q Seelye | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/politics/phone-call-with-source-and-deal-led-reporter-to-testify.html | Phone Call With Source and Deal Led Reporter to Testify but Questions Remain | By Adam Liptak | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/politics/times-reporter-testifies-to-jury-in-cia-leak-case.html | TIMES REPORTER GIVES TESTIMONY IN CIA LEAK CASE | By David Johnston and Richard W Stevenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/politics/trade-group-says-us-tax-breaks-are-illegal.html | Trade Group Says US Tax Breaks Are Illegal | By Edmund L Andrews | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/politics/with-delay-exiled-and-gop-split-speaker-faces-stiff-test.html | With DeLay Exiled and GOP Split Speaker Faces Stiff Test | By Carl Hulse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/baseball/a-long-night-for-the-indians-but-they-still-have-hope.html | BASEBALL A Long Night for the Indians but They Still Have Hope | By Joe Lapointe | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/baseball/big-papi-a-new-babe-in-red-sox-land.html | Sports of The Times New Babe in Boston Has Torre Looking For the Right Move | By Harvey Araton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/baseball/exyankee-wells-does-the-job-for-red-sox.html | BASEBALL Red Sox Have Wells an ExYankee on Their Side Now | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/baseball/for-benson-a-strong-finale-after-a-recent-string-of-losses.html | BASEBALL For Benson a Strong Finale After a Recent String of Losses | By Ben Shpigel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/baseball/rodriguez-manages-to-be-productive-despite-the-strikeouts.html | On Baseball Rodriguezs Strikeouts Are a Blip On His Season | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/baseball/steinbrenners-ace-reliever-from-1995.html | BASEBALL YANKEES NOTEBOOK Steinbrenners Ace Reliever From 1995 | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/baseball/tied-up-giambis-error-dooms-yanks.html | BASEBALL Tied Up Giambis Error Undoes Yanks | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/football/another-injury-threatens-giants-defense.html | Another Injury Threatens Giants Defense | By David Picker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/football/linemen-know-jets-season-is-on-the-line.html | PRO FOOTBALL Linemen for Jets Know Their Season Is on the Line | By Gerald Eskenazi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/ncaafootball/rutgers-builds-big-lead-and-this-time-it-sticks.html | COLLEGE FOOTBALL Rutgers Builds Big Lead And This Time It Sticks | By Dave Caldwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/ncaafootball/saturdays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/ncaafootball/usc-and-ucla-double-the-fun-in-los-angeles.html | COLLEGE FOOTBALL USC and UCLA Double the Fun in Los Angeles | By Lee Jenkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/othersports/afleet-alex-has-chance-to-run-in-breeders-cup.html | HORSE RACING Afleet Alex Has Chance To Run in Breeders Cup | By Bill Finley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/othersports/bluffing-and-the-royal-flush-of-cold-warfare.html | Game Theory POKER Bluffing and the Royal Flush of Cold Warfare | By James McManus | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/sports/othersports/the-final-chapter-in-a-most-influential-series.html | Game Theory THE GAMER The Final Chapter in a Most Influential Series | By Charles Herold | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/technology/for-victims-repairing-id-theft-can-be-grueling.html | Identity Crises | By Tom Zeller Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/technology/google-bids-to-help-san-francisco-go-wireless.html | Google Bids to Help San Francisco Go Wireless | By John Markoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/technology/return-of-the-junk-fax.html | WHATS ONLINE Return of the Junk Fax | By Dan Mitchell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/theater/newsandfeatures/putting-womens-faces-on-the-grim-statistics-about.html | Putting Womens Faces on the Grim Statistics About AIDS | By Felicia R Lee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/theater/reviews/young-lovers-find-romance-and-its-consequences.html | THEATER REVIEW Young Lovers Find Romance and Its Consequences | By Margo Jefferson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/us/faa-approves-ohare-expansion-but-us-court-issues-a-stay-halting-it.html | FAA Approves OHare Expansion but US Court Issues a Stay Halting It | By Jodi Wilgoren | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/us/health/5-develop-nerve-disorder-after-receiving-meningitis-vaccine.html | 5 Develop Nerve Disorder After Receiving Meningitis Vaccine | By Denise Grady | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/us/health/drug-plans-in-medicare-start-effort-on-marketing.html | Drug Plans in Medicare Start Effort On Marketing | By Robert Pear | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/us/high-on-a-hill-above-san-diego-a-churchstate-fight-plays-out.html | High on a Hill Above San Diego a ChurchState Fight Plays Out | By Randal C Archibold | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/us/national-briefing-northwest-washington-medical-copter-crash-kills-3.html | National Briefing  Northwest Washington Medical Copter Crash Kills 3 | By Ld Kirshenbaum NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/us/nationalspecial/1990s-contract-dispute-may-explain-flood-walls-collapse.html | STORM AND CRISIS FLOOD DEFENSES 1990s Contract Dispute May Explain Flood Walls Collapse | By John Schwartz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/us/nationalspecial/come-hurricanes-or-hummingbirds-a-good-spot.html | STORM AND CRISIS VOICES FROM THE STORM Come Hurricanes or Hummingbirds a Good Spot | By William Yardley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/us/nationalspecial/fema-discontinues-2000ahousehold-benefit.html | STORM AND CRISIS AID TO FAMILIES FEMA Discontinues 2000aHousehold Benefit | By Eric Lipton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-01 | https://www.nytimes.com/2005/10/01/us/nationalspecial/history-of-corruption-in-louisiana-stirs-fears-that-aid.html | STORM AND CRISIS FEDERAL MONEY History of Corruption In Louisiana Stirs Fears That Will Go Astray | By Peter Applebome and Jeremy Alford | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/us/nationalspecial/new-orleans-forms-a-panel-on-renewal.html | STORM AND CRISIS REBUILDING New Orleans Forms a Panel on Renewal | By Gary Rivlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/us/nationalspecial/smaller-towns-bore-the-brunt-of-ritas-force.html | STORM AND CRISIS SMALL TOWNS Smaller Communities on Coast Bore Brunt of Ritas Force | By Jennifer Steinhauer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/us/peace-pagoda-grounds-a-buddhist-group-in-new-england.html | RELIGION JOURNAL Peace Pagoda Grounds a Buddhist Group in New England | By Eric Goldscheider | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/world/africa/algerian-voters-said-to-approve-presidents-postwar-plan.html | Algerian Voters Said to Approve Presidents Postwar Plan | By Michael Slackman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/world/africa/in-morocco-a-rights-movement-at-the-kings-pace.html | In Morocco a Rights Movement at the Kings Pace | By Neil MacFarquhar | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/world/africa/life-for-feeding-man-to-lions.html | World Briefing  Africa South Africa Life For Feeding Man To Lions | By Michael Wines NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/world/americas/jail-not-extradition-for-colombian-warlord.html | World Briefing  Americas Colombia Jail For Warlord Not Extradition | By Juan Forero NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/world/asia/20-die-in-kashmir-violence.html | World Briefing  Asia India 20 Die In Kashmir Violence | By Hari Kumar NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/world/asia/four-soldiers-killed-in-border-clashes-in-pakistan.html | World Briefing  Asia Pakistan 4 Soldiers Killed In Border Clashes | By Salman Masood NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/world/asia/japanese-court-rules-premiers-visits-to-war-shrine-illegal.html | Japanese Court Rules Premiers Visits to War Shrine Illegal | By Martin Fackler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/world/dengue-virus-is-sweeping-asia-killing-hundreds-officials-say.html | Dengue Virus Is Sweeping Asia Killing Hundreds Officials Say | By Wayne Arnold | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/world/europe/3-more-sought-in-cia-case-in-italy.html | World Briefing  Europe Italy 3 More Sought In CIA Case | By Brian Wingfield NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/world/europe/a-quiet-middleman-for-presidents-and-comrades.html | THE SATURDAY PROFILE A Quiet Middleman for Presidents and Comrades | By Seth Mydans | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/world/europe/catalonia-seeks-status-as-nation.html | World Briefing  Europe Spain Catalonia Seeks Status As Nation | By Renwick McLean NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/world/middleeast/israel-kills-2-in-arrest-raid-hamas-gains-in-elections.html | Israel Kills 2 In Arrest Raid Hamas Gains In Elections | By Steven Erlanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/world/middleeast/latest-bombs-aimed-at-shiites-kill-8-at-southern-iraq.html | Latest Bombs Aimed at Shiites Kill 8 at Southern Iraq Market | By Sabrina Tavernise | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/world/middleeast/the-heavy-burden-of-retrieving-fallen-americans-in-iraq.html | One Battalions Heavy Burden Retrieving Fallen Americans in Iraq | By Juliet Macur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/dance/learning-as-fast-as-he-can.html | DANCE Learning As Fast As He Can | By Tango Tanner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/dance/musicians-in-motion.html | DANCE Musicians in Motion | By Sylviane Gold | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/design/a-visit-with-the-moderns-first-grandmother.html | ART A Visit With the Moderns First Grandmother | By Carol Kino | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/design/in-las-vegas-its-googie-vs-wrecking-ball.html | DIRECTIONS In Las Vegas Its Googie vs Wrecking Ball | By Joe Schoenmann | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/design/leftovers-worth-looking-over-4-centuries-later.html | ART CLOSE READING Leftovers Worth Looking Over 4 Centuries Later | By Jd Biersdorfer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/design/the-oldtime-look-thats-actually-old.html | DIRECTIONS The OldTime Look Thats Actually Old | By Kathryn Shattuck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/music/an-upstart-named-gershwin-gets-his-shot.html | MUSIC An Upstart Named Gershwin Gets His Shot | By Joseph Horowitz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/music/paul-mccartney-pop-music-history-in-person-and-in-detail.html | POP REVIEW Pop Music History in Person and in Detail | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/music/perched-in-a-gilded-cage-singing-for-supper.html | POP Perched in a Gilded Cage Singing for Supper | By Frank Bruni | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/music/straight-out-of-sudan-a-child-soldier-raps.html | POP Straight Out of Sudan A Child Soldier Raps | By Will Hermes | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/music/taking-a-vacation-from-valhalla.html | MUSIC Taking a Vacation From Valhalla | By Anne Midgette | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/music/thats-how-you-download-the-hipster-hokeypokey.html | DIRECTIONS Thats How You Download The Hipster HokeyPokey | By Jonah Weiner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/television/dont-call-it-science-fiction.html | TELEVISION Dont Call It Science Fiction | By Dave Itzkoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/television/four-minutes-breaking-the-ground-barrier.html | On the Cover | By Kathryn Shattuck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/television/the-new-leader-of-the-law-order39-pack.html | TELEVISION The New Leader Of the Law Order Pack | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/television/the-return-of-gerald-mcboing-boing.html | DIRECTIONS The Return of Gerald McBoing Boing | By Abby Ellin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/the-week-ahead-oct-2oct-8-art.html | THE WEEK AHEAD Oct 2Oct 8 ART | By Holland Cotter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/the-week-ahead-oct-2oct-8-classical-music.html | THE WEEK AHEAD Oct 2Oct 8 CLASSICAL MUSIC | By Daniel J Wakin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/the-week-ahead-oct-2oct-8-dance.html | THE WEEK AHEAD Oct 2Oct 8 DANCE | By Erika Kinetz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/the-week-ahead-oct-2oct-8-film.html | THE WEEK AHEAD Oct 2Oct 8 FILM | By Aoscott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/the-week-ahead-oct-2oct-8-popjazz.html | THE WEEK AHEAD Oct 2Oct 8 POPJAZZ | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/the-week-ahead-oct-2oct-8-television.html | THE WEEK AHEAD Oct 2Oct 8 TELEVISION | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/arts/the-week-ahead-oct-2oct-8-theater.html | THE WEEK AHEAD Oct 2Oct 8 THEATER | By Jesse Green | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/automobiles/again-maserati-calls-the-movers.html | Again Maserati Calls the Movers | By Jerry Garrett | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/automobiles/behind-the-wheelmaserati-quattroporte-ciao-bella-an-italian.html | BEHIND THE WHEELMaserati Quattroporte Ciao Bella An Italian Opera in Four Doors | By Ted West | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/america-and-the-challenges-of-religious-diversity-god-is-so.html | God Is So Not Dead | By Gary Rosen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/beyond-glory-the-good-fight.html | The Avenger | By Joyce Carol Oates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/blood-relation-heshy-the-hit-man.html | Heshy the Hit Man | By Jonathan Mahler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/breaking-trail-cliff-notes.html | Cliff Notes | By Holly Morris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/caravaggio-the-artist-as-outlaw.html | The Artist as Outlaw | By Christopher Benfey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/curse-of-the-narrows-disaster-in-slow-motion.html | Disaster in Slow Motion | By Neil Genzlinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/dancing-in-the-dark-the-entertainer.html | The Entertainer | By Brooke Allen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/dont-get-too-comfortable-the-outsider.html | The Outsider | By Jennifer 8 Lee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/going-sane-a-mad-mad-world.html | A Mad Mad World | By Gideon LewisKraus | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/having-it-all-paying-for-it-all.html | Having It All Paying for It All | By Liesl Schillinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/heinleins-female-troubles.html | ESSAY Heinleins Female Troubles | By M G Lord | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/julie-and-julia-the-servantless-american-cook.html | The Servantless American Cook | By David Kamp | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/mark-twain-voice-of-america.html | Voice of America | By Geoffrey Wolff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/my-father-the-spy-tinker-tailor-soldier-dad.html | Tinker Tailor Soldier Dad | By Ben Sisario | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/new-york-burning-gotham-witch-hunt.html | Gotham Witch Hunt | By Francis X Clines | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/party-in-the-blitz-international-man-of-mystery.html | Insistence on Myself | By Clive James | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/slow-man-against-joie-de-vivre.html | Against Joie de Vivre | By Ward Just | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/the-brief-and-frightening-reign-of-phil-this-land-is-my-land.html | This Land Is My Land | By Eric Weinberger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/the-darwin-conspiracy-survival-of-the-baddest.html | Survival of the Baddest | By Joann C Gutin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/the-diviners-h-2-ollywood.html | H2Ollywood | By Stephen Metcalf | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/books/review/the-tycoons-benefactors-of-great-wealth.html | Benefactors of Great Wealth | By Todd G Buchholz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | https://www.nytimes.com/2005/10/02/business/databank-september-2630-a-strong-finale-for-the-third-quarter.html | DataBank SEPTEMBER 2630 A Strong Finale for the Third Quarter | By Jeff Sommer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/business/emergency-spending-as-a-way-of-life.html | ECONOMIC VIEW Emergency Spending As a Way of Life | By Edmund L Andrews | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/business/is-that-a-whimper-from-behind-the-for-sale-sign.html | THE COUNT Is That a Whimper From Behind The For Sale Sign | By Hubert B Herring | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/business/make-your-best-offer-and-pass-the-parmesan-please.html | Make Your Best Offer And Pass the Parmesan Please | By Landon Thomas Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/media/a-little-bit-hollywood-a-little-bit-washington.html | MEDIA FRENZY A Little Bit Hollywood A Little Bit Washington | By Richard Siklos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/business/openers-suits-a-raft-of-defendants-thousands-of-victims.html | OPENERS SUITS A Raft of Defendants Thousands of Victims | By Gretchen Morgenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/business/openers-suits-all-in-the-family.html | OPENERS SUITS ALL IN THE FAMILY | By Patrick McGeehan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/business/openers-suits-buzz-kill.html | OPENERS SUITS BUZZ KILL | By Jane L Levere | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/business/openers-suits-more-than-money.html | OPENERS SUITS MORE THAN MONEY | By Jane L Levere | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/business/openers-suits-name-or-brand.html | OPENERS SUITS NAME OR BRAND | By Claudia H Deutsch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/business/speak-less-listen-more.html | OFFICE SPACE THE BOSS Speak Less Listen More | By Aylwin B Lewis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/business/tallying-jobs-erased-by-storms.html | MARKET WEEK Tallying Jobs Erased By Storms | By Conrad De Aenlle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/business/the-office-collection-to-give-or-not-to-give.html | OFFICE SPACE CAREER COUCH The Office Collection To Give or Not to Give | By Matt Villano | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/business/what-do-tivo-and-the-mac-mini-have-in-common.html | TECHNO FILES What Do TiVo and the Mac Mini Have in Common | By James Fallows | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/business/when-autumn-leaves-must-vanish.html | THE GOODS When Autumn Leaves Must Vanish | By Brendan I Koerner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/business/whos-afraid-of-shareholder-democracy.html | Whos Afraid Of Shareholder Democracy | By Gretchen Morgenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/business/yourmoney/four-futures-all-without-the-jetsons.html | OFF THE SHELF Four Futures All Without the Jetsons | By Paul B Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/business/yourmoney/on-television-brands-go-from-props-to-stars.html | When the Ad Turns Into The Story Line | By Lorne Manly | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/business/yourmoney/sending-out-a-message-by-buying-back-shares.html | SUNDAY MONEY INVESTING Sending Out a Message By Buying Back Shares | By Amy Feldman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/business/yourmoney/surfing-for-a-pup-homework-comes-first.html | SUNDAY MONEY SPENDING Surfing For a Pup Homework Comes First | By Maryann Mott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/business/yourmoney/the-problem-with-great-expectations.html | FUNDAMENTALLY The Problem With Great Expectations | By Paul J Lim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/crosswords/chess/this-gambit-has-a-history-but-it-may-not-have-a-future.html | Chess This Gambit Has a History But It May Not Have a Future | By Robert Byrne | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | https://www.nytimes.com/2005/10/02/dining/the-art-of-edible-food.html | GOOD EATING57TH STREET The Art of Edible Food | Compiled by Kris Ensminger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/dining/the-new-kid-in-jamesport.html | LONG ISLAND VINES The New Kid In Jamesport | By Howard G Goldberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/dining/the-soil-makes-the-sauvignon.html | WINE UNDER 20 The Soil Makes The Sauvignon | By Howard G Goldberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/education/in-pennsylvania-it-was-religion-vs-science-pastor-vs-phd.html | Reporters Notebook In Pennsylvania It Was Religion vs Science Pastor vs PhD Evolution vs the HalfFish | By Laurie Goodstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/education/top-graduates-line-up-to-teach-to-the-poor.html | Options Open Top Graduates Line Up to Teach to the Poor | By Tamar Lewin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/sundaystyles/all-the-mystery-without-the-smoke.html | POSSESSED All the Mystery Without the Smoke | By David Colman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/sundaystyles/grit-meet-glam.html | BOTE Grit Meet Glam | By Liza Ghorbani | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/sundaystyles/here-comes-the-drunken-uncle.html | Here Comes  The Drunken Uncle | By Maura Hogan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/sundaystyles/its-not-sexy-being-green-yet.html | Its Not Sexy Being Green Yet | By Damien Cave | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/sundaystyles/new-slavs-of-new-york-all-bling-and-no-borscht.html | New Slavs of New York All Bling and No Borscht | By Natasha Singer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/sundaystyles/nouvelle-vague-offstage-the-band-plays-on.html | A NIGHT OUT WITH Nouvelle Vague Offstage the Band Plays On | By Pauline OConnor | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/sundaystyles/painless-paternity-tests-but-the-truth-may-hurt.html | Painless Paternity Tests But the Truth May Hurt | By Mireya Navarro | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/sundaystyles/researching-jenna-discovering-myself.html | MODERN LOVE Researching Jenna Discovering Myself | By Brian Goedde | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/sundaystyles/through-the-lens-to-alternate-worlds.html | BOOKS OF STYLE Through the Lens To Alternate Worlds | By Liesl Schillinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/fashion/weddings/sheila-johnson-and-william-newman-jr.html | VOWS Sheila Johnson and William Newman Jr | By Elizabeth Olson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/job-market/midcareer-disabilities-force-workers-to-retool.html | Midcareer Disabilities Force Workers to Retool | By Tanya Mohn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/jobs/at-cuny-giving-workers-a-leg-up.html | At CUNY Giving Workers A Leg Up | By Joseph P Fried | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/jobs/college-still-counts-though-not-as-much.html | College Still Counts Though Not as Much | By Louis Uchitelle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/jobs/taking-action-against-discrimination.html | Taking Action Against Discrimination | By Kelly Pate Dwyer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/jobs/waiters-cooks-to-go.html | Waiters Cooks to Go | By Jennifer 8 Lee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/all-political-ideas-are-local.html | All Political Ideas Are Local | By Russell Shorto | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/all-the-borough-presidents-men.html | Lives All the Borough Presidents Men | By Hank Sheinkopf As Told To Brian Thomas Gallagher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/backformation.html | THE WAY WE LIVE NOW 100205 ON LANGUAGE | By William Safire | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/bloombergs-city.html | THE WAY WE LIVE NOW 100205 Bloombergs City | By James Traub | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/comfort-to-the-enemy.html | THE FUNNY PAGES III SUNDAY SERIAL Comfort to the Enemy Chapter 3 Is Carl Still the Hot Kid | Fiction by Elmore Leonard | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/constituency-of-cool.html | Style Constituency of Cool | By Dale Peck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/dogwaste-management.html | THE WAY WE LIVE NOW 100205 FREAKONOMICS DogWaste Management | By Stephen J Dubner and Steven D Levitt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/donor-secrecy.html | THE WAY WE LIVE NOW 100205 THE ETHICIST Donor Secrecy | By Randy Cohen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/many-unhappy-returns.html | THE FUNNY PAGES II TRUELIFE TALES Many Unhappy Returns | By Jonathan Goldstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/mrs-triangulation.html | Mrs Triangulation | By Matt Bai | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/new-york-states-of-mind.html | New York States of Mind | By John Tierney and Christopher Buckley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/pr-cycle.html | THE WAY WE LIVE NOW 100205 CONSUMED PR Cycle | By Rob Walker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/same-job-new-location.html | THE WAY WE LIVE NOW 100205 QUESTIONS FOR WILLIAM F WELD Same Job New Location | By Deborah Solomon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/so-the-jains-they-have-a-problem-with-beef-in-the-school-lunches.html | So the Jains They Have a Problem With BEEF in the School Lunches Who They Gonna Call | By Suketu Mehta | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/spitzerism.html | Spitzerism Is a prosecutors zeal what the Democrats need | By Noam Scheiber | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/the-backup-candidate.html | The Backup Candidate | By Nicholas Confessore | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/the-buckley-effect.html | The Buckley Effect | By Sam Tanenhaus | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/the-funny-pages-i-the-strip-building-stories-part-3.html | THE FUNNY PAGES I THE STRIP Building Stories PART 3 | By Chris Ware | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/the-way-we-eat-preacher-comforts.html | The Way We Eat Preacher Comforts | By Amanda Hesser | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/movies/byebye-mr-american-pie-paul-weitz-tries-sharp-satire.html | FILM ByeBye Mr American Pie | By Sharon Waxman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/movies/let-a-thousand-film-students-compete.html | FILM Let a Thousand Film Students Compete | By Fiona Ng | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/movies/the-wait-is-over-and-they-hope-the-waiting-is-too.html | DIRECTIONS The Wait Is Over And They Hope The Waiting Is Too | By Craig Modderno | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/movies/wrapped-in-an-enigma-hidden-in-a-film-archive.html | FILM Wrapped in an Enigma Hidden In a Film Archive | By Paul Cullum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/a-new-virus-in-dogs-worries-veterinarians.html | A New Virus in Dogs Worries Veterinarians | By Jane Gordon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/a-rock-club-closes-after-a-fouryear-run.html | A Rock Club Closes After a FourYear Run | By Linda Saslow | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/art-review-a-selection-of-drawings-with-an-echo.html | ART REVIEW A Selection of Drawings With an Echo | By Benjamin Genocchio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/art-review-clothes-bought-off-the-rack-and-secretly-put-back-on.html | ART REVIEW Clothes Bought Off the Rack And Secretly Put Back On | By Benjamin Genocchio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/art-review-drawings-with-an-echo.html | ART REVIEW Drawings With an Echo | By Benjamin Genocchio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/art-review-in-newark-rustic-beauty-in-african-pots.html | ART REVIEW In Newark Rustic Beauty In African Pots | By Benjamin Genocchio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/art-review-rauschenberg-tantalizingly-elusive.html | ART REVIEW Rauschenberg Tantalizingly Elusive | By Helen A Harrison | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/briefs-education-not-a-good-day-for-school-projects.html | BRIEFS EDUCATION NOT A GOOD DAY FOR SCHOOL PROJECTS | By Debra Nussbaum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/briefs-transportation-gas-stations-charged.html | BRIEFS TRANSPORTATION GAS STATIONS CHARGED | By Ronald Smothers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/by-the-way-butterflies-are-free-just-band-them-first.html | BY THE WAY Butterflies Are Free Just Band Them First | By Christine Contillo | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/commuters-journal-ads-that-catch-the-eye-or-make-card-tables.html | COMMUTERS JOURNAL Ads That Catch the Eye or Make Card Tables | By Jack Kadden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/companion-killed-mother-of-queens-girl-police-say.html | Police Say Man Killed Mother Of Queens Girl | By Robert D McFadden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/cross-westchester-the-case-that-framed-the-das-career.html | CROSS WESTCHESTER The Case That Framed The DAs Career | By Debra West | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/democratic-leaders-demise-followed-his-organizations-slide.html | Democratic Leaders Demise Followed His Organizations Slide | By Sam Roberts and Jonathan P Hicks | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/familiar-faces-all-around-town.html | Familiar Faces All Around Town | By Joe Wojtas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/finding-the-needle-in-the-haystack-electronically.html | Finding the Needle in the Haystack Electronically | By Rosamaria Mancini | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/footlights-950262.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/for-mormons-in-harlem-a-bigger-space-beckons.html | For Mormons in Harlem Bigger Space Beckons | By Andy Newman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/for-once-gop-stronghold-has-a-race.html | For Once GOP Stronghold Has a Race | By Vivian S Toy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/franzi-groszmann-100-dies-sent-daughter-from-nazi-lands.html | Franzi Groszmann 100 Dies Sent Daughter From Nazi Lands | By Douglas Martin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/holding-off-bankruptcy-but-draining-home-equity-950955.html | Holding Off Bankruptcy But Draining Home Equity | By Ford Fessenden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/holding-off-bankruptcy-but-draining-home-equity.html | Holding Off Bankruptcy But Draining Home Equity | By Ford Fessenden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/honeymoon-disappearance-haunts-connecticut-family.html | Honeymoon Disappearance Haunts Connecticut Family | By Alison Leigh Cowan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-brief-a-doctor-who-raced-dies-in-track-crash.html | IN BRIEF A Doctor Who Raced Dies in Track Crash | By Jeff Holtz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-brief-a-hot-summer-meant-more-smog.html | IN BRIEF A Hot Summer Meant More Smog | By Jeff Holtz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-brief-algonquin-becomes-connecticut-territory.html | IN BRIEF Algonquin Becomes Connecticut Territory | By Jeff Holtz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-brief-mastic-agreement-on-center-for-unkechaug-culture.html | IN BRIEF MASTIC Agreement on Center For Unkechaug Culture | By Mary Reinholz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-brief-shelter-island-the-primary-winner-is-finally-williams.html | IN BRIEF SHELTER ISLAND The Primary Winner Is Finally Williams | By Peter Boody | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-brief-suffolk-legislature-limits-teenagers-tanning.html | IN BRIEF SUFFOLK Legislature Limits Teenagers Tanning | By Julia C Mead | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-brief-suffolk-rollback-on-energy-tax-rejected-by-legislature.html | IN BRIEF SUFFOLK Rollback on Energy Tax Rejected by Legislature | By John Rather | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-brief-what-do-these-women-have-in-common.html | IN BRIEF What Do These Women Have in Common | By Jane Gordon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-business-on-the-waterfront-foes-get-friendly.html | IN BUSINESS On the Waterfront Foes Get Friendly | By Elsa Brenner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-person-hell-drink-to-that.html | IN PERSON Hell Drink to That | By Jill P Capuzzo | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/in-the-schools-in-pastoral-acres-learning-about-nature.html | IN THE SCHOOLS In Pastoral Acres Learning About Nature | By Merri Rosenberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/industry-katrina-rachets-up-local-sugar-production.html | INDUSTRY Katrina Rachets Up Local Sugar Production | By Jeff Grossman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/jersey-dr-king-40-years-later-would-recognize-jersey-city.html | JERSEY Dr King 40 Years Later Would Recognize Jersey City | By Terry Golway | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/jersey-footlights-for-neeme-jarvi-once-is-not-enough.html | JERSEY FOOTLIGHTS For Neeme Jarvi Once Is Not Enough | By Margo Nash | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/jersey-footlights-lords-of-the-dance-fellowship-of-the-feet.html | JERSEY FOOTLIGHTS Lords of the Dance Fellowship of the Feet | By Margo Nash | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/li-work-more-restaurants-are-letting-consultants-into-the-mix.html | LI WORK More Restaurants Are Letting Consultants Into the Mix | By Stacy Albin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/long-island-journal-at-molloy-education-is-not-the-only-goal.html | LONG ISLAND JOURNAL At Molloy Education Is Not the Only Goal | By Marcelle S Fischler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/look-for-the-label-the-rutgers-label.html | Look for the Label The Rutgers Label | By Robert Strauss | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/metrocampaigns/ferrer-attacks-bloomberg-for-skipping-harlem-debate.html | Ferrer Attacks Bloomberg For Skipping Harlem Debate | By Nicholas Confessore | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/metrocampaigns/for-corzine-senate-record-shows-loyalty-to-the-left.html | For Corzine Senate Record Shows Loyalty To The Left | By David W Chen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/metrocampaigns/writein-voters-give-bloomberg-a-tiny-victory.html | WriteIn Voters Give Bloomberg a Tiny Victory | By Sam Roberts | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/my-house-my-piggy-bank.html | My House My Piggy Bank | By Ford Fessenden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/nonfiction.html | NEW YORK BOOKSHELFNONFICTION | By Nr Kleinfield | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/noticed-infertility-treatments-now-covered-to-a-point.html | NOTICED Infertility Treatments Now Covered to a Point | By Jane Gordon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregionspecial2/a-leader-unafraid-to-play-the-race-card.html | A Leader Unafraid To Play The Race Card | By David Scharfenberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregionspecial2/fewer-apples-for-the-picking.html | Fewer Apples For the Picking | By Gail Braccidiferro | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregionspecial2/if-it-looks-and-feels-like-a-drought-is-it.html | If It Looks and Feels Like a Drought Is It | By April Rabkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregionspecial2/in-trenton-a-new-head-an-old-body.html | In Trenton A New Head An Old Body | By Josh Benson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregionspecial2/in-yonkers-mr-petrone-its-time-for-payback.html | COUNTY LINES In Yonkers Mr Petrone Its Time For Payback | By Marek Fuchs | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregionspecial2/my-house-my-piggy-bank.html | My House My Piggy Bank | By Ford Fessenden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregionspecial2/straight-out-of-newark.html | Straight Out of Newark | By Mark Rotella | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregionspecial2/whirlwind-of-defiance-follows-an-eviction-raid.html | Whirlwind of Defiance Follows an Eviction Raid | By Julia C Mead | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/on-on-politics-codey-no-potted-plant-is-a-lame-duck-with-teeth.html | ON POLITICS Codey No Potted Plant Is a Lame Duck With Teeth | By Josh Benson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/opening-oysters-for-a-living-and-now-for-a-good-cause.html | Opening Oysters for a Living And Now for a Good Cause | By Anthony Ramirez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/please-clear-the-traffic-jam-in-aisle-8.html | Please Clear the Traffic Jam in Aisle 8 | By Jonathan Miller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/politics-makes-for-a-notsoquiet-night-at-a-library.html | Politics Makes for a NotSoQuiet Night at a Library | By Vivian S Toy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/quick-bite-edison-and-the-raspberries-are-great.html | QUICK BITE Edison And the Raspberries Are Great | By Norm Oshrin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/refugee-from-liberias-violence-is-fatally-shot-in-crown-heights.html | Refugee From Liberias Violence Is Fatally Shot in Crown Heights | By Damien Cave | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/relatives-say-stabbed-boy-avoided-fights.html | Relatives Say Stabbed Boy Avoided Fights | By Shadi Rahimi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/rvrvu-wbushes-not-trees.html | RvrVu WBushes Not Trees | By Bill Slocum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/soapbox-habitat-for-sanity.html | SOAPBOX Habitat for Sanity | By Liz Roberts | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/some-rich-pickings-for-the-art-lover.html | Some Rich Pickings For the Art Lover | By Benjamin Genocchio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/state-to-address-insurance-loophole-for-commercial-trucks.html | State to Address Insurance Loophole for Commercial Trucks | By Greg Clarkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/the-rebel-had-no-cause-but-he-did-have-5f.html | The Rebel Had No Cause but He Did Have 5F | By Manny Fernandez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/theater-review-doomed-but-beautiful.html | THEATER REVIEW Doomed but Beautiful | By Naomi Siegel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/theater-review-high-stakes-and-games-of-gin.html | THEATER REVIEW High Stakes And Games of Gin | By Neil Genzlinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/theater-review-its-not-the-heat-its-the-humanity.html | THEATER REVIEW Its Not the Heat Its the Humanity | By Naomi Siegel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/beauties-in-heels-and-the-men-who-love-them.html | THE CHASE Beauties in Heels and the Men Who Love Them | By Denny Lee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/beauxarts-battle-in-the-bronx.html | CITY LORE BeauxArts Battle in the Bronx | By Avis Berman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/beyond-the-drivers-seat-other-dangers-of-intoxication.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Beyond the Drivers Seat Other Dangers of Intoxication | By Jennifer Bleyer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/going-gently-into-the-good-night.html | URBAN STUDIESShadowing Going Gently Into the Good Night | By Randy Kennedy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/his-isle-of-joy.html | CITYPEOPLE His Isle of Joy | By John Freeman Gill | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/interior-design-the-final-frontier.html | NEIGHBORHOOD REPORT EAST VILLAGE Interior Design The Final Frontier | By Steven Kurutz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/it-takes-a-thief-but-is-this-one-an-aesthete.html | NEIGHBORHOOD REPORT UPPER EAST SIDE It Takes a Thief but Is This One an Aesthete | By John Freeman Gill | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/on-a-weedy-patch-of-shore-visions-of-a-fixerupper-park.html | NEIGHBORHOOD REPORT MOTT HAVEN On a Weedy Patch of Shore Visions of a FixerUpper Park | By Marc Ferris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/on-the-road-to-america-a-way-station-by-the-sea.html | STREET LEVELStaten Islands Eastern Shore On the Road To America A Way Station By the Sea | By Alex Mindlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/pondering-the-great-tribulation.html | World Of Their Fathers | By Angela Himsel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/the-millers-tale.html | F Y I | By Michael Pollak | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/the-old-college-dry.html | NEIGHBORHOOD REPORT INWOOD The Old College Dry | By John Freeman Gill | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/this-flock-wants-the-walls-to-tumble-down.html | NEIGHBORHOOD REPORT BAY RIDGE This Flock Wants The Walls to Tumble Down | By Peter Ritter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/with-two-schools-in-one-building-a-squeeze-in-one-pinches.html | NEIGHBORHOOD REPORT CARNEGIE HILL With Two Schools in One Building A Squeeze in One Pinches the Other | By John Freeman Gill | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/thecity/world-of-their-fathers.html | World Of Their Fathers | By Eve Baruch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/trends-nothing-to-be-afraid-of-its-just-a-saute-pan.html | TRENDS Nothing to Be Afraid Of Its Just a Saut Pan | By Sana Siwolop | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/where-theres-smoke-theres-still-ire.html | Where Theres Smoke Theres Still Ire | By Donna Kutt Nahas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/worth-noting-even-metrocards-are-manhattan-snobs.html | WORTH NOTING Even MetroCards Are Manhattan Snobs | By Jonathan Miller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/worth-noting-how-will-the-plumbers-show-their-support.html | WORTH NOTING How Will the Plumbers Show Their Support | By Josh Benson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/worth-noting-welcome-to-pine-valley-dont-get-too-comfy.html | WORTH NOTING Welcome to Pine Valley Dont Get Too Comfy | By Robert Strauss | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/a-letter-from-the-editor-it-all-goes-on-the-permanent-record.html | A Letter From the Editor It All Goes on the Permanent Record | By Gail Collins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/city-of-the-big-gaps.html | City of the Big Gaps | By Luis Alberto Urrea | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/in-the-beginning-there-was-abramoff.html | In the Beginning There Was Abramoff | By Frank Rich | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/longer-lives-reveal-the-ties-that-bind-us.html | Longer Lives Reveal the Ties That Bind Us | By David Brooks | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/medicines-sticker-shock.html | Medicines Sticker Shock | By Nicholas D Kristof | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/my-brothers-keeper.html | My Brothers Keeper | By Bobbie Ann Mason | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregion/medicaids-code-red.html | Medicaids Code Red | By Louis S Richman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregionopinions/medicaids-code-red.html | Medicaids Code Red | By Louis S Richman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregionopinions/reclaiming-the-island.html | Reclaiming the Island | By Alfonse M DAmato | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/nyregionopinions/so-much-for-freedom.html | So Much for Freedom | By Michael Rips | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/pageoneplus/correction-711080.html | CORRECTION | By Gail Collins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/pageoneplus/correction-711152.html | CORRECTION | By Gail Collins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/revenge-of-the-cornhuskers.html | Revenge of the Cornhuskers | By Richard Dooling | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/opinion/rocky-mountain-dry.html | Rocky Mountain Dry | By Pam Houston | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/politics/amid-turmoil-gop-seeks-to-regain-grip-on-its-agenda.html | Embattled GOP Seeks To Regain Grip on its Agenda | By Robin Toner and David D Kirkpatrick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/politics/delay-scandal-will-affect-only-delay-texans-say.html | DeLay Scandal Will Affect Only DeLay Texans Say | By John M Broder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/politics/study-finds-many-children-dont-benefit-from-credits.html | Study Finds Many Children Dont Benefit From Credits | By Jason Deparle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/a-growing-interest-in-assisted-living.html | IN THE REGIONLong Island A Growing Interest in Assisted Living | By Valerie Cotsalas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/a-neighborhood-to-move-around-in.html | LIVING INShippan Point Stamford Conn A Neighborhood to Move Around In | By Lisa Prevost | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/a-tv-reporter-finds-a-home-with-a-tv-past.html | HABITATSUnited Nations Plaza A TV Reporter Finds a Home With a TV Past | By Joanne Kaufman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/mcmansions-going-out-of-style.html | NATIONAL PERSPECTIVES Are McMansions Going Out of Style | By Fred A Bernstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/at-a-public-policy-school-design-by-a-big-committee.html | SQUARE FEET BLUEPRINTS At a Public Policy School Design by a Big Committee | By Teri Karush Rogers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/embracing-the-neighborhood-ambience.html | Embracing the Neighborhood Ambience | By Josh Barbanel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| 2005-10-02 | https://www.nytimes.com/2005/10/02/realest ate/how-to-find-and-eliminate-mold.html | YOUR HOME How to Find And Eliminate Mold | By Jay Romano | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/realest ate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/realest ate/reading-the-signposts.html | Reading the Signposts | By William Neuman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/realest ate/residential-upandcomer-union-city.html | IN THE REGIONNew Jersey Residential UpandComer Union City | By Antoinette Martin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/realest ate/shooting-for-the-moon-again.html | BIG DEAL Shooting for the Moon Again | By William Neuman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/realest ate/the-story-of-a-name-the-tale-of-a-coop.html | STREETSCAPESReaders Questions The Story of a Name the Tale of a Coop | By Christopher Gray | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/realest ate/the-ups-and-mostly-downs-of-new-york.html | THE HUNT The Ups and Mostly Downs of New York | By Joyce Cohen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ baseball/a-day-of-redemption-for-rodriguez-rivera-and-the-yanks.html | BASEBALL A Day of Redemption for Rodriguez Rivera and the Yanks | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ baseball/boston-can-win-lose-or-draw.html | Sports of The Times To Make Playoffs Boston Can Win Lose or Draw | By George Vecsey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ baseball/for-johnson-it-is-the-storm-before-the-calm.html | Sports of The Times YANKS CELEBRATE RED SOX WAIT | By Harvey Araton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ baseball/hard-slog-puts-yankees-on-top-boston-and-cleveland-on-edge.html | Long Hard Slog Brings Yankees Back to the Top | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ baseball/improved-mets-made-progress-but-hope-for-more-next-season.html | BASEBALL Improved Mets Made Progress but Hope for More Next Season | By Ben Shpigel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ baseball/mcgwire-gets-a-lukewarm-welcome-in-st-louis.html | BASEBALL Cardinals Say Goodbye To Stadium Of 40 Years | By Pat Borzi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ baseball/playoffs-assured-torre-rests-mussina.html | BASEBALL YANKEES NOTEBOOK Playoffs Assured Torre Rests Mussina | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ baseball/steinbrenner-is-growing-old-but-hes-still-on-the-ball.html | On Baseball The Boss Is Getting Old but Hes Still on the Ball | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ baseball/with-bags-packed-indians-need-help.html | BASEBALL With Bags Packed Indians Need Help | By Joe Lapointe | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ baseball/yankees-way-works-for-steinbrenner-or-does-it.html | On Baseball Yankees Way Works for Steinbrenner or Does It | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ football/bollinger-unassuming-one-shouldnt-assume.html | PRO FOOTBALL Bollinger Unassuming One Shouldnt Assume | By Karen Crouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ football/theres-no-shame-in-being-a-bengal-anymore.html | PRO FOOTBALL There Is No Shame in Being a Bengal Anymore | By Clifton Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ football/trying-to-forget-giants-can-create-new-memories.html | PRO FOOTBALL Trying to Forget Giants Can Create New Memories | By David Picker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ hockey/future-is-now-the-next-one-is-here.html | NHL  Preview THE SUPERSTAR Future Is Now The Next One Is Here | By Ira Berkow | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ hockey/how-the-competition-stacks-up-this-season.html | NHL  Preview THE TEAMS How the Competition Stacks Up This Season | By Jason Diamos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/keeping-score-why-do-managers-use-some-relievers-for-one-batter.html | KEEPING SCORE Why Do Managers Use Some Relievers for One Batter Because It Works | By Alan Schwarz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ncaafootball/crimson-tide-makes-a-statement-by-leaving-the-gators.html | College Football Crimson Tide Makes a Statement By Leaving the Gators Speechless | By Ray Glier | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ncaafootball/nittany-lions-win-in-rout-but-paterno-plays-it-down.html | COLLEGE FOOTBALL Nittany Lions Win in Rout But Paterno Plays It Down | By Joe Drape | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ncaafootball/princeton-wins-a-surprising-blowout.html | COLLEGE FOOTBALL IVY LEAGUE ROUNDUP Princeton Wins a Surprising Blowout | By Jason Diamos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/ncaafootball/the-trojans-try-to-beat-themselves-but-still-win.html | COLLEGE FOOTBALL Trojans Try to Beat Themselves but They Win Anyway | By Pete Thamel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/othersports/a-crew-chief-is-pushing-buttons-and-the-envelope.html | AUTO RACING A Crew Chief Is Pushing Buttons and the Envelope | By Viv Bernstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/othersports/borrego-shows-top-form.html | HORSE RACING Borrego Captures the Jockey Club Gold Cup | By Bill Finley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/othersports/from-team-players-in-war-to-competitors-in-games.html | From Team Players in War to Competitors in Games | By Juliet Macur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/othersports/in-germany-selective-memories-of-schmeling.html | BackTalk In Germany Selective Memories Of Schmeling | By David Margolick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/othersports/jones-vows-to-return-after-loss-to-tarver.html | BOXING Jones Vows to Return After Loss to Tarver | By John Eligon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/sports/pro-football-nfl-matchups-week-4.html | PRO FOOTBALL NFL Matchups  Week 4 | By Frank Litsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/style/on-the-street-in-her-image.html | ON THE STREET In Her Image | By Bill Cunningham | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/style/pulse-new-twists-on-tweed.html | PULSE New Twists On Tweed | By Ellen Tien | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/style/theyre-not-just-saying-ah.html | Theyre Not Just Saying Ah | By Warren St John | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/theater/newsandfeatures/bulldog-bulldog-bow-wow-bennigans.html | DIRECTIONS Bulldog Bulldog Bow Wow Bennigans | By Robert Simonson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/theater/newsandfeatures/live-on-the-strip-broadways-second-city.html | THEATER Live on the Strip Broadways Second City | By Jesse Green | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Marjorie Connelly | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/american-food-with-a-side-of-homey-bliss.html | DINING OUT American Food With a Side of Homey Bliss | By Alice Gabriel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/are-15-decks-enough-entertainment-for-a-13yearold.html | ESSAY CRUISING WITH A TEENAGER Are 15 Decks Enough Entertainment for a 13YearOld | By Colin Harrison | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/biking-14-miles-worth-of-baltimores-gentle-backroads-and-mean.html | DAY OUT BALTIMORE Biking 14 Miles Worth Of Gentle Backroads And Mean Streets | By James Dao | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/cruise-lines-move-ships-and-policies.html | ADVISORY TRAVEL NOTES Cruise Lines Move Ships and Policies | By Susan Stellin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/cruise-lines-set-their-sights-on-asia.html | Cruise Lines Set Their Sights on Asia | By Amy Gunderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/datebook.html | DATEBOOK | By Jr Romanko | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/devils-on-the-deep-blue-sea-by-kristoffer-garin.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/for-peace-and-quiet-in-the-air-some-balms.html | PRACTICAL TRAVELER FLYING IN COMFORT For Peace and Quiet in the Air Some Balms | By Susan Stellin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/fort-lauderdale.html | GOING TO Fort Lauderdale | By Charles Passy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/from-the-dalmatian-coast.html | DINIING OUT From the Dalmatian Coast | By Joanne Starkey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/in-baja-where-bing-and-desi-once-partied.html | NEXT STOP LA PAZ MEXICO In Baja Where Bing and Desi Once Partied | By Steven Kurutz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/in-st-louis-old-warehouses-new-promise.html | SURFACING ST LOUIS Old Warehouses New Promise | By Lucy Ferriss | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/new-tower-in-mecca-is-offering-shared-ownership-for-muslims.html | ADVISORY TRAVEL NOTES New Tower in Mecca Is Offering Shared Ownership for Muslims | By Faye Rapoport | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/north-korea-allowing-us-visitors-but-time-is-short.html | ADVISORY TRAVEL NOTES North Korea Allowing US Visitors but Time Is Short | By Su Hyun Lee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/rome-for-christmas-and-an-la-layover.html | Q  A | By Marjorie Connelly | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/the-mysterious-mekong-starts-to-reveal-itself.html | EXPLORER SOUTHEAST ASIA The Mysterious Mekong Starts to Reveal Itself | By Joshua Kurlantzick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/vassars-alumnae-house-in-poughkeepsie.html | CHECK INCHECK OUT POUGHKEEPSIE NY ALUMNAE HOUSE | By Fred A Bernstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/voyage-to-the-great-outdoors.html | Voyage to the Great Outdoors | By Christopher Solomon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/whats-in-a-name.html | RESTAURANTS Whats in a Name | By David Corcoran | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/when-eating-doesnt-have-to-be-a-big-event.html | DINING When Eating Doesnt Have to Be a Big Event | By Stephanie Lyness | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/why-we-travel-galapagos-islands-ecuador.html | WHY WE TRAVEL GALAPAGOS ISLANDS ECUADOR | As told to Seth Kugel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/us/a-quest-for-oil-collides-with-nature-in-alaska.html | A Quest for Oil Collides With Nature in Alaska | By Felicity Barringer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/us/nationalspecial/blanket-of-mold-threatens-health-and-homes.html | STORM AND CRISIS RECOVERY Blanket of Mold Threatens Health and Homes | By Timothy Williams | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/us/nationalspecial/prisoners-evacuated-after-hurricanes-allege-abuse.html | STORM AND CRISIS THE INMATES Prisoners Evacuated After Hurricanes Allege Abuse | By David Rohde and Christopher Drew | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/us/nationalspecial/standing-in-for-noah-and-his-ark.html | VOICES FROM THE STORM Standing In for Noah and His Ark | By Jennifer Dunning | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/us/nationalspecial/stumbling-stormaid-effort-put-tons-of-ice-to-nowhere.html | STORM AND CRISIS RELIEF EFFORTS Stumbling StormAid Effort Put Tons of Ice on Trips to Nowhere | By Scott Shane and Eric Lipton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-02 | https://www.nytimes.com/2005/10/02/us/nationalspecial/suits-filed-in-bus-fire-that-killed-23-storm-evacuees.html | STORM AND CRISIS EVACUATION Suits Filed in Bus Fire That Killed 23 Storm Evacuees | By Thayer Evans | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/us/to-more-inmates-life-term-means-dying-behind-bars.html | To More Inmates Life Term Means Dying Behind Bars | By Adam Liptak | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/us/where-a-young-actor-died-and-a-legend-was-born.html | Where a Young Actor Died and a Legend Was Born | By Randal C Archibold | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/abortion-might-outgrow-its-need-for-roe-v-wade.html | THE BACK PAGE Abortion Might Outgrow Its Need for Roe v Wade | By John Leland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/for-the-antievolutionists-hope-in-high-places.html | IDEAS  TRENDS For the AntiEvolutionists Hope in High Places | By George Johnson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/just-a-really-bad-stretch.html | THE NATION GOP BLUES Just a Really Bad Stretch | By Todd S Purdum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/on-the-welltraveled-road-of-self-help.html | Word for Word  LoveMe Lit On the WellTraveled Road of Self Help | By Mary Jo Murphy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/one-legend-found-many-still-to-go.html | IDEAS  TRENDS One Legend Found Many Still to Go | By William J Broad | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/putting-charity-through-the-whats-in-it-for-me-test.html | THE NATION Putting Charity Through the Whats in It for Me Test | By Eduardo Porter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/the-war-against-tom-delay.html | THE NATION The War Against Tom DeLay | By Anne E Kornblut | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/war-zone-doctor.html | THE BACK PAGE War Zone Doctor | By Kirk Semple | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/weekinreview/when-being-funny-means-having-to-say-youre-sorry-about-that.html | The Basics When Being Funny Means Having to Say Youre Sorry About That Chief | By John Schwartz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/world/asia/bali-bombings-kill-at-least-25-in-tourist-spots.html | Bali Bombings Kill at Least 25 In Tourist Spots | By Raymond Bonner and Jane Perlez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/world/asia/rebuilding-a-temple-narrowing-a-gap.html | Rebuilding a Temple Narrowing a Gap | By James Brooke | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/world/europe/polish-twins-offer-voters-a-onetwo-political-punch.html | Polish Twins Offer Voters a OneTwo Political Punch | By Richard Bernstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/world/europe/un-court-seeks-arrest-of-croatian-journalist.html | UN Court Seeks Arrest of Croatian Journalist | By Marlise Simons | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/world/middleeast/fatah-outpolls-hamasin-palestinian-elections.html | Voters Support Fatah Faction In West Bank | By Steven Erlanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/world/middleeast/former-iraqi-prime-minister-is-seeking-allies-who-can-help.html | Former Iraqi Prime Minister Is Seeking Allies Who Can Help Him Return to Power | By Robert F Worth | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/world/middleeast/middleclass-family-life-in-iraq-withers-amid-the-chaos-of.html | MiddleClass Family Life in Iraq Withers Amid the Chaos of War | By Sabrina Tavernise | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/world/middleeast/us-forces-strike-iraqi-rebel-stronghold-near-syrian-border.html | US Forces Strike Iraqi Rebel Stronghold Near Syrian Border | By Robert F Worth | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/world/turkeys-quest-to-join-europe-collides-with-its-textile-dreams.html | Turkeys Quest to Join Europe Collides With Its Textile Dreams | By Dan Bilefsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/a-history-for-kids-that-isnt-childs-play.html | CONNECTIONS A History For Kids That Isnt Childs Play | By Edward Rothstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/arts-briefly-another-win-for-cbs.html | Arts Briefly Another Win for CBS | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/arts-briefly-ballet-theater-director-takes-hong-kong-post.html | Arts Briefly Ballet Theater Director Takes Hong Kong Post | By Erika Kinetz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/arts-briefly-brotherly-hate-inspires-mellencamp-and-king.html | Arts Briefly Brotherly Hate Inspires Mellencamp and King | By Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/arts-briefly-carnivale-creator-to-write-comic-books.html | Arts Briefly Carnivale Creator To Write Comic Books | By George Gene Gustines | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/arts-briefly-flightplan-tops-box-office-again.html | Arts Briefly Flightplan Tops Box Office Again | By Catherine Billey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/arts-briefly.html | Arts Briefly | Compiled by Lasharah S Bunting | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/critics-choicecds-6-years-on-wryly-dissecting-heartaches.html | CRITICS CHOICECDS 6 Years On Wryly Dissecting Heartaches | By Jon Pareles | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/critics-choicecds-967777.html | CRITICS CHOICECDS | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/critics-choicecds-967785.html | CRITICS CHOICECDS | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/critics-choicecds-967793.html | CRITICS CHOICECDS | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/critics-choicecds.html | CRITICS CHOICECDS | By Jon Pareles | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/design/got-wit-make-it-visual-in-ads-online.html | CRITICS NOTEBOOK Got Wit Make It Visual in Ads Online | By Sarah Boxer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/design/theft-case-rattles-sedate-world-of-rare-maps.html | Thefts Rattle Sedate World Of Rare Maps | By Alison Leigh Cowan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/in-recitals-as-in-sports-a-strong-start-is-not-always-sustained.html | CLASSICAL MUSIC REVIEW In Recitals as in Sports a Strong Start Is Not Always Sustained | By Anne Midgette | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/movies/new-york-film-festival-reviews-discoveries-abound-from-far-away-968269.html | NEW YORK FILM FESTIVAL REVIEWS Discoveries Abound From Far Away and in a Couple of Cases Long Ago | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/movies/new-york-film-festival-reviews-discoveries-abound-from-far-away-968277.html | NEW YORK FILM FESTIVAL REVIEWS Discoveries Abound From Far Away and in a Couple of Cases Long Ago | By Ao Scott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/movies/new-york-film-festival-reviews-discoveries-abound-from-far-away-968285.html | NEW YORK FILM FESTIVAL REVIEWS Discoveries Abound From Far Away and in a Couple of Cases Long Ago | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/movies/new-york-film-festival-reviews-discoveries-abound-from-far-away-968293.html | NEW YORK FILM FESTIVAL REVIEWS Discoveries Abound From Far Away and in a Couple of Cases Long Ago | By Ao Scott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/movies/new-york-film-festival-reviews-discoveries-abound-from-far-away-968307.html | NEW YORK FILM FESTIVAL REVIEWS Discoveries Abound From Far Away and in a Couple of Cases Long Ago | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-03 | https://www.nytimes.com/2005/10/03/movies/new-york-film-festival-reviews-discoveries-abound-from-far-away.html | NEW YORK FILM FESTIVAL REVIEWS Discoveries Abound From Far Away and in a Couple of Cases Long Ago | By Ao Scott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/arts/music/a-tuneful-cultural-exchange-as-the-violin-meets-the-sitar.html | MUSIC REVIEW A Tuneful Cultural Exchange As the Violin Meets the Sitar | By Allan Kozinn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/music/chaste-glamour-conjures-a-nostalgia-with-surprises.html | CABARET REVIEW Chaste Glamour Conjures A Nostalgia With Surprises | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/music/countdown-to-the-eve-of-destruction.html | OPERA REVIEW Countdown to the Eve of Destruction | By Anthony Tommasini | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/music/gabrieli-is-more-than-the-sum-of-his-brasses.html | MUSIC REVIEW Gabrieli Is More Than the Sum of His Brasses | By Jeremy Eichler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/automobiles/autos-on-mondaytechnology-engine-ratings-get-a-new-equalizer.html | AUTOS ON MONDAYTechnology Engine Ratings Get a New Equalizer | By Kevin Cameron | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/books/so-gorgeous-so-brilliant-but-look-beneath.html | CROWD PLEASERS So Gorgeous So Brilliant But Look Beneath | By Janet Maslin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/books/will-the-future-be-a-trillion-times-better.html | BOOKS OF THE TIMES Will the Future Be a Trillion Times Better | By Janet Maslin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/business/a-hometown-favorite-acquitted-casts-his-gaze-at-hollywood.html | MEDIA TALK A Hometown Favorite Acquitted Casts His Gaze at Hollywood | By Simon Romero | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/business/a-time-for-some-wellplaced-greed.html | ALL CONSUMING A Time for Some WellPlaced Greed | By David Leonhardt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/business/by-tearing-open-that-cardboard-box-are-you-also-signing-on-the.html | TECHNOLOGY By Tearing Open That Cardboard Box Are You Also Signing on the Dotted Line | By Jd Biersdorfer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/business/gm-and-a-us-agency-see-pensions-in-different-lights.html | GM and a US Agency See Pensions in Different Lights | By Mary Williams Walshand Danny Hakim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/health/advertising-addenda-accounts.html | ADVERTISING ADDENDA Accounts | By Milt Freudenheim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/business/advertising-addenda-new-agencies-to-handle-lee-jeans-and.html | ADVERTISING ADDENDA New Agencies to Handle Lee Jeans and Life Savers | By Milt Freudenheim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/business/in-challenge-to-google-yahoo-will-scan-books.html | TECHNOLOGY In Challenge To Google Yahoo Will Scan Books | By Katie Hafner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/business/kpmg-had-doubts-about-its-tax-shelters-memos-show.html | KPMG Had Doubts About Its Tax Shelters Memos Show | By Lynnley Browning | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/media/are-there-no-blockbusters-to-be-found.html | Are There No Blockbusters To Be Found Last Years TV Hits Still Loom Over a Limp Start to the Season | By Bill Carter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/media/in-dvd-format-split-paramount-goes-2-ways.html | In DVD Format Split Paramount Goes 2 Ways | By Ken Belson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/media/just-hold-the-memoir-and-pass-the-advice.html | MEDIA Just Hold The Memoir And Pass The Advice | By Geraldine Fabrikant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| 2005-10-03 | https://www.nytimes.com/2005/10/03/business/new-video-search-sites-offer-glimpse-of-future-tv.html | ECOMMERCE REPORT New Video Search Sites Offer Glimpse of Future TV | By Bob Tedeschi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/business/ntl-a-british-cable-provider-may-buy-rival.html | NTL a British Cable Provider May Buy Rival | By Heather Timmons | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/business/the-adverse-finicky-and-opinionated.html | DRILLING DOWN The AdVerse Finicky and Opinionated | By Alex Mindlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/business/this-time-retaliation-by-the-sharper-image-is-a-bit-less-litigious.html | MEDIA TALK This Time Retaliation By the Sharper Image Is a Bit Less Litigious | By Ian Austen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/business/to-promote-a-new-drug-benefit-marketers-are-using-some-old-scripts.html | ADVERTISING THE ADVERTISING COLUMN To Promote a New Drug Benefit Marketers Are Using Some Old Scripts | By Milt Freudenheim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/drug-chains-in-britain-may-merge.html | Drug Chains In Britain May Merge | By Heather Timmons | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/employee-no-1-is-scouting-china-for-google.html | Employee No 1 Is Scouting China for Google | By David Barboza | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/european-phone-companies-begin-merger-talks.html | European Phone Companies Begin Merger Talks | By Andrew Ross Sorkin and Heather Timmons | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/fashion-magazines-rush-to-mold-chinas-sense-of-style.html | MEDIA Fashion Magazines Rush to Mold Chinas Sense of Style | By Howard W French | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/business/worldbusiness/herding-cats-try-herding-people-to-cat-shows.html | MEDIA TALK Herding Cats Try Herding People to Cat Shows | By Andrew Adam Newman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/crosswords/bridge/to-liven-up-the-game-switch-the-vulnerability.html | Bridge To Liven Up the Game Switch the Vulnerability | By Phillip Alder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/movies/a-dangerous-caper-imitating-the-beatles.html | FILM REVIEW A Dangerous CaperImitating The Beatles | By Jeannette Catsoulis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/19-years-late-freedom-has-a-bitter-taste.html | METRO MATTERS 19 Years Late Freedom Has a Bitter Taste | By Joyce Purnick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/21-die-in-sinking-of-tourist-boat-in-adirondacks.html | 21 DIE IN SINKING OF TOURIST BOAT ON LAKE GEORGE | By RICHARD PREZPEA | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/3-are-killed-and-18-injured-in-blaze-at-new-jersey-motel.html | 3 Are Killed and 18 Injured in Blaze at New Jersey Motel | By Robert D McFadden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/exiling-sex-offenders-from-town.html | Exiling Sex Offenders From Town Questions About Legality and Effectiveness | By Robert F Worth | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/for-ground-zero-building-its-back-to-drawing-board.html | For Ground Zero Building Its Back to Drawing Board | By David W Dunlap | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/metro-briefing-new-york-brooklyn-gunfight-after-shooting.html | Metro Briefing  New York Brooklyn Gunfight After Shooting | By Fernanda Santos NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/metro-briefing-new-york-brooklyn-police-seek-gunman-in-fatal.html | Metro Briefing  New York Brooklyn Police Seek Gunman In Fatal Shooting | By Fernanda Santos NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/metrocampaigns/to-black-audience-mayor-denounces-racial-comment.html | To Black Audience Mayor Denounces Racial Comment | By Jim Rutenberg and Mike McIntire | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/michigan-town-mourns-loved-ones-lost-in-lake.html | Michigan Town Mourns Loved Ones Lost in Lake | By Micheline Maynard | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/off-the-trail-2005-election-bloombergs-camp-begins-to-look-a-lot.html | OFF THE TRAIL 2005 ELECTION Bloombergs Camp Begins To Look a Lot Like City Hall | By Jim Rutenberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/off-the-trail-2005-election-revisionist-history.html | OFF THE TRAIL 2005 ELECTION Revisionist History | By Patrick D Healy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/off-the-trail-2005-election-where-there-no-there.html | OFF THE TRAIL 2005 ELECTION Where There No There | By Diane Cardwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/search-continues-for-mother-of-abandoned-queens-girl.html | 2 City Parks Are Scoured For Mother Of Queens Girl | By Fernanda Santos and Matthew Sweeney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/nyregion/some-were-rescued-others-we-just-couldnt-get-to.html | Some Were Rescued Others We Just Couldnt Get To | By Michael Cooper | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/driving-the-scenic-route-to-european-union-membership.html | Editorial Observer Driving the Scenic Route to European Union Membership | By Nicholas Kulish | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/for-no-good-reason.html | For No Good Reason | By Bob Herbert | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/gas-lite.html | Gas Lite | By David Bodanis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/good-energy.html | Good Energy | By Rick Moranis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/miserable-by-design.html | Miserable By Design | By Paul Krugman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/opinion/the-other-black-gold.html | The Other Black Gold | By Brian Schweitzer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/politics/if-you-cant-take-the-heat-get-out-of-the-west-wing.html | White House Letter If You Cant Take the Heat Get Out of the West Wing | By Elisabeth Bumiller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/politics/in-new-book-exchaplain-at-guantanamo-tells-of-abuses.html | ExChaplain Writes of Atmosphere of Abuse at Navy Base | By Neil A Lewis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/politics/politicsspecial1/justices-likely-to-reconvene-with-no-word-on.html | Justices Likely to Reconvene With No Word on Nominee | By David Stout | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/politics/reimbursement-program-for-troops-stalls.html | Reimbursement Program for Troops Stalls | By John Files | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/baseball/as-indians-season-ended-the-fans-kept-cheering.html | BASEBALL As Indians Season Ended the Fans Kept Cheering | By Joe Lapointe | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/baseball/champagne-flows-again-at-fenway-this-time-for-sox.html | BASEBALL Champagne Flows Again at Fenway This Time for Sox | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/baseball/for-piazza-last-embrace-before-letting-go.html | BASEBALL For Piazza and Mets Fans a Last Embrace Before Letting Go | By Ben Shpigel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/baseball/jeters-ready-to-go-so-let-the-postseason-begin.html | Sports of The Times Jeter Is Ready to Swing So Let the Playoffs Start | By George Vecsey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/baseball/lessdominant-schilling-is-still-the-red-sox-ace.html | BASEBALL No Longer Dominant Schilling Is Still an Ace | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/baseball/yankees-are-miffed-at-moves-by-rangers.html | BASEBALL NOTEBOOK Yankees Are Miffed At Moves By Rangers | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/football/burress-gets-it-to-the-delight-of-giants.html | Sports Of The Times Burress Gets It to Giants Delight | By Dave Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/football/giants-secondary-breaks-out-running-shoes.html | PRO FOOTBALL Secondary Breaks Out Running Shoes | By John Branch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/football/mannings-learning-curve-loses-its-arc.html | PRO FOOTBALL Who Needs a Bye Week | By Judy Battista | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/football/painful-omen-for-patriots.html | PRO FOOTBALL Patriots Lose Home Streak And Receive Painful Omen | By Clifton Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/football/slow-going-hurts-the-jets-and-satisfies-the-ravens.html | PRO FOOTBALL Slow Going Hurts the Jets And HelpsThe Ravens | By Karen Crouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/ncaafootball/freshmen-add-new-flavor-to-penn-state.html | INSIDE COLLEGE FOOTBALL Freshmen Add New Flavor to Penn State | By Pete Thamel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/othersports/even-in-defeat-jones-remains-center-of-attention.html | BOXING Even in Defeat Jones Remains Center of Attention | By John Eligon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/othersports/jarrett-wins-but-stewart-leads-chase.html | AUTO RACING Jarrett Wins But Stewart Leads Chase | By Ray Glier | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/sports-briefing-hockey-jagr-still-reluctant-to-be-captain.html | SPORTS BRIEFING HOCKEY Jagr Still Reluctant to Be Captain | By Jason Diamos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/of-the-times-if-its-testaverde-to-the-rescue-then-all-hope.html | Sports of The Times If Its Testaverde to the Rescue Then All Hope Has Been Lost | By William C Rhoden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/theater/newsandfeatures/august-wilson-theaters-poet-of-black-america-is.html | August Wilson Theaters Poet Of Black America Is Dead at 60 | By Charles Isherwood | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/theater/reviews/a-marriage-is-threatened-in-the-aftershocks-of-911.html | THEATER REVIEW A Marriage Is Threatened In the Aftershocks of 911 | By Jason Zinoman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/theater/reviews/love-sex-cursing-and-plenty-of-metaphors-for-impotence.html | THEATER REVIEW Love Sex Cursing and Plenty of Metaphors for Impotence | By Miriam Horn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/theater/reviews/still-kicking-after-18-years-of-homicide.html | THEATER REVIEW Still Kicking After 18 Years of Homicide | By Jason Zinoman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/us/donnelly-reported-near-deal-to-buy-dex-media.html | Donnelly Reported Near Deal to Buy Dex Media | By Andrew Ross Sorkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/us/jailed-for-life-after-crimes-as-teenagers.html | Locked Away Forever After Crimes as Teenagers | By Adam Liptak | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/us/nationalspecial/at-dusk-when-people-are-absent-the-critters-take-up.html | STORM AND CRISIS REPORTERS NOTEBOOK At Dusk When People Are Absent the Critters Take Up Residence Along Highway 27 | By Jennifer Steinhauer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/us/nationalspecial/luck-and-fate-placed-victims-on-storm-bus.html | STORM AND CRISIS THE EVACUATION Luck and Fate Seated Victims on a Doomed Bus | By Jane Gross and Laura Griffin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/us/nationalspecial/one-month-later-flickering-lights-reveal-a-city-that-is.html | STORM AND CRISIS NEW ORLEANS One Month Later Flickering Lights Reveal a City That Is Far From Being Reclaimed | By Dan Barry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-03 | https://www.nytimes.com/2005/10/03/us/nationalspecial/out-of-upheaval-a-chance-to-take-a-different-path.html | STORM AND CRISIS VOICES FROM THE STORM Out of Upheaval a Chance to Take a Different Path | By Joseph B Treaster | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/us/nationalspecial/upon-return-many-find-solace-at-church.html | STORM AND CRISIS THE SCENE Upon Return Many Find Solace at Church | By Jennifer Medina | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/us/years-of-regret-follow-a-hasty-guilty-plea-made-at-16.html | Years of Regret Follow a Hasty Guilty Plea Made at 16 | By Adam Liptak | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/world/americas/venezuelan-strongmans-new-gig-national-disc-jockey.html | Barinas Journal Venezuelan Strongman New Gig National Disc Jockey | By Juan Forero | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/world/asia/macabre-clues-advance-inquiry-in-bali-attacks.html | MACABRE CLUES ADVANCE INQUIRY IN BALI ATTACKS | By Raymond Bonner and Jane Perlez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/world/asia/monitors-find-significant-fraud-in-afghan-elections.html | Monitors Find Significant Fraud in Afghan Elections | By Carlotta Gall | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/world/europe/ambitious-experiment-leads-kosovo-to-a-crossroads.html | Ambitious Experiment Leads Kosovo to a Crossroads | By Nicholas Wood | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/world/europe/conservatives-head-for-victory-that-may-clinch-top-german-post.html | Conservatives Head for Victory That May Clinch Top German Post | By Judy Dempsey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/world/europe/european-talks-on-turkey-stall-as-austria-insists-on-lesser-role.html | European Talks on Turkey Stall As Austria Insists on Lesser Role | By Graham Bowley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/world/middleeast/2-marines-held-rebels-say-us-military-in-iraq-dubious.html | 2 Marines Held Rebels Say US Military in Iraq Dubious | By Sabrina Tavernise | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/world/middleeast/palestinian-police-and-hamas-battle-in-the-streets-of-gaza.html | Palestinian Police and Hamas Battle in the Streets of Gaza | By Greg Myre | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/world/middleeast/us-and-iraq-step-up-effort-to-block-insurgents-routes.html | US and Iraq Step Up Effort to Block Insurgents Routes | By Craig S Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/arts-briefly-hearing-in-map-theft-case.html | Arts Briefly Hearing in Map Theft Case | By Alison Leigh Cowan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/arts-briefly-house-and-home-win-for-abc.html | Arts Briefly House and Home Win for ABC | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/dance/an-ambitious-eclecticism-in-a-procession-of-troupes.html | DANCE REVIEW An Ambitious Eclecticism In a Procession of Troupes | By Roslyn Sulcas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/design/embattled-getty-curator-steps-down.html | Embattled Getty Curator Steps Down | By Hugh Eakin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/design/lollipop-building-set-to-be-revamped.html | Lollipop Building Set to Be Revamped | By Robin Pogrebin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/music/alternative-rock-bands-in-a-minor-league-ballpark.html | ROCK REVIEW Alternative Rock Bands in a Minor League Ballpark | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/music/six-men-who-sound-as-one.html | CLASSICAL MUSIC REVIEW Six Men Who Sound as One | By Anne Midgette | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/music/the-russianest-of-russian-orchestras-lands-in-new-york.html | CLASSICAL MUSIC REVIEW The Russianest of Russian Orchestras Lands in New York | By James R Oestreich | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/music/when-the-audience-not-so-subtly-acts-as-music-critic.html | CLASSICAL MUSIC REVIEW When the Audience Not So Subtly Acts as Music Critic | By Bernard Holland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/nipsey-russell-a-comic-with-a-gift-for-verse-dies-at-80.html | Nipsey Russell a Comic With a Gift for Verse Dies at 80 | By Mel Watkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/patrick-caulfield-69-painter-of-stylebending-pop-art-dies.html | Patrick Caulfield 69 Painter Of StyleBending Pop Art | By Roberta Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/television/even-more-challenges-for-a-woman-who-wants-everything.html | TELEVISION REVIEW Even More Challenges for a Woman Who Wants Everything | By Alessandra Stanley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/television/jungle-boy-hopes-to-leap-from-video-games-to-tv-stardom.html | Jungle Boy Hopes to Leap From Video Games to TV Stardom | By Seth Schiesel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/television/the-media-and-race-in-o-j-trial.html | TELEVISION REVIEW The Media And Race In OJ Trial | By Ned Martel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/automobiles/big-suvs-lag-in-sales-hindered-by-gas-cost.html | Big SUVs Lag in Sales Hindered By Gas Cost | By Danny Hakim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/books/the-end-of-life-as-she-knew-it.html | BOOKS OF THE TIMES The End Of Life As She Knew It | By Michiko Kakutani | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/business/briefcases-and-laptops-on-the-high-seas.html | ON THE ROAD Briefcases and Laptops On the High Seas | By Joe Sharkey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/business/eastern-reit-will-acquire-one-in-texas.html | Eastern REIT Will Acquire One in Texas | By John Holusha | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/business/home-builders-stock-sales-diversifying-or-bailing-out.html | Home Builders Stock Sales Diversifying or Bailing Out | By Julie Creswell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/business/media-advertising-addenda-accounts.html | MEDIA ADVERTISING  ADDENDA Accounts | By Alexei Barrionuevo | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/business/media-advertising-addenda-executives-leave-agencies-after.html | MEDIA ADVERTISING  ADDENDA Executives Leave Agencies After Reorganizations | By Alexei Barrionuevo | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/business/media/egg-producers-relent-on-industry-seal.html | MEDIA ADVERTISING Egg Producers Relent on Industry Seal | By Alexei Barrionuevo | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/business/program-offers-health-care-for-some-parttime-workers.html | Program Offers Health Care For Some PartTime Workers | By Milt Freudenheim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/business/registered-traveler-test.html | Itineraries MEMO PAD | By Joe Sharkey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/business/silence-aloft-is-under-threat.html | Silence Aloft Is Under Threat Moves to Allow Cellphone Use May End Disconnected Bliss | By Matt Richtel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/business/technology/world-business-briefing-europe-britain-ntl-buys-cable.html | World Business Briefing  Europe Britain NTL Buys Cable Rival | By Heather Timmons NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/business/to-surf-web-while-aloft-fly-foreign-for-now.html | Itineraries To Surf Web InFlight Fly Foreign For Now | By Alexei Barrionuevo | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/business/us-airways-to-buy-federal-stake-in-america-west.html | US Airways to Buy Federal Stake in America West | By Micheline Maynard | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-04 | https://www.nytimes.com/2005/10/04/business/wifi-in-flight-rare-now-but-sure-to-grow.html | SOUNDING OFF WiFi in Flight Rare Now but Sure to Grow | By Christopher Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/business/world-business-briefing-europe-russia-conocophillips-lukoil-stake.html | World Business Briefing  Europe Russia ConocoPhillips Lukoil Stake | By Andrew Kramer NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/business/european-phone-industry-split-on-the-need-to-bulk-up.html | MARKET PLACE European Phone Industry Split on the Need to Bulk Up | By Heather Timmons | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/worldbusiness/this-bali-bombing-seen-as-having-less-economic.html | INTERNATIONAL BUSINESS This Bali Bombing Seen as Having Less Economic Effect | By Wayne Arnold | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/fashion/shows/fighting-off-the-negatinas.html | FASHION DIARY Fighting Off The Negatinas | By Guy Trebay | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/fashion/shows/in-paris-camouflage-becomes-yamamoto.html | In Paris Camouflage Becomes Yamamoto | By Eric Wilson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/health/at-risk-a-boon-for-the-skin-but-a-peril-for-the-throat.html | VITAL SIGNS AT RISK A Boon for the Skin but a Peril for the Throat | By Nicholas Bakalar | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/health/behavior-stopping-for-a-smoke-on-the-road-to-popularity.html | VITAL SIGNS BEHAVIOR Stopping for a Smoke on the Road to Popularity | By Nicholas Bakalar | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/health/nutrition/serious-riders-your-bicycle-seat-may-affect-your-love-life.html | Serious Riders Your Bicycle Seat May Affect Your Love Life | By Sandra Blakeslee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/health/patterns-for-greater-pain-relief-in-labor-book-early.html | VITAL SIGNS PATTERNS For Greater Pain Relief in Labor Book Early | By Nicholas Bakalar | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/health/prevention-statin-drugs-appear-to-reduce-risk-to-bones.html | VITAL SIGNS PREVENTION Statin Drugs Appear to Reduce Risk to Bones | By Nicholas Bakalar | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/health/science/essay-9-planets-12-whats-a-planet-anyway.html | ESSAY 9 Planets 12 Whats a Planet Anyway | By Dennis Overbye | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/health/science/q-a.html | Q A | By Cclaiborne Ray | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/health/the-claim-if-attacked-by-a-bear-play-dead.html | REALLY | By Anahad OConnor | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/health/what-you-can-do-about-that-aching-back.html | PERSONAL HEALTH What You Can Do About That Aching Back | By Jane E Brody | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/movies/the-perils-of-loving-the-undead.html | FILM REVIEW The Perils of Loving the Undead | By Laura Kern | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/125-million-settlement-in-boys-starvation-suit.html | 125 Million Settlement in Boys Starvation Suit | By Richard Lezin Jones | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/actually-now-you-can-believe-the-hype.html | BOLDFACE | By Campbell Robertson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/boat-that-sank-killing-20-lacked-a-2nd-crewman-officials-say.html | DISASTER IN THE ADIRONDACKS THE INQUIRY Boat That Sank Killing 20 Lacked a 2nd Crewman Officials Say | By Michael Cooper | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/city-reaches-tentative-deal-with-teachers.html | City Reaches Tentative Deal With Teachers | By David M Herszenhorn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/commercial-boats-overseen-by-a-small-office.html | DISASTER IN THE ADIRONDACKS REGULATIONS Commercial Boats Overseen by a Small Office | By Sewell Chan and Al Baker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/corzine-recycles-two-themes.html | THE AD CAMPAIGN Corzine Recycles Two Themes | By David W Chen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/emergency-guardianship-denied-to-aunt-of-3-connecticut-heirs.html | Emergency Guardianship Denied To Aunt of 3 Connecticut Heirs | By Anemona Hartocollis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/federal-auditors-again-question-city-schools-medicaid-spending.html | Federal Auditors Again Question City Schools Medicaid Spending Refund Is Sought | By Michael Luo | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/in-her-greatuncles-arms-a-time-of-tears-and-a-bear.html | In Her GreatUncles Arms A Time of Tears and a Bear | By Fernanda Santos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/ink-a-lawyer-for-whom-winning-isnt-everything.html | INK A Lawyer for Whom Winning Isnt Everything | By Michelle York | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/metro-briefing-new-jersey-hackensack-disputed-votes-to-be-counted.html | Metro Briefing  New Jersey Hackensack Disputed Votes To Be Counted | By Richard Lezin Jones NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/metro-briefing-new-jersey-trenton-insurance-company-returns.html | Metro Briefing  New Jersey Trenton Insurance Company Returns | By David W Chen NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/metro-briefing-new-york-clinton-campaign-cuts-marketing-consultant.html | Metro Briefing  New York Clinton Campaign Cuts Marketing Consultant | By Raymond Hernandez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/metro-briefing-new-york-manhattan-endorsement-for-states-no-2.html | Metro Briefing  New York Manhattan Endorsement For States No 2 | By Jonathan P Hicks NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/metrocampaigns/debate-in-harlem-remains-contentious-issue.html | Debate in Harlem Remains Contentious Issue | By Diane Cardwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/motel-where-3-died-was-cited-for-chaining-doors.html | Motel Where 3 Died Was Cited for Chaining Doors | By Tina Kelley and Nate Schweber | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/neutralizing-the-teachers-winwin-for-mayor-and-the-union-chief.html | Neutralizing the Teachers WinWin for Mayor and the Union Chief | By Jim Rutenberg and Steven Greenhouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/pataki-uses-state-law-to-hold-sex-offenders-after-prison.html | Pataki Uses State Law to Hold Sex Offenders After Prison | By Alan Feuer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/teachers-embrace-settlement-if-not-raise.html | Teachers Embrace Settlement If Not Raise | By Alan Finder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/the-man-who-took-hiphops-baby-pictures.html | CITYWIDE The Man Who Took HipHops Baby Pictures | By David Gonzalez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/this-time-newark-leaders-say-the-arena-will-be-built.html | This Time Newark Leaders Say the Arena Will Be Built | By Ronald Smothers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/victims-included-seasoned-travelers-and-good-swimmers.html | DISASTER IN THE ADIRONDACKS THE DEAD Victims Included Seasoned Travelers and Good Swimmers | By James Barron | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/winning-a-scrappy-race-and-a-bit-of-the-limelight-too.html | Winning a Scrappy Race and a Bit of the Limelight Too | By Josh Benson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/with-new-york-help-census-finds-64000-new-yorkers.html | With New York Help Census Finds 64000 New Yorkers | By Sam Roberts | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-04 | https://www.nytimes.com/2005/10/04/nyregion/ye-of-any-faith-dont-fear-the-sweeper.html | NYC Ye of Any Faith Dont Fear The Sweeper | By Cyde Haberman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/obituaries/betty-lesliemelville-78-dies-helped-save-giraffe-breed.html | Betty LeslieMelville 78 Helped Save Giraffe Breed | By Douglas Martin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/catch-of-the-day.html | Catch of the Day | By Nicholas Dawidoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/mission-creep.html | Mission Creep | By Mark D Gearan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/order-in-the-court.html | Order In The Court | By Nicholas D Kristof | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/the-solveeverything-tax.html | The SolveEverything Tax | By John Tierney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/opinion/vernacular-faces.html | APPRECIATIONS Vernacular Faces | By Verlyn Klinkenborg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/delay-is-indicted-again-in-texas-money-laundering-is-charge.html | Second Indictment Issued Against DeLay | By Philip Shenon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/politicsspecial1/a-ceremonial-start-to-the-session-as-the-supreme.html | A Ceremonial Start to the Session as the Supreme Court Welcomes a New Chief Justice | By Linda Greenhouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/politicsspecial1/bush-names-counsel-as-choice-for-supreme-court.html | COURT IN TRANSITION THE OVERVIEW Bush Names Counsel as Choice for Supreme Court | By Elisabeth Bumiller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/politicsspecial1/conservatives-are-wary-over-presidents-selection.html | COURT IN TRANSITION CONSERVATIVES Conservatives Are Wary Over Presidents Selection | By David D Kirkpatrick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/politicsspecial1/if-approved-a-firsttime-judge-yes-but-hardly-the.html | COURT IN TRANSITION JUDICIAL EXPERIENCE If Approved a FirstTime Judge Yes but Hardly the First in Courts History | By David E Rosenbaum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/politicsspecial1/justices-refuse-to-hear-case-of-condemned.html | Justices Refuse to Hear Case Of Condemned Virginia Man | By Linda Greenhouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/politicsspecial1/miers-known-as-a-hardworking-advocate-for-the.html | COURT IN TRANSITION WOMAN IN THE NEWS HardWorking Advocate for the President | By Todd S Purdum and Neil A Lewis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/politicsspecial1/miers-was-leader-in-effort-within-bar-to-rescind.html | COURT IN TRANSITION ABORTION Miers Was Leader in Effort Within Bar to Rescind Support for Abortion | By Robin Toner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/politicsspecial1/mixed-review-of-bush-pick-in-oversight-of.html | COURT IN TRANSITION TEXAS LOTTERY Mixed Review Of Bush Pick In Oversight Of Gambling | By Ralph Blumenthal | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/politicsspecial1/supreme-court-choice-shows-bushis-not-spoiling.html | COURT IN TRANSITION THE CONTEXT When a President Is Not Spoiling for a Fight | By Richard W Stevenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/shifting-message-energy-officials-announce-conservation-plan.html | Shifting Message Energy Officials Announce Conservation Plan | By Matthew L Wald | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/realestate/slowing-is-seen-in-housing-prices-in-hot-markets.html | Real Estate Cools In Hot Markets Like Manhattan | By David Leonhardt and Motoko Rich | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/science/a-bump-for-bugs-that-walk-on-water.html | OBSERVATORY | By Henry Fountain | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/science/a-new-measure-of-wellbeingfrom-a-happy-little-kingdom.html | A New Measure of WellBeing From a Happy Little Kingdom | By Andrew C Revkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-04 | https://www.nytimes.com/2005/10/04/science/an-onscreen-alternative-to-handson-dissection.html | Great News for the Pigpen An OnScreen Alternative to HandsOn Dissection | By Fred A Bernstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/science/flood-debris-carries-unwanted-guests.html | Flood Debris Carries Unwanted Guests | By Hannah Fairfield | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/science/maya-monument-may-connect-littleknown-ruins-with-mystery-site.html | Maya Monument May Connect LittleKnown Ruins With Mystery Site | By John Noble Wilford | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/science/some-experts-say-its-time-to-evacuate-the-coast-for-good.html | Some Experts Say Its Time to Evacuate the Coast for Good | By Cornelia Dean | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/science/the-truth-about-quicksand-is-beginning-to-sink-in.html | FINDINGS The Truth About Quicksand Is Beginning to Sink In | By Kenneth Chang | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/science/two-win-nobel-prize-for-discovering-bacterium-tied-to-stomach.html | Two Win Nobel Prize for Discovering Bacterium Tied to Stomach Ailments | By Lawrence K Altman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/science/wastingdisease-culprit-may-be-tongue.html | WastingDisease Culprit May Be Tongue | By Sandra Blakeslee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/adept-at-disruption-angels-will-pit-speed-against-yanks-arms.html | BASEBALL Masters of Disruption Stalking the Yanks | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/baseball/cardinals-top-starters-not-strong-to-finish.html | BASEBALL Cardinals Top Starters Not Strong to Finish | By Pat Borzi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/baseball/sox-vs-sox-boston-at-chicago.html | BASEBALL SOX VS SOX | By Lee Jenkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/baseball/the-day-when-next-year-arrived.html | Sports of The Times Remembering the Day That Next Year Arrived | By Dave Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/baseball/the-long-embrace-of-joe-torre.html | BASEBALL The Long Embrace | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/baseball/the-topic-is-jeters-knee-but-the-yankees-are-mum.html | BASEBALL NOTEBOOK The Topic Is Jeters Knee But the Yankees Are Mum | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/basketball/bulls-curry-is-traded-to-knicks.html | PRO BASKETBALL In Gamble Knicks Get Curry From Bulls | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/basketball/this-year-nets-show-new-mood.html | PRO BASKETBALL This Year Nets Show New Mood | By John Eligon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/bollinger-may-pay-price-for-the-jets-lack-of-spark.html | PRO FOOTBALL Bollinger May Pay For Jets Struggles | By Karen Crouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/football/accorsi-sees-light-from-giants-stadium-tunnel.html | PRO FOOTBALL Accorsi Sees Light From Giants Stadium Tunnel | By John Branch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/hockey/jagr-must-stand-apart-on-offense-if-rangers-are-to-put-it.html | HOCKEY Jagr Must Stand Apart on Offense If Rangers Are to Put It Together | By Jason Diamos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/on-baseball-for-boston-fans-a-case-of-the-pinstripe-blues.html | On Baseball For Boston Fans a Case Of the Pinstripe Blues | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/soccer/in-canada-its-wait-for-the-next-cycle.html | SOCCER REPORT In Canada Its Wait For the Next Cycle | By Jack Bell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/spotlight-baseball-playoffs-american-league-scouting-report-boston.html | Spotlight Baseball Playoffs AMERICAN LEAGUE SCOUTING REPORT  Boston vs Chicago | By Lee Jenkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/spotlight-baseball-playoffs-american-league-scouting-report-yankees.html | Spotlight  Baseball Playoffs AMERICAN LEAGUE SCOUTING REPORT  Yankees vs Los Angeles | By Tyler Kepner | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/spotlight-baseball-playoffs-national-league-scouting-report-houston.html | Spotlight  Baseball Playoffs NATIONAL LEAGUE SCOUTING REPORT  Houston vs Atlanta | By Ben Shpigel | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/spotlight-baseball-playoffs-national-league-scouting-report-san.html | Spotlight  Baseball Playoffs NATIONAL LEAGUE SCOUTING REPORT  San Diego vs St Louis | By Ben Shpigel | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/sports/tv-sports-for-those-in-the-east-try-coffee-instead-of-beer.html | TV SPORTS For Those in the East Try Coffee Instead of Beer | By Richard Sandomir | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/technology/lots-of-show-for-xbox-360-but-so-far-not-many-games.html | More Show Than Games For Xbox 360 | By Seth Schiesel and Matt Richtel | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/technology/perry-mason-meet-your-expert-technology-witness.html | TECHNOLOGY Perry Mason Meet Your Expert Technology Witness | By John Markoff | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/theater/august-wilsons-operatic-sweep-added-nobility-to-alreadynoble-lives.html | AN APPRECIATION August Wilson Revealed Lives as Sagas of Nobility | By Ben Brantley | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/us/court-in-transition-reaction-some-liberals-and-conservatives-find.html | COURT IN TRANSITION REACTION Some Liberals and Conservatives Find Themselves in Awkward Spots | By Sheryl Gay Stolberg | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/us/education/national-briefing-plains-oklahoma-student-who-killed-himself.html | National Briefing  Plains Oklahoma Student Who Killed Himself Is Identified | By Steve Barnes NYT | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/us/education/national-briefing-west-california-caltech-president-retiring.html | National Briefing  West California Caltech President Retiring | By Cornelia Dean NYT | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/us/freed-reporter-says-she-upheld-principles.html | Freed Reporter Says She Upheld Principles | By Katharine Q Seelye | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/us/national-briefing-midwest-ohio-democrat-sets-sights-on-new-race.html | National Briefing  Midwest Ohio Democrat Sets Sights On New Race | By James Dao NYT | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/us/national-briefing-south-alabama-antiimmigrant-force-to-double.html | National Briefing  South Alabama AntiImmigrant Force To Double | By Brenda Goodman NYT | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/us/nationalspecial/home-left-behind-new-perspective-gained.html | STORM AND CRISIS VOICES FROM THE STORM Home Left Behind New Perspective Gained | By Ford Burkhart | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/us/nationalspecial/local-governments-face-bankruptcy-layoffs-or-both.html | STORM AND CRISIS NEW ORLEANS Local Governments Face Bankruptcy Layoffs or Both | By Jennifer Medina and Christine Hauser | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/us/nationalspecial/population-loss-alterslouisiana-politics.html | STORM AND CRISIS CENSUS Population Loss Altering Louisiana Political Landscape | By Jeremy Alford | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/us/nationalspecial/tempers-flare-as-agents-assess-storms-damage.html | STORM AND CRISIS INSURANCE Tempers Flare as Agents Assess Storms Damage | By Joseph B Treaster | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/us/nationalspecial/tourists-to-florida-get-a-warning-as-greeting.html | Tourists in Florida Get Warning as Greeting | By Abby Goodnough | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/us/republican-in-w-virginia-rules-out-bid-for-senate.html | Republican In W Virginia Rules Out Bid for Senate | By Carl Hulse | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/us/teacher-merit-pay-tied-to-education-gains.html | Teacher Merit Pay Tied to Education Gains | By Michael Janofsky | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-04 | https://www.nytimes.com/2005/10/04/world/africa/pirates-release-2-ships-off-coast-of-somalia.html | World Briefing  Africa Somalia Pirates Release 2 Ships | By Marc Lacey NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/world/asia/sentimental-or-not-a-steampowered-journey-is-ending.html | Daban Journal Sentimental or Not a SteamPowered Journey Is Ending | By Howard W French | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/world/asia/women-in-china-embrace-divorce-as-stigma-eases.html | Women in China Embrace Divorce as Stigma Eases | By Jim Yardley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/world/europe/europeans-set-arms-embargo-to-protest-uzbeks-crackdown.html | Europeans Set Arms Embargo To Protest Uzbeks Crackdown | By Cj Chivers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/world/europe/schroder-hints-at-bowing-out-as-chancellor-in-a-coalition.html | Schrder Hints At Bowing Out As Chancellor In a Coalition | By Richard Bernstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/world/european-union-formally-opens-talks-on-turkeys-joining.html | European Union Formally Opens Talks on Turkeys Joining | By Craig S Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/world/middleeast/election-change-seems-to-ensure-iraqis-charter.html | ELECTION CHANGE SEEMS TO ENSURE IRAQIS CHARTER | By Robert F Worth | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/world/middleeast/palestinian-police-stage-rowdy-protest-for-better.html | Palestinian Police Stage Rowdy Protest for Better Equipment | By Greg Myre | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/world/second-in-command-of-basque-rebels-is-seized-in-france.html | Second in Command Of Basque Rebels Is Seized in France | By Renwick McLean | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/world/world-briefing-europe-monitors-for-ukrainemoldova-border.html | World Briefing  Europe Monitors For UkraineMoldova Border | By Steven Lee Myers NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/world/world-briefing-europe-swiss-order-russian-nuclear-expert-to-us.html | World Briefing  Europe Swiss Order Russian Nuclear Expert To US | By Cj Chivers NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/world/world-briefing-united-nations-us-urges-end-to-nuclear-deals-with-iran.html | World Briefing  United Nations US Urges End To Nuclear Deals With Iran | By Warren Hoge NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/arts-briefly-abc-and-cbs-fight-for-monday-supremacy.html | Arts Briefly ABC and CBS Fight for Monday Supremacy | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/arts-briefly-dvd-for-sudans-refugees.html | Arts Briefly DVD for Sudans Refugees | By Marc Lacey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/dance/the-closeness-of-theater-to-dance-and-vice-versa.html | CRITICS NOTEBOOK The Closeness of Theater To Dance and Vice Versa | By John Rockwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/dance/work-about-rebirth-is-reborn-in-a-companys-new-york-debut.html | DANCE REVIEW Work About Rebirth Is Reborn In a Companys New York Debut | By Claudia La Rocco | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/design/american-jewishness-in-all-its-infinite-variety.html | PHOTOGRAPHY REVIEW American Jewishness in All Its Infinite Variety | By Grace Glueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/music/a-long-life-in-america-after-writing-the-big-mozart-librettos.html | A Long Life in America After Writing the Big Mozart Librettos | By Jeremy Eichler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/music/a-remake-of-a-charity-song-by-the-elite-of-indie-rock.html | In a SendUp of Charity Songs the Elite Of Indie Rock Take On Halloween Revelry | By Jesse Fox Mayshark | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/music/illuminating-latin-jazz-with-kaleidoscopic-mambo.html | JAZZ REVIEW Illuminating Latin Jazz With Kaleidoscopic Mambo | By Nate Chinen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/music/jack-lesberg-85-bass-player-who-worked-with-jazz-greats-dies.html | Jack Lesberg 85 Bass Player Who Worked With Jazz Greats | By Nate Chinen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/television-in-review-raising-the-stakes-for-domestic-histrionics-i-am-not-an-animal.html | TELEVISION IN REVIEW  Raising the Stakes for Domestic Histrionics I Am Not an Animal | By Ned Martel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/television-in-review-raising-the-stakes-for-domestic-histrionics-teen.html | TELEVISION IN REVIEW  Raising the Stakes for Domestic Histrionics Teen Angels | By Ned Martel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/television-in-review-raising-the-stakes-for-domestic-histrionics.html | TELEVISION IN REVIEW  Raising the Stakes for Domestic Histrionics Making Schools Work | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/television/ronnie-barker-british-comedian-dies-at-76.html | Ronnie Barker 76 British Comedian | By Agence FrancePresse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/television/the-lives-of-four-sisters-too-girlish-for-their-own-good.html | TELEVISION REVIEW The Lives of Four Sisters Too Girlish for Their Own Good | By Alessandra Stanley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/books/a-writer-not-fusty-if-addicted-to-mystery.html | A Writer Not Fusty If Addicted To Mystery | By Dinitia Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/the-value-and-complexities-of-an-existential-love-affair.html | BOOKS OF THE TIMES The Value and Complexities Of an Existential Love Affair | By William Grimes | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/business/a-lawyer-who-fought-tobacco-sues-insurer-over-flooding.html | A Lawyer Who Fought Tobacco Sues Insurer Over Flooding | By Joseph B Treaster | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/business/at-the-very-top-a-surge-in-income-in-03.html | At the Very Top a Surge in Income in 03 | By David Cay Johnston | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/business/bp-details-its-damages-from-hurricanes.html | INTERNATIONAL BUSINESS BP Details Its Damages From Hurricanes | By Heather Timmons and Vikas Bajaj | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/business/bush-keeps-open-mind-on-choice-to-run-fed.html | Bush Keeps Open Mind On Choice To Run Fed | By Edmund L Andrews | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/business/delphi-ready-to-seek-bankruptcy.html | MARKET PLACE Bankruptcy Seems Near At Delphi | By Danny Hakim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/health/a-revival-for-immunity-biotech-looks-anew-at-old-ideas-on.html | A Revival for Immunity Biotech Looks Anew at Old Ideas On Using the Bodys Own Defenses | By Andrew Pollack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/business/lexmark-halves-estimate-and-shares-plunge.html | Lexmark Halves Estimate and Shares Plunge | By Damon Darlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/business/media/us-news-world-report-lays-off-9-workers.html | US News  World Report Lays Off 9 Workers | By Julie Bosman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/business/media/with-some-risk-to-its-image-altoids-is-moving-to-the-us.html | MEDIA ADVERTISING With Some Risk to Its Image Altoids Is Moving to the US | By Julie Bosman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/business/since-hurricane-katrina-rolled-in-the-cash-has-rolled-out.html | Since Hurricane Katrina Rolled In the Cash Has Rolled Out | By Gary Rivlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-05 | https://www.nytimes.com/2005/10/05/business/world-business-briefing-americas-canada-cbc-and-union-reach-deal.html | World Business Briefing  Americas Canada CBC and Union Reach  Deal | By Ian Austen NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/business/world-business-briefing-asia-china-pivotal-trade-trip-coming.html | World Business Briefing  Asia China Pivotal Trade Trip Coming | By Katrin Bennhold IHT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/business/world-business-briefing-europe-turkey-big-stake-sold-in-steel.html | World Business Briefing  Europe Turkey Big Stake Sold in Steel Maker | By Mark Landler NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/aegis-london-marketing-firm-seen-as-focus-of-a.html | Aegis London Marketing Firm Seen as Focus of a Bidding War | By Eric Pfanner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/brazil-near-deal-with-abbott-for-price-cut-on-aids.html | Brazil Near Deal With Abbott For Price Cut on AIDS Drug | By Paulo Prada | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/safety-becomes-an-issue-for-japan-airlines.html | INTERNATIONAL BUSINESS Safety Becomes an Issue For Japan Airlines | By Martin Fackler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/business/worldbusiness/yukos-loses-an-appeal-of-tax-case.html | INTERNATIONAL BUSINESS Yukos Loses An Appeal Of Tax Case | By Andrew Kramer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/crosswords/chess/chess-the-game-of-royalty-is-now-the-game-of-grade.html | Chess the Game of Royalty Is Now the Game of Grade Schoolers Too | By Dylan Loeb McClain | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/arts/follow-directions-and-its-cake.html | Follow Directions And Its Cake | By Nigella Lawson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/arts/food-stuff-a-gran-caffe-and-almost-rome.html | FOOD STUFF A Gran Caff And Almost Rome | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/arts/food-stuff-an-ice-cream-stand-comes-in-from-the-cold.html | FOOD STUFF An Ice Cream Stand Comes in From the Cold | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/arts/food-stuff-for-the-holidays-artisanal-cheeses-made-to-be-kosher.html | FOOD STUFF For the Holidays Artisanal Cheeses Made to Be Kosher | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/arts/food-stuff-from-burgundy-another-natural-resource.html | FOOD STUFF From Burgundy Another Natural Resource | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/arts/the-minimalist-meet-escarole-fall-in-love.html | THE MINIMALIST Meet Escarole Fall in Love | By Mark Bittman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/cowgirls-going-home.html | Cowgirls Going Home | By Marian Burros | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/dry-and-earthy-these-reds-ask-for-meat-with-hearty-flavors.html | PAIRING Dry and Earthy These Reds Ask for Meat With Hearty Flavors | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/for-the-next-big-thing-look-to-portugal.html | WINES OF THE TIMES For the Next Big Thing Look to Portugal | By Eric Asimov | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/kitchen-ruckus-a-chefs-memoir.html | Kitchen Ruckus A Chefs Memoir | By Ginia Bellafante | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/prowling-london-for-perfect-english.html | Prowling London For Perfect English | By R W Apple Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/reviews/a-rebirth-easier-on-heart-and-wallet.html | 25 AND UNDER A Rebirth Easier on Heart and Wallet | By Peter Meehan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/reviews/baby-steps-on-a-road-of-good-intentions.html | RESTAURANTS Baby Steps on a Road of Good Intentions | By Frank Bruni | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/will-the-gulf-coast-fish-again.html | Will the Gulf Coast Fish Again | By Marian Burros | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/education/one-secret-to-better-test-scores-make-state-reading-tests-easier.html | ON EDUCATION One Secret to Better Test Scores Make State Reading Tests Easier | By Michael Winerip | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/fashion/shows/rock-with-a-twist-of-baroque-shakes-up-balenciaga.html | Rock With a Twist of Baroque Shakes Up Balenciaga | By Cathy Horyn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/health/to-prevent-mad-cow-disease-fda-proposes-new-restrictions-on-food-for.html | To Prevent Mad Cow Disease FDA Proposes New Restrictions on Food for Animals | By Donald G McNeil Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/movies/a-new-challenge-for-an-englishman-and-his-dog.html | FILM REVIEW A New Challenge for an Englishman and His Dog | By Ao Scott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/movies/growing-up-bohemian-and-absurd-in-brooklyn.html | FILM REVIEW Growing Up Bohemian and Absurd in Brooklyn | By Ao Scott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/movies/his-plan-conquest-of-indie-hollywood.html | His Plan Conquest Of Indie Hollywood | By Sharon Waxman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/a-town-grieves-with-restraint.html | A Town Grieves With Restraint Lake George Boat Deaths Sting a Michigan Village | By Paul von Zielbauer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/and-now-a-holiday-the-whole-city-can-love.html | And Now a Holiday the Whole City Can Love | By Anthony Ramirez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/assemblyman-sees-enough-support-for-brooklyn-leader-post.html | Assemblyman Sees Enough Support for Brooklyn Leader Post | By Jonathan P Hicks | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/back-in-saddle-preaching-drug-legalization.html | Back in Saddle Preaching Drug Legalization | By Corey Kilgannon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/capsized-boats-past-may-hold-clues-to-cause-of-accident.html | Inquiry Looks at History of Capsized Boat | By Michael Cooper and Al Baker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/detective-in-new-york-vs-drug-lord-in-colombia.html | Detective In New York Vs Drug Lord In Colombia | By William K Rashbaum and Juan Forero | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/even-after-the-stomach-was-stapled.html | BOLDFACE | By Campbell Robertson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/firefighters-practice-escape-with-new-rope.html | Firefighters Practice Escape With New Rope | By Kareem Fahim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/grandmothers-hope-to-visit-4yearold.html | Grandmothers Hope to Visit 4YearOld | By Fernanda Santos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/lens-observance.html | LENS Observance | By James Estrin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/metrocampaigns/gore-joins-ferrer-camp-in-fight-over-harlem-debate.html | Gore Joins Ferrer Camp in Fight Over Harlem Debate | By Patrick D Healy and Diane Cardwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/metrocampaigns/kudos-from-kean.html | THE AD CAMPAIGN Kudos From Kean | By Richard Lezin Jones | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/metrocampaigns/mayor-may-not-shout-gop-but-at-times-his-checkbook.html | Mayor May Not Shout GOP But at Times His Checkbook Does | By Patrick D Healy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/metrocampaigns/new-yorks-falling-crime-rate-is-a-potent-weapon-for.html | THE BLOOMBERG RECORD Law Enforcement New Yorks Falling Crime Rate Is a Potent Weapon for the Mayor | By Mike McIntire | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/nyregion/witness-begged-911-dispatcher-please-hurry.html | Witness Begged 911 Dispatcher Please Hurry | By Michael Cooper | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/all-the-presidents-women.html | All the Presidents Women | By Maureen Dowd | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/in-indonesia-democracy-isnt-enough.html | In Indonesia Democracy Isnt Enough | By Scott Atran | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/my-deep-sea-dreams.html | My Deep Sea Dreams | By Steve OShea | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/opinion/sinbad-vs-the-mermaids.html | Sinbad Vs the Mermaids | By Thomas L Friedman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/politics/bush-says-hell-press-ahead-with-broad-political-agenda.html | Bush Says Hell Press Ahead With Broad Political Agenda | By Richard W Stevenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/politics/politicsspecial/bush-fends-off-sharp-criticism-of-court-choice.html | COURT IN TRANSITION THE OVERVIEW BUSH FENDS OFF SHARP CRITICISM OF COURT CHOICE | By Elisabeth Bumiller and David D Kirkpatrick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/politics/politicsspecial1/in-midcareer-a-turn-to-faith-to-fill-a-void.html | COURT IN TRANSITION RELIGIOUS BACKGROUND In Midcareer A Turn to Faith To Fill a Void | By Edward Wyatt and Simon Romero | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/politics/politicsspecial1/president-citing-executive-privilege-indicates.html | COURT IN TRANSITION THE RECORD President Citing Executive Privilege Indicates Hell Reject Requests for Counsels Documents | By Richard W Stevenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/politics/to-keep-post-delay-may-need-quick-justice.html | Congressional Memo To Keep Post DeLay May Need Quick Justice | By Carl Hulse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/realestate/eminent-domain-revisited-a-minnesota-case.html | Square Feet Eminent Domain Revisited A Minnesota Case | By Terry Pristin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/realestate/the-unmall-on-bleecker-street.html | SQUARE FEET The UnMall on Bleecker Street | By Lisa Chamberlain | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/science/3-share-nobel-for-work-on-behavior-and-use-of-light.html | 3 Share Nobel for Work On Behavior and Use of Light | By Kenneth Chang | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/back-in-favorite-spot-smoltz-likes-the-view.html | BASEBALL For Clemens And Smoltz Talk of Age And Aches | By Ray Glier | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/baseball-roundup-piniella-goes-to-booth.html | BASEBALL ROUNDUP Piniella Goes to Booth | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/baseball/early-swagger-belongs-to-white-sox.html | BASEBALL The Early Swagger Belongs To Chicago | By Lee Jenkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/baseball/getting-the-upper-hand-on-what-theyre-dealt.html | Sports of The Times The Yanks Get The Upper Hand on a Tough Deal | By Harvey Araton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/baseball/the-cardinals-start-with-a-bang.html | BASEBALL The Cardinals Start With a Bang | By Pat Borzi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/baseball/three-runs-in-first-are-enough-to-keep-the-angels-at-bay.html | BASEBALL FirstStrike Capability | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/baseball/wright-off-roster-for-now-womack-wins-on-versatility.html | BASEBALL YANKEES NOTEBOOK Wright Out for Now Versatile Womack Is In | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/basketball/curry-faces-tests-to-evaluate-risk-factor.html | PRO BASKETBALL Curry Faces Tests to Evaluate Risk Factor | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/football/giants-start-is-a-surprise-but-no-one-is-speechless.html | PRO FOOTBALL Giant Start Is a Surprise But No One Is Speechless | By John Branch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/golf/wies-decision-stirs-curiosity-debate-and-envy.html | GOLF Wies Decision Stirs Curiosity Debate and Envy | By Damon Hack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/hockey/brodeur-says-nhl-erred-by-not-showcasing-crosby.html | HOCKEY Brodeur Says NHL Erred by Not Showcasing Crosby | By Jason Diamos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/hockey/the-nhl-is-glad-the-puck-stops-here.html | HOCKEY The NHL Is Glad the Puck Starts Here | By Bruce Weber | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/sports/with-figgins-kept-off-base-angels-attack-is-off-stride.html | BASEBALL With Figgins Kept Off Base Angels Attack Is Off Stride | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/google-and-sun-announce-a-joint-agreement.html | Google and Sun Announce a Joint Agreement | By Laurie J Flynn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techspecial/a-device-supports-oneonone-talk-among-appliances.html | HOME NETWORKS Anticipating a Wireless Cacophony Device Supports OneonOne Talk Among Appliances | By Matt Richtel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techspecial/darknets-virtual-parties-with-a-select-group-of.html | HOME NETWORKS Darknets Virtual Parties With a Select Group of Invitees | By Tim Gnatek | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techspecial/folksonomy-carries-classifieds-beyond-swf-and-for.html | CONNECTIONS Folksonomy Carries Classifieds Beyond SWF and For Sale | By Ethan TodrasWhitehill | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techspecial/koreas-hightech-utopia-where-everything-is-observed.html | CONNECTIONS Koreas HighTech Utopia Where Everything Is Observed | By Pamela Licalzi OConnell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techspecial/making-connections-in-a-house-divided.html | Making Connections in a House Divided | By David Pogue | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techspecial/networked-computing-comes-of-age.html | COLLABORATION Working Together Wherever They Are | By Steve Lohr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techspecial/the-hills-are-alive-with-the-sound-of-your-data.html | RADIO RESPONSE The Hills Are Alive With the Sound of Your Data | By Wilson Rothman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techspecial/the-time-is-now-bust-up-the-box.html | COLLABORATION The Time Is Now Bust Up The Box | By John Markoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/techspecial/wireless-knowhow-helps-crisis-victims-reach-loved.html | RADIO RESPONSE Helping Victims Of the Storm Stay Connected | By Ken Belson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/technology/text-hackers-could-jam-cellphones-a-paper-says.html | Text Hackers Could Jam Cellphones A Study Says | By John Schwartz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/theater/reviews/shakespearean-heroines-channeled-in-a-musical.html | THEATER REVIEW Shakespearean Heroines Channeled in a Musical | By Jason Zinoman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/us/fema-asks-floridians-to-repay-30-million-in-aid-given-after-2004.html | FEMA Asks Floridians to Repay 30 Million in Aid Given After 2004 Hurricanes | By Abby Goodnough | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/us/health/fear-of-flu-outbreak-rattles-washington.html | Fear of Flu Outbreak Rattles Washington | By Gardiner Harris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-05 | https://www.nytimes.com/2005/10/05/us/in-the-beartooth-range-its-disappearance-season.html | Red Lodge Journal In the Beartooth Range Its Disappearance Season | By Timothy Egan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/us/national-briefing-washington-looking-the-nickel-straight-in-the-eyes.html | National Briefing  Washington Looking The Nickel Straight In The Eyes | By John Files NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/us/nationalspecial/clinton-lends-his-expertise-and-an-ear-in-louisiana.html | STORM AND CRISIS THE FORMER PRESIDENT Clinton Lends His Expertise And an Ear In Louisiana | By Stephanie Strom | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/us/nationalspecial/gulf-coast-lawmakers-in-spotlight-as-aid-requests-pour.html | STORM AND CRISIS CONGRESS Gulf Coast Lawmakers in Spotlight as Aid Requests Pour In | By Raymond Hernandez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/us/nationalspecial/mayor-of-new-orleans-announces-layoffs-of-city-workers.html | STORM AND CRISIS NEW ORLEANS Mayor Announces Layoffs of City Workers | By Christine Hauser | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/us/nationalspecial/stuck-in-a-shelter-and-left-asking-why.html | STORM AND CRISIS VOICES FROM THE STORM Stuck in a Shelter and Left Asking Why | By Jennifer Medina | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/us/nationalspecial/weeks-later-most-storm-victims-lie-unnamed.html | STORM AND CRISIS THE DEAD Weeks Later Most Storm Victims Lie Unnamed | By Shaila Dewan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/us/serving-life-with-no-chance-of-redemption.html | Serving Life With No Chance of Redemption | By Adam Liptak | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/world/africa/but-bygones-cant-be-bygones-if-the-pain-is-raw.html | LETTER FROM NORTH AFRICA But Bygones Cant Be Bygones if the Pain Is Raw | By Michael Slackman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/world/africa/congo-troops-move-to-evict-ugandan-rebels.html | World Briefing  Africa Congo Troops Move To Evict Ugandan Rebels | By Marc Lacey NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/world/americas/us-envoy-goes-to-nicaragua-to-back-embattled-leader.html | US Envoy Goes to Nicaragua to Back Embattled Leader | By Joel Brinkley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/world/asia/pakistan-arrests-chief-spokesman-for-taliban.html | Pakistan Arrests Chief Spokesman for Taliban | By Carlotta Gall | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/world/europe/russia-weighs-what-to-do-with-lenins-body.html | With Lenins Ideas Dead What to Do With His Body | By Cj Chivers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/world/middleeast/kuwaitis-quietly-breach-a-taboo-easing-hostility-toward.html | Kuwaitis Quietly Breach a Taboo Easing Hostility Toward Israel | By Hassan M Fattah | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/world/middleeast/soldier-reports-more-abuses-to-senator.html | Soldier Reports More Abuses To Senator | By Eric Schmitt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/world/middleeast/un-is-critical-of-rule-change-for-iraq-ballot.html | UN IS CRITICAL OF RULE CHANGE FOR IRAQ BALLOT | By Robert F Worth and Kirk Semple | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/world/technology/world-briefing-americas-venezuela-government-to-make.html | World Briefing  Americas Venezuela Government To Make Bolivarian Computers | By Juan Forero NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/world/technology/world-briefing-asia-taiwan-protest-over-google-map.html | World Briefing  Asia Taiwan Protest Over Google Map | By Keith Bradsher NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/world/world-briefing-americas-colombia-asylum-for-ecuadors-expresident.html | World Briefing  Americas Colombia Asylum For Ecuadors ExPresident | By Juan Forero NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/world/world-briefing-americas-mexico-migrant-deaths-at-record-on-us-border.html | World Briefing  Americas Mexico Migrant Deaths At Record On US Border | By Ginger Thompson NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-05 | https://www.nytimes.com/2005/10/05/world/world-briefing-asia-pakistan-death-sentences-in-musharraf-plot.html | World Briefing  Asia Pakistan Death Sentences In Musharraf Plot | By Salman Masood NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/world/world-briefing-middle-east-west-bank-woman-killed-in-knife-attack-on.html | World Briefing  Middle East West Bank Woman Killed In Knife Attack On Soldier | By Steven Erlanger NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/arts-briefly-garth-brookss-new-label.html | Arts Briefly Garth Brookss New Label | By Phil Sweetland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/arts-briefly-gretchen-wilson-returns.html | Arts Briefly Gretchen Wilson Returns | By Ben Sisario | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/arts-briefly-new-bruckheimer-shows-tell-a-different-story.html | Arts Briefly New Bruckheimer Shows Tell a Different Story | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/arts-briefly-new-resignation-from-ground-zero-project.html | Arts Briefly New Resignation From Ground Zero Project | By Robin Pogrebin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/arts-briefly-pbs-hires-an-ombudsman.html | Arts Briefly PBS Hires an Ombudsman | By Stephen Labaton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/dance/david-nillo-a-dancer-of-ballet-and-broadway-dies-at-89.html | David Nillo 89 a Dancer of Ballet and Broadway | By Jack Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/dance/sara-levitanai-founder-of-an-israeli-dance-troupe-dies-at-94.html | Sara LeviTanai 94 Founder Of an Israeli Dance Troupe | By Anna Kisselgoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/leonard-cohens-troubles-may-be-a-theme-come-true.html | Leonard Cohens Troubles May Be a Theme Come True | By Marc Weingarten | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/music/harold-leventhal-promoter-of-folk-music-dies-at-86.html | Harold Leventhal Promoter of Folk Music Dies at 86 | By Margalit Fox | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/music/new-orleans-and-nashville-get-together-to-make-classical-music.html | New Orleans and Nashville Get Together to Make Classical Music | By Daniel J Wakin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/music/reallife-twangs-in-breakup-ballads.html | CRITICS NOTEBOOK RealLife Twangs In Breakup Ballads | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/music/singer-evoking-both-sunlight-and-twilight.html | JAZZ REVIEW Singer Evoking Both Sunlight and Twilight | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/music/this-trombonist-doesnt-need-a-lot-of-notes.html | JAZZ REVIEW This Trombonist Doesnt Need a Lot of Notes | By Nate Chinen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/music/we-are-the-world-harmonies-from-around-the-globe.html | NEXT WAVE FESTIVAL REVIEW We Are the World Harmonies From Around the Globe | By Bernard Holland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/television/a-gentleman-a-scholar-and-a-record-breaker.html | TELEVISION REVIEW A Gentleman a Scholar And a Record Breaker | By Ned Martel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/television/on-alias-the-star-is-now-spying-for-two.html | Spying For Two | By Jodi Kantor | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/television/scrambling-to-fill-a-vacancy-after-stern.html | Scrambling To Fill A Vacancy After Stern | By Jeff Leeds | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/books/community-investment-rescues-a-bookstore.html | Community Investment Rescues A Bookstore | By Matt Richtel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-06 | https://www.nytimes.com/2005/10/06/books/when-seances-and-science-boggle-equally.html | BOOKS OF THE TIMES When Sances and Science Boggle Equally | By Janet Maslin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/business/a-barren-port-waits-eagerly-for-its-people.html | STORM AND CRISIS THE HEARTBEAT A Barren Port Waits Eagerly For Its People | By Simon Romero | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/business/a-summer-of-promise-and-then-an-autumn-of-disappointment.html | STORM AND CRISIS THE FARMERS A Summer of Promise and Then an Autumn of Disappointment | By Eric Dash | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/business/an-identity-crisis-for-supermarkets.html | An Identity Crisis for Supermarkets Stores Are Losing Shoppers to Specialty Chains and Discount Giants | By Melanie Warner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/business/market-place-general-motors-plans-to-sell-its-stake-in-subarus.html | MARKET PLACE General Motors Plans to Sell Its Stake in Subarus Parent | By Danny Hakim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/media/conde-nast-adds-mens-vogue-to-list-of-regular-publications.html | Cond Nast Adds Mens Vogue To List of Regular Publications | By Katharine Q Seelye | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/media/marketing-heads-exalted-at-least-until-they-roll.html | MEDIA ADVERTISING Marketing Heads Exalted At Least Until They Roll | By Julie Bosman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/on-wall-and-main-worries-about-oil.html | On Wall And Main Worries About Oil | By Jad Mouawad and Micheline Maynard | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/business/storm-and-crisis-vital-shipping-region-struggles-back.html | STORM AND CRISIS Vital Shipping Region Struggles Back | By Dylan Loeb McClain | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/business/taking-on-credit-card-fees-with-allies.html | SMALL BUSINESS Taking On Credit Card Fees With Allies | By Ellen Rosen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/business/visa-chief-proposes-security-agency-for-credit-card-industry.html | Visa Chief Proposes Security Agency for Credit Card Industry | By Eric Dash | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/business/when-disasters-act-as-accelerators-of-change.html | ECONOMIC SCENE When Disasters Act as Accelerators of Change | By Virginia Postrel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/a-spanish-energy-executive-sees-politics-in-hostile.html | A Spanish Energy Executive Sees Politics in Hostile Bid | By Heather Timmons | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/business/worldbusiness/russian-prosecutors-accuse-yukos-of-money-laundering.html | Russian Prosecutors Accuse Yukos of Money Laundering | By Andrew Kramer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/crosswords/bridge/deciphering-a-partners-lead-thanks-to-the-rule-of-eleven.html | Bridge Deciphering a Partners Lead Thanks to the Rule of Eleven | By Phillip Alder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/fashion/shows/a-wraith-hovers-as-dior-divines-shades-of-nude.html | Fashion Diary A Wraith Hovers as Dior Divines Shades of Nude | By Guy Trebay | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/fashion/shows/from-rochas-a-vision-to-erase-all-others.html | From Rochas a Vision To Erase All Others | By Cathy Horyn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/thursdaystyles/farewell-with-love-and-instructions.html | Farewell With Love and Instructions | By Lizette Alvarez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/thursdaystyles/matthew-williamson-stepping-in-at-pucci.html | Front Row Matthew Williamson Stepping In at Pucci | By Eric Wilson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/thursdaystyles/moving-to-a-dont-grow-old-program.html | Moving to a Dont Grow Old Program | By Melena Z Ryzik | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-06 | https://www.nytimes.com/2005/10/06/fashion/thursdaystyles/over-the-shoulder-over-the-top.html | Over the Shoulder Over The Top | By Ruth La Ferla | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/thursdaystyles/perplexing-in-pink.html | Perplexing In Pink | By Natasha Singer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/thursdaystyles/service-with-a-motto-a-japanese-chain-arrives.html | Critical Shopper Service With a Motto A Japanese Chain Arrives | By Alex Kuczynski | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/thursdaystyles/spinning-down-memory-lane.html | Online Shopper Spinning Down Memory Lane | By Michelle Slatalla | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/thursdaystyles/washington-los-angeles-and-new-york.html | OPEN FOR BUSINESS Washington Los Angeles And New York | By Stephanie Rosenbloom | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/garden/all-day-long-hed-yidle-didle-shop.html | SHOPPING WITH Harvey Fierstein All Day Long Hed Yidle Didle Shop | By Joyce Wadler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/garden/flipping-with-a-twist-the-cameraready-cottage.html | Flipping With a Twist The CameraReady Cottage | By Joyce Wadler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/garden/leather-interiors.html | ROOM TO IMPROVE | By Stephen Treffinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/garden/loyalty-unrequited.html | GARDEN QA | By Leslie Land | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/garden/only-the-frame-is-familiar.html | Only The Frame is Familiar | By Michel Marriott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/garden/where-eden-could-order-its-plants.html | CUTTINGS Where Eden Could Order Its Plants | By Anne Raver | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/health/experts-unlock-clues-to-spread-of-1918-flu-virus.html | EXPERTS UNLOCK CLUES TO SPREAD OF 1918 FLU VIRUS | By Gina Kolata | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/movies/venezuelan-filmmaker-finds-his-kidnapping-tale-resonates-with-the.html | Venezuelan Filmmaker Finds His Kidnapping Tale Resonates With the Masses | By Juan Forero | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/a-suspicious-clerk-and-a-school-scandal.html | A Suspicious Clerk and a School Scandal | By Paul Vitello | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/as-illegal-workers-hit-suburbs-politicians-scramble-to-respond.html | As Illegal Workers Hit Suburbs Politicians Scramble to Respond | By Paul Vitello | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/boat-that-sank-may-have-been-overloaded-test-suggests.html | Boat That Sank May Have Been Overloaded Test Suggests | By Al Baker and Sewell Chan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/bryant-park-forecast-ice-in-october.html | Bryant Park Forecast Ice in October OlympicSize Rink Will Charge No Admission | By Timothy Williams | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/casting-methadone-as-ingredient-for-a-crossaddiction.html | Casting Methadone as Ingredient for a CrossAddiction | By Corey Kilgannon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/curtis-sliwa-prefers-the-pale-look.html | BOLDFACE | By Campbell Robertson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/diving-deep-for-bodies-and-the-traces-of-a-tragedy.html | Diving Deep for Bodies and the Traces of a Tragedy | By Al Baker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/firms-working-on-casinos-behalf-agree-to-pay-fines.html | Firms Working on Casinos Behalf Agree to Pay Fines | By Michael Cooper | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/for-the-mayor-noshow-time-at-the-apollo.html | Metro Matters For the Mayor NoShow Time At the Apollo | By Joyce Purnick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregi on/marking-off-sacred-ground-at-the-trade-center-site.html | BLOCKS Marking Off Sacred Ground at the Trade Center Site | By David W Dunlap | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregi on/metro-briefing-new-jersey-fair-lawn-van-hits-kills-2-women.html | Metro Briefing  New Jersey Fair Lawn Van Hits Kills 2 Women | By Michelle ODonnell NYT | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregi on/metro-briefing-new-jersey-trenton-winner-in-disputed-senate-race.html | Metro Briefing  New Jersey Trenton Winner In Disputed Senate Race | By Richard Lezin Jones NYT | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregi on/metro-briefing-new-york-bronx-boy-3-hurt-in-fall.html | Metro Briefing  New York Bronx Boy 3 Hurt In Fall | By Michelle ODonnell NYT | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregi on/metro-briefing-new-york-manhattan-drug-suspects-extradited.html | Metro Briefing  New York Manhattan Drug Suspects Extradited | By William K Rashbaum NYT | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregi on/metro-briefing-new-york-manhattan-ruling-delays-fish-market-move.html | Metro Briefing  New York Manhattan Ruling Delays Fish Market Move | By Andrew Jacobs NYT | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregi on/metro-briefing-new-york-nyack-student-attacked-on-campus.html | Metro Briefing  New York Nyack Student Attacked On Campus | By Anahad OConnor NYT | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregi on/metrocampaigns/city-spent-15000-to-settle-defamation-suit-against.html | City Spent 15000 to Settle Defamation Suit Against Ferrer | By Mike McIntire | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregi on/metrocampaigns/ferrers-debate-issue-smart-move-or-racially.html | Ferrers Debate Issue Smart Move or Racially Divisive | By Patrick D Healy | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregi on/metrocampaigns/governor-by-default-nears-decision-to-run-on-her.html | Governor by Default Nears Decision to Run on Her Own | By William Yardley | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregi on/metrocampaigns/kentucky-is-investigating-finances-of-a-college.html | Kentucky Is Investigating Finances Of a College Once Led by Weld | By Patrick D Healy | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregi on/metrocampaigns/rangel-says-skipping-harlem-is-a-mistake-by.html | Rangel Says Skipping Harlem Is a Mistake by Bloomberg | By Thomas J Lueck | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregi on/putting-cats-through-what-mice-are-used-to.html | Putting Cats Through What Mice Are Used To | By James Barron | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregi on/role-urged-for-albany-in-policing-dietary-aids.html | Role Urged For Albany In Policing Dietary Aids | By Marc Santora | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregi on/then-thenceforward-and-forever-free.html | INK Then Thenceforward and Forever Free | By Jim Dwyer | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/opinio n/another-republican-for-roe.html | Another Republican for Roe | By Francis Wilkinson | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/opinio n/courting-division.html | Courting Division | By Cass R Sunstein | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/opinio n/impossible-ridiculous-repugnant.html | Impossible Ridiculous Repugnant | By Bob Herbert | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/opinio n/like-they-see-em.html | Like They See Em | By Robert Schwartz | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/opinio n/pillars-of-cultural-capital.html | Pillars of Cultural Capital | By David Brooks | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/politics /democrats-are-on-defensive-in-maryland-senate-race.html | Democrats Are on Defensive In Maryland Senate Race | By Raymond Hernandez | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/politics /effectiveness-of-tax-breaks-is-questioned.html | STORM AND CRISIS REBUILDING Effectiveness of Tax Breaks Is Questioned | By Edmund L Andrews | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/fbi-widens-inquiry-into-nj-spy-case.html | FBI Widens Investigation in New Jersey Espionage Case | By Eric Lichtblau | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/first-charges-filed-in-case-on-lobbyist.html | First Charges Filed in Case On Lobbyist | By Philip Shenon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/officials-wont-be-disciplined-for-actions-before-sept-11.html | Officials Wont Be Disciplined For Actions Before Sept 11 | By Douglas Jehl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/outside-court-fierce-debate-on-state-law.html | Outside Court Fierce Debate On State Law | By John Schwartz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/politicsspecial1/justices-explore-us-authority-over-states-on.html | Justices Explore US Authority Over States on Assisted Suicide | By Linda Greenhouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/politicsspecial1/new-questions-from-the-right-on-court-pick.html | COURT IN TRANSITION THE OVERVIEW New Questions From the Right On Court Pick | By David D Kirkpatrick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/politicsspecial1/quiet-force-for-change-in-a-maledominated-era.html | COURT IN TRANSITION THE PRESIDENTS CHOICE Quiet Force for Change in a MaleDominated Era | By Lynette Clemetson and Jonathan D Glater | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/politics/politicsspecial1/texas-justice-with-ties-to-bush-and-his-supreme.html | COURT IN TRANSITION THE FRIEND Texas Justice With Ties to Bush and His Supreme Court Choice Serves as Her Spokesman | By Simon Romero and Edward Wyatt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/science/3-win-nobel-on-changing-pieces-of-molecules.html | 3 Win Nobel on Changing Pieces of Molecules | By Kenneth Chang | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/science/sciencespecial2/seeing-creation-and-evolution-in-grand-canyon.html | Seeing Creation and Evolution in Grand Canyon | By Jodi Wilgoren | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/science/space/scientists-trace-gamma-rays-to-collision-of-dead-stars.html | Scientists Trace Gamma Rays to Collision of Dead Stars | By Dennis Overbye | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/baseball-cano-is-rare-rookie-with-nerve-on-his-side.html | BASEBALL Cano Is Rare Rookie With Nerve on His Side | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/baseball-small-ball-dropped-balls-and-all-square.html | BASEBALL Small Ball Dropped Balls and All Square | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/baseball/ensberg-provides-his-own-highlight-reel.html | BASEBALL Ensberg Provides His Own Highlight Reel | By Ray Glier | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/baseball/red-sox-create-another-moment-of-infamy.html | BASEBALL Red Sox Put Themselves in a Familiar Hole | By Lee Jenkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/baseball/the-honcho-with-the-midas-touch.html | Sports of The Times The Honcho With the Midas Touch | By Harvey Araton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/baseball/yankees-give-marlins-permission-to-speak-with-girardi.html | BASEBALL NOTEBOOK Yankees Give Marlins Permission to Speak With Girardi | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/basketball/currys-health-has-become-a-league-matter.html | Sports of The Times Currys Health Has Become a League Matter | By William C Rhoden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/basketball/knicks-trade-will-depend-on-how-the-test-blips-go.html | PRO BASKETBALL Knicks Trade Will Depend on How the Test Blips Go | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/football/giants-see-a-reason-to-believe.html | PRO FOOTBALL The Giants Are Seeing Some Reasons to Believe | By David Picker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/football/in-a-hollywood-move-testaverde-returns.html | PRO FOOTBALL In a Hollywood Move Testaverde Returns | By Karen Crouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/hockey/devils-outshine-heralded-rookie-on-opening-night.html | HOCKEY Devils Outshine Heralded Rookie on Opening Night | By Dave Caldwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/hockey/jagr-helps-the-rangers-start-the-season-in-style.html | HOCKEY Jagr Helps the Rangers Start the Season in Style | By Jason Diamos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/hockey/whats-in-a-name-crosby-fits-his-role-to-a-t.html | Sports of The Times Whats in a Name Crosby Fits His Role to a T | By Dave Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/sports/with-fanfare-and-dollar-signs-wie-scratches-her-professional-itch.html | GOLF With Fanfare and Dollar Signs Wie Becomes a Professional | By Damon Hack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/style/home and garden/currents-london-design-show-chairs-be-seated-steel.html | CURRENTS LONDON DESIGN SHOW CHAIRS Be Seated Steel And Rubber Bands | By Ernest Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/style/home and garden/currents-london-design-show-furniture-a-console-table.html | CURRENTS LONDON DESIGN SHOW FURNITURE A Console Table Made of Modules | By Ernest Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/style/home and garden/currents-london-design-show-hangers-making-sure-your.html | CURRENTS LONDON DESIGN SHOW HANGERS Making Sure Your Outfit Is Truly Ready to Wear | By Ernest Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/style/home and garden/currents-london-design-show-projections-wallpaper-no.html | CURRENTS LONDON DESIGN SHOW PROJECTIONS Wallpaper No This Pattern Is Made of Light | By Ernest Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/style/home and garden/currents-london-design-show-seating-pull-up-a-pile-of.html | CURRENTS LONDON DESIGN SHOW SEATING Pull Up a Pile of Twigs And Make Yourself Comfortable | By Ernest Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/style/home and garden/currents-london-design-show-wall-coverings-in-vibrant.html | CURRENTS LONDON DESIGN SHOW WALL COVERINGS In Vibrant Color Panels That Evoke The 18th Century | By Ernest Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/style/home and garden/personal-shopper-light-for-less-than-101.html | PERSONAL SHOPPER Light for Less Than 101 | By Marianne Rohrlich | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/style/home and garden/specs-seeking-the-perfect-fit.html | Specs Seeking The Perfect Fit | By Elaine Louie | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/style/on-the-street-then.html | On The Street Then | By Ruth La Ferla | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/style/physical-culture-taking-socks-to-extremes.html | Physical Culture Taking Socks to Extremes | By Christian Debenedetti | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/circuits/a-drive-so-secure-it-comes-with-its-own-shredder.html | CIRCUITS A Drive So Secure It Comes With Its Own Shredder | By Stephen C Miller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/circuits/my-songs-my-format.html | Basics My Songs My Format | By SEN CAPTAIN | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/circuits/now-listen-to-internet-radio-on-a-radio.html | CIRCUITS Now Listen to Internet Radio on a Radio | By Glenn Fleishman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/circuits/rearranging-rooms-on-the-hard-drive.html | Q  A | By Jd Biersdorfer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/circuits/shaped-like-a-mouse-named-for-a-snake-memory-of-an.html | CIRCUITS Shaped Like a Mouse Named for a Snake Memory of an Elephant | By Charles Herold | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/circuits/the-digital-double-play-camera-to-printer-to-cd.html | CIRCUITS The Digital Double Play Camera to Printer to CD | By Ivan Berger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/circuits/two-cameras-that-double-as-albums.html | Two Cameras That Double As Albums | By David Pogue | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/circuits/watch-curious-george-on-tv-turning-pages-by-pressing-a.html | CIRCUITS Watch Curious George On TV Turning Pages By Pressing a Button | By Warren Buckleitner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/delaware-supreme-court-declines-to-unmask-a-blogger.html | Delaware Supreme Court Declines to Unmask a Blogger | By Rita K Farrell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/europe-names-a-trustee-to-monitor-microsoft.html | Europe Names a Trustee To Monitor Microsoft | By Paul Meller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/microsoft-to-introduce-new-security-software-for-windows.html | Microsoft to Introduce New Security Software for Windows | By John Markoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/microsoft-unveils-games-for-its-new-xbox-360.html | Microsoft Unveils Games For Its New Xbox 360 | By Seth Schiesel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/online-pioneer-sets-out-to-shake-up-tv.html | Online Pioneer Sets Out to Shake Up TV | By Saul Hansell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/technology/smaller-video-producers-seek-audiences-on-net.html | Smaller Video Producers Seek Audiences on Net | By Saul Hansell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/theater/reviews/ibsens-portrait-of-himself-as-an-aging-prima-donna.html | THEATER REVIEW Ibsens Portrait of Himself As an Aging Prima Donna | By Wilborn Hampton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/theater/reviews/longnecked-but-all-the-rage-in-paris.html | NEXT WAVE FESTIVAL REVIEW LongNecked but All the Rage in Paris | By Charles Isherwood | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/us/education/national-briefing-south-georgia-suing-over-dreambased-school.html | National Briefing  South Georgia Suing Over DreamBased School Expulsion | By Brenda Goodman NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/us/national-briefing-south-georgia-third-arrest-in-immigrant-killings.html | National Briefing  South Georgia Third Arrest In Immigrant Killings | By Brenda Goodman NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/us/national-briefing-washington-commerce-dept-accused-of-systemic-bias.html | National Briefing  Washington Commerce Dept Accused Of Systemic Bias | By John Files NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/us/national-briefing-west-california-runoff-set-for-house-seat.html | National Briefing  West California Runoff Set For House Seat | By Randal C Archibold NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/us/nationalspecial/hurricane-fraud-cases-surprise-even-officials.html | STORM AND CRISIS LAW ENFORCEMENT Hurricane Fraud Cases Surprise Even Officials | By Eric Lipton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/us/nationalspecial/residents-find-both-normality-and-ruin.html | STORM AND CRISIS NEW ORLEANS Residents Find Both Normality And Ruin | By Christine Hauser | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/us/nationalspecial/some-new-orleanians-declining-to-return-making-the.html | STORM AND CRISIS EVACUEES Some New Orleanians Declining to Return Making the Decision to Move On Not Back | By Jennifer Medina | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/us/pall-of-racism-remains-over-neighborhood-repaired-after-arson.html | Pall of Racism Remains Over Neighborhood Repaired After Arson | By Gary Gately | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/us/pentagon-analyst-admits-he-shared-secret-information.html | Pentagon Analyst Admits He Shared Secret Information | By Eric Lichtblau | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-06 | https://www.nytimes.com/2005/10/06/us/senate-moves-to-protect-military-prisoners-despite-veto-threat.html | Senate Moves to Protect Military Prisoners Despite Veto Threat | By Eric Schmitt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/washington/us/national-briefing-washington-reimbursement-for-gear-to.html | National Briefing  Washington Reimbursement For Gear To Protect GIs | By John Files Nyt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/washington/world/british-official-accuses-iran-of-helping-insurgents-in.html | British Official Accuses Iran of Helping Insurgents in Iraq | By Alan Cowell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/world/africa/3-killed-as-nigerian-police-and-soldiers-clash.html | World Briefing  Africa Nigeria 3 Killed As Police And Soldiers Clash | By Lydia Polgreen NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/world/africa/un-concern-over-ban-on-its-copters-in-eritrea.html | World Briefing  Africa Eritrea UN Concern Over Ban On Its Copters | By Warren Hoge NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/world/americas/us-threatens-to-shun-nicaraguan-business-if-president-is.html | US Threatens to Shun Nicaraguan Business if President Is Ousted | By Joel Brinkley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/world/asia/north-koreas-says-bumper-crop-justifies-limits-on-aid.html | North Korea Says Bumper Crop Justifies Limits on Aid | By James Brooke | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/a-wine-of-character-but-how-many-miles-to-a-gallon.html | Vauvert Journal A Wine of Character but How Many Miles to a Gallon | By Craig S Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/more-prosecutions-likely-to-stem-from-new-srebrenica-report.html | More Prosecutions Likely to Stem From New Srebrenica Report | By Nicholas Wood | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/world/europe/tories-search-for-a-leader-to-expand-party-appeal.html | Tories Search For a Leader To Expand Party Appeal | By Alan Cowell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/world/middleeast/blast-kills-10-in-iraq.html | IRAQIS REVERSE DISPUTED RULES ON REFERENDUM | By Robert F Worth and Sabrina Tavernise | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/world/middleeast/israeli-and-palestinian-to-discuss-steps-to-peace.html | Israeli and Palestinian to Discuss Steps to Peace | By Greg Myre | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/world/world-briefing-asia-afghanistan-blast-hits-canadian-convoy-boy-killed.html | World Briefing  Asia Afghanistan Blast Hits Canadian Convoy Boy Killed | By Carlotta Gall NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/world/world-briefing-asia-tajikistan-opposition-leader-jailed-for-23-years.html | World Briefing  Asia Tajikistan Opposition Leader Jailed For 23 Years | By Cj Chivers NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/world/world-briefing-asia-tsunami-report-criticizes-relief-efforts.html | World Briefing  Asia Tsunami Report Criticizes Relief Efforts | By Tom Wright IHT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/world/world-briefing-europe-germany-schroder-and-merkel-agree-to-meet-on.html | World Briefing  Europe Germany Schrder And Merkel Agree To Meet On Who Will Lead | By Judy Dempsey IHT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/world/world-briefing-europe-kosovo-talks-on-future-status-likely-soon-annan.html | World Briefing  Europe Kosovo Talks On Future Status Likely Soon Annan Says | By Warren Hoge NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/art-in-review-international-art-and-design-fair.html | Art in Review International Art and Design Fair | By Ken Johnson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/art-in-review-lara-schnitger.html | Art in Review Lara Schnitger | By Roberta Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/art-in-review-lucy-mckenzie.html | Art in Review Lucy McKenzie | By Ken Johnson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/art-in-review-omer-fast.html | Art in Review Omer Fast | By Holland Cotter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/art-in-review-rita-ackermann-francis-uprtichard.html | Art in Review Rita Ackermann  Francis Uprtichard | By Roberta Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/art-in-review-russia-redux-no-1-enemy-image.html | Art in Review Russia Redux No 1 Enemy Image | By Holland Cotter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/art-in-review-stephen-aldrich.html | Art in Review Stephen Aldrich | By Grace Glueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/art-in-review-viola-frey-a-lasting-legacy.html | Art in Review Viola Frey  A Lasting Legacy | By Grace Glueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/dance/classical-conventions-turned-on-their-heads-quite-literally.html | BALLET REVIEW Classical Conventions Turned on Their Heads Quite Literally | By Roslyn Sulcas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/dance/orpheus-for-singer-dancers-instruments.html | DANCEMUSIC REVIEW Orpheus for Singer Dancers Instruments | By John Rockwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/design/a-gauguin-and-a-van-gogh-change-hands.html | INSIDE ART A Gauguin And a van Gogh Change Hands | By Carol Vogel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/design/a-noble-familys-german-castle-empties-its-attic-for-sothebys.html | Antiques | By Wendy Moonan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/design/an-intense-architectturnedartist-obsessed-with-blazing-color.html | ART REVIEW An Intense ArchitectTurnedArtist Obsessed With Blazing Color | By Grace Glueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/design/hidden-in-plain-sight-unity-cloaked-in-a-web-of-camouflage.html | ART REVIEW Hidden in Plain Sight Unity Cloaked in a Web of Camouflage | By Roberta Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/design/images-of-vietnamese-in-the-generation-since-the-war.html | ART REVIEW Images of Vietnamese in the Generation Since the War | By Ken Johnson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/design/the-peculiar-institution-as-lived-in-new-york.html | EXHIBITION REVIEW The Peculiar Institution As Lived in New York | By Edward Rothstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/down-the-rabbit-hole-and-into-a-museum.html | Family Fare | By Laurel Graeber | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/arts-briefly-lost-leads-the-way.html | Arts Briefly Lost Leads the Way | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/arts-briefly-musicians-plan-to-protest-canned-music-at-the.html | Arts Briefly Musicians Plan to Protest Canned Music at the Ballet | By Daniel J Wakin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/arts-briefly-stars-join-orchestra-benefit.html | Arts Briefly Stars Join Orchestra Benefit | By Daniel J Wakin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/film-in-review-a-tale-of-two-pizzas.html | FILM IN REVIEW A Tale of Two Pizzas | By Ned Martel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/film-in-review-life-translated.html | FILM IN REVIEW Life Translated | By Jeannette Catsoulis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/film-in-review-waiting.html | FILM IN REVIEW Waiting | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/new-york-film-festival-reviews-cache.html | NEW YORK FILM FESTIVAL REVIEWS Cach | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/movies/new-york-film-festival-reviews-gabrielle.html | NEW YORK FILM FESTIVAL REVIEWS Gabrielle | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/new-york-film-festival-reviews-marriages-on-the-rocks-and-an.html | NEW YORK FILM FESTIVAL REVIEWS Marriages on the Rocks and an Emperor in Trouble Too | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/new-york-film-festival-reviews-the-passenger.html | NEW YORK FILM FESTIVAL REVIEWS The Passenger | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/new-york-film-festival-reviews-the-sun.html | NEW YORK FILM FESTIVAL REVIEWS The Sun | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/new-york-film-festival-reviews-tristram-shandy-a-cock-and-bull.html | NEW YORK FILM FESTIVAL REVIEWS Tristram Shandy A Cock and Bull Story | By Ao Scott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/the-listings-oct-7-oct-13-andre-kertesz.html | The Listings Oct 7  Oct 13 ANDRE KERTESZ | By Ken Johnson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/the-listings-oct-7-oct-13-antony-and-the-johnsons.html | The Listings Oct 7  Oct 13 ANTONY AND THE JOHNSONS | By Laura Sinagra | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/the-listings-oct-7-oct-13-ko-murabushi-and-his-edge-co.html | The Listings Oct 7  Oct 13 KO MURABUSHI AND HIS EDGE CO | By Jennifer Dunning | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/the-listings-oct-7-oct-13-romeo-castellucci.html | The Listings Oct 7  Oct 13 ROMEO CASTELLUCCI | By Jason Zinoman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/music/a-dancing-cocktail-garnished-not-with-a-cherry-but-a-kick.html | CLASSICAL MUSIC REVIEW A Dancing Cocktail Garnished Not With a Cherry but a Kick | By Anne Midgette | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/music/a-punk-adventurer-returns-in-both-old-and-new-form.html | POP MUSIC REVIEW A Punk Adventurer Returns In Both Old and New Form | By Jon Pareles | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/music/pianists-who-make-news.html | CRITICS NOTEBOOK Pianists Who Make News | By Anthony Tommasini | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/music/remembering-an-emissary-from-italy-to-the-new-world.html | MUSIC REVIEW Remembering an Emissary From Italy to the New World | By Bernard Holland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/television/a-real-estate-firm-where-its-all-about-sex-not-the-sales.html | TV WEEKEND A Real Estate Firm Where Its All About Sex Not the Sales | By Alessandra Stanley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/television/caring-for-autistic-children-when-they-grow-up.html | TELEVISION REVIEW Caring for Autistic Children When They Grow Up | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/books/grand-theories-ignored-realities.html | BOOKS OF THE TIMES Grand Theories Ignored Realities | By Michiko Kakutani | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/business/a-modest-proposal-to-prevent-hedge-fund-fraud.html | INSIDER A Modest Proposal to Prevent Hedge Fund Fraud | By Jenny Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/business/an-american-investor-rides-the-merger-wave-in-france-to-labors.html | INTERNATIONAL BUSINESS An American Investor Rides the Merger Wave in France to Labors Chagrin | By John Tagliabue | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/business/are-auditors-not-doing-due-diligence.html | Are Auditors Not Doing Due Diligence | By Floyd Norris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/business/broadcaster-is-reported-ready-to-sell-radio-stations-to-investors.html | Broadcaster Is Reported Ready To Sell Radio Stations to Investors | By Andrew Ross Sorkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/business/disney-chief-gets-2-million-and-big-bonus.html | Disney Chief Gets 2 Million And Big Bonus | By Laura M Holson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-07 | https://www.nytimes.com/2005/10/07/business/europes-central-bank-keeps-rate-but-hints-it-may-rise.html | INTERNATIONAL BUSINESS Europes Central Bank Keeps Rate but Hints It May Rise | By Mark Landler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/business/exmiramax-chiefs-halfway-to-financial-goal-for-new-studio.html | ExMiramax Chiefs Halfway to Financial Goal for New Studio | By David M Halbfinger and Andrew Ross Sorkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/business/former-kpmg-partner-settles-in-xerox-case.html | Former KPMG Partner Settles in Xerox Case | By Floyd Norris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/business/in-a-challenge-to-tivo-directv-promotes-its-own-box.html | MEDIA ADVERTISING In a Challenge to TiVo DirecTV Promotes Its Own Box | By Jane L Levere | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/business/labor-talks-stall-delphi-said-to-be-poised-for-bankruptcy.html | Labor Talks Stall Delphi Said to Be Poised for Bankruptcy | By Danny Hakim and Jeremy W Peters | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/business/let-the-price-wars-begin.html | Let the Price Wars Begin Retailers Fearing Sluggish Holiday Sales Start Marking Down Early | By Michael Barbaro | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/business/loan-deal-moves-united-closer-to-exit-from-bankruptcy.html | Loan Deal Moves United Closer to Exit From Bankruptcy | By Micheline Maynard | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/business/mci-shareholders-vote-for-sale-to-verizon.html | MCI Shareholders Vote for Sale to Verizon | By Ken Belson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/business/paramount-fires-leaders-of-classics-unit.html | Paramount Fires Leaders Of Classics Unit | By Sharon Waxman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/business/talk-of-bird-flu-pandemic-revives-interest-in-passedover-drugs.html | Talk of Bird Flu Pandemic Revives Interest in PassedOver Drugs | By Andrew Pollack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/business/tax-shelters-and-kpmg-sorting-out-legal-issues.html | Tax Shelters And KPMG Sorting Out Legal Issues | By Jonathan D Glater | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/business/three-indicted-for-bribery-in-oil-scheme-in-azerbaijan.html | Three Indicted For Bribery In Oil Scheme In Azerbaijan | By Louis Uchitelle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/business/viacom-executive-is-leaving-for-post-at-foxs-stations-group.html | Viacom Executive Is Leaving For Post at Foxs Stations Group | By Bill Carter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/business/walmart-goes-urban-with-clothing-line.html | WalMart Goes Urban With Clothing Line | By Michael Barbaro | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/business/world-business-briefing-europe-russia-police-search.html | World Business Briefing Europe Russia Police Search YukosAffiliated Charity | By Andrew Kramer NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/dining/raouls.html | Diners Journal | By Frank Bruni | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/fashion/shows/van-noten-ties-up-a-pretty-package.html | Van Noten Ties Up A Pretty Package | By Eric Wilson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/health/vaccine-prevents-most-cervical-cancer.html | Vaccine Prevents Most Cervical Cancer | By Denise Grady | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/a-church-welcomes-home-a-wayward-son.html | FILM IN REVIEW The Gospel | By Laura Kern | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/a-search-for-human-connections-in-a-west-where-the-land-is-bleak-and.html | FILM REVIEW A Search for Human Connections in a West Where the Land Is Bleak and the Lives Are Too | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/collectibles-in-the-freezer-religion-in-the-rock.html | FILM REVIEW Collectibles in the Freezer Religion in the Rock | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/exploring-and-expanding-the-definition-of-sexual-orientation.html | FILM IN REVIEW The Aggressives | By Ned Martel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/rivalry-between-sisters-one-dowdy-one-wild.html | FILM REVIEW Rivalry Between Sisters One Dowdy One Wild | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/the-path-to-power-in-hitlers-germany.html | FILM IN REVIEW Before the Fall | By Jeannette Catsoulis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/movies/the-quarterback-with-the-golden-touch.html | FILM REVIEW The Quarterback With the Golden Touch | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/body-may-be-that-of-4yearolds-mother.html | Body May Be That of 4YearOlds Mother | By Fernanda Santos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/boldthinkers-unconnect-with-politicsactor.html | BOLDFACE | By Campbell Robertson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/conflicting-demands-on-officials.html | A Dilemma For Officials Alert or Not | By Jim Rutenberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/developer-pleads-not-guilty-to-embezzling-4-million.html | Developer Pleads Not Guilty To Embezzling 4 Million | By Anemona Hartocollis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/dogs-stay-in-as-rumors-run-free.html | Dogs Stay In as Rumors Run Free | By Shadi Rahimi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/donors-organs-are-linked-to-west-nile.html | Donors Organs Are Linked to West Nile | By RICHARD PREZPEA | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/downtown-board-criticizes-pataki-for-barring-museum.html | Downtown Board Criticizes Pataki for Barring Museum | By David W Dunlap | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/ge-commits-to-dredging-43-miles-of-hudson-river.html | GE Commits to Dredging 43 Miles of Hudson River | By Anthony Depalma | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/jets-president-says-team-wants-no-roof-on-stadium.html | Jets President Says Team Wants No Roof on Stadium | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/metro-briefing-new-york-albany-mta-official-faces-ethics-fine.html | Metro Briefing  New York Albany MTA Official Faces Ethics Fine | By Sewell Chan NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/metro-briefing-new-york-brooklyn-fire-snarls-battery-tunnel.html | Metro Briefing  New York Brooklyn Fire Snarls Battery Tunnel | By Michelle ODonnell NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/metro-briefing-new-york-garden-city-arrests-made-in-fake-id-case.html | Metro Briefing  New York Garden City Arrests Made In Fake ID Case | By Bruce Lambert NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/metro-briefing-new-york-queens-suspect-arraigned-in-1986-murder.html | Metro Briefing  New York Queens Suspect Arraigned In 1986 Murder | By Michelle ODonnell NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/metro-briefing-new-york-tarrytown-marymount-college-is-closing.html | Metro Briefing  New York Tarrytown Marymount College Is Closing | By Karen W Arenson NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/metro-briefing-new-york-white-plains-pilot-charged-after-flight.html | Metro Briefing  New York White Plains Pilot Charged After Flight | By Anahad OConnor NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/metrocampaigns/at-debate-mayor-isconspicuous-by-absence.html | A Debate Without Bloomberg or Any Fireworks | By Patrick D Healy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/new-york-named-in-terror-threat-against-subways.html | NEW YORK NAMED IN TERROR THREAT AGAINST SUBWAYS | By William K Rashbaum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/official-says-boat-riders-got-no-safety-talk.html | Official Says Boat Riders Got No Safety Talk | By Sewell Chan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/out-of-a-job-and-out-of-patience-with-politicians.html | PUBLIC LIVES Out of a Job and Out of Patience With Politicians | By Robin Finn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/priestly-bonus-500-to-diet-or-not-smoke.html | Priestly Bonus 500 to Diet Or Not Smoke | By Andy Newman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/regents-urge-state-action-to-raise-aid-to-city-schools.html | Regents Urge State Action To Raise Aid to City Schools | By Michael Cooper | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/riders-acknowledge-risk-but-most-are-still-comfortable-on-the.html | Riders Acknowledge Risk but Most Are Still Comfortable on the Subway | By Anthony Ramirez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/seeking-to-improve-standards-mayor-offers-preschool-plan.html | Seeking to Improve Standards Mayor Offers Preschool Plan | By Thomas J Lueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/umbrage-always-there-for-the-taking.html | NYC Umbrage Always There For the Taking | By Clyde Haberman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/nyregion/william-j-ruane-79-dies-investor-and-philanthropist.html | William J Ruane 79 Dies Investor and Philanthropist | By Douglas Martin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/a-pig-in-a-jacket.html | A Pig In A Jacket | By Paul Krugman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/a-ticket-to-bias.html | A Ticket to Bias | By Susan M Lotempio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/closing-the-hurricane-gap.html | OpChart Closing the Hurricane Gap | By Maya MacGuineas and Alicia Cheng | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/war-criminal-vs-european-union-should-be-an-easy-choice.html | Editorial Observer War Criminal vs European Union Should Be an Easy Choice | By Nicholas Kulish | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/opinion/what-were-they-thinking.html | What Were They Thinking | By Thomas L Friedman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/10-plots-foiled-since-sept-11-bush-declares.html | THE STRUGGLE FOR IRAQ PRESIDENTS ADDRESS 10 Plots Foiled Since Sept 11 Bush Declares | By David E Sanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/armys-plan-for-growth-is-adequate-secretary-says.html | Armys Plan For Growth Is Adequate Secretary Says | By Thom Shanker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/democrats-are-advised-to-broaden-appeal.html | Democrats Are Advised to Broaden Appeal | By Robin Toner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/in-shift-fema-will-seek-bids-for-gulf-work.html | STORM AND CRISIS CONTRACTS In Shift FEMA Will Seek Bids For Gulf Work | By Raymond Hernandez and Eric Lipton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/new-spy-case-revives-concerns-over-security-at-fbi.html | New Spy Case Revives Concerns Over Security at FBI | By Eric Lichtblau and Ronald Smothers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/politicsspecial1/foe-of-abortion-senator-is-cool-to-court-choice.html | COURT IN TRANSITION THE OVERVIEW FOE OF ABORTION SENATOR IS COOL TO COURT CHOICE | By Sheryl Gay Stolberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/politicsspecial1/questions-linger-on-role-of-miers-in-a-contract.html | COURT IN TRANSITION THE RECORD Questions Linger on Role of Miers in a Contract to Run the Texas Lottery | By Ralph Blumenthal | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/prosecutor-in-leak-inquiry-orders-rove-to-return-again.html | Rove Ordered To Talk Again In Leak Inquiry | By David Johnston | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/refinery-construction-bill-is-drawing-broad-criticism.html | Refinery Construction Bill Is Drawing Broad Criticism | By Felicity Barringer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/politics/republicans-in-congress-seek-budget-cuts-for-storm-relief.html | STORM AND CRISIS THE COSTS Republicans in Congress Seek Budget Cuts for Storm Relief | By Carl Hulse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/realestate/expatriates-look-beyond-their-enclave-in-san-miguel.html | Expatriates Look Beyond Their Enclave in San Miguel | By Marcia Biederman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/baseball-yankees-notebook-forecast-includes-a-chance-of-cheers.html | BASEBALL YANKEES NOTEBOOK Forecast Includes A Chance Of Cheers | By John Eligon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/baseball/sky-hasnt-fallen-yet-but-yanks-expect-rain.html | BASEBALL | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/baseball/smoltz-wins-battle-of-postseason-veterans.html | BASEBALL Smoltz Wins Battle of Postseason Veterans | By Ray Glier | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/baseball/the-heat-is-on-but-the-red-sox-keep-their-cool.html | BASEBALL The Heat Is On But the Red Sox Keep Their Cool | By Ben Shpigel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/basketball/no-information-yet-from-tests-or-from-curry.html | PRO BASKETBALL No Information Yet From Tests or From Curry | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/football/jets-counting-on-testaverde-before-season-slips-away.html | PRO FOOTBALL Jets Counting On Testaverde Before Season Slips Away | By Gerald Eskenazi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/golf/montgomerie-and-the-fans-are-at-peace.html | GOLF Montgomerie and the Fans Are at Peace | By Damon Hack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/hockey/rangers-see-chances-checked-by-penalties.html | HOCKEY Rangers See Chances Checked by Penalties | By Jason Diamos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/inside-the-nfl-brees-becomes-chargers-leader-while-remaining-in.html | INSIDE THE NFL Brees Becomes Chargers Leader While Remaining In Background | By Clifton Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/on-baseball-is-it-money-that-matters-in-the-postseason-yes-and-no.html | On Baseball Is It Money That Matters in the Postseason Yes and No | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/othersports/nevada-takes-precautions-for-rematch.html | BOXING Nevada Takes Precautions For Rematch | By Clifton Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/playing-small-pays-off-in-big-way-for-the-cardinals.html | BASEBALL Playing Small Pays Off in a Big Way for the Cardinals | By Pat Borzi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/sports-briefing-basketball-jackson-is-nets-analyst.html | SPORTS BRIEFING BASKETBALL Jackson Is Nets Analyst | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/sports-briefing-hockey-nhl-rating-falls.html | SPORTS BRIEFING HOCKEY NHL Rating Falls | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/sports/sports-of-the-times-red-sox-fans-will-have-2004-forever.html | Sports of The Times Red Sox Fans Will Have 2004 Forever | By George Vecsey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/technology/opening-arguments-endlessly.html | Street Scene Opening Arguments Endlessly | By Jonathan D Glater | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-07 | https://www.nytimes.com/2005/10/07/theater/reviews/a-dysfunctional-family-in-search-of-a-sitcom.html | THEATER REVIEW A Dysfunctional Family In Search of a Sitcom | By Ben Brantley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/theater/reviews/grafts-and-gashes-to-the-gnarled-family-tree.html | THEATER REVIEW Grafts and Gashes to the Gnarled Family Tree | By Margo Jefferson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/travel/autumn-in-the-country-in-a-land-of-leaves-seeking-cheese.html | AUTUMN IN THE COUNTRY In a Land of Leaves Seeking Cheese | By Wendy Knight | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/travel/escapes/36-hours-in-des-moines.html | 36 HOURS Des Moines | By Betsy Rubiner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/travel/escapes/deep-in-elk-country-pennsylvania.html | AUTUMN IN THE COUNTRY Deep In Elk Country Pennsylvania | By Ed Wetschler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/travel/escapes/following-a-hermits-footsteps.html | AUTUMN IN THE COUNTRY Following a Hermits Footsteps | By John Motyka | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/travel/escapes/watching-leaves-the-ipod-way.html | SCENE  FOLIAGE PODCASTS Watching Leaves the IPod Way | By Denny Lee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/travel/havens-amenia-ny-a-laid-back-place-becomes-a-hot-property.html | HAVENS  Amenia NY A Laid Back Place Becomes a Hot Property | By Don Rosendale | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/travel/living-here-gas-fireplaces-coziness-on-demand.html | LIVING HERE  Gas Fireplaces Coziness on Demand | As told to Bethany Lyttle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/travel/shopping-golf-gear.html | SHOPPING Golf Gear | By Evan Rothman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/us/court-in-transition-strategy-white-house-tries-to-quell-a-rebellion-on.html | COURT IN TRANSITION STRATEGY White House Tries to Quell A Rebellion On the Right | By Elisabeth Bumiller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/us/education/national-briefing-plains-oklahoma-student-tried-to-buy-bomb.html | National Briefing  Plains Oklahoma Student Tried To Buy Bomb Component | By Steve Barnes NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/us/education/national-briefing-rockies-colorado-air-force-is-sued-over.html | National Briefing  Rockies Colorado Air Force is Sued Over Religion | By Laurie Goodstein NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/health/national-briefing-midwest-illinois-bill-offers-health-insurance.html | National Briefing  Midwest Illinois Bill Offers Health Insurance For Children | By Gretchen Ruethling NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/health/officials-may-spend-billions-to-stockpile-influenza-drug.html | Officials May Spend Billions To Stockpile Influenza Drug | By Gardiner Harris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/us/nationalspecial/at-femas-first-big-trailer-park-gold-for-one-evacuee.html | STORM AND CRISIS HOUSING At FEMAs First Big Trailer Park Gold for One Evacuee | By Christine Hauser | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/us/nationalspecial/lack-of-phones-and-faxes-is-said-to-hamper-coroner.html | STORM AND CRISIS THE DEAD Lack of Phones and Faxes Is Said to Hamper Coroner | By Shaila Dewan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/us/nationalspecial/wheels-of-government-move-slowly-for-owners-who-await.html | STORM AND CRISIS BUSINESSES Wheels of Government Move Slowly for Owners Who Await Word on Loans | By Leslie Eaton and Ron Nixon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/us/outside-inquiry-sought-on-prosecutors-demotion.html | Outside Inquiry Sought on Prosecutors Demotion | By Philip Shenon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/us/richard-dunn-77-exchief-of-national-solar-observatory-dies.html | Richard Dunn 77 ExChief Of National Solar Observatory | By Nicholas Bakalar | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/us/san-antonio-proudly-lines-up-behind-the-military-recruiter.html | San Antonio Proudly Lines Up Behind the Military Recruiter | By Damien Cave | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-07 | https://www.nytimes.com/2005/10/07/us/unappreciated-with-memorials-to-match.html | South Florida Journal Unappreciated With Memorials to Match | By Abby Goodnough | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/world/africa/rebels-split-said-to-threaten-darfur-peace.html | World Briefing  Africa Sudan Rebels Split Said To Threaten Darfur Peace | By Marc Lacey NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/world/africa/symbols-are-important-so-what-does-a-gun-symbolize.html | Maputo Journal Symbols Are Important So What Does a Gun Symbolize | By Michael Wines | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/world/americas/state-dept-deputy-walks-in-on-trade-fight-as-brazil-visit.html | State Dept Deputy Walks In on Trade Fight as Brazil Visit Starts | By Joel Brinkley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/world/asia/nato-to-expand-force-and-task-in-afghanistan.html | NATO to Expand Force and Task In Afghanistan | By Carlotta Gall | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/world/asia/no-qaeda-link-seen-in-bali-suicide-bombings.html | Bali Suicide Bombers Said to Have Belonged to Small Gang | By Raymond Bonner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/world/bomber-blows-up-iraqi-minibus-killing-10-including-police-recruits.html | THE STRUGGLE FOR IRAQ THE INSURGENCY Bomber Blows Up Iraqi Minibus Killing 10 Including Police Recruits | By Robert F Worth | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/world/europe/departing-tory-leader-warns-party-must-win-britains-ipod-vote.html | Departing Tory Leader Warns Party Must Win Britains iPod Vote | By Alan Cowell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/world/europe/in-italy-five-on-trial-in-death-of-gods-banker.html | World Briefing  Europe Italy 5 On Trial In Death Of Gods Banker | By Brian Wingfield NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/world/europe/lithuania-releases-russian-jet-pilot.html | World Briefing  Europe Lithuania Russian Jet Pilot Freed | By Steven Lee Myers NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/world/europe/opposition-beatings-in-azerbaijan.html | World Briefing  Europe Azerbaijan Opposition Beatings | By Cj Chivers NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/world/europe/uninvited-guest-turns-up-at-catholic-synod-issue-of-married.html | Uninvited Guest Turns Up at Catholic Synod Issue of Married Priests | By Ian Fisher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/world/middleeast/abbas-says-he-will-press-sharon-on-withdrawal-from-west.html | Abbas Says He Will Press Sharon on Withdrawal From West Bank | By Steven Erlanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/world/the-struggle-for-iraq-insurgents-britain-hints-iran-is-helping-iraqi.html | THE STRUGGLE FOR IRAQ INSURGENTS Britain Hints Iran Is Helping Iraqi Rebels Build Bombs | By Alan Cowell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/world/the-struggle-for-iraq-terrorist-liaisons-al-qaeda-tells-ally-in-iraq.html | THE STRUGGLE FOR IRAQ TERRORIST LIAISONS Al Qaeda Tells Ally in Iraq To Strive for Global Goals | By Douglas Jehl and Thom Shanker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/briefly-does-er-need-life-support.html | Arts Briefly Does ER Need Life Support | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/dance/channeling-a-flow-of-movement-and-word.html | DANCE REVIEW Channeling a Flow of Movement and Word | By Jennifer Dunning | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/dance/finding-unity-with-just-bodies-and-sheets-of-metal.html | Finding Unity With Just Bodies and Sheets of Metal | By Jennifer Dunning | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/dance/human-machine-on-the-go.html | DANCE REVIEW Human Machine on the Go | By Gia Kourlas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/dance/scenes-of-shifting-direction-with-hints-of-emotion.html | DANCE REVIEW Scenes of Shifting Direction With Hints of Emotion | By Claudia La Rocco | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/music/a-pop-idol-who-flirts-just-a-little-with-grit.html | POP REVIEW A Pop Idol Who Flirts Just a Little With Grit | By Laura Sinagra | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/music/bluebeard-and-his-wives-in-the-age-of-empowerment.html | OPERA REVIEW Bluebeard and His Wives in the Age of Empowerment | By Anthony Tommasini | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/music/intimate-confessions-that-can-fill-a-stadium.html | POP REVIEW Intimate Confessions That Can Fill A Stadium | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/television/playing-catandmouse-with-a-serial-killer.html | TELEVISION REVIEW Playing CatandMouse With a Serial Killer | By Ned Martel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/television/the-baby-returns-continuing-to-reign.html | DVD REVIEW The Baby Returns Continuing To Reign | By Ned Martel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/the-ancient-art-of-africa-at-risk.html | The Ancient Art of Africa at Risk | By Marc Lacey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/business/1300-shoes-beckon-and-an-unlikely-man-answers.html | PERSONAL BUSINESS EXECUTIVE PURSUITS 1300 Shoes Beckon and an Unlikely Man Answers | By Harry Hurt Iii | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/business/a-ceo-who-carries-a-big-stick.html | A CEO Who Carries A Big Stick | By Joseph Nocera | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/business/airbus-chief-says-subsidy-is-negotiable.html | Airbus Chief Says Subsidy Is Negotiable | By James Kanter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/business/bp-is-selling-chemical-unit-for-9-billion.html | BP Is Selling Chemical Unit for 9 Billion | By Heather Timmons | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/business/economy-lost-35000-jobs-much-below-expectations.html | Job Losses Are Below Expectations | By Eduardo Porter and Vikas Bajaj | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/business/exchief-of-berkshire-unit-likely-to-face-sec-action.html | ExChief of Berkshire Unit Likely to Face SEC Action | By Timothy L OBrien | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/business/frugal-chic-anyone.html | BASIC INSTINCTS It May Be Time That Frugality Became Chic | By Mp Dunleavey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/business/generic-drugs-hold-no-fear-for-cvs-chief.html | SATURDAY INTERVIEWThomas M Ryan Generic Drugs Hold No Fear For CVS Chief | By Tracie Rozhon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/business/have-recessions-absolutely-positively-become-less-painful.html | The FedEx Economy Have Recessions Absolutely Positively Become Less Painful | By David Leonhardt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/business/inquiry-into-exofficial-at-vw.html | Inquiry Into ExOfficial at VW | By Carter Dougherty | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/business/judge-delays-approval-on-kpmg-settlement.html | Judge Delays Approval on KPMG Settlement | By Lynnley Browning | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/business/members-are-told-of-plan-for-sale-of-big-board-stock.html | Members Are Told of Plan For Sale of Big Board Stock | By Jenny Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/business/news-corp-sued-over-poison-pill-move.html | News Corp Sued Over Poison Pill Move | By Richard Siklos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/business/someone-should-have-checked-this-summers-market-for-vital-signs.html | OFF THE CHARTS Someone Should Have Checked This Summers Market for Vital Signs | By Floyd Norris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-08 | https://www.nytimes.com/2005/10/08/business/testimony-by-witness-for-merck-disallowed.html | Testimony By Witness For Merck Disallowed | By Alex Berenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/business/the-numbers-dont-add-up-to-confidence.html | FIVE DAYS The Numbers Dont Add Up to Confidence | By Mark A Stein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/business/when-the-president-pedals.html | WHATS OFFLINE When the President Pedals | By Paul B Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/business/with-mortgages-instant-wealth-for-middlemen.html | With Mortgages Instant Wealth For Middlemen | By Jeff Bailey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/crosswords/bridge/in-bridge-as-in-comedy-success-is-all-in-the-timing.html | Bridge In Bridge As in Comedy Success Is All in the Timing | By Phillip Alder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/fashion/shows/in-paris-the-demure-suddenly-meets-the-dangerous.html | In Paris the Demure Suddenly Meets the Dangerous | By Cathy Horyn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/fashion/shows/the-young-designer-who-worked-in-a-shoe.html | FASHION DIARY The Young Designer Who Worked in a Shoe | By Guy Trebay | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/front page/world/atomic-agency-and-chief-win-the-peace.html | Atomic Agency And Chief Win The Peace Prize | By Craig S Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/movies/MoviesFeatures/study-finds-young-men-attending-fewer-films.html | Study Finds Young Men Attending Fewer Films | By Sharon Waxman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/bodies-of-2-women-found-in-brooklyn-apartment.html | Bodies of 2 Women Found in Brooklyn Apartment | By Kareem Fahim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/bolivia-is-riveted-by-the-sad-story-of-a-native-daughter.html | Bolivia Is Riveted by the Sad Story of a Native Daughter | By Bill Faries | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/every-runner-inadvertently-was-rosie-ruiz.html | Every Runner Inadvertently Was Rosie Ruiz | By Michael Brick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/holding-back-the-flood.html | Holding Back the Flood Looking for a Way to Preserve the Trade Centers Slurry Wall | By David W Dunlap | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/in-skeptical-new-york-terror-alert-stirs-doubts.html | In Skeptical New York Terror Alert Stirs Doubts | By James Barron | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/man-is-sentenced-in-a-burglary-in-which-a-girl-13-was-killed.html | Man Is Sentenced in a Burglary In Which a Girl 13 Was Killed | By Anemona Hartocollis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/metro-briefing-new-york-brooklyn-two-arrested-in-marijuana.html | Metro Briefing  New York Brooklyn Two Arrested In Marijuana Delivery | By Jennifer 8 Lee NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/metro-briefing-new-york-manhattan-boy-george-charged-with-cocaine.html | Metro Briefing  New York Manhattan Boy George Charged With Cocaine Possession | By Jennifer 8 Lee NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/metro-briefing-new-york-manhattan-judge-allows-salvation-armys.html | Metro Briefing  New York Manhattan Judge Allows Salvation Armys Religion Rules | By Andy Newman NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/metrocampaigns/bloomberg-spends-466-million-on-race.html | BLOOMBERGS BILL NEAR 50 MILLION FOR RACE SO FAR | By Jim Rutenberg and Patrick D Healy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/metrocampaigns/ferrer-is-rebuked-over-comments-on-the-death.html | Ferrer Is Rebuked Over Comments on the Death Penalty | By Patrick D Healy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/new-haven-mayor-ponders-id-cards-for-illegal-immigrants.html | New Haven Mayor Ponders ID Cards for Illegal Immigrants | By William Yardley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/new-york-and-washington-try-to-explain-two-views-of-threat.html | New York and Washington Try to Explain Two Views of Threat | By Douglas Jehl and Eric Lipton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/parade-group-is-criticized-for-inviting-rome-rightist.html | Parade Group Is Criticized For Inviting Rome Rightist | By Corey Kilgannon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/psst-you-pick-it-but-they-grow-it-someplace-else.html | Psst You Pick It but They Grow It Someplace Else | By Julia C Mead | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/terror-officials-work-to-assess-subway-threat.html | Terror Officials Work to Assess Subway Threat | By William K Rashbaum and Douglas Jehl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/the-mermaid-is-staying-out-of-it.html | About New York The Mermaid Is Staying Out of It | By Dan Barry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/tour-boat-had-received-several-citations-for-bilge-problems.html | Tour Boat Had Received Several Citations for Bilge Problems | By Sewell Chan and Michael Cooper | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/nyregion/with-marymount-set-to-close-students-ponder-next-step.html | With Marymount Set to Close Students Ponder Next Step | By Marek Fuchs | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/obituaries/john-e-struggles-91-a-founder-of-executive-search-company-is.html | John E Struggles 91 a Founder Of Executive Search Company | By Margalit Fox | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/justice-miers-get-real.html | Justice Miers Get Real | By John Tierney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/opinion/the-trouble-with-harry.html | The Trouble With Harry | By Maureen Dowd | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/politics/agency-seeks-freer-hand-to-recruit-spies-in-us.html | Agency Seeks Freer Hand To Recruit Spies in US | By Douglas Jehl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/politics/bushs-nominee-for-no-2-justice-post-withdraws.html | Presidents Choice for No 2 Position at Justice Department Withdraws | By Eric Lichtblau | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/politics/delay-team-asks-court-to-dismiss-indictments.html | DeLay Team Asks Court To Dismiss Indictments | By Anne E Kornblut | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/politics/politicsspecial1/bush-steadfast-in-face-of-criticism-of-nominee.html | Bush Steadfast in Face of Criticism of Nominee | By Sheryl Gay Stolberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/politics/prosecutor-in-leak-case-is-exploring-range-of-crimes.html | Prosecutor in Leak Case Is Exploring Range of Crimes | By David Johnston | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/baseball-padres-try-to-get-ahead-when-no-one-is-looking.html | BASEBALL Padres Try to Get Ahead When No One Is Looking | By Ben Shpigel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/baseball-yankees-notebook-girardi-is-busy-pursuing-new-job.html | BASEBALL YANKEES NOTEBOOK Girardi Is Busy Pursuing New Job | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/baseball/johnson-slips-allowing-angels-to-slide-into-series-lead.html | BASEBALL Johnson Slips Allowing Angels To Slide Into the Series Lead | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/baseball/rainy-night-in-the-bronx-suits-anderson-fine.html | Sports of The Times Rainy Night in the Bronx Is Fine With Anderson | By William C Rhoden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/baseball/red-sox-return-to-waiting-until-next-year.html | BASEBALL Chicagos Turn To Be the Sox Chasing a Title | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/baseball/small-comes-up-short-when-it-means-the-most.html | BASEBALL Small Comes Up Short When It Means the Most | By John Eligon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/baseball/with-magic-dead-time-for-faithful-to-dream-again.html | Sports of The Times With Magic Dead Time for Faithful To Dream Again | By George Vecsey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/baseball/yanks-pitching-turns-cheers-into-groans.html | On Baseball Yanks Pitching Turns Cheers Into Groans | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/basketball/with-doctors-ok-curry-joins-the-knicks.html | PRO BASKETBALL With Doctors Consent Curry Joins the Knicks | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/football-todays-top-games.html | FOOTBALL Todays Top Games | By Fred Bierman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/football/jets-punter-happy-to-be-just-a-face-in-the-crowd.html | FOOTBALL Jet Punter At Home Being Lost In Crowd | By Karen Crouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/golf/daly-dressed-for-success-in-san-francisco.html | GOLF Daly Dressed for Success in San Francisco | By Damon Hack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/ncaafootball/backup-quarterback-leads-uconn-to-rout-of-syracuse.html | FOOTBALL Backup Quarterback Leads UConn to Rout of Syracuse | By Bill Finley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/ncaafootball/hobbled-and-humbled-sooners-need-peterson.html | FOOTBALL Hobbled and Humbled Sooners Need Peterson | By Pete Thamel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/othersports/castillocorrales-fight-if-there-is-one-will-not-be-for-a.html | BOXING Problems At WeighIn For Castillo | By Clifton Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/othersports/caught-in-a-trap-with-a-treacherous-queen.html | Game Theory POKER Caught in a Trap With a Treacherous Queen | By James McManus | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/othersports/going-a-few-rounds-with-the-newest-console.html | Game Theory THE GAMER Going a Few Rounds With the Newest Console | By Seth Schiesel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/sports/sports-briefing-crosscountry-columbia-takes-titles.html | SPORTS BRIEFING CROSSCOUNTRY Columbia Takes Titles | By Bernie Beglane | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/technology/court-ruling-in-blackberry-case-puts-service-to-us-users-at-risk.html | Court Ruling in BlackBerry Case Puts Service to US Users at Risk | By Ian Austen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/technology/no-news-is-good-blogging.html | WHATS ONLINE No News Is Good Blogging | By Dan Mitchell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/technology/robotic-vehicles-contend-for-the-battlefield.html | Robotic Vehicles Contend for the Battlefield | By John Markoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/technology/why-doityourself-photo-printing-doesnt-add-up.html | PERSONAL BUSINESS YOUR MONEY Why DoItYourself Photo Printing Doesnt Add Up | By Damon Darlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/theater/newsandfeatures/sending-a-warning-on-an-unusual-play-go-pack-your.html | Sending a Warning on an Unusual Play Pack Your Pocket Larousse | By Jesse McKinley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/theater/reviews/an-einstein-tale-of-eureka-and-the-devil.html | THEATER REVIEW An Einstein Tale of Eureka and the Devil | By Andrea Stevens | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/theater/reviews/carmen-with-an-unexpected-gypsy.html | OPERA REVIEW Carmen With an Unexpected Gypsy | By Anne Midgette | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-08 | https://www.nytimes.com/2005/10/08/us/a-rabbis-journey-from-pain-of-holocaust-to-reaching-out-to-other-faiths.html | Beliefs A rabbis venturesome journey from the pain of the Holocaust to reaching out to other faiths | By Peter Steinfels | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/us/antiterrorism-officials-reveal-new-details-of-2002-terror-plot.html | Antiterrorism Officials Reveal New Details of 2002 Terror Plot | By David E Sanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/us/bill-is-signed-to-restrict-video-games-in-california.html | Bill Is Signed To Restrict Video Games In California | By John M Broder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/us/choice-to-run-immigration-agency-gains-key-approval.html | Choice to Run Immigration Agency Gains Key Approval | By Eric Lipton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/us/in-raucous-house-vote-gop-oil-refinery-bill-squeaks-by.html | In Raucous House Vote GOP Oil Refinery Bill Squeaks By | By Carl Hulse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/us/john-van-hengel-83-dies-set-up-first-food-bank-in-us.html | John van Hengel 83 Dies Set Up First Food Bank in US | By Douglas Martin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/us/national-briefings-northwest-oregon-ruling-calls-for-new-plan-for-salmon.html | National Briefings  Northwest Oregon Ruling Calls For New Plan For Salmon | By Ld Kirshenbaum NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/us/national-briefings-southwest-texas-bus-in-crash-had-no-waiver-state-says.html | National Briefings  Southwest Texas Bus In Crash Had No Waiver State Says | By Rick Lyman NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/us/national-briefings-west-california-judge-rules-against-cross.html | National Briefings  West California Judge Rules Against Cross | By Randal C Archibold NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/us/nationalspecial/engineers-offer-a-new-explanation-of-how-levees-broke.html | STORM AND CRISIS FLOODING Engineers Offer a New Explanation of How Levees Broke | By Christopher Drew and John Schwartz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/us/nationalspecial/expresidents-try-to-decide-where-to-send-storm-relief.html | STORM AND CRISIS FUNDRAISING Raising Storm Relief Money ExPresidents Try to Decide Where to Send It | By Stephanie Strom | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/us/nationalspecial/mayor-proposes-adding-casinos.html | STORM AND CRISIS REBUILDING Mayor Proposes Adding Casinos | By Jennifer Medina | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/us/nationalspecial/mortuary-team-defends-performance.html | STORM AND CRISIS THE BODIES Mortuary Team Defends Performance | By Shaila Dewan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/us/persistent-red-tide-takes-toll-on-florida-sea-life-and-tourism.html | Persistent Red Tide Takes Toll on Florida Sea Life and Tourism | By Abby Goodnough | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/us/us-not-ready-for-deadly-flu-bush-plan-shows.html | US Not Ready for Deadly Flu Bush Plan Shows | By Gardiner Harris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/us/vandal-hated-the-art-but-oh-those-shoes.html | Vandal Hated the Art but Oh Those Shoes | By Barbara Novovitch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/world/africa/zimbabwe-arrests-street-vendors.html | As Economy Plummets Zimbabwe Arrests Street Vendors | By Michael Wines | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/world/americas/colombian-president-scrambling-in-fight-to-run-again.html | Colombian President Scrambling in Fight to Run Again | By Juan Forero | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/world/asia/hong-kong-now-plans-to-allow-protests-near-world-trade-talks.html | Hong Kong Now Plans to Allow Protests Near World Trade Talks | By Keith Bradsher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/world/asia/muslim-rivalry-leaves-8-dead-in-an-attack-in-pakistan.html | Muslim Rivalry Leaves 8 Dead in an Attack In Pakistan | By Salman Masood | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-08 | https://www.nytimes.com/2005/10/08/world/europe/a-wine-baroness-rebuilds-a-brand.html | THE SATURDAY PROFILE In a Mans World a Wine Baroness Rebuilds a Brand | By John Tagliabue | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/world/europe/annan-urges-talks-soon-on-kosovo-independence-is-option.html | Annan Urges Talks Soon on Kosovo Independence Is Option | By Warren Hoge | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/world/man-in-the-news-the-uns-geiger-counter.html | Man in the News The UNs Geiger Counter | By Mark Landler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/world/middleeast/at-israeli-barrier-more-sound-than-fury.html | At Israeli Barrier More Sound Than Fury | By Steven Erlanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/world/middleeast/roadside-bombs-kill-6-us-marines-during-offensive-in.html | Roadside Bombs Kill 6 US Marines During Offensive in Western Iraq | By Kirk Semple | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/world/middleeast/sunnis-wary-as-turningpoint-vote-nears.html | Sunnis Wary as TurningPoint Vote Nears | By Sabrina Tavernise | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/world/world-briefing-americas-peru-arrest-would-welcome-exleader.html | World Briefing  Americas Peru Arrest Would Welcome ExLeader | By Juan Forero NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/world/world-briefing-asia-pakistan-powerful-quake-in-region.html | World Briefing  Asia Pakistan Powerful Quake In Region | By Somini Sengupta NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/world/world-briefing-europe-turkey-editor-guilty-of-insulting-the-state.html | World Briefing  Europe Turkey Editor Guilty Of Insulting The State | By Sebnem Arsu NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/world/world-briefing-europe-vatican-city-ban-on-gay-priests-not-absolute.html | World Briefing  Europe Vatican City Ban On Gay Priests Not Absolute | By Ian Fisher NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/dance/on-separate-coasts-a-sisterly-pas-de-deux.html | DANCE On Separate Coasts a Sisterly Pas de Deux | By Suki John | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/dance/the-red-lantern-raised-up-on-point.html | DANCE The Red Lantern Raised Up On Point | By David Barboza | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/dance/think-globally-dance-locally.html | DIRECTIONS Think Globally Dance Locally | By Rita Felciano | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/design/chelsea-girl.html | DIRECTIONS Chelsea Girl | By Meredith Kahn Rollins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/design/dancing-on-a-ceiling-with-tom-cruise.html | ART Dancing on a Ceiling With Tom Cruise | By Jori Finkel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/design/how-the-city-sank.html | ARCHITECTURE How the City Sank | By Nicolai Ouroussoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/music/best-wishes-on-your-job-now-get-out.html | MUSIC Best Wishes on Your Job Now Get Out | By Daniel J Wakin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/music/feeling-club-tracks-and-homefront-absences.html | PLAYLIST Feeling Club Tracks and HomeFront Absences | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/music/outer-country.html | DIRECTIONS Outer Country | By Jon Burlingame | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/music/please-dont-pet-the-animals.html | MUSIC Please Dont Pet the Animals | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/music/sing-and-tell.html | DIRECTIONS Sing and Tell | By Melena Z Ryzik | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/television/comedy-means-always-having-to-say-youre-sorry.html | TELEVISION Comedy Means Always Having to Say Youre Sorry | By Deborah Starr Seibel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/television/nova-einsteins-big-idea.html | On the Cover | By Neil Genzlinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/television/red-carpet-warriors-competing-for-stars-and-viewers.html | TELEVISION Red Carpet Warriors | By Jacques Steinberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/television/the-pot-is-metaphorical-the-hair-revelatory.html | TELEVISION The Pot Is Metaphorical the Hair Revelatory | By Ned Martel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/the-week-ahead-oct-9oct-15-artarchitecture.html | THE WEEK AHEAD Oct 9Oct 15 ARTARCHITECTURE | By Robin Pogrebin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/the-week-ahead-oct-9oct-15-classical-music.html | THE WEEK AHEAD Oct 9Oct 15 CLASSICAL MUSIC | By Anthony Tommasini | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/the-week-ahead-oct-9oct-15-dance.html | THE WEEK AHEAD Oct 9Oct 15 DANCE | By John Rockwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/the-week-ahead-oct-9oct-15-film.html | THE WEEK AHEAD Oct 9Oct 15 FILM | By Sharon Waxman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/the-week-ahead-oct-9oct-15-popjazz.html | THE WEEK AHEAD Oct 9Oct 15 POPJAZZ | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/the-week-ahead-oct-9oct-15-television.html | THE WEEK AHEAD Oct 9Oct 15 TELEVISION | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/arts/the-week-ahead-oct-9oct-15-theater.html | THE WEEK AHEAD Oct 9Oct 15 THEATER | By Charles Isherwood | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/automobiles/2005-toyota-avalon-a-slick-reflection-of-rising-ambitions.html | BEHIND THE WHEELToyota Avalon A Slick Reflection of Rising Ambitions | By Bob Knoll | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/automobiles/2006-lincoln-mark-lt-a-mctruck-for-the-mcmansion.html | AROUND THE BLOCK A McTruck for the McMansion | By James G Cobb | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/automobiles/the-winner-on-gasoline-alley.html | The Winner on Gasoline Alley | By Dave Caldwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/1491-vanished-americans.html | Vanished Americans | By Kevin Baker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/a-crack-in-the-edge-of-the-world-a-natural-history-of-disaster.html | A Natural History of Disaster | By Bryan Burrough | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/anansi-boys-fat-charlies-angel.html | Fat Charlies Angel | By Charles Taylor | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/edge-of-empire-skirmishes-of-empire.html | Skirmishes of Empire | By Mark Mazower | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/every-day-is-all-there-is.html | Profile Every Day Is All There Is | By Rachel Donadio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/fiction-chronicle.html | Fiction Chronicle | By Chelsea Cain | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/god-bless-you-mr-vonnegut.html | ESSAY God Bless You Mr Vonnegut | By A O Scott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/missing-mom-the-lady-vanishes.html | The Lady Vanishes | By Stacey DErasmo | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/my-subject-myself.html | Essay My Subject Myself | By James Atlas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/our-inner-ape-hey-hey-were-the-monkeys.html | Hey Hey Were the Monkeys | By Temple Grandin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/reading-writing-and-leaving-home-practice-practice-practice.html | Practice Practice Practice | By Holly Brubach | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/slam-dunks-and-nobrainers-whassup-dont-ask.html | Whassup Dont Ask | By P J ORourke | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/son-of-a-witch-no-place-like-oz.html | No Place Like Oz | By Sophie Harrison | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/spook-ghost-trusters.html | Ghost Trusters | By Kate Zernike | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/the-lincoln-lawyer-one-l.html | CRIME One L | By Marilyn Stasio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/the-pagoda-in-the-garden-are-we-amused-yet.html | Are We Amused Yet | By Lucy Ellmann | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/the-year-of-magical-thinking-goodbye-to-all-that.html | Goodbye To All That | By Robert Pinsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/auto-supplier-delphi-files-for-bankruptcy.html | Auto Supplier Delphi Files for Bankruptcy and GM Will Share Some of the Fallout | By Danny Hakim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/baby-food-out-from-the-very-cold.html | THE GOODS Baby Food Out From the Very Cold | By Brendan I Koerner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/blueprints-from-cities-that-rose-from-their-ashes.html | ECONOMIC VIEW Blueprints From Cities That Rose From Their Ashes | By Anna Bernasek | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/companies-not-behaving-badly.html | INSIDE THE NEWS Companies Not Behaving Badly | By Gretchen Morgenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/databank-october-37-inflation-fear-sends-stocks-down-for-the-week.html | DataBank OCTOBER 37 Inflation Fear Sends Stocks Down for the Week | By Jeff Sommer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/leaving-history-behind.html | OFFICE SPACE THE BOSS Leaving History Behind | By Robert A Essner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/media/time-warners-true-believers.html | Time Warners True Believers Can They Hold Together What Others Would Divide | By Richard Siklos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutfund/does-hedge-fund-mean-anything-anymore.html | MUTUAL FUNDS REPORT BASIC INSTINCTS Does Hedge Fund Mean Anything Anymore | By Mp Dunleavey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutfund/dont-want-to-calculate-the-cost-to-matriculate.html | MUTUAL FUNDS REPORT ESSAY I Dont Want to Calculate The Cost to Matriculate | By John Schwartz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutfund/investors-of-the-world-unite.html | MUTUAL FUNDS REPORT OFF THE SHELF Investors of the World Unite | By Paul B Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutfund/is-it-too-late-to-ride-the-energy-bandwagon.html | MUTUAL FUNDS REPORT Is It Too Late to Ride the Energy Bandwagon | By Tim Gray | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutfund/real-estate-may-be-peaking-or-not.html | MUTUAL FUNDS REPORT Real Estate May Be Peaking Or Not | By J Alex Tarquinio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutfund/shopping-by-sector-then-by-country.html | MUTUAL FUNDS REPORT Shopping By Sector Then by Country | By Zubin Jelveh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutfund/that-noise-in-asia-isnt-only-from-china.html | MUTUAL FUNDS REPORT That Noise in Asia Isnt Only From China | By Conrad De Aenlle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutfund/the-quarter-at-the-end-of-the-rainbow.html | MUTUAL FUNDS REPORT The Quarter at the End of the Rainbow | By Paul J Lim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutfund/three-starring-roles-for-energy-stocks.html | MUTUAL FUNDS REPORT Three Starring Roles For Energy Stocks | By Carole Gould | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/mutfund/turning-eight-letters-into-a-household-name.html | MUTUAL FUNDS REPORT Turning Eight Letters Into a Household Name | By Riva D Atlas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/oil-is-up-so-is-inflation-whats-new.html | MARKET WEEK Oil Is Up So Is Inflation Whats New | By Conrad De Aenlle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/openers-suits-blodget-the-outsider-or-is-that-insider.html | OPENERS SUITS Blodget the Outsider Or Is That Insider | By Damon Darlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/openers-suits-food-for-thought.html | OPENERS SUITS FOOD FOR THOUGHT | By Julie Bosman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/openers-suits-only-the-best.html | OPENERS SUITS ONLY THE BEST | By Patrick McGeehan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/openers-suits-pong-superstar.html | OPENERS SUITS PONG SUPERSTAR | By Julie Bosman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/openers-suits-row-that-pumpkin.html | OPENERS SUITS ROW THAT PUMPKIN | By Hubert B Herring | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/openers-suits-the-partys-over.html | OPENERS SUITS THE PARTYS OVER | By Jeremy W Peters | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/the-tort-wars-at-a-turning-point.html | The Tort Wars at a Turning Point | By Jonathan D Glater | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/what-me-work-well-not-when-the-game-is-on.html | OPENERS THE COUNT What Me Work Well Not When The Game Is On | By Hubert B Herring | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/yourmoney/how-fund-rankings-can-cause-stocks-to-gyrate.html | STRATEGIES How Fund Rankings Can Cause Stocks to Gyrate | By Mark Hulbert | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/yourmoney/what-i-dug-up-during-my-summer-vacation.html | SUNDAY MONEY SPENDING What I Dug Up During My Summer Vacation | By Hillary Chura | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/yourmoney/when-charity-begins-in-a-circle-of-friends.html | SUNDAY MONEY GIVING When Charity Begins In a Circle of Friends | By Kristina Shevory | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/yourmoney/when-smart-choices-are-alas-costly-ones.html | SUNDAY MONEY INVESTING When Smart Choices Are Alas Costly Ones | By Robert D Hershey Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/business/yourmoney/why-is-everyone-losing-sleep-over-oil-and-gas-stocks.html | EVERYBODYS BUSINESS Why Is Everyone Losing Sleep Over Oil and Gas Stocks | By Ben Stein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/crossword/chess/when-lofty-titles-are-at-stake-nerves-can-lead-to-blunders.html | Chess When Lofty Titles Are at Stake Nerves Can Lead to Blunders | By Robert Byrne | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/dining/bumper-crop-from-borghese.html | LONG ISLAND VINES Bumper Crop From Borghese | By Howard G Goldberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/dining/columbus-circle-a-new-world.html | GOOD EATINGCOLUMBUS CIRCLE A New World | Compiled by Kris Ensminger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/dining/served-up-in-a-castle.html | WINE UNDER 20 Served Up In a Castle | By Howard G Goldberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/education/columbia-and-cuny-get-grants-in-journalism.html | Columbia and CUNY to Get Journalism Gifts of 4 Million | By Karen W Arenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/sundaystyles/a-cubicle-for-you-and-your-muse.html | A Cubicle for You and Your Muse | By Liesl Schillinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/sundaystyles/a-drinking-life.html | SHAKEN AND STIRRED A Drinking Life | By William L Hamilton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/sundaystyles/a-lust-for-life-and-danger.html | A Lust For Life And Danger | By Allison Hope Weiner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/sundaystyles/battleready-packs-well.html | POSSESSED BattleReady Packs Well | By David Colman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/sundaystyles/gas-math-subtract-2-wheels.html | Gas Math Subtract 2 Wheels | By Alex Williams | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/sundaystyles/great-expectations.html | THE AGE OF DISSONANCE Great Expectations | By Bob Morris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/sundaystyles/in-a-classical-world-nerds-walk-with-gods.html | In a Classical World Nerds Walk With Gods | By Catherine Price | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/sundaystyles/rodrigo-garcia-all-about-eves.html | A NIGHT OUT WITH  Rodrigo Garca All About Eves | By Monica Corcoran | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/sundaystyles/so-handsome-so-clever-so-gone.html | MODERN LOVE So Handsome So Clever So Gone | By Martha Moffett | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/fashion/weddings/francesca-delbanco-and-nicholas-stoller.html | WEDDINGSCELEBRATIONS VOWS Francesca Delbanco and Nicholas Stoller | By Irene Lacher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/jobs/in house-nepotism-hiring-the-husband.html | LIFES WORK InHouse Nepotism Hiring the Husband | By Lisa Belkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/jobs/learning-leadership-or-at-least-how-to-make-camp-on-a-glacier.html | Learning Leadership or at Least How to Make Camp on a Glacier | By Eilene Zimmerman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/call-waiting.html | Lives Call Waiting | By Peter Manseau | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/comfort-to-the-enemy.html | THE FUNNY PAGES III SUNDAY SERIAL FICTION Comfort to the Enemy Chapter 4 Jurgen Schrenk Escape Artist | By Elmore Leonard | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/eat-memory-the-sixth-sense.html | Eat Memory The Sixth Sense | By Gary Shteyngart | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/eden-rocks.html | Society Eden Rocks | By Herbert Muschamp | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/in-the-belly-of-the-beast.html | THE FUNNY PAGES II TRUELIFE TALES In the Belly of the Beast | By Starlee Kine | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/my-amendments.html | THE WAY WE LIVE NOW 100905 THE ETHICIST My Amendments | By Randy Cohen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/postteenage-wasteland.html | THE WAY WE LIVE NOW 100905 PostTeenage Wasteland | By Ann Hulbert | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/silent-treatment.html | THE WAY WE LIVE NOW 100905 CONSUMED Silent Treatment | By Rob Walker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/sleuthing-a-rash.html | THE WAY WE LIVE NOW 100905 DIAGNOSIS Sleuthing a Rash | By Lisa Sanders Md | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-funny-pages-part-4-building-stories.html | THE FUNNY PAGES PART 4 Building Stories | By Chris Ware | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-get-brooklyn-made.html | THE GET Brooklyn Made | By Christine Muhlke | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-get-the-new-collectibles.html | THE GET The New Collectibles | By Pilar Viladas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-intelligentsia-indie.html | THE WAY WE LIVE NOW 100905 QUESTIONS FOR NOAH BAUMBACH The Intelligentsia Indie | By Deborah Solomon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-meaning-of-no.html | THE WAY WE LIVE NOW 100905 ESSAY The Meaning of No | By Noah Feldman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-originals.html | THE ORIGINALS | By Linda Chavers and Alexandra Zissu | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-art-park.html | The Remix Art Park | By Andrew Yang | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-back-to-the-future.html | The Remix Back to the Future | By Adam Leith Gollner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-cachet-in-the-attic.html | The Remix Cachet in the Attic | By Carole Nicksin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-ego-building.html | The Remix Ego Building | By Alexandra Zissu | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-fabric-of-my-life.html | The Remix Fabric of My Life | By Stephen Henderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-form-follows-art.html | The Remix Form Follows Art | By Alix Browne | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-grave-matters-parting-glass.html | The Remix GRAVE MATTERS  Parting Glass | By Mike Guy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-hall-of-fame-pot-sticker.html | The Remix Hall Of Fame  Pot Sticker | By Alexandra Zissu | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-home-delivery.html | The Remix Home Delivery | By Aric Chen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-neue-deal.html | The Remix Neue Deal | By Oliver SchwanerAlbright | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-now-showing-bright-lights-big-city.html | The Remix NOW SHOWING  BRIGHT LIGHTS BIG CITY | By Christopher Campbell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-object-lessons.html | The Remix Object Lessons | By Mickey Rapkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-safe-design-fear-and-clothing.html | The Remix Safe Design  Fear And Clothing | By Edward McPherson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-remix-up-scaled.html | The Remix Up Scaled | By Heather Larson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-talk-married-ith-tchotchkes.html | THE TALK Married ith Tchotchkes | By Alexandra Lange | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-underbelly-artist.html | The Underbelly Artist | By Michael Kimmelman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/the-way-we-live-now-100905-on-language.html | THE WAY WE LIVE NOW 100905 ON LANGUAGE | By William Safire | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/wading-toward-home.html | Wading toward home | By Michael Lewis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/magazine/womens-work.html | Womens Work | By Elizabeth Rubin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/movies/the-discreet-masochism-of-the-bourgeoisie.html | FILM The Discreet Masochism of the Bourgeoisie | By Ao Scott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/a-fast-track-to-toilet-training-for-those-at-the-crawling-stage.html | Toilet Training at 6 Months Better Take a Seat | By Tina Kelley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/a-summer-place-slowly-says-farewell.html | A Summer Place Slowly Says Farewell | By Melena Ryzik | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/architectural-riches-usually-hidden-open-for-show.html | Architectural Riches Usually Hidden Open for Show | By Manny Fernandez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/art-review-giving-the-working-life-a-touch-of-fuzzy-color-997633.html | ART REVIEW Giving the Working Life A Touch of Fuzzy Color | By Benjamin Genocchio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/art-review-giving-the-working-life-a-touch-of-fuzzy-color.html | ART REVIEW Giving the Working Life a Touch of Fuzzy Color | By Benjamin Genocchio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/big-and-powerful-suvs-are-nudged-by-less-thirsty-cars.html | Big and Powerful SUVs Are Nudged by Less Thirsty Cars | By Margaret Farley Steele | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/brentwood-sets-a-dress-code-into-motion.html | Brentwood Sets a Dress Code Into Motion | By Linda Saslow | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/by-the-way-just-what-we-need-new-olsen-twins.html | BY THE WAY Just What We Need New Olsen Twins | By Tammy La Gorce | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/civil-unions-a-quiet-first-step.html | Civil Unions A Quiet First Step | By Avi Salzman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/county-lines-the-call-of-the-wild-too-spooky-for-a-suburb.html | COUNTY LINES The Call Of the Wild Too Spooky For a Suburb | By Kate Stone Lombardi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/cross-westchester-the-water-log.html | CROSS WESTCHESTER The Water Log | By Debra West | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/downpour-causes-flooding-with-north-jersey-hit-hardest.html | Downpour Causes Flooding With North Jersey Hit Hardest | By Jennifer 8 Lee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/drugs-and-arrests-the-unseen-life-of-a-motel.html | Drugs and Arrests The Unseen Life of a Motel | By Tina Kelley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/film-but-think-of-all-that-orthodontia.html | FILM But Think Of All That Orthodontia | By Kevin Cahillane | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/flu-shots-said-to-be-in-ample-supply.html | Flu Shots Said to Be in Ample Supply | By Jeff Holtz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/footlights-983675.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/for-the-record-lessons-learned-on-the-football-field.html | FOR THE RECORD Lessons Learned On the Football Field | By Marek Fuchs | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/from-waterlogged-new-orleans-a-new-start-in-new-york.html | From Waterlogged New Orleans a New Start in New York | By Alan Feuer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/in-brief-bridgeport-democrats-give-nod-to-gomes.html | IN BRIEF Bridgeport Democrats Give Nod to Gomes | By Jeff Holtz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/in-brief-sagaponack-candidates-emerging-in-a-new-village.html | IN BRIEF SAGAPONACK Candidates Emerging In a New Village | By Julia C Mead | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/in-brief-wyandanch-school-aid-goes-astray-or-so-an-audit-says.html | IN BRIEF WYANDANCH School Aid Goes Astray Or So an Audit Says | By Faiza Akhtar | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/in-business-a-consumer-watchdog-under-scrutiny.html | IN BUSINESS A Consumer Watchdog Under Scrutiny | By Elsa Brenner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/in-hartford-an-impasse-over-school-snacks.html | In Hartford an Impasse Over School Snacks | By Jane Gordon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/in-nassau-3-countywide-races-to-watch.html | In Nassau 3 Countywide Races to Watch | By Vivian S Toy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/in-person-a-game-plan.html | IN PERSON A Game Plan | By Bill Finley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/industry-rail-spur-may-sidetrack-a-waste-stations-closing.html | INDUSTRY Rail Spur May Sidetrack A Waste Stations Closing | By Alice Kenny | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/jersey-the-battle-of-botaxes-is-on.html | JERSEY The Battle Of Botaxes Is On | By Paula Span | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/li-work-the-islanders-are-back-and-so-is-business.html | LI WORK The Islanders Are Back and So Is Business | By Stewart Ain | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/long-island-journal-charity-events-and-pet-projects-merge-into-one.html | LONG ISLAND JOURNAL Charity Events and Pet Projects Merge Into One | By Marcelle S Fischler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/low-fares-high-hopes.html | Low Fares High Hopes | By Kevin Cahillane | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/man-sought-after-two-bodies-found-in-home.html | Man Sought After 2 Bodies Found in Home | By Kareem Fahim and Janon Fisher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/metrocampaigns/a-campaign-to-remember-the-mixed-legacy-of-john-v.html | A Campaign to Remember The Mixed Legacy of John V Lindsays 1965 Race for Mayor | By Sam Roberts | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/metrocampaigns/former-council-speaker-a-democrat-backs-mayor.html | Former Council Speaker A Democrat Backs Mayor | By Winnie Hu | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/metrocampaigns/taking-credit-for-rebound-that-remade-city-economy.html | Taking Credit For Rebound That Remade City Economy | By Jennifer Steinhauer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/music-shed-a-tear-for-cbgb-but-maxwells-is-still-rocking-hard.html | MUSIC Shed a Tear for CBGB But Maxwells Is Still Rocking Hard | By Kevin Doughten | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/noticed-for-a-former-slave-a-scholarly-tribute.html | NOTICED For a Former Slave a Scholarly Tribute | By Jane Gordon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/nyregionspecial2/a-crucial-link-in-the-pipeline.html | A Crucial Link in the Pipeline | By Susan Warner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/nyregionspecial2/dear-blog-its-another-day-in-connecticut.html | Dear Blog Its Another Day In Connecticut | By Jane Gordon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/nyregionspecial2/gritty-peekskill-airs-the-laundry.html | Gritty Peekskill Airs the Laundry | By Carin Rubenstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/nyregionspecial2/just-a-shack-by-the-bay.html | Just a Shack By the Bay | By Corey Kilgannon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/nyregionspecial2/long-island-pocketsized.html | Long Island Pocketsized | By Brian Wise | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/nyregionspecial2/of-bedsores-bmovies-and-glitter.html | Of Bedsores BMovies and Glitter | By Laura Mansnerus | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/nyregionspecial2/power-couple.html | Power Couple | By John Rather | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/nyregionspecial2/query-in-da-race-pirros-not-running.html | Query in DA Race Pirros Not Running | By Jennifer Medina and Anahad OConnor | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/nyregionspecial2/the-conservative-lion-in-winter.html | The Conservative Lion in Winter | By Dan Leroy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/old-music-new-life.html | Old Music New Life | By Abraham Streep | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/on-politics-the-whispers-about-codey-grow-louder.html | ON POLITICS The Whispers About Codey Grow Louder | By Josh Benson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/quick-bites-the-glory-of-a-greasy-spoon.html | QUICK BITES The Glory of a Greasy Spoon | By Joel Keller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/ready-for-their-closeup-a-couple-consults.html | Ready for Their CloseUp a Couple Consults | By Linda F Burghardt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/real-estate-when-commercial-sites-get-morphed-into-minisohos.html | REAL ESTATE When Commercial Sites Get Morphed Into MiniSoHos | By Carin Rubenstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/rebuilding-a-river-and-a-science-lab.html | Rebuilding a River and a Science Lab | By Margaret Farley Steele | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/soapbox-information-please.html | SOAPBOX Information Please | By Bob Sommer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/super-centenarians-eyewitnesses-to-history.html | Super Centenarians Eyewitnesses To History | By Jessica Kovler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/the-mask-was-meant-to-scare-but-these-voters-dont-scare-easily.html | Our Towns The Mask Was Meant to Scare but These Voters Dont Scare Easily | By Peter Applebome | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/theater-review-a-psyche-in-orbit.html | THEATER REVIEW A Psyche in Orbit | By Naomi Siegel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/a-day-to-remember-for-those-who-do.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS A Day to Remember For Those Who Do | By Jake Mooney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/a-development-hangover-with-aches-and-growing-pains.html | NEIGHBORHOOD REPORT SOUTH SLOPE A Development Hangover With Aches and Growing Pains | By Jake Mooney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/columbus-in-hiding.html | F Y I | By Michael Pollak | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/english-only-por-favor.html | NEIGHBORHOOD REPORT LOWER EAST SIDE English Only Por Favor | By Richard Morgan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/her-not-so-secret-garden.html | URBAN STUDIESPlanting Her Not So Secret Garden | By Michelle ODonnell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/jackhammer-blues.html | STREET LEVELHouston Street Jackhammer Blues | By Jeff Vandam | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/nickels-and-dimes.html | Nickels and Dimes | By Ed Morales | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/on-lower-broadway-a-plea-to-pitch-in.html | NEIGHBORHOOD REPORT SOHO On Lower Broadway A Plea to Pitch In | By Jennifer Bleyer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/the-beach-of-jowly-men.html | CITY LORE The Beach of Jowly Men | By David Margolick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/the-meter-maid-cometh.html | NEIGHBORHOOD REPORT FORT GREENE The Meter Maid Cometh | By Jake Mooney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/the-spare-room.html | NEW YORK OBSERVED The Spare Room | By Nicole Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/thecity/with-a-noshow-fish-market-bronx-merchants-grow-grim.html | NEIGHBORHOOD REPORT HUNTS POINT With a NoShow Fish Market Bronx Merchants Grow Grim | By Alex Mindlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/worth-noting-ill-take-quiz-kids-for-600-alex.html | WORTH NOTING Ill Take Quiz Kids For 600 Alex | By Robert Strauss | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/worth-noting-just-a-family-fight-as-weinberg-gains-seat.html | WORTH NOTING Just a Family Fight As Weinberg Gains Seat | By Josh Benson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/worth-noting-please-give-me-two-steps-governor.html | WORTH NOTING Please Give Me Two Steps Governor | By Josh Benson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/nyregion/worth-noting-two-shore-landmarks-burn-as-season-ends.html | WORTH NOTING Two Shore Landmarks Burn as Season Ends | By Robert Strauss | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/obituaries/jerry-juhl-67-awardwinning-head-writer-for-muppet-shows-is-dead.html | Jerry Juhl 67 AwardWinning Head Writer for Muppet Shows Is Dead | By Monica Potts | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/a-last-round-with-august-wilson.html | A Last Round | By Oscar Hijuelos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/as-parties-grow-weary-time-for-an-insurgency.html | As Parties Grow Weary Time for an Insurgency | By David Brooks | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/good-night-and-the-good-fight.html | Good Night and the Good Fight | By Neal Gabler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregionopinions/banking-on-the-bottom.html | Banking on the Bottom | By Mark Winston Griffith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregionopinions/lights-camera-labor-dispute.html | Lights Camera Labor Dispute | By Thomas Conoscenti | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregionopinions/new-yorks-buried-history.html | New Yorks Buried History | By Jill Lepore | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/nyregionopinions/that-fema-seal-of-approval.html | That FEMA Seal of Approval | By Alex Matthiessen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/the-faithbased-president-defrocked.html | The FaithBased President Defrocked | By Frank Rich | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/turning-the-tables-what-the-times-news-staff-thinks-of-you.html | THE PUBLIC EDITOR Turning the Tables What the Times News Staff Thinks of You | By Byron Calame | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/walking-the-talk.html | Walking The Talk | By Nicholas D Kristof | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/opinion/want-social-condemnation-with-your-justice-tune-in-judge-judy.html | Editorial Observer Want Social Condemnation With Your Justice Tune In Judge Judy | By Adam Cohen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/politics/politicsspecial1/bush-works-to-reassure-gop-over-nominee-for.html | Bush Works to Reassure GOP Over Nominee for Supreme Court | By Sheryl Gay Stolberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/3-old-gems-that-sparkle-without-a-spotlight.html | STREETSCAPESDowntown Brooklyn 3 Old Gems That Sparkle Without a Spotlight | By Christopher Gray | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/a-career-that-revolves-around-the-trade-center.html | SQUARE FEET THE INTERVIEW  WITH CHARLES J MAIKISH A Career That Revolves Around the Trade Center | By Teri Karush Rogers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/a-growing-interest-in-solar-energy.html | IN THE REGIONLong Island A Growing Interest in Solar Energy | By Valerie Cotsalas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/a-mixed-message.html | A Mixed Message | By Patrick OGilfoil Healy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/a-new-neighborhood-and-a-guy-to-greet-you.html | THE HUNT A New Neighborhood and a Guy to Greet You | By Joyce Cohen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/blending-two-cities-into-one.html | LIVING INWest New York NJ Blending Two Cities Into One | By Jerry Cheslow | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/in-the-regionnew-jersey-building-a-towns-future-ready-or-not.html | IN THE REGIONNew Jersey Building a Towns Future Ready or Not | By Antoinette Martin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/in-the-regionwestchester-lofts-provide-a-soho-feel-in-yonkers.html | IN THE REGIONWestchester Lofts Provide a SoHo Feel in Yonkers | By Elsa Brenner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/on-the-marketless-than-1000000.html | ON THE MARKETLess Than 1000000 | By Anna Bahney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/one-town-stops-time-by-turning-off-the-water.html | NATIONAL PERSPECTIVES One Town Stops Time By Turning Off the Water | By Fred A Bernstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/peeking-behind-the-gilded-walls-of-740-park-ave.html | Peeking Behind The Gilded Walls Of 740 Park Ave | By Teri Karush Rogers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/pluses-and-minuses-of-option-arms.html | YOUR HOME Pluses and Minuses Of Option ARMs | By Jay Romano | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/realestate/worry-triumphs-over-fear.html | HABITATSWilliamsburg Worry Triumphs Over Fear | By Stephen P Williams | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/backtalk-keeping-score-we-meet-again-hitters-have-the-edge-in.html | BACKTALK KEEPING SCORE We Meet Again Hitters Have the Edge in Rematches | By David Leonhardt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/baseball/big-winners-in-rainout-are-the-angels-relievers.html | BASEBALL For Angels A Rainout Is a Victory For Relievers | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/baseball/biggios-bat-has-astros-in-control-of-braves.html | BASEBALL Biggios Bat Has Astros In Control Of Braves | By Ray Glier | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/baseball/for-johnson-moving-on-may-mean-trip-to-bullpen.html | BASEBALL NOTEBOOK Bad Start Behind Him Johnson May Move to Pen | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/baseball/if-its-not-one-molina-its-another-for-the-angels.html | BASEBALL If Its Not One Molina Its Another for the Angels | By John Eligon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/baseball/radio-free-baghdad-baseball-sounds-as-a-lifeline-to-sanity.html | BackTalk Radio Free Baghdad Baseball Sounds as a Lifeline to Sanity | By James Glanz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/baseball/with-their-season-over-changes-await-red-sox.html | BASEBALL With Their Season Over Red Sox Await Changes | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/basketball/coming-soon-to-a-patio-near-you-nets-tickets.html | PRO BASKETBALL Coming Soon to a Patio Near You Nets Tickets | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/basketball/dolan-hopes-for-better-from-his-pricey-knicks.html | PRO BASKETBALL Dolan Hopes for Better From His Pricey Knicks | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/football/life-is-good-for-griese-and-the-bucs.html | PRO FOOTBALL With Move to Tampa Griese Finds Good Life | By Karen Crouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/football/washington-is-30-but-few-are-rushing-to-hail-the-redskins.html | PRO FOOTBALL Few Are Rushing to Hail the 30 Redskins | By Judy Battista | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/golf/daly-drives-his-way-past-montgomerie-at-the-american-express.html | GOLF Daly Swings for the Fences and Moves Past Montgomerie | By Damon Hack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/hockey/devils-find-their-fire-in-time-to-beat-rangers.html | HOCKEY Devils Find Their Fire in Time to Beat Rangers | By Dave Caldwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/johnsons-prison-of-pinstriped-expectations.html | Sports of The Times Johnsons Prison of Pinstriped Expectations | By Dave Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/ncaafootball/by-beating-buckeyes-nittany-lions-declare-were-back.html | COLLEGE FOOTBALL By Beating Buckeyes Nittany Lions Declare Were Back | By Joe Lapointe | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/ncaafootball/yes-there-are-bigger-fish-but-texas-will-savor-this-one.html | COLLEGE FOOTBALL With Eyes on Bigger Prize Longhorns Get One to Savor | By Pete Thamel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/on-baseball-swimming-with-the-sharks-and-devil-rays.html | On Baseball Swimming With the Sharks and Devil Rays | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/othersports/castillo-gains-revenge-if-not-the-title.html | BOXING Castillo Gains Revenge if Not the Title | By Clifton Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/othersports/cohen-leaves-her-foes-little-more-than-sweet-sorrow.html | FIGURE SKATING Cohen Leaves Her Foes Little More than Sweet Sorrow | By Pat Borzi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/othersports/encouraged-to-compete.html | PARALYMPICS Encouraged to Compete | By Lynn Zinser | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/pro-football-nfl-matchups-week-5.html | PRO FOOTBALL NFL Matchups  Week 5 | By Frank Litsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/sports/sports-of-the-times-for-baseball-romantics-its-time-to-change-sox.html | Sports of The Times For Baseball Romantics Its Time to Change Sox | By George Vecsey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/style/on-the-street-vits.html | ON THE STREET VITs | By Bill Cunningham | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/style/pulse-a-butterfly-among-friends.html | PULSE A Butterfly Among Friends | By Ellen Tien | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/style/pulse-now-you-see-them.html | PULSE Now You See Them | By Ellen Tien | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/style/pulse-what-im-wearing-now-the-movie-star.html | PULSE WHAT IM WEARING NOW The Movie Star | By Jennifer Tung | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/art-of-the-game.html | THE TALK Art of the Game | By Robert Hughes | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/auto-biography.html | TIMELESS Auto Biography | By Brian Farnham | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/contributors.html | Contributors | By Paul L Underwood | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/disappearing-act.html | Disappearing Act | By Arthur Lubow | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/floor-plan.html | The Talk Floor Plan | By Pilar Viladas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/long-division.html | Long Division | By Pilar Viladas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/not-in-my-backyard.html | Perfect Bound Not in My Backyard | By Tyler Brl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/now-let-us-spray.html | Samurai Shopper Now Let Us Spray | By Ss Fair | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/sitegeist.html | Sitegeist | By Herbert Muschamp | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/spin-city.html | THE TALK Spin City | By Alix Browne | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/suspended-matter.html | THE TALK Suspended Matter | By Christopher Bollen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/the-consigliere.html | THE TALK The Consigliere | By Maura Egan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/the-rebel-wore-pearls.html | The Remix The Rebel Wore Pearls | By Mitchell Owens | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/style/tmagazine/the-slow-lane.html | THE TALK The Slow Lane | By Pilar Viladas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-09 | https://www.nytimes.com/2005/10/09/theater/newsandfeatures/back-in-the-louisiana-barracks-with-a-big-storm-on.html | THEATER Back in the Louisiana Barracks With a Big Storm on the Way | By Phoebe Hoban | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/theater/newsandfeatures/making-manhattan-scary-again.html | DIRECTIONS Making Manhattan Scary Again | By Eric Grode | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/theater/newsandfeatures/memorizing-her-lines-is-out-of-the-question.html | THEATER Memorizing Her Lines Is Out of the Question | By David Carr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/a-treasure-chest-of-fun-on-chesapeake-bay.html | WEEKEND WITH THE KIDS ANNAPOLIS A Treasure Chest of Fun On Chesapeake Bay | By Anne Glusker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/a-world-away-from-route-110.html | DINING OUT A World Away From Route 110 | By Joanne Starkey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/a-buzz-on-the-canal-stmartin-in-paris.html | SURFACING PARIS Abuzz on the Canal StMartin | By Julia Chaplin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Marjorie Connelly | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/advisory-travel-notes-some-new-flexibility-for-changing-flights-on.html | ADVISORY TRAVEL NOTES Some New Flexibility for Changing Flights on the Day of Travel | By Susan Stellin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/amid-the-menace-of-war-sanarysurmer-was-a-refuge-under-the-sun.html | FOOTSTEPS SANARYSURMER FRANCE Amid the Menace Of War a Refuge Under the Sun | By Antonia Feuchtwanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/an-inviting-decor-and-flavors-that-follow.html | DINING OUT An Inviting Decor and Flavors That Follow | By Mh Reed | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/datebook.html | DATEBOOK | By Jr Romanko | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/deals-discounts.html | DEALS DISCOUNTS | By Pamela Noel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/feeling-the-burn-in-the-privacy-of-your-room.html | PRACTICAL TRAVELER HOTELS Feeling the Burn in the Privacy of Your Room | By Christopher Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/for-a-casual-meal-in-norwalk-the-price-is-right-at-both.html | DINING For a Casual Meal in Norwalk The Price Is Right at Both | By Patricia Brooks | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/in-a-perfectionist-city-a-gritty-neighborhood-beckons.html | NEXT STOP HAMBURG In a Perfectionist City a Gritty Neighborhood Beckons | By Gisela Williams | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/osaka.html | GOING TO Osaka | By Ken Belson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/q-a.html | Q A | By Ray Cormier | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/shanghai-a-far-east-feast.html | Shanghai a Far East Feast | By Rw Apple Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/sneakers-in-tokyo.html | FORAGING TOKYO SNEAKERS | By Daniel Altman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/spice-route.html | RESTAURANTS Spice Route | By Karla Cook | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/the-bulfinch-hotel-in-boston.html | CHECK INCHECK OUT BOSTON BULFINCH HOTEL | By Alice Dubois | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/where-you-can-get-a-cold-drink-in-london.html | ADVISORY TRAVEL NOTES Where You Can Get a Cold Drink in London | By Pamela Kent | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/why-we-travel-jerusalem.html | WHY WE TRAVEL JERUSALEM | As told to Austin Considine | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/will-new-airport-xrays-invade-privacy.html | Will New Airport XRays Invade Privacy | By Austin Considine | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-09 | https://www.nytimes.com/2005/10/09/us/danger-of-flu-pandemic-is-clear-if-not-present.html | Danger of Flu Pandemic Is Clear if Not Present | By Denise Grady | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/us/for-city-enshrined-in-rap-victory-is-a-starbucks-latte.html | Compton Journal For City Enshrined in Rap Victory Is a Starbucks Latte | By Randal C Archibold | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/us/in-a-grueling-desert-race-a-winner-but-not-a-driver.html | In a Grueling Desert Race A Winner But Not a Driver | By John Markoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/us/nationalspecial/scattered-in-a-storms-wake-and-caught-in-a-clash-of.html | IN A STRANGE LAND From New Orleans to Sallisaw Scattered in a Storms Wake and Caught in a Clash of Cultures | By Isabel Wilkerson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/us/rock-star-quarterback-making-over-washington.html | Rock Star Quarterback Making Over Washington | By Warren E Leary | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/us/schwarzenegger-may-face-other-side-of-recall-challenge.html | Schwarzenegger May Face Other Side of Recall Challenge | By Dean E Murphy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/us/with-laser-ears-an-effort-to-cut-air-traffic-delays.html | With Laser Ears an Effort to Cut Air Traffic Delays | By Matthew L Wald | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/constitution-or-divorce-agreement.html | THE WORLD Constitution Or Divorce Agreement | By James Glanz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/drink-dont-drink-drink-dont-drink.html | IDEAS TRENDS Drink Dont Drink Drink Dont Drink | By Clifford J Levy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/for-a-new-russia-new-relics.html | We Will Rebury You For a New Russia New Relics | By Steven Lee Myers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/passengers-check-your-tshirt-before-boarding.html | IDEAS TRENDS Passengers Check Your TShirt Before Boarding | By Michelle ODonnell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/the-crisis-of-the-bush-code.html | THE NATION WINK AND A PRAYER The Crisis of the Bush Code | By David D Kirkpatrick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/the-world-where-to-be-jobless-in-europe.html | THE WORLD Where To Be Jobless In Europe | By Mark Landler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/when-lawmaking-and-lobbying-are-all-in-the-family.html | THE NATION When Lawmaking and Lobbying Are All in the Family | By Glen Justice | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/when-the-doctors-are-their-own-best-guinea-pigs.html | The Basics When the Doctors Are Their Own Best Guinea Pigs | By Lawrence K Altman Md | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/weekinreview/where-home-prices-rise-steeply-bankruptcies-fall.html | IDEAS TRENDS Where Home Prices Rise Steeply Bankruptcies Fall | By Ford Fessenden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/world/asia/a-call-for-islamic-revolt-spreads-in-central-asia.html | A Call for Islamic Revolt Spreads in Central Asia | By Cj Chivers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/world/americas/in-canadas-wilderness-measuring-the-cost-of-oil-profits.html | In Canadas Wilderness Measuring the Cost of Oil Profits | By Clifford Krauss | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/world/americas/in-guatemalan-town-buried-by-mud-unyielding-hope-for-a.html | In Guatemalan Town Buried by Mud Unyielding Hope for a Little Girl | By Ginger Thompson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/world/americas/scandal-forces-brazils-top-party-to-regroup.html | Scandal Forces Brazils Top Party to Regroup | By Larry Rohter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-09 | https://www.nytimes.com/2005/10/09/world/asia/pakistan-quake-rocks-south-asia-over-18000-killed.html | PAKISTAN QUAKE ROCKS SOUTH ASIA OVER 18000 KILLED | By Somini Sengupta | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/world/europe/arctic-study-satellite-crashes-into-ocean.html | Arctic Study Satellite Crashes Into Ocean | By Agence FrancePresse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/world/fugitives-elude-wide-manhunt-over-bali-blasts.html | Fugitives Elude Wide Manhunt Over Bali Blasts | By Raymond Bonner and Carlos H Conde | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/world/kazakhstan-says-end-of-bombgrade-uranium-is-in-sight.html | Kazakhstan Says End of BombGrade Uranium Is in Sight | By Ethan WilenskyLanford | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/world/middleeast/basra-militias-put-their-firepower-above-the-law.html | THE STRUGGLE FOR IRAQ THE INSURGENCY IN BASRA MILITIA CONTROLS BY FEAR | By Richard A Oppel Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/world/middleeast/irans-stocks-plunge-after-vote-for-un-review-of-nuclear.html | Irans Stocks Plunge After Vote for UN Review of Nuclear Program | By Nazila Fathi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/world/middleeast/reporters-mysterious-deaths-chill-a-press-corps-immersed.html | THE STRUGGLE FOR IRAQ THE MEDIA Reporters Death Reflects the Dread of a City Filled With Rumors and Violence | By Kirk Semple | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/world/middleeast/sunni-clerics-urge-no-vote-on-constitution.html | THE STRUGGLE FOR IRAQ THE CAMPAIGN Sunni Clerics Urge No Vote On Constitution | By Kirk Semple | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/world/the-front-lines-in-the-battle-against-avian-flu-are-running-short-of.html | The Front Lines in the Battle Against Avian Flu Are Running Short of Money | By Keith Bradsher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/arts-briefly-cbss-friday-streak.html | Arts Briefly CBSs Friday Streak | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/arts-briefly-middle-east-reassessed.html | Arts Briefly Middle East Reassessed | By Steven Erlanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/arts-briefly.html | Arts Briefly | Compiled by Peter Keepnews | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/critics-choice-new-cds-600822.html | CRITICS CHOICE NEW CDS | By Jon Pareles | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/critics-choice-new-cds-600830.html | CRITICS CHOICE NEW CDS | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/critics-choice-new-cds-coltrane-volatile-but-always-in-control.html | CRITICS CHOICE NEW CDS Coltrane Volatile But Always In Control | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/critics-choice-new-cds.html | CRITICS CHOICE NEW CDS | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/dance/a-horse-and-dancers-in-an-ode-to-interspecies-ties.html | DANCE REVIEW A Horse and Dancers in an Ode to Interspecies Ties | By Jennifer Dunning | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/dance/washington-gets-a-taste-of-three-chinese-companies.html | DANCE REVIEW Washington Gets a Taste of Three Chinese Companies | By John Rockwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/design/a-painter-writes-of-murder-among-the-abstract-expressionists.html | A Brush With Death A Painter Writes of Murder Among the Abstract Expressionists | By Carol Kino | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/design/in-trafalgar-square-much-ado-about-statuary.html | In Trafalgar Square Much Ado About Statuary | By Sarah Lyall | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/movies/arts-briefly-wallace-and-gromit-on-top.html | Arts Briefly Wallace and Gromit on Top | By Catherine Billey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/music/a-short-bernstein-opera-on-a-troubled-marriage.html | OPERA REVIEW A Short Bernstein Opera On a Troubled Marriage | By Anthony Tommasini | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/music/after-her-15-minutes-of-fame-rocker-thrives-as-a-producer.html | After Her 15 Minutes of Fame Rocker Thrives as a Producer | By Anthony Decurtis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/music/in-search-of-a-maiden-with-one-bare-foot.html | OPERA REVIEW In Search of a Maiden With One Bare Foot | By Allan Kozinn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/music/quirky-folk-themes-that-build-from-the-spare-to-the-orchestral.html | POP REVIEW Quirky Folk Themes That Build From the Spare to the Orchestral | By Jon Pareles | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/music/rare-works-by-antheil-as-he-tried-not-to-shock.html | MUSIC REVIEW Rare Works By Antheil As He Tried Not to Shock | By Bernard Holland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/automobiles/so-many-alfas-so-little-room.html | So Many Alfas So Little Room | By Keith Martin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/automobiles/what-the-faithful-drive-while-awaiting-alfas-return.html | AUTOS ON MONDAYCollecting What the Faithful Drive While Awaiting Alfas Return | By Keith Martin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/books/an-exmodel-recalls-her-glamorous-and-tormented-past.html | BOOKS OF THE TIMES An ExModel Recalls Her Glamorous and Tormented Past | By Janet Maslin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/books/business/drilling-down-in-the-usedbook-market-textbooks-rule.html | DRILLING DOWN In the UsedBook Market Textbooks Rule | By Alex Mindlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/business/amazon-in-crossfire-of-battling-reviewers.html | MEDIA TALK Amazon in CrossFire Of Battling Reviewers | By David Cay Johnston | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/business/as-reality-tv-hits-maturity-networks-lower-expectations.html | As Reality TV Hits Maturity Network Executives Scale Back Expectations | By Bill Carter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/business/at-newspapers-some-clipping.html | At Newspapers Some Clipping Jobs Are Cut as Ads and Readers Move Online | By Katharine Q Seelye | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/business/bertelsmann-is-said-to-want-ouster-of-sony-bmg-chief.html | Bertelsmann Is Said to Want Ouster of Sony BMG Chief | By Jeff Leeds | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/business/forget-blogs-print-needs-its-own-ipod.html | Forget Blogs Print Needs Its Own IPod | By David Carr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/business/hedge-fund-faces-questions-about-money-of-investors.html | Hedge Fund Faces Questions About Money of Investors | By Jenny Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/business/ibm-to-put-genetic-data-of-workers-off-limits.html | IBM to Put Genetic Data Of Workers Off Limits | By Steve Lohr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/business/in-time-of-studied-ambiguity-a-label-for-the-manly-man.html | In Time of Studied Ambiguity A Label for the Manly Man | By Andrew Adam Newman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/business/lincoln-national-is-poised-to-buy-a-smaller-insurer.html | Lincoln National Is Poised to Buy a Smaller Insurer | By Joseph B Treaster and Andrew Ross Sorkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/business/seventeen-magazine-and-mtv-join-for-a-reality-show.html | MEDIA Seventeen Magazine and MTV Join for a Reality Show | By Julie Bosman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/business/stewart-briefly-becomes-focus-of-a-canadian-political-quarrel.html | MEDIA TALK Stewart Briefly Becomes Focus of a Canadian Political Quarrel | By Ian Austen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-10 | https://www.nytimes.com/2005/10/10/business/technology/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/business/the-us-got-douglas-vs-turner-in-a-movie-germany-gets-a-glossy.html | MEDIA TALK Americans Got Douglas vs Turner in a Movie Germans Get a Glossy | By Julie Bosman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/business/tinkering-with-the-recipes-for-the-media-mix.html | ADVERTISING Tinkering With the Recipes for the Media Mix | By Stuart Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/business/with-delphi-filing-tougher-times-for-auto-industry-workers.html | With Delphi Filing Tougher Times for Auto Industry Workers | By Danny Hakim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/crosswords/bridge/pulling-two-bits-of-good-advice-from-a-century-of.html | Bridge Pulling Two Bits of Good Advice From a Century of Memories | By Phillip Alder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/fashion/galliano-still-the-master-showman.html | Galliano Still the Master Showman | By Cathy Horyn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/fashion/shows/ruffles-and-flourishes-for-a-girlie-girl.html | FASHION DIARY Ruffles and Flourishes For a Girlie Girl | By Guy Trebay | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/frontpage/world/belgium-is-trying-to-unravel-the-threads-of-a-terror-web.html | Belgium Is Trying to Unravel The Threads of a Terror Web | By ELAINE SCIOLINO and HLNE FOUQUET | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/a-rival-is-charged-and-a-map-dealer-wants-to-say-told-you-so.html | A Rival Is Charged and a Map Dealer Wants to Say Told You So | By Alison Leigh Cowan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/financial-woes-worsening-at-states-public-universities.html | Financial Woes Worsening At States Public Universities | By Karen W Arenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/flooding-leads-to-evacuations-in-new-jersey.html | Flooding Leads to Evacuations in New Jersey | By Anahad OConnor and Nate Schweber | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/in-a-stillgrowing-city-some-neighborhoods-say-slow-down.html | In a StillGrowing City Some Neighborhoods Say Slow Down | By Janny Scott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/justice-delayed-and-delayed-and-delayed.html | Metro Matters Justice Delayed And Delayed And Delayed | By Joyce Purnick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/lake-georges-prewinter-chill.html | Lake Georges Prewinter Chill Fatal Boat Accident Has Resort in Somber Mood | By Lisa W Foderaro | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/metro-briefing-new-york-manhattan-woman-found-dead-in-harlem.html | Metro Briefing  New York Manhattan Woman Found Dead In Harlem | By Michelle ODonnell NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/metrocampaigns/ferrer-and-bloomberg-trade-barbs-on-cash.html | Ferrer and Bloomberg Trade Barbs on Cash | By Patrick D Healy and Mike McIntire | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/mother-benedict-dies-at-94-head-of-a-cloistered-abbey.html | Mother Benedict Dies at 94 Head of a Cloistered Abbey | By Margalit Fox | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/off-the-trail-2005-election-a-candidates-best-friends.html | OFF THE TRAIL 2005 ELECTION A Candidates Best Friends | By Patrick D Healy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/off-the-trail-2005-election-he-may-be-looking-for-a-fight.html | OFF THE TRAIL 2005 ELECTION He May Be Looking for a Fight | By Patrick D Healy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/off-the-trail-2005-election-mayor-has-work-for-family-and-friends.html | OFF THE TRAIL 2005 ELECTION Mayor Has Work for Family and Friends | By Jim Rutenberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/off-the-trail-2005-election-some-help-with-the-cash-flow.html | OFF THE TRAIL 2005 ELECTION Some Help With the Cash Flow | By Patrick D Healy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/owner-killed-and-three-others-shot-in-barbershop.html | Owner Killed and 3 Others Shot in Barbershop | By Michael Wilson and Matthew Sweeney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/pakistani-immigrants-receive-scant-information-but-mobilize-to.html | THE PAKISTANINDIA QUAKE THE US RELATIVES Pakistani Immigrants Receive Scant Information But Mobilize to Assist Victims of Quake | By Michelle ODonnell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/nyregion/report-of-disabled-boys-abduction-was-hoax-li-police-say.html | Report of Disabled Boys Abduction Was Hoax LI Police Say | By Thomas J Lueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/bushs-veil-over-history.html | Bushs Veil Over History | By Kitty Kelley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/occupational-hazard.html | Occupational Hazard | By Coleen Rowley and Dylan Blaylock | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/whites-memorandum.html | The Rural Life Whites Memorandum | By Verlyn Klinkenborg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/who-isnt-against-torture.html | Who Isnt Against Torture | By Bob Herbert | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/opinion/will-bush-deliver.html | Will Bush Deliver | By Paul Krugman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/politics/in-new-book-exdirector-of-the-fbi-fights-back.html | In New Book ExDirector Of the FBI Fights Back | By David E Rosenbaum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/politics/politicsspecial1/a-place-at-the-table-for-miers-and-highlevel.html | White House Letter A Place at the Table for Miers and HighLevel Friends | By Elisabeth Bumiller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/politics/politicsspecial1/as-a-private-lawyer-miers-left-little-for-the.html | As a Private Lawyer Miers Left Little for the Public Record | By Jonathan D Glater | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/politics/showing-speed-and-loyalty-bush-mobilizes-aid-to-pakistan.html | THE PAKISTANINDIA QUAKE THE WHITE HOUSE Showing Speed And Loyalty Bush Mobilizes Aid to Pakistan | By David E Sanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/politics/us-steps-up-effort-to-persuade-china-to-shift-on-trade.html | US Steps Up Effort to Persuade China to Shift on Trade | By Edmund L Andrews | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/science/as-polar-ice-turns-to-water-dreams-of-treasure-abound.html | As Polar Ice Turns to Water Dreams of Treasure Abound | This article is by Clifford Krauss Steven Lee Myers Andrew C Revkin and Simon Romero | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/science/leopold-b-felsen-81-expert-on-the-properties-of-waves-dies.html | Leopold B Felsen 81 Expert On the Properties of Waves | By Warren E Leary | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/baseball/after-18-innings-and-almost-6-hours-astros-send-braves.html | BASEBALL After 18 Innings and Almost 6 Hours Astros Send Braves Packing Again | By Ray Glier | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/baseball/angels-colon-is-kept-ready-for-game-5.html | BASEBALL Angels Keep Their Ace Well Rested for Game 5 | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/baseball/bernie-cant-deliver-but-fans-keep-chanting.html | BASEBALL Bernie Cant Deliver But Fans Keep Chanting | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/baseball/cardinals-are-itching-to-pour-it-on.html | BASEBALL Cardinals Are Itching To Pour It On | By Ben Shpigel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/baseball/figgins-is-a-potential-spoiler-but-not-this-time-for.html | BASEBALL Figgins Is a Potential Spoiler But Not This Time for Yankees | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/baseball/have-victory-will-travel.html | BASEBALL Have Victory Will Travel | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/baseball/in-desperate-times-rivera-gets-the-call.html | Sports of The Times In Desperate Times Rivera Gets the Call | By George Vecsey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/baseball/theres-some-jewelry-yankees-money-cant-buy.html | On Baseball Theres Some Jewelry Yankees Money Cant Buy | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/football/big-first-quarter-helps-cowboys-end-eagles-mastery-in-nfc.html | PRO FOOTBALL Cowboys End Eagles Mastery In the East | By Jere Longman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/football/tampa-bay-proves-nobody-is-perfect.html | PRO FOOTBALL The Buccaneers Are the Team That Fell to Earth | By Judy Battista | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/football/testaverde-adapts-hes-seen-it-all-before.html | Sports of The Times Jets Find Success Relying On Veteran Quarterback | By Dave Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/football/testaverde-shows-hes-not-the-retiring-type.html | PRO FOOTBALL Testaverde Shows Hes Not the Retiring Type | By Karen Crouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/golf/daly-loses-touch-against-woods-at-american-express-championship.html | GOLF Woods Wins in a Playoff as Daly Misplaces His Touch | By Damon Hack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/sports/ncaafootball/9-teams-try-to-perfect-art-of-not-losing.html | INSIDE COLLEGE FOOTBALL 9 Teams Try to Perfect Art of Not Losing | By Pete Thamel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/technology/anonymous-mudslinging-wins-a-round.html | LINK BY LINK Anonymous MudSlinging Wins a Round | By Tom Zeller Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/technology/intel-to-bring-out-a-server-chip-with-several-processors.html | TECHNOLOGY Intel to Bring Out a Server Chip With Several Processors | By Laurie J Flynn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/technology/japans-music-industry-wants-fee-on-sales-of-latest-digital.html | TECHNOLOGY Japans Music Industry Wants Fee On Sales of Latest Digital Players | By Martin Fackler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/technology/the-high-price-of-gasoline-sends-shoppers-to-the-web.html | ECOMMERCE REPORT The High Price of Gasoline Sends Shoppers to the Web | By Bob Tedeschi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/theater/for-the-blue-man-army-recruitment-is-on-the-rise.html | For the Blue Man Army Recruitment Is on the Rise | By Lola Ogunnaike | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/theater/reviews/continents-apart-two-odysseys-on-parallel-tracks.html | THEATER REVIEW Continents Apart Two Odysseys on Parallel Tracks | By Charles Isherwood | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/theater/reviews/in-savage-quarters-a-reign-of-sex-violence-and-alliteration.html | THEATER REVIEW In Savage Quarters a Reign of Sex Violence and Alliteration | By Jason Zinoman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/us/day-laborer-battle-runs-outside-home-depot.html | Front Line in Day Laborer Battle Runs Right Outside Home Depot | By Steven Greenhouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/us/endorsement-of-nominee-draws-committees-interest.html | Endorsement of Nominee Draws Committees Interest | By David D Kirkpatrick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/us/for-chairwoman-of-breakaway-labor-coalition-deep-roots-in-the-movement.html | For Chairwoman of Breakaway Labor Coalition Deep Roots in the Movement | By Steven Greenhouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/us/las-vegas-city-of-sumo-mania.html | The One US City Outsize Enough for Sumo Mania Las Vegas of Course | By Jenny Hontz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-10 | https://www.nytimes.com/2005/10/10/us/nationalspecial/coroners-backgrounds-vary-but-the-strain-is-a-constant.html | STORM AND CRISIS THE DEAD Coroners Backgrounds Vary but the Strain Is a Constant | By Sewell Chan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/us/nationalspecial/fema-director-under-clintonprofits-from-experience.html | STORM AND CRISIS RELIEF FEMA Leader Under Clinton Makes It Pay | By Leslie Wayne and Glen Justice | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/us/nationalspecial/with-the-jazz-funerals-return-the-spirit-of-new-orleans.html | STORM AND CRISIS NEW ORLEANS With the Jazz Funerals Return the Spirit of New Orleans Rises | By Shaila Dewan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/us/stefan-presser-52-legal-chief-for-aclu-in-pennsylvania-dies.html | Stefan Presser 52 Legal Chief For ACLU in Pennsylvania | By Fernanda Santos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/us/trade-chief-makes-offer-to-reduce-crop-subsidies.html | Trade Chief Makes Offer To Reduce Crop Subsidies | By David E Sanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/world/africa/a-slain-berber-singers-voice-rouses-his-hometown.html | Tizi Ouzou Journal A Slain Berber Singers Voice Rouses His Hometown | By Michael Slackman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/world/africa/for-liberians-an-election-is-also-a-vote-of-confidence.html | For Liberians an Election Is Also a Vote of Confidence | By Lydia Polgreen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/world/americas/guatemalan-village-overwhelmed-by-task-of-digging-out.html | Guatemalan Village Overwhelmed by Task of Digging Out Hundreds of Dead From Mud | By Ginger Thompson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/world/asia/commanders-and-women-too-are-strong-in-afghan-election.html | Commanders and Women Too Are Strong in Afghan Election | By Carlotta Gall | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/world/asia/pakistan-appeals-for-help-as-rescuers-dig-by-hand.html | THE PAKISTANINDIA QUAKE THE OVERVIEW Pakistan Appeals for Help as Rescuers Dig by Hand | By Somini Sengupta | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/world/europe/polish-election-appears-headed-for-a-runoff.html | Polish Election Appears Headed for a Runoff | By Richard Bernstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/arts-briefly-donation-for-dance.html | Arts Briefly Donation for Dance | By Roslyn Sulcas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/arts-briefly-housewives-rule.html | Arts Briefly Housewives Rule | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/dance/from-the-streets-to-the-stage-enjoying-the-spirit-of-carnival.html | DANCE REVIEW From the Streets to the Stage Enjoying the Spirit of Carnival | By Gia Kourlas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/design/a-curators-tastes-were-all-too-human.html | A Curators Tastes Were All Too Human | By John Strausbaugh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/design/van-gogh-expressive-with-a-brush-or-a-pen.html | Van Gogh Expressive With a Brush or a Pen | By Carol Vogel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/music/adding-new-colors-to-the-tradition-of-the-portuguese-blues.html | WORLD MUSIC REVIEW Adding New Colors to the Tradition of the Portuguese Blues | By Laura Sinagra | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/music/from-the-family-closet-a-new-coltrane-album.html | From the Family Closet A New Coltrane Album | By Nate Chinen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/music/grammar-vocabulary-and-other-musical-lessons.html | CLASSICAL MUSIC REVIEW Grammar Vocabulary And Other Musical Lessons | By Bernard Holland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/music/puccinis-familiar-tale-but-peering-into-the-dark-future.html | OPERA REVIEW Puccinis Familiar Tale but Peering Into the Dark Future | By Jeremy Eichler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/music/the-legacy-of-an-organist-who-pushed-the-limits.html | CLASSICAL MUSIC REVIEW The Legacy of an Organist Who Pushed the Limits | By Allan Kozinn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/television/behind-a-change-at-helm-of-chief-on-abc.html | Behind A Change At Helm Of Chief On ABC | By Bill Carter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/television/energy-mass-and-light-heat-up-minds-and-bodies.html | TELEVISION REVIEW Energy Mass and Light Heat Up Minds and Bodies | BY Ned Martel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/television/louis-nye-92-comic-actor-and-sidekick-to-steve-allen-dies.html | Louis Nye 92 Comic Actor And Sidekick to Steve Allen | By James Barron | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/books/coming-from-philip-roth-regret-and-loss.html | Arts Briefly Coming From Philip Roth Regret and Loss | By Edward Wyatt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/books/the-brutal-war-that-broke-a-democratic-superpower.html | BOOKS OF THE TIMES The Brutal War That Broke a Democratic Superpower | By William Grimes | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/books/wayne-c-booth-critic-who-analyzed-rhetoric-dies-at-84.html | Wayne C Booth Critic Who Analyzed Rhetoric Dies at 84 | By Margalit Fox | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/business/2-executives-quit-troubled-ford-division.html | 2 Executives Quit Troubled Ford Division | By Jeremy W Peters | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/business/american-and-israeli-share-nobel-prize-in-economics.html | American and Israeli Share Nobel Prize in Economics | By Louis Uchitelle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/business/as-delphi-goes-so-goes-gm.html | For Big Three All the Signs Are Warnings As Delphi Goes So Goes GM | By Micheline Maynard | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/business/breaking-the-mold-a-lender-buys-a-bank.html | MARKET PLACE Breaking the Mold a Lender Buys a Bank | By Jennifer A Kingson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/business/chief-is-out-at-refco-he-owed-it-millions.html | Chief Is Out At Refco He Owed It Millions | By Vikas Bajaj and Floyd Norris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/business/for-big-three-all-the-signs-are-warnings.html | For Big Three All the Signs Are Warnings Echoes of Chrysler Bid as Kerkorian Squeezes GM | By Danny Hakim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/business/internet-booking-is-up.html | MEMO PAD | By Joe Sharkey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/business/learning-the-lessons-of-the-road-the-hard-way.html | FREQUENT FLIER Learning the Lessons of the Road the Hard Way | By Robert Hauptman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/business/media/annual-meeting-embraces-lucy-and-ethel-and-does-a-little.html | MEDIA ADVERTISING Annual Meeting Embraces Lucy and Ethel and Does a Little GeckoBashing | By Stuart Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/business/media/icahn-pressures-time-warner-for-changes.html | MEDIA Icahn Pressures Time Warner for Changes | By Richard Siklos and Andrew Ross Sorkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/business/pressure-rises-on-producer-of-a-flu-drug.html | Pressure Rises On Producer Of a Flu Drug | By Keith Bradsher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/business/resentment-flares-over-fees-for-internet-access-at-hotels.html | ON THE ROAD Resentment Flares Over Fees For Internet Access at Hotels | By Joe Sharkey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/business/the-businessclass-nomad.html | Itineraries The BusinessClass Nomad | By Christopher Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/demand-for-oil-rigs-helps-push-economic-growth-in.html | INTERNATIONAL BUSINESS Demand for Oil Rigs Helps Push Economic Growth in Singapore | By Wayne Arnold | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/europe-entertains-an-american-offer-to-cut-farm-aid.html | Europe Entertains an American Offer to Cut Farm Aid | By Alexei Barrionuevo and Tom Wright | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/japan-has-designs-on-a-new-concorde.html | INTERNATIONAL BUSINESS Japan Has Designs on a New Concorde | By Martin Fackler and Don Phillips | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/business/worldbusiness/read-the-tea-leaves-china-will-be-top-exporter.html | Read the Tea Leaves China Will Be Top Exporter | By Keith Bradsher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/fashion/shows/two-schools-for-spring-ruffled-and-the-reverse.html | Two Schools for Spring Ruffled and the Reverse | By Cathy Horyn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/front/page/world/kashmiris-pay-heaviest-price-in-earthquake.html | Kashmiris Pay Heaviest Price In Earthquake | By Somini Sengupta | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/health/embryonic-cells-no-embryo-needed-hunting-for-ways-out-of-an-impasse.html | Embryonic Cells No Embryo Needed Hunting for Ways Out of an Impasse | By Gina Kolata | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/health/gum-disease-is-linked-to-rates-of-early-birth.html | Gum Disease Is Linked To Rates of Early Birth | By Nicholas Bakalar | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/health/nobel-came-after-years-of-battling-the-system.html | THE DOCTORS WORLD Nobel Came After Years Of Battling The System | By Lawrence K Altman Md | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/health/personal-health-stalking-a-cancer-thats-silent-and-deadly.html | PERSONAL HEALTH Stalking a Cancer Thats Silent and Deadly | By Jane E Brody | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/health/policy/bitter-orange-under-scrutiny-as-new-ephedra.html | THE CONSUMER Bitter Orange Under Scrutiny as New Ephedra | By Mary Duenwald | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/health/policy/california-maps-strategy-for-its-3-billion-stem-cell-project.html | California Maps Strategy for Its 3 Billion Stem Cell Project | By Nicholas Wade | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/health/practices-no-shots-no-service-a-pediatricians-quandary.html | VITAL SIGNS PRACTICES No Shots No Service A Pediatricians Quandary | By Eric Nagourney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/health/psychology/screening-a-test-may-predict-dementia-in-your-future.html | VITAL SIGNS SCREENING A Test May Predict Dementia in Your Future | By Eric Nagourney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/health/really.html | REALLY | By Anahad OConnor | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/health/research-suggests-exercise-may-keep-senility-at-bay.html | Research Suggests Exercise May Keep Senility at Bay | By Elisabeth Rosenthal | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/health/telecommunications-when-lines-get-crossed-for-doctors-and-patients.html | VITAL SIGNS TELECOMMUNICATIONS When Lines Get Crossed for Doctors and Patients | By Eric Nagourney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/health/two-worlds-of-rituals-are-joined-in-the-operating-room.html | CASES Two Worlds of Rituals Are Joined in the Operating Room | By Larry Zaroff Md | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/health/vital-signs-at-risk-warning-babies-shouldnt-sleep-on-sides.html | VITAL SIGNS AT RISK Warning Babies Shouldnt Sleep on Sides | By Eric Nagourney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-11 | https://www.nytimes.com/2005/10/11/movies/the-trouble-with-films-that-try-to-think.html | CRITICS NOTEBOOK The Trouble With Films That Try To Think | By Caryn James | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/a-psychologist-92-is-at-odds-with-the-institute-he-founded.html | A Psychologist 92 Is at Odds With the Institute he Founded | By Benedict Carey and Dan Hurley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/breakups-without-borders.html | Breakups Without Borders Divorce Lawyers Stay Busy Serving Immigrants | By Joseph Berger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/delivery-man-is-critically-wounded-in-robbery.html | Delivery Man Is Critically Wounded in Robbery | By Michelle ODonnell AND Matthew Sweeney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/ferrer-calls-for-more-detail-on-terror-alert.html | Ferrer Calls for More Detail on Terror Alert | By Jim Rutenberg and Patrick D Healy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/hes-not-jolly-but-is-he-sinister-or-benign.html | INK Hes Not Jolly but Is He Sinister or Benign | By Lily Koppel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/mayors-ad-hints-at-tax-rebate-not-yet-approved.html | Mayors Ad Hints at Tax Rebate Not Yet Approved | By Mike McIntire | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/metro-briefing-new-york-floral-park-woman-arraigned-in-carjack.html | Metro Briefing  New York Floral Park Woman Arraigned In Carjack Claim | By Faiza Akhtar NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/metrocampaigns/ferrer-camp-finds-citysdeep-pockets-sewed-up.html | Ferrer Camp Finds Citys Deep Pockets Suddenly Sewed Up | By Diane Cardwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/northeast-drying-out-from-weekend-floods.html | Northeast Drying Out From Weekend Floods | By Ronald Smothers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/not-seen-on-tv-the-candidates-at-their-best.html | Not Seen on TV Corzine and Forrester at Their Best Loosening Up on Campaign Trail | By David W Chen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/on/on-american-side-of-the-falls-scrutiny-of-mayor-hampers-niagaras.html | On American Side of Falls Scrutiny of Mayor Curbs Niagaras Growth and Planning | By Michelle York | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/school-buses-may-foul-air-for-many-years.html | School Buses May Foul Air For Many Years | By Anthony Depalma | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/threat-discounted-new-york-eases-subway-alert.html | With Threat Discounted the City Eases Its Subway Alert | By William K Rashbaum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/throw-out-the-bums-in-the-stands.html | NYC Throw Out The Bums   In the Stands | By Clyde Haberman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/whos-that-guy-without-robes-grand-marshal-is-mystery.html | Whos That Guy Without Robes Grand Marshal Is Mystery | By Fernanda Santos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/nyregion/you-decide-at-48-is-she-too-young-for-that.html | BOLDFACE | By Corey Kilgannon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/dare-to-bare.html | Dare to Bare | By Meredith F Small | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/terminal-debate.html | Terminal Debate | By Bernard Haykel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/opinion/where-cronies-dwell.html | Where Cronies Dwell | By John Tierney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/year-after-year-grave-after-grave.html | Year After Year Grave After Grave | By Nicholas D Kristof | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/politics/american-u-dismisses-its-president-over-spending.html | American U Dismisses Its President Over Spending | By Michael Janofsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-11 | https://www.nytimes.com/2005/10/11/politics /as-deadline-nears-sorting-out-the-medicare- drug-plan.html | As Deadline Nears Sorting Out the Medicare Drug Plan | By Robert Pear | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/politics /liberal-hopes-ebb-in-poststorm-poverty- debate.html | Liberal Hopes Ebb in PostStorm Poverty Debate | By Jason Deparle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/politics /military-may-propose-an-activeduty-force- for-relief-efforts.html | STORM AND CRISIS ARMED SERVICES Military May Propose an ActiveDuty Force for Relief Efforts | By Eric Schmitt and Thom Shanker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/politics /politicsspecial1/documents-show-supreme- courtnominees-close-ties.html | Documents Show Nominees Close Personal Ties to Bush | By Ralph Blumenthal and Simon Romero | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/science /at-dartmouth-a-remotecontrolled-robot.html | FINDINGS At Dartmouth a RemoteControlled Robot You Can See It if You Squint | By Kenneth Chang | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/science /dna-studies-suggest-emperor-is-most-ancient -of-penguins.html | DNA Studies Suggest Emperor Is Most Ancient of Penguins | By Carl Zimmer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/science /foal-by-foal-the-wildest-of-horses-is-coming- back.html | Foal by Foal the Wildest of Horses Is Coming Back | By John Noble Wilford | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/science /in-the-classification-kingdom-only-the-fittest -survive.html | ESSAY In the Classification Kingdom Only the Fittest Survive | By Carol Kaesuk Yoon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/science /taking-inspiration-from-sperm.html | OBSERVATORY | By Henry Fountain | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/ baseball-notebook-stottlemyre-may-wind-up- in-seattle-next-season.html | BASEBALL NOTEBOOK Stottlemyre May Wind Up In Seattle Next Season | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/ baseball-notebook-taking-a-hit-away.html | BASEBALL NOTEBOOK Taking a Hit Away | By Damon Hack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/ baseball/a-feeble-finish-from-the-yanks- premier-player.html | BASEBALL TOO LITTLE TOO LATE AND ANOTHER EARLY EXIT | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/ baseball/for-fifth-year-in-row-yanks-have-hit- wall.html | For Fifth Year In Row Yanks Have Hit Wall | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/ baseball/in-team-building-white-sox-take- good-from-the-bad.html | BASEBALL In Team Building White Sox Take Good From the Bad | By Lee Jenkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/ baseball/it-wont-be-torre-whos-left- behind.html | Sports of The Times It Wont Be Torre Whos Left Behind | By William C Rhoden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/ baseball/mussina-saved-from-trip-but-not- from-stumble.html | On Baseball Mussina Saved From Trip But Not From Stumble | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/ baseball/santana-bears-weight-of-series-on- 160pound-frame.html | BASEBALL After Coln Drops Out Santana Easily Steps In | By Damon Hack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/ baseball/yankees-are-facing-yet-another- winter-of-discontent.html | BASEBALL Yet Again Yankees Are Facing A Long Winter of Discontent | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/ basketball/kidd-is-set-to-lead-nets-from-day- one.html | PRO BASKETBALL Kidd Is Ready to Lead the Nets From Day One | By John Eligon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/ football/his-arm-in-a-sling-pennington-is- upbeat.html | PRO FOOTBALL With His Arm In a Sling Pennington Is Upbeat | By Karen Crouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/football/kicker-and-wife-set-for-a-star-to-be-born.html | PRO FOOTBALL Kicker and Wife Set for a Star to Be Born | By John Branch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/football/steelers-prevail-despite-injury.html | PRO FOOTBALL Steelers Prevail Despite Late Injury | By Clifton Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/hockey/capitals-ovechkin-the-bestkept-secret-inside-the-beltway.html | HOCKEY Beltways Best Secret Helps Beat the Rangers | By Jason Diamos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/othersports/afleet-alex-out-of-breeders-cup.html | SPORTS BRIEFING HORSE RACING Afleet Alex Out of Breeders Cup | By Bill Finley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/soccer/lalas-stands-firm-on-bradleys-firing.html | SOCCER REPORT Lalas Stands Firm On Bradleys Firing | By Jack Bell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/sports/tv-sports-in-hunt-for-ratings-prime-time-trumps-downtime-every-time.html | TV SPORTS In Hunt for Ratings Prime Time Trumps Downtime Every Time | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/technology/a-game-console-for-the-rest-of-us.html | A Game Console for the Rest of Us | By Matt Richtel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/theater/newsandfeatures/ontario-joins-investors-in-a-musical-of-the-rings.html | Ontario Joins Investors in a Musical of the Rings | By Jesse McKinley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/theater/reviews/a-director-plumbs-the-depths-of-three-slapstick-cowboys.html | THEATER REVIEW A Director Plumbs the Depths of Three Slapstick Cowboys | By Neil Genzlinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/us/3-police-officers-deny-battery-charges-after-videotaped-beating-in-new.html | STORM AND CRISIS THE POLICE 3 Police Officers Deny Battery Charges After Videotaped Beating in New Orleans | By Christine Hauser and Christopher Drew | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/us/cast-from-their-ancestral-home-creoles-worry-about-cultures-future.html | STORM AND CRISIS THE DISPLACED Cast From Their Ancestral Home Creoles Worry About Cultures Future | By Susan Saulny | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/us/cellularfree-enclaves-fight-to-save-pay-phones.html | CellularFree Enclaves Fight to Save Pay Phones | By Katie Zezima | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/us/education/national-briefing-south-georgia-university-finds-bombs-near.html | National Briefing  South Georgia University Finds Bombs Near Dorms | By Brenda Goodman NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/us/fearing-heat-costs-many-take-preventive-action.html | With Winter Near and Heating Costs High Many Are Taking Preventive Action | By Pam Belluck and Sarah Kershaw | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/us/health/us-taking-steps-to-meet-demand-for-flu-vaccine.html | US Taking Steps to Meet Demand for Flu Vaccine | By Gardiner Harris and Seth Mydans | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/in-8th-visit-to-gulf-bush-to-focus-on-progress.html | STORM AND CRISIS THE PRESIDENT In 8th Visit to Gulf Bush to Focus on Progress | By Anne E Kornblut | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/us/in-a-hub-of-music-playing-the-relief-refrain.html | STORM AND CRISIS VOICES FROM THE STORM In a Hub of Music Playing the Relief Refrain | By Nathan Levy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/us/national-briefing-washington-scalia-critical-of-proceedings-on-tv.html | National Briefing  Washington Scalia Critical Of Proceedings On TV | By John Files NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/us/ohio-supreme-court-affirms-grandparents-visiting-rights.html | Ohio Supreme Court Affirms Grandparents Visiting Rights | By James Dao | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/us/turkish-poultry-imports-banned-by-european-union.html | Turkish Poultry Imports Banned by European Union | By Elisabeth Rosenthal | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-11 | https://www.nytimes.com/2005/10/11/washington/world/world-briefing-middle-east-sharonabbas-meeting-delayed.html | World Briefing  Middle East SharonAbbas Meeting Delayed | By Greg Myre NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/world/americas/brazilians-may-be-accustomed-to-corrupt-officials-but-draw.html | Brazilians May Be Accustomed to Corrupt Officials but Draw the Line at Soccer Referees | By Larry Rohter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/world/americas/relief-arrives-in-guatemalas-remote-areas.html | Relief Arrives in Guatemalas Remote Areas | By Ginger Thompson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/world/americas/venezuelan-thrives-on-seeing-threats-from-mr-danger.html | Caracas Journal Citing US Threats Venezuelan Rallies Around Himself | By Juan Forero | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/world/asia/an-earthquakes-pain-unites-two-rivals-for-the-moment.html | An Earthquakes Pain Unites Two Rivals for the Moment | By Somini Sengupta | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/world/britain-may-ban-15-militant-groups.html | Britain May Ban 15 Militant Groups | By Alan Cowell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/world/europe/angela-merkel-politician-who-can-show-a-flash-of-steel.html | Woman in the News Angela Merkel Politician Who Can Show a Flash of Steel | By Mark Landler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/world/europe/booker-prize-goes-to-story-of-emotional-odyssey.html | Booker Prize Goes to Story of Emotional Odyssey | By Sarah Lyall | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/world/europe/deal-clears-way-for-first-woman-to-lead-germany.html | DEAL CLEARS WAY FOR FIRST WOMAN TO LEAD GERMANY | By Richard Bernstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/world/europe/tycoons-are-moved-from-a-moscow-jail-to-unknown-prisons.html | Tycoons Are Moved From a Moscow Jail to Unknown Prisons | By Cj Chivers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/world/middleeast/iraqi-rivals-trying-to-finetune-constitution-for-voter.html | Iraqi Rivals Trying to FineTune Constitution for Voter Approval | By Kirk Semple | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/world/middleeast/un-is-gradually-becoming-more-hospitable-to-israel.html | UN Is Gradually Becoming More Hospitable to Israel | By Warren Hoge | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/world/milton-obote-80-strongman-in-uganda-twice-overthrown.html | Milton Obote 80 Strongman In Uganda Twice Overthrown | By Agence FrancePresse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/world/rice-presses-for-fair-voting-in-central-asia.html | Rice Presses For Fair Voting In Central Asia | By Joel Brinkley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/world/world-briefing-africa-zimbabwe-squatters-win-court-reprieve.html | World Briefing  Africa Zimbabwe Squatters Win Court Reprieve | By Michael Wines NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/world/world-briefing-europe-russia-explosives-found-in-southern-republic.html | World Briefing  Europe Russia Explosives Found In Southern Republic | By Cj Chivers NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/world/world-briefing-europe-ukraine-criminal-case-against-exsecurity-chief.html | World Briefing  Europe Ukraine Criminal Case Against ExSecurity Chief | By Steven Lee Myers NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/world/world-briefing-united-nations-5-new-security-council-members-elected.html | World Briefing  United Nations 5 New Security Council Members Elected | By Warren Hoge NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/arts-briefly-scripts-outscore-sports.html | Arts Briefly Scripts Outscore Sports | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/design/the-modern-gets-a-sizable-gift-of-contemporary-art.html | The Modern Gets a Sizable Gift of Contemporary Art | By Carol Vogel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/from-a-scientists-life-arts-cautionary-tales.html | From a Scientists Life Arts Cautionary Tales | By Ken Gordon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/movies/arts-briefly-diversity-still-a-problem-for-hollywood-writers.html | Arts Briefly Diversity Still a Problem For Hollywood Writers | By Sharon Waxman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/music/the-growing-impact-of-the-levine-era.html | CLASSICAL MUSIC REVIEW The Growing Impact of the Levine Era | By Anthony Tommasini | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/richard-stone-reeves-painter-of-racehorses-is-dead-at-85.html | Richard Stone Reeves Painter Of Racehorses Is Dead at 85 | By Margalit Fox | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/show-in-paris-frames-dada-as-a-movement-of-lasting-influence.html | Show in Paris Frames Dada as a Movement Of Lasting Influence | By Alan Riding | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/television/after-years-of-friends-producers-solo.html | After Years of Friends Producers Solo | By Margy Rochlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/television/helens-junior-year-abroad-proved-unpopular-back-in-troy.html | TELEVISION REVIEW Helens Junior Year Abroad Proved Unpopular Back in Troy | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/television/the-news-is-funny-as-a-correspondent-gets-his-own-show.html | The News Is Funny as a Correspondent Gets His Own Show | By Jacques Steinberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/books/auspicious-bows-for-books.html | Arts Briefly Auspicious Bows for Books | By Edward Wyatt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/books/is-pop-speech-bad-for-us-one-writer-answers-duh.html | BOOKS OF THE TIMES Is Pop Speech Bad for Us One Writer Answers Duh | By William Grimes | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/books/recalibrating-dc-heroes-for-a-grittier-century.html | Recalibrating DC Heroes For a Grittier Century | By George Gene Gustines | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/business/exbroker-is-said-to-be-close-to-deal-with-the-sec.html | ExBroker Is Said to Be Close to Deal With the SEC | BY Riva D Atlas and Andrew Ross Sorkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/business/jetblue-sets-a-shuttle-to-boston.html | JetBlue Sets A Shuttle To Boston | By Jeremy W Peters | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/business/media/2-are-fired-at-clear-channel-after-a-misconduct-inquiry.html | 2 Are Fired at Clear Channel After a Misconduct Inquiry | By Jeff Leeds | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/business/media/builder-to-offer-martha-stewartstyle-homes.html | Builder to Offer Martha StewartStyle Homes | By Rick Lyman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/business/media/wall-st-journal-to-shrink-page-size-joining-trend-to-cut.html | MEDIA ADVERTISING Wall St Journal to Shrink Page Size Joining Trend to Cut Newsprint Costs | By Katharine Q Seelye | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/business/medtronic-with-its-stent-awaiting-approval-is-optimistic-on-growth.html | MARKET PLACE Medtronic With Its Stent Awaiting Approval Is Optimistic on Growth | By Barnaby J Feder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/business/questions-over-deals-at-refco-dating-to-98.html | Refco Says Questionable Deals Date Back to 98 | By Floyd Norris and Jenny Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/business/square-feet-flower-district-working-on-a-move.html | SQUARE FEET Flower District Working on a Move | By Patrick OGilfoil Healy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-12 | https://www.nytimes.com/2005/10/12/business/supreme-court-bolsters-secs-ability-to-freeze-pay.html | Supreme Court Bolsters SECs Ability to Freeze Pay | By Dow Jones Ap | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/world-business-briefing-europe-belgium-elevator-makers-accused-of.html | World Business Briefing  Europe Belgium Elevator Makers Accused of Price Fixing | By Dan Bilefsky IHT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/worldbusiness/british-ruling-expected-wednesday-in-lipitor-suit.html | British Ruling Expected Today in Lipitor Suit | By Dow Jones | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/canadian-mining-company-buying-rival-for-10-billion.html | INTERNATIONAL BUSINESS Canadian Mining Company Buying Rival for 10 Billion | By Ian Austen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/he-doesnt-make-coffee-but-he-controls-starbucks-in.html | He Doesnt Make Coffee but He Controls Starbucks in Russia | By Andrew Kramer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/western-outsourcing-lifts-profits-at-two-indian.html | INTERNATIONAL BUSINESS Western Outsourcing Lifts Profits at Two Indian Companies | By Saritha Rai | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/business/worldbusiness/what-to-do-about-china-and-the-yuan.html | What to Do About China And the Yuan Small Companies Want Action Big Ones Tend to Say Go Slow | By Louis Uchitelle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/all-in-the-family-again.html | THE POUR All in the Family Again | By Eric Asimov | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/arts/calendar.html | Calendar | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/arts/food-stuff-bottoms-up-three-new-vodkas-from-the-land-of-milk.html | Food Stuff Bottoms Up Three New Vodkas From the Land of Milk and Sap | By Marian Burros | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/arts/food-stuff-no-longer-for-chefs-alone.html | Food Stuff No Longer for Chefs Alone | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/arts/food-stuff-off-the-menu.html | Food Stuff OFF THE MENU | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/arts/food-stuff-on-canal-street-all-things-tomato.html | Food Stuff On Canal Street All Things Tomato | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/arts/food-stuff-pickles-with-a-punch.html | Food Stuff Pickles With a Punch | By Kim Severson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/arts/the-chef-pierre-reboul-would-any-other-frenchman-do-this-to-a.html | THE CHEF PIERRE REBOUL Would Any Other Frenchman Do This to a Grape | By Melissa Clark | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/arts/the-minimalist-chopping-rewarded.html | The Minimalist Chopping Rewarded | By Mark Bittman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/on-the-streets-of-bangkok-two-guys-keep-it-real.html | On the Streets of Bangkok Two Guys Keep It Real | By R W Apple Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/owner-and-manager-in-dispute-with-chef.html | Owner and Manager In Dispute With Chef | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/reviews/take-my-steak-please.html | RESTAURANTS Take My Steak Please | By Marian Burros | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/reviews/the-pirogi-without-the-polkas.html | 25 AND UNDER The Pirogi Without the Polkas | By Peter Meehan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/dining/the-contemporary-dining-scene-est-1985.html | CRITICS NOTEBOOK The Contemporary Dining Scene Est 1985 | By Frank Bruni | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/what-lulu-has-and-thomas-keller-wants.html | What Lulu Has and Thomas Keller Wants | By Tania Ralli | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-12 | https://www.nytimes.com/2005/10/12/movies/a-desire-to-heal-the-rifts-in-a-troubled-landscape.html | FILM REVIEW A Desire to Heal the Rifts In a Troubled Landscape | By Ao Scott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/movies/a-great-man-of-movies-who-never-shot-a-frame-created-a-way-of-seeing.html | FILM REVIEW A Great Man of Movies Who Never Shot a Frame Created a Way of Seeing | By Ao Scott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/movies/marketing-of-narnia-presents-challenge.html | Marketing Of Narnia Presents Challenge | By Jeff Leeds | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/a-serpent-or-at-least-its-tale-resurfaces.html | Our Towns A Serpent or at Least Its Tale Resurfaces | By Peter Applebome | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/a-threats-journey-from-iraq-to-new-york.html | A Threats Journey From Iraq To New York to Forget About It | By William K Rashbaum and Jim Rutenberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/abandoned-girl-is-visited-by-grandmother-from-bolivia.html | Abandoned Girl Is Visited by Grandmother From Bolivia | By Fernanda Santos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/agency-still-fails-new-jersey-youth-report-says.html | Agency Still Fails New Jersey Youth Report Says | By Richard Lezin Jones and Tina Kelley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/brooklyn-high-school-is-accused-anew-of-forcing-students-out.html | Brooklyn High School Is Accused Anew of Forcing Students Out | By David M Herszenhorn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/corzine-singles-out-foresters-drug-company-profits.html | THE AD CAMPAIGN Corzine Singles Out Forresters Drug Company Profits | By David W Chen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/in-imax-grandeur-hanks-reveals-cool-side-of-the-moon.html | In Imax Grandeur Hanks Reveals Cool Side of the Moon | By Alan Finder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/in-time-of-bird-flu-overseas-live-dinner-beckons-in-queens.html | About New York In Time of Bird Flu Overseas Live Dinner Beckons in Queens | By Dan Barry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/lens-observance.html | LENS Observance | By James Estrin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/man-sought-in-inquiry-on-2-killings-is-found-dead.html | Man Sought In Inquiry On 2 Killings Is Found Dead | By Kareem Fahim and Ann Farmer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metro-briefing-new-york-bronx-deliveryman-in-critical-condition.html | Metro Briefing  New York Bronx Deliveryman In Critical Condition | By Kareem Fahim NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metro-briefing-new-york-brooklyn-case-against-lawyer-to-go-ahead.html | Metro Briefing  New York Brooklyn Case Against Lawyer To Go Ahead | By Nicholas Confessore NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metro-briefing-new-york-brooklyn-teachers-contract-deal-moves.html | Metro Briefing  New York Brooklyn Teachers Contract Deal Moves Ahead | By David Herszenhorn NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metro-briefing-new-york-manhattan-delay-on-fire-dept-ropes.html | Metro Briefing  New York Manhattan Delay On Fire Dept Ropes | By Kareem Fahim NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metro-briefing-new-york-white-plains-former-school-official-admits.html | Metro Briefing  New York White Plains Former School Official Admits Guilt | By Jennifer Medina NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metrocampaigns/connecticuts-top-prosecutor-will-seek-another-term.html | Connecticuts Top Prosecutor Will Seek Another Term | By Stacey Stowe | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metrocampaigns/forrester-and-corzine-clash-in-debate-as-voters.html | Forrester and Corzine Clash in Debate as Voters Tune In on the Radio | By David W Chen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metrocampaigns/mayors-new-campaign-theme-the-potential-danger-in.html | Mayors New Campaign Theme The Potential Danger in Change | By Jim Rutenberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metrocampaigns/spending-sets-record-in-the-race-for-governor.html | Spending Sets Record In the Race For Governor | By David Kocieniewski | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metrocampaigns/truth-test-is-high-school-graduation-rate-up-or.html | Truth Test Is High School Graduation Rate Up or Down | By Winnie Hu | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/metrocampaigns/unable-to-beat-the-gop-golisano-officially-joins-it.html | Unable to Beat the GOP Golisano Officially Joins It | By Michael Cooper | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/no-need-to-feed-parking-meters-on-sundays.html | No Need to Feed Parking Meters On Sundays | By Winnie Hu | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/state-disputes-order-to-spend-56-billion-on-city-schools.html | State Disputes Order to Spend 56 Billion on City Schools | By Shadi Rahimi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/tucked-in-katrina-relief-a-boon-for-online-colleges.html | ON EDUCATION Tucked in Katrina Relief A Boon for Online Colleges | By Samuel G Freedman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/two-executives-plead-guilty-to-larceny.html | Two Executives Plead Guilty To Larceny | By Anemona Hartocollis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/nyregion/you-probably-say-that-to-all-naughty-columnists.html | BOLDFACE | By Corey Kilgannon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/obituaries/william-mckeon-85-exleader-of-democrats-in-new-york-state.html | William McKeon 85 ExLeader Of Democrats in New York State | By Wolfgang Saxon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/next-a-war-against-nature.html | Next A War Against Nature | By Robert D Kaplan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/silence-and-suicide.html | Silence and Suicide | By Thomas L Friedman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/opinion/to-sir-with-love.html | To Sir With Love | By Maureen Dowd | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/politics/delay-is-a-king-without-a-crown-in-the-house.html | For House Republicans Delay Remains King But Without a Crown | By Carl Hulse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/politics/epa-hears-public-testimony-on-new-radiation-allowances.html | EPA Hears Public Testimony On New Radiation Allowances | By Matthew L Wald | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/politics/pirro-struggles-for-traction-in-senate-race.html | Political Memo Pirro Struggles for Traction in Senate Race | By Raymond Hernandez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/politics/politicsspecial1/first-lady-enters-debate-over-nomination-for.html | First Lady Enters Debate Over Nomination for Court | By Sheryl Gay Stolberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/politics/politicsspecial1/gop-aides-add-voicesto-resistance-to-miers.html | GOP Aides Add Voices To Resistance Over Nominee | By David D Kirkpatrick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/politics/private-grant-to-smithsonian-allows-projects.html | Private Grant To Smithsonian Allows Repairs | By Lynette Clemetson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/politics/supreme-court-takes-up-2-cases-challenging-powers-of-us-regulators.html | Supreme Court Takes Up 2 Cases Challenging Powers of US Regulators to Protect Wetlands | By Linda Greenhouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/politics/tax-panel-says-popular-breaks-should-be-cut.html | Tax Panel Says Popular Breaks Should Be Cut | By David E Rosenbaum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-12 | https://www.nytimes.com/2005/10/12/politics /times-reporter-to-testify-on-recently-found-notes.html | Times Reporter to Testify On Recently Found Notes | By David Johnston | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/realest ate/wanting-the-old-main-street-back.html | Square Feet Wanting the Old Main Street Back | By Lisa Chamberlain | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/ baseball/making-himself-at-home.html | BASEBALL Making Himself at Home | By Lee Jenkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/ baseball/no-letdown-for-the-weary-angels-have-their-cushion.html | BASEBALL No Letdown for the Weary Angels Have Their Cushion | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/ baseball/thanks-to-fox-analysts-arod-takes-his-lumps.html | TV SPORTS Thanks to Fox Analysts ARod Takes His Lumps | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/ baseball/time-for-reflection-and-dissection-in-yankees-world.html | BASEBALL Time For Reflection And Dissection In Yankees World | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/ baseball/time-for-the-boss-to-fire-himself.html | Sports of The Times Steinbrenner Should Fire Himself | By Selena Roberts | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/ baseball/watch-out-ride-could-get-bumpy.html | Sports of The Times Watch Out Ride Could Get Bumpy | By Harvey Araton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/ basketball/artest-returns-but-says-he-wont-back-down.html | PRO BASKETBALL Artest Returns but Says He Wont Back Down | By John Eligon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/ basketball/knicks-young-roster-leaves-brown-restless.html | PRO BASKETBALL Knicks Young Roster Leaves Brown Restless | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/ football/giants-dont-say-boo-about-byes.html | PRO FOOTBALL Giants Dont Say Boo About Byes | By John Branch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/ football/roethlisbergers-injury-has-not-ended-his-season.html | PRO FOOTBALL Injury to Steelers Roethlisberger Is Not as Bad as First Feared | By Clifton Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/sports/ yankees-are-running-in-place-behind-mets.html | On Baseball Yankees Are Running In Place Behind Mets | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/technol ogy/antitrust-suit-turns-into-a-partnership-for-microsoft.html | Antitrust Suit Turns Into A Partnership For Microsoft | By Steve Lohr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/technol ogy/apples-profit-quadruples-yet-stock-falls.html | Apples Profit Quadruples Yet Stock Falls | By Laurie J Flynn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/technol ogy/google-earmarks-265-million-for-charity-and-social-causes.html | Google Earmarks 265 Million for Charity and Social Causes | By Saul Hansell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/technol ogy/prize-to-group-that-uses-web-to-aid-schools.html | Prize to Group That Uses Web To Aid Schools | By Stephanie Strom | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/technol ogy/study-says-software-makers-supply-tools-to-censor-web.html | Study Says Software Makers Supply Tools to Censor Web | By Tom Zeller Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/theater /arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/theater /now-arguing-near-you-the-evolution-drama.html | Now Arguing Near You The Evolution Drama | By Steven McElroy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/theater /reviews/an-innocent-kiss-between-men-becomes-a-tabloid-affair.html | THEATER REVIEW An Innocent Kiss Between Men Becomes a Tabloid Affair | By Phoebe Hoban | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-12 | https://www.nytimes.com/2005/10/12/us/air-force-rule-on-chaplains-was-revoked.html | Air Force Rule On Chaplains Was Revoked | By Laurie Goodstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/us/education/national-briefing-south-georgia-student-confesses-in-bomb-case.html | National Briefing  South Georgia Student Confesses In Bomb Case | By Brenda Goodman NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/us/family-feuds-over-soldiers-remains.html | Family Feuds Over Soldiers Remains | By Dean E Murphy and Carolyn Marshall | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/us/los-angeles-files-recount-decades-of-priests-abuse.html | LOS ANGELES FILES RECOUNT DECADES OF PRIESTS ABUSE | By John M Broder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/us/national-briefing-new-england-new-hampshire-four-missing-in-floods.html | National Briefing  New England New Hampshire Four Missing In Floods | By Katie Zezima NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/us/national-briefing-washington-agreement-reached-in-amtrak-case.html | National Briefing  Washington Agreement Reached In Amtrak Case | By John Files NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/us/nationalspecial/analyses-of-floodwater-find-lower-levels-of-toxic.html | STORM AND CRISIS ENVIRONMENT Analyses of Floodwater Find Lower Levels of Toxic Chemicals Than Feared | By Kenneth Chang | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/us/nationalspecial/bush-tours-sites-of-gulf-revitalization.html | STORM AND CRISIS THE PRESIDENT Bush Tours Sites of Gulf Revitalization | By Anne E Kornblut | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/us/nationalspecial/forced-from-new-orleans-but-neighbors-still.html | STORM AND CRISIS THE DISPLACED Forced From New Orleans but Neighbors Still | By Deborah Sontag | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/us/nationalspecial/seeking-money-after-a-beating.html | STORM AND CRISIS THE POLICE Seeking Money After a Beating | By Christine Hauser | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/washington/world/world-briefing-americas-nicaragua-deal-to-defuse-power.html | World Briefing  Americas Nicaragua Deal To Defuse Power Struggle | By James C McKinley Jr NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/world/africa/african-food-for-africas-starving-is-roadblocked-in-congress.html | Poverty Memo African Food for Africas Starving Is Roadblocked in Congress | By Celia W Dugger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/world/africa/liberians-line-up-to-vote-saying-long-wait-is-worth-it.html | Liberians Line Up to Vote Saying Long Wait Is Worth It | By Lydia Polgreen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/world/aid-fails-to-reach-thousands-in-pakistan-quake-zone.html | Aid Fails to Reach Thousands in Pakistan Quake Zone | By Carlotta Gall and David Rohde | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/world/americas/guatemala-storm-toll-expected-to-top-1000.html | Guatemala Storm Toll Expected to Top 1000 | By Ginger Thompson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/world/asia/a-big-debate-on-little-people-ancient-species-or-modern-dwarfs.html | A Big Debate on Little People Ancient Species or Modern Dwarfs | By John Noble Wilford | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/world/asia/china-hopes-economy-plan-will-bridge-income-gap.html | China Hopes Economy Plan Will Bridge Income Gap | By Joseph Kahn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/world/asia/chinese-astronauts-begin-5-days-in-low-orbit.html | On Live Television 2 Chinese Astronauts Begin 5 Days in Low Orbit of Earth | By Howard W French | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/world/asia/ramadan-ritual-fast-daily-pray-head-to-the-mall.html | Ramadan Ritual Fast Daily Pray Head to the Mall | By Hassan M Fattah | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/world/europe/only-marginal-reforms-are-expected-in-germany.html | Only Marginal Reforms Are Expected in Germany | By Richard Bernstein and Mark Landler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-12 | https://www.nytimes.com/2005/10/12/world/europe/war-crime-trial-opens-for-serbs-linked-to-deaths-in-croatia-in.html | War Crime Trial Opens for Serbs Linked to Deaths In Croatia In 91 | By Marlise Simons | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/world/middleeast/full-qaeda-letter-to-iraq-ally-speaks-of-groups-global.html | Full Qaeda Letter to Iraq Ally Speaks of Groups Global Goal | By Douglas Jehl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/world/middleeast/leaders-in-iraq-agree-to-change-in-constitution.html | LEADERS IN IRAQ AGREE TO CHANGE IN CONSTITUTION | By Robert F Worth | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/world/pentagon-orders-additional-aid-for-guatemala.html | Pentagon Orders Additional Aid For Guatemala | By Eric Schmitt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/world/rice-reaches-pact-on-keeping-central-asia-base.html | Rice Reaches Pact on Keeping Central Asia Base | By Joel Brinkley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/world/world-briefing-europe-britain-withdrawal-in-tory-leader-race.html | World Briefing Europe Britain Withdrawal In Tory Leader Race | By Alan Cowell NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/world/world-briefing-europe-hungary-us-apologizes-for-1945-looting.html | World Briefing Europe Hungary US Apologizes For 1945 Looting | By John Files NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/a-tale-evolves-along-with-its-director.html | BALLET REVIEW Dark Tale Changes Fields Along With Its Director | By John Rockwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/arts-briefly-country-cancellations.html | Arts Briefly Country Cancellations | By Phil Sweetland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/arts-briefly-earl-delivers-for-nbc.html | Arts Briefly Earl Delivers for NBC | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/arts-briefly-pop-charts-new-music-rules.html | Arts Briefly Pop Charts New Music Rules | By Ben Sisario | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/arts-briefly-stones-of-daytime.html | Arts Briefly Stones of Daytime | By Ben Sisario | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/dance/in-a-political-climate-ice-melts-by-moonlight.html | DANCE REVIEW In a Political Climate Ice Melts by Moonlight | By Gia Kourlas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/design/an-antarctica-sighting-in-central-park.html | An Antarctica Sighting in Central Park | By Randy Kennedy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/design/going-for-cozy-glamour-in-san-francisco.html | ARCHITECTURE REVIEW Going for Cozy Glamour in San Francisco | By Nicolai Ouroussoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/design/gulf-coast-a-vision-to-revive-not-repeat.html | Gulf Coast A Vision To Revive Not Repeat | By Robin Pogrebin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/music/a-historic-discovery-in-beethovens-own-hand.html | A Historic Discovery in Beethovens Own Hand | By Daniel J Wakin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/music/a-thorny-program-made-piquant-rather-than-prickly.html | RECITAL REVIEW A Thorny Program Made Piquant Rather Than Prickly | By Anne Midgette | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/music/a-trio-more-astringent-than-the-sum-of-its-parts.html | JAZZ REVIEW A Trio More Astringent Than the Sum of Its Parts | By Nate Chinen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/music/cracking-the-code-in-hiphop.html | CRITICS NOTEBOOK Cracking The Code In HipHop | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/music/film-puts-a-new-focus-on-the-master-of-ethiojazz.html | Film Puts a New Focus on the Master of Ethiojazz | By Ben Sisario | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/music/for-juilliards-centenary-a-work-about-student-days.html | MUSIC REVIEW For Juilliards Centenary a Work About Student Days | By Allan Kozinn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/music/shes-still-glowin-fellas-shes-still-kickin.html | CABARET REVIEW Shes Still Glowin Fellas Shes Still Kickin | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/us-stands-alone-on-unesco-cultural-issue.html | US Stands Alone on Unesco Cultural Issue | By Alan Riding | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/arts/yogas-great-teacher-draws-crowds-on-final-us-tour.html | Yogas Great Teacher Draws Crowds on Final US Tour | By Hilary De Vries | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/books/honoring-the-best-bad-dog-a-family-could-ever-have.html | BOOKS OF THE TIMES Honoring the Best Bad Dog A Family Could Ever Have | By Janet Maslin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/books/national-book-awards-names-finalists.html | National Book Awards Names Finalists | By Edward Wyatt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/business/exchief-of-refco-is-charged-by-us.html | ExChief Of Refco Is Charged By US | By Jenny Anderson and Riva D Atlas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/business/henry-y-hwang-dies-at-77-founded-asianamerican-bank.html | Henry Y Hwang Dies at 77 Founded AsianAmerican Bank | By Douglas Martin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/business/johnson-sues-amgen-over-sales-practice.html | Johnson Sues Amgen Over Sales Practice | By Andrew Pollack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/business/media/a-toast-to-a-liqueur-if-you-can-say-it.html | THE MEDIA BUSINESS ADVERTISING A Toast to a Liqueur If You Can Say It | By Julie Bosman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/business/prospering-on-periphery-of-the-real-estate-boom.html | SMALL BUSINESS Prospering on Periphery Of the Real Estate Boom | By Anne Field | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Julie Bosman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/business/the-media-business-advertising-addenda-saatchi-brothers-lose.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Brothers Lose British Airways Account | By Julie Bosman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/business/why-the-tepid-response-to-higher-gasoline-prices.html | ECONOMIC SCENE Why the Tepid Response to Higher Gasoline Prices | By Alan B Krueger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/business/world-business-briefing-europe-italy-contract-for-bridge-to-sicily.html | World Business Briefing  Europe Italy Contract for Bridge to Sicily | By Eric Sylvers IHT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/worldbusiness/oil-spreads-wealth-in-russia-and-russians-are.html | INTERNATIONAL BUSINESS Oil Spreads Wealth in Russia and Russians Are Spending It on Foreign Cars | By Andrew Kramer and James Brooke | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/pfizer-gets-mixed-verdict-in-british-lipitor-patent.html | MARKET PLACE Pfizer Gets Mixed Verdict in British Lipitor Patent Case | By Alex Berenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/business/worldbusiness/trade-talks-are-hung-up-on-subsidies-to-farmers.html | INTERNATIONAL BUSINESS Trade Talks Are Hung Up On Subsidies To Farmers | By Tom Wright | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/crosswords/bridge/finding-a-way-that-works-no-matter-what-the-split.html | Bridge Finding a Way That Works No Matter What the Split | By Phillip Alder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/education/court-bars-collection-of-sat-booklets-by-tutor.html | Court Bars Collection of SAT Booklets by Tutor | By Karen W Arenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-13 | https://www.nytimes.com/2005/10/13/fashion/thursdaystyles/big-girls-dont-cry.html | Big Girls Dont Cry | By Stephanie Rosenbloom | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/fashion/thursdaystyles/dior-downsizes-le-grand-salon.html | FRONT ROW Dior Downsizes Le Grand Salon | By Eric Wilson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/fashion/thursdaystyles/first-comes-the-baby-carriage.html | First Comes the Baby Carriage | By Amy Harmon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/fashion/thursdaystyles/optimisms-the-point-not-excess-baggage.html | Optimisms the Point Not Excess Baggage | By Eric Wilson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/fashion/thursdaystyles/putting-the-gym-back-in-gym-class.html | PHYSICAL CULTURE Putting the Gym Back In Gym Class | By Julie Bosman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/fashion/thursdaystyles/tall-boots-low-heels-high-drama.html | Online Shopper Tall Boots Low Heels High Drama | By Michelle Slatalla | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/fashion/thursdaystyles/tune-in-dial-up-and-buy.html | Critical Shopper Tune In Dial Up and Buy | By Alex Kuczynski | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/garden/furniture-prices-heading-up.html | Furniture Prices Heading Up | By Bradford McKee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/garden/make-an-offer.html | TURF Make an Offer | By Motoko Rich | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/garden/marthatown-living-in-the-bubble.html | Marthatown Living In the Bubble | By Rick Lyman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/garden/the-monoliths-next-door.html | The Monoliths Next Door | By Penelope Green | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/garden/to-plant-along-a-stream.html | GARDEN QA | By Leslie Land | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/garden/updating-your-fireplace.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/garden/why-wash-the-dishes-if-the-kitchen-will-disappear.html | HOUSE PROUD Wash the Dishes If the Kitchen Will Disappear | By Kathryn Harris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/health/fda-to-weigh-athome-testing-for-aids-virus.html | FDA to Weigh AtHome Testing For AIDS Virus | By Gardiner Harris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/health/treated-for-illness-then-lost-in-labyrinth-of-bills.html | Treated for Illness Then Lost in Labyrinth of Bills | By Katie Hafner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/movies/creepy-disturbing-doings-in-a-remote-country-cottage.html | FILM REVIEW Creepy Disturbing Doings In a Remote Country Cottage | By Jeannette Catsoulis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/arts-festival-in-east-village-raises-doubts-after-3-years.html | Arts Festival In East Village Raises Doubts After 3 Years | By Colin Moynihan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/city-announces-new-pact-for-sanitation-workers.html | City Settles New Contract For Sanitation | By Steven Greenhouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/city-is-reminded-to-remember-lost-firefighters-each-day.html | City Is Reminded to Remember Lost Firefighters Each Day | By Kareem Fahim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/city-looks-to-make-lighthouse-museum-a-staten-island.html | City Looks for Developer to Make Lighthouse Museum a Staten Island Reality | By Joseph P Fried | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/finding-a-place-for-culture-in-a-quadrant-of-mourning.html | BLOCKS Finding a Place for Culture In a Quadrant of Mourning | By David W Dunlap | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/from-a-staten-island-mosque-quake-aid-thats-made-to-order.html | From a Staten Island Mosque Quake Aid Thats Made to Order | By Andrea Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/health/health-chief-assures-city-of-ample-stock-of-flu-vaccine.html | Health Chief Assures City Of Ample Stock Of Flu Vaccine | By Shadi Rahimi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/in-forrestercorzine-battle-its-giuliani-versus-edwards.html | In ForresterCorzine Battle Its Giuliani Versus Edwards | By Damien Cave and Caren Chesler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/in-lieu-of-any-real-news-a-closer-look-at-pillow-lips.html | BOLDFACE | By Corey Kilgannon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/it-rains-buckets-then-barrels-across-region.html | It Rains Buckets Then Barrels Across Region | By Anahad OConnor and Manny Fernandez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/its-hoi-polloi-time-again-for-some-new-jersey-riders.html | Free Upgrade to Amtrak Ends For Some New Jersey Riders | By Patrick McGeehan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/make-way-for-ducks-in-manhattan.html | Make Way for Ducks in Manhattan A Plan for Amphibious Tour Buses in the City | By Patrick McGeehan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/metro-briefing-new-york-albany-state-land-deal-criticized.html | Metro Briefing  New York Albany State Land Deal Criticized | By Michael Cooper NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/metro-briefing-new-york-bronx-deliveryman-shot-in-robbery-dies.html | Metro Briefing  New York Bronx Deliveryman Shot In Robbery Dies | By Michael Wilson NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/metro-briefing-new-york-brooklyn-defendant-in-mob-trial-disappears.html | Metro Briefing  New York Brooklyn Defendant In Mob Trial Disappears | By William K Rashbaum NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/metro-briefing-new-york-kingston-smaller-watershed-resort-proposed.html | Metro Briefing  New York Kingston Smaller Watershed Resort Proposed | By Anthony Depalma NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/metro-briefing-new-york-mount-pleasant-new-water-plant-delayed.html | Metro Briefing  New York Mount Pleasant New Water Plant Delayed | By Anthony Depalma NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/metrocampaigns/mayor-vows-a-bigger-role-in-rebuilding-at-ground-zero.html | Mayor Vows a Bigger Role in Rebuilding at Ground Zero | By Diane Cardwell and Jim Rutenberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/mood-darkens-on-rebuilding-a-poll-finds.html | Mood Darkens On Rebuilding A Poll Finds | By David W Dunlap | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/officials-say-toospecific-tip-cast-doubt-on-terror-threat.html | Officials Say TooSpecific Tip Cast Doubt on Terror Threat | By William K Rashbaum and Douglas Jehl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/race-plays-silent-role-in-campaign-for-mayor-of-buffalo.html | Race Plays Silent Role in Campaign for Mayor of Buffalo | By Jonathan P Hicks | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/recalling-28-flavors-safe-as-milk.html | Metro Matters Recalling 28 Flavors Safe as Milk | By Joyce Purnick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/sanford-m-katz-75-lawyer-for-defense-in-panther-21-trial-dies.html | Sanford M Katz 75 Lawyer For Defense in Panther 21 Trial | By Margalit Fox | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/towers-security-described-as-small-issue-in-early-days.html | Towers Security Described As Small Issue in Early Days | By Anemona Hartocollis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/where-monarchs-stop-and-eat-the-flowers.html | INK Where Monarchs Stop and Eat The Flowers | By Keith Meyers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-13 | https://www.nytimes.com/2005/10/13/nyregion/woman-killed-and-2-men-are-hurt-in-shooting-outside-manhattan.html | Woman Killed and 2 Men Are Hurt in Shooting Outside Manhattan Nightclub | By Michael Wilson and Colin Moynihan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/after-the-deluge-some-questions.html | After the Deluge Some Questions | By John M Barry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/bushs-pledge-the-jokes-on-the-poor.html | Bushs Pledge The Jokes on the Poor | By Bob Herbert | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/opinion/in-her-own-words.html | In Her Own Words | By David Brooks | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/politics/agency-orders-frist-to-give-documents-on-sale-of-stock.html | Agency Orders Frist To Give Documents On Sale of Stock | By Carl Hulse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/politics/democrats-see-dream-of-06-victory-taking-form.html | Democrats See Dream of 06 Victory Taking Form | By Robin Toner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/politics/politicsspecial1/bush-criticized-over-emphasis-on-religion-of.html | Bush Criticized Over Emphasis on Religion of Nominee | By Elisabeth Bumiller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/politics/politicsspecial1/justices-grapple-with-whether-public-employees.html | Justices Grapple With Whether Public Employees Enjoy FreeSpeech Rights on the Job | By Linda Greenhouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/science/top-advisory-panel-warns-of-an-erosion-of-the-us-competitive-edge.html | Top Advisory Panel Warns of an Erosion of the US Competitive Edge in Science | By William J Broad | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/baseball-sum-of-cardinals-parts-equals-game-1-victory.html | BASEBALL Sum of Cardinals Parts Equals Game 1 Victory | By Lee Jenkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/baseball/a-fork-in-the-road-that-torre-must-take.html | Sports of The Times A Fork in the Road That Torre Must Take | By Dave Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/baseball/replays-support-angels-case-against-umpire.html | BASEBALL Replays Support Angels Case Against Umpire | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/baseball/umpire-giveth-and-white-sox-taketh-away.html | BASEBALL Umpire Giveth and White Sox Taketh Away | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/baseball/yanks-schism-is-exposed-as-stottlemyre-departs.html | BASEBALL Yanks Schism Is Exposed As Stottlemyre Departs | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/basketball/under-brown-guards-get-the-point.html | BASKETBALL Under Brown Guards Get The Point | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/football/all-eyes-following-williams-on-sunday.html | PRO FOOTBALL All Eyes Following Williams On Sunday | By Charlie Nobles | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/football/martin-is-the-key-piece-in-the-jets-chess-game.html | PRO FOOTBALL Martin Is the Key Piece In the Jets Chess Game | By Karen Crouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/football/parcells-has-moved-but-his-shadow-lingers-over-giants.html | PRO FOOTBALL Parcells Has Moved But His Shadow Lingers Over Giants | By John Branch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/golf/sorenstam-celebrates-youth-movement.html | GOLF Sorenstam Celebrates Youth Movement | By Damon Hack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/hockey/rangers-pass-and-parise-scores-for-devils.html | HOCKEY Rangers Pass and Parise Scores for Devils | By Jason Diamos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/ncaafootball/a-quarterback-from-dublin-is-a-perfect-fit-for-the.html | COLLEGE FOOTBALL A Quarterback From Dublin Is a Perfect Fit for the Irish | By Pete Thamel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-13 | https://www.nytimes.com/2005/10/13/sports/ncaafootball/the-price-of-winning-is-higher-at-notre-dame.html | COLLEGE FOOTBALL The Price of Winning Is Higher at Notre Dame | By Pete Thamel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/sportsspecial/running-to-new-york-on-wings-of-water.html | MARATHON Running to New York on Wings of Water | By Jere Longman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/style/health/skin-deep-face-it-princess-your-skin-is-probably-quite-common.html | SKIN DEEP Face It Princess Your Skin Is Probably Quite Common | By Natasha Singer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/style/home and garden/currents-antiques-from-the-bayou-to-a-haven-in-the.html | CURRENTS ANTIQUES From the Bayou To a Haven In the Village | By Nc Maisak | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/style/home and garden/currents-decorating-portraits-of-kings-at-home.html | CURRENTS DECORATING Portraits of Kings at Home | By Elaine Louie | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/style/home and garden/currents-exhibition-evidence-that-frank-lloyd-wright.html | CURRENTS EXHIBITION Evidence That Frank Lloyd Wright Could Draw Vertical Lines Too | By Elaine Louie | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/style/home and garden/currents-restaurant-four-neighborhoods-under-one-roof.html | CURRENTS RESTAURANT Four Neighborhoods Under One Roof Enter Unwind Drink and Eat | By Elaine Louie | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/style/home and garden/currents-seating-sometimes-an-italian-chair-is-also-a.html | CURRENTS SEATING Sometimes An Italian Chair Is Also a Ladder | By Raul A Barreneche | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/style/home and garden/currents-who-knew-for-the-stuffladen-a-new-ebay-store.html | CURRENTS WHO KNEW For the StuffLaden a New eBay Store | By Marianne Rohrlich | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/style/home and garden/personal-shopper-warm-thoughts-for-chilly-days.html | PERSONAL SHOPPER Warm Thoughts For Chilly Days | By Marianne Rohrlich | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/on-the-street-then.html | On The Street Then | By Ruth La Ferla | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/style/physical-culture-if-the-shoe-sticks-wear-it.html | PHYSICAL CULTURE If the Shoe Sticks Wear It | By Yishane Lee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/big-hitters-said-to-want-piece-of-aol.html | TECHNOLOGY Big Hitters Said to Want Piece of AOL | By Saul Hansell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/circuits/a-marriage-of-bookshelf-and-phone.html | CIRCUITS A Marriage Of Bookshelf And Phone | By David Pogue | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/circuits/avoiding-buying-pirated-windows.html | QA | By J D Biersdorfer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/circuits/instead-of-a-printout-a-polyglot-travel-guide.html | CIRCUITS Instead of a Printout A Polyglot Travel Guide | By Ivan Berger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/circuits/it-worked-in-a-steel-mill-now-try-it-in-the-childrens.html | CIRCUITS It Worked in a Steel Mill Now Try It in the Childrens Car Pool | By Ian Austen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/circuits/mp3-cubed-can-double-as-fashion.html | CIRCUITS MP3 Cubed Can Double As Fashion | By Andrew Zipern | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/circuits/tablet-pcs-reach-for-the-masses.html | Basics Tablet PCs Reach for the Masses | By Thomas J Fitzgerald | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/circuits/the-ipod-meets-home-entertainment-systems.html | CIRCUITS The IPod Meets Home Entertainment Systems | By John Biggs | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/new-rites-of-passage.html | TECHNOLOGY New Rites of Passage | By Michael Barbaro | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/technology/with-new-ipod-apple-aims-to-be-a-video-star.html | TECHNOLOGY With New IPod Apple Aims to Be a Video Star | By John Markoff and Laura M Holson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/us/amtrak-breakup-advances.html | Train Board Backs Shift Of Corridor | By Matthew L Wald | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/us/army-pressed-on-handling-of-casualties.html | Army Pressed On Handling Of Casualties | By Gretchen Ruethling | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/us/asian-shots-are-proposed-as-flu-fighter.html | Asian Shots Are Proposed As Flu Fighter | By Donald G McNeil Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/us/contempt-finding-is-lifted-in-case-of-times-reporter.html | Contempt Finding Is Lifted In Case of Times Reporter | By David Johnston | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/us/data-on-marriage-and-births-reflect-the-political-divide.html | Data on Marriage and Births Reflect the Political Divide | By Tamar Lewin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/health/troubled-maker-of-flu-shots-wins-approval-of-first-batch.html | Troubled Maker of Flu Shots Wins Approval of First Batch | By Gardiner Harris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/us/in-texas-marriage-is-on-ballot.html | In Texas Marriage Is on Ballot | By Ralph Blumenthal | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/us/national-briefing-midatlantic-maryland-help-for-addicts-awaiting.html | National Briefing  MidAtlantic Maryland Help For Addicts Awaiting Treatment | By Gary Gately NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/us/national-briefing-washington-second-university-trustee-resigns.html | National Briefing  Washington Second University Trustee Resigns | By Michael Janofsky NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/us/nationalspecial/11-million-a-day-spent-on-hotels-for-storm-relief.html | STORM AND CRISIS HOUSING 11 MILLION A DAY SPENT ON HOTELS FOR STORM RELIEF | By Eric Lipton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/us/nationalspecial/budget-hotels-provide-a-few-simple-pleasures.html | STORM AND CRISIS THE DISPLACED Budget Hotels Provide A Few Simple Pleasures | By Jodi Wilgoren | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/us/nationalspecial/in-reopened-neighborhood-reunions-laced-with-loss.html | STORM AND CRISIS HOMECOMING In Reopened Neighborhood Reunions Laced With Loss | By Christine Hauser | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/us/nationalspecial/not-guilty-plea-from-the-man-in-beating-tape.html | STORM AND CRISIS THE POLICE Not Guilty Plea From the Man In Beating Tape | By Christine Hauser | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/us/released-files-lead-priests-accusers-to-protest.html | Released Files Lead Priests Accusers to Protest | By John M Broder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/us/so-how-much-do-i-owe.html | So How Much Do I Owe | By David Constantine | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/washington/world/cooperation-in-central-america.html | Cooperation in Central America | By Eric Schmitt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/washington/world/rice-visiting-violent-afghanistan-still-finds-political.html | Rice Visiting Violent Afghanistan Still Finds Political Progress | By Joel Brinkley and Ruhullah Khapalwak | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/world/africa/somalia-pirates-seize-another-aid-ship.html | World Briefing  Africa Somalia Pirates Seize Another Aid Ship | By Marc Lacey NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/world/as-disaster-follows-disaster-relief-groups-feel-the-strain.html | As Disaster Follows Disaster Relief Groups Feel the Strain | By Stephanie Strom | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/world/asia/sunk-in-despair-remote-villages-await-quake-aid.html | SUNK IN DESPAIR REMOTE VILLAGES AWAIT QUAKE AID | By Somini Sengupta and Hari Kumar | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-13 | https://www.nytimes.com/2005/10/13/world/asia/to-the-rescue-in-pakistan-afghans-4-best-helicopters.html | To the Rescue in Pakistan Afghans 4 Best Helicopters | By Carlotta Gall | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/world/europe/masha-behold-your-city-now-dont-keep-us-guessing.html | Moscow Journal Masha Behold Your City Now Dont Keep Us Guessing | By Cj Chivers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/world/in-a-shift-iran-agrees-to-resume-nuclear-talks.html | In a Shift Iran Agrees to Resume Nuclear Talks | By Nazila Fathi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/world/middleeast/a-leading-syrian-minister-dies-apparently-a-suicide.html | A Leading Syrian Minister Dies Apparently a Suicide | By Hassan M Fattah | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/world/middleeast/after-changes-to-iraqi-charter-sunni-leaders-still-differ.html | After Changes to Iraqi Charter Sunni Leaders Still Differ on Support | By Dexter Filkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/world/middleeast/ahead-of-vote-trying-to-make-sunni-iraq-safe.html | Ahead of Vote Trying to Make Sunni Iraq Safe | By Sabrina Tavernise | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/world/middleeast/hamas-figure-among-6-palestinians-arrested.html | Hamas Figure Among 6 Palestinians Arrested | By Steven Erlanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/world/middleeast/report-says-white-house-ignored-cia-on-iraq-chaos.html | Report Says White House Ignored CIA On Iraq Chaos | By Douglas Jehl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/world/poverty-and-inequality-decline-in-former-soviet-union-study-finds.html | Poverty and Inequality Decline in Former Soviet Union Study Finds | By Celia W Dugger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/world/world-briefing-americas-brazil-da-silva-ally-to-head-party.html | World Briefing  Americas Brazil Da Silva Ally To Head Party | By Larry Rohter NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/world/world-briefing-europe-france-exun-envoy-in-iraqi-oil-inquiry.html | World Briefing  Europe France ExUN Envoy In Iraqi Oil Inquiry | By Ariane Bernard NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/art-in-review-evan-penny.html | ART IN REVIEW Evan Penny | By Ken Johnson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/art-in-review-joel-sternfeld.html | ART IN REVIEW Joel Sternfeld | By Holland Cotter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/art-in-review-john-mccracken.html | ART IN REVIEW John McCracken | By Grace Glueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/art-in-review-jules-olitski.html | ART IN REVIEW Jules Olitski | By Roberta Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/art-in-review-lineage.html | ART IN REVIEW LineAge | By Ken Johnson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/art-in-review-paul-brach.html | ART IN REVIEW Paul Brach | By Grace Glueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/art-in-review-september-11-1973.html | ART IN REVIEW September 11 1973 | By Roberta Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/art-in-review-tracking-suburbia-do-you-like-stuff.html | ART IN REVIEW Tracking Suburbia  Do You Like Stuff | By Ken Johnson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/dance/charm-mystery-disorientation-when-cultures-collide.html | DANCE REVIEW Charm Mystery Disorientation When Cultures Collide | By John Rockwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/dance/in-a-climate-and-environment-where-ice-melts-by-moonlight.html | DANCE REVIEW In a Climate and Environment Where Ice Melts by Moonlight | By Gia Kourlas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/dance/the-corps-standouts-from-tip-to-toe.html | CRITICS NOTEBOOK The Corps Standouts From Tip To Toe | By Gia Kourlas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/design/a-painter-of-sweet-blank-flemish-beauty.html | ART REVIEW A Painter of Sweet Blank Flemish Beauty | By Holland Cotter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/design/a-sculptor-from-2-cultures-takes-a-tour-of-colonialism.html | ART REVIEW A Sculptor From 2 Cultures Takes a Tour of Colonialism | By Ken Johnson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/design/auctioning-antiquities-collected-by-an-ancestor.html | Antiques Auctioning Antiquities Collected by an Ancestor | By Wendy Moonan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/design/in-saintgaudenss-name-found-objects-and-a-goose-on-a-noose.html | ART REVIEW In SaintGaudenss Name Found Objects and a Goose on a Noose | By Grace Glueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/design/michelangelo-drawing-is-headed-to-auction-block.html | Inside Art | By Carol Vogel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/design/the-evolution-of-a-master-who-dreamed-on-paper.html | ART REVIEW The Evolution of a Master Who Dreamed on Paper | By Michael Kimmelman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/movies/arts-briefly-canceled-by-fox-simple-life-may-find-a-new-network.html | Arts Briefly Canceled by Fox Simple Life May Find a New Network | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/movies/arts-briefly-lost-is-tops-for-abc.html | Arts Briefly Lost Is Tops for ABC | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/movies/the-listings-oct-14oct-20-dumbo-dance-festival-and.html | THE LISTINGS  OCT 14OCT 20 DUMBO DANCE FESTIVAL AND INTERNATIONAL DUMBO DANCE FESTIVAL | By Claudia La Rocco | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/movies/the-listings-oct-14oct-20-geoffrey-keezer-trio.html | THE LISTINGS  OCT 14OCT 20 GEOFFREY KEEZER TRIO | By Nate Chinen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/movies/the-listings-oct-14oct-21-if-you-see-something.html | THE LISTINGS  OCT 14OCT 21 IF YOU SEE SOMETHING | By Roberta Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/music/connecting-with-the-blues-and-with-dylan.html | CABARET REVIEW Connecting With the Blues and With Dylan | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/music/jerome-roth-new-york-oboe-player-is-dead-at-87.html | Jerome Roth 87 New York Oboe Player | By Daniel J Wakin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/music/unsingable-maybe-yet-daphne-blooms.html | Unsingable Maybe Yet Daphne Blooms | By Anne Midgette | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/tales-you-havent-heard-once-upon-a-time.html | Family Fare | By Laurel Graeber | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/television/return-of-the-notsobenevolent-dead.html | TV WEEKEND Return of the NotSoBenevolent Dead | By Ned Martel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/books/a-marriage-journeys-into-the-dark-fairytale-forest.html | BOOKS OF THE TIMES A Marriage Journeys Into the Dark FairyTale Forest | By Michiko Kakutani | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/books/arts/an-appraisal-fear-and-miscommunication-in-pinterland.html | AN APPRAISAL Fear and Miscommunication in Pinterland | By Ben Brantley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/books/pinter-wins-nobel-for-dramas-of-ominous-power-struggles.html | Pinter Wins Nobel for Dramas Of Ominous Power Struggles | By Sarah Lyall | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| 2005-10-14 | https://www.nytimes.com/2005/10/14/business/a-law-firm-adds-another-shingle-consultant.html | LEGAL BEAT A Law Firm Adds Another Shingle Consultant | By Jonathan D Glater | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/business/a-new-push-to-mix-oil-and-water.html | A New Push To Mix Oil And Water Energy Producers Make Case For More Coastal Drilling | By Jad Mouawad | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/business/bankruptcy-law-is-criticized-for-creditors-role-in-counseling.html | Creditors Role In Counseling Draws Critics | By Eric Dash and Jennifer Bayot | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/business/but-as-the-brokerage-firm-struggles-the-markets-seem-to-shrug.html | But as the Brokerage Firm Struggles the Markets Seem to Shrug | By Gretchen Morgenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/business/court-rules-congoleums-law-firm-had-conflict.html | Court Rules Congoleums Law Firm Had Conflict | By Jonathan D Glater | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/business/dutch-court-blocks-sale-of-stents.html | Dutch Court Blocks Sale of Stents | By Barnaby J Feder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/business/how-to-get-rich-by-losing-millions.html | How to Get Rich by Losing Millions | By Floyd Norris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/business/londons-financial-district-feels-its-oats.html | STREET SCENE Londons Financial District Feels Its Oats | By Heather Timmons | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/business/refco-imposes-a-partial-moratorium-as-customers-seek-to-close.html | Refco Imposes a Partial Moratorium As Customers Seek to Close Accounts | By Jenny Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/business/sec-accuses-hedge-fund-of-deceiving-its-investors.html | SEC Accuses Hedge Fund Of Deceiving Its Investors | By Landon Thomas Jr and Jenny Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/business/snow-urges-consumerism-on-china-trip.html | INTERNATIONAL BUSINESS Snow Urges Consumerism On China Trip | By Edmund L Andrews | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/business/trade-deficit-widens-on-rising-energy-imports.html | Trade Deficit Widens on Rising Energy Imports | By Vikas Bajaj | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/business/with-fewer-paying-up-aolcom-shifts-to-free.html | MEDIA ADVERTISING With Fewer Paying Up AOLcom Shifts to Free | By Stuart Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/business/world-business-briefing-americas-canada-trade-surplus-rises.html | World Business Briefing  Americas Canada Trade Surplus Rises | By Ian Austen NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/business/world-business-briefing-asia-india-bank-posts-31-rise-in-profit.html | World Business Briefing  Asia India Bank Posts 31 Rise in Profit | By Saritha Rai NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/business/world-business-briefing-europe-france-ferry-workers-to-end-strike.html | World Business Briefing  Europe France Ferry Workers to End Strike | By James Kanter IHT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/dining/egg.html | Diners Journal | By Eric Asimov | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/health/indian-company-to-make-generic-version-of-flu-drug-tamiflu.html | Indian Company to Make Generic Version of Flu Drug Tamiflu | By Donald G McNeil Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/movies/a-farmer-dies-drama-follows.html | FILM REVIEW A Farmer Dies Drama Follows | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/movies/a-south-korean-political-thriller-recounts-an-odd-assassination.html | FILM REVIEW A South Korean Political Thriller Recounts an Odd Assassination | By Ao Scott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/movies/an-adopted-gay-son-set-adrift-makes-spiritual-connections.html | FILM REVIEW An Adopted Gay Son Set Adrift Makes Spiritual Connections | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-14 | https://www.nytimes.com/2005/10/14/movies/fallout-from-a-ruinous-civil-war-seen-through-a-childs.html | FILM REVIEW Fallout From a Ruinous Civil War Seen Through a Childs Eyes | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/movies/grief-love-and-shoes-in-a-kentucky-stew.html | FILM REVIEW Grief Love and Shoes In a Kentucky Stew | By A O Scott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/movies/nine-women-and-nine-intense-moments-in-their-lives.html | FILM REVIEW Nine Women and Nine Intense Moments in Their Lives | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/movies/some-notsofunny-business-involving-two-comedians.html | FILM REVIEW Some NotSoFunny Business Involving Two Comedians | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/movies/the-strange-but-somewhat-true-story-of-a-bounty-hunter.html | FILM REVIEW The Strange but Somewhat True Story of a Bounty Hunter | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/a-contest-of-suffering-with-the-us-as-a-prize.html | A Contest of Suffering With the US as a Prize Tearful Story of a Girl Left Behind Isnt Sad Enough to Earn a Visa | By Nina Bernstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/adoption-route-in-new-jersey-is-still-complex.html | Adoption Route In New Jersey Is Still Complex | By Tina Kelley and Richard Lezin Jones | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/agency-asks-if-insider-told-relative-of-rail-threat.html | Agency Asks If Insider Told Relative Of Rail Threat | By William K Rashbaum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/and-on-the-seventh-day-it-rained-more.html | And on the Seventh Day It Rained More and New York Lamented | By James Barron | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/as-rain-persists-floods-push-people-out.html | As Rain Persists Floods Push People Out | By Damien Cave | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/democrats-criticize-rells-choice-for-campaign-lawyer.html | Democrats Criticize Rells Choice for Campaign Lawyer | By Stacey Stowe | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/fighting-for-those-too-small-to-fight-back.html | PUBLIC LIVES Fighting for Those Too Small to Fight Back | By Robin Finn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/foundations-join-citys-effort-on-affordable-housing-loans.html | Foundations Join Citys Effort On Affordable Housing Loans | By Jennifer 8 Lee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/if-prs-your-bag-lure-em-with-swag.html | BOLDFACE | By Corey Kilgannon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/mentally-ill-man-is-severely-beaten-in-his-building.html | Mentally Ill Man Is Severely Beaten in His Building | By Kareem Fahim and Rachel Metz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/metro-briefing-new-york-bronx-woman-arrested-in-stabbing-death.html | Metro Briefing  New York Bronx Woman Arrested In Stabbing Death | By Kareem Fahim NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/metro-briefing-new-york-queens-body-found-in-car.html | Metro Briefing  New York Queens Body Found In Car | By Manny Fernandez NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/metrocampaigns/an-old-critic-endorses-bloomberg.html | An Old Critic Endorses Bloomberg | By Thomas J Lueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/metrocampaigns/potential-successor-has-ties-to-norman.html | Potential Successor Has Ties to Norman | By Jonathan P Hicks | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/metrocampaigns/what-endorsement-two-reject-claim-on-pirro-site.html | What Endorsement Two Reject Claim on Pirro Site | By Raymond Hernandez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/to-build-arena-in-brooklyndeveloper-first-builds-bridges.html | To Build Arena Developer First Builds Bridges | By Nicholas Confessore | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/u2-moves-to-distance-itself-from-concert-fundraising.html | U2 Moves to Distance Itself From Concert FundRaising | By Patrick D Healy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/what-lies-underfoot.html | NYC What Lies Underfoot | By Clyde Haberman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/yellow-pages-are-the-stage-for-a-debate-over-judaism.html | Yellow Pages Are the Stage For a Debate Over Judaism | By Andy Newman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/obituaries/us/donald-harleman-82-water-pollution-expert-who-aided-cleanups.html | Donald Harleman 82 Water Pollution Expert Who Aided Cleanups Worldwide | By David Tuller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/keeping-us-in-the-race.html | Keeping Us In the Race | By Thomas L Friedman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/opinion/questions-of-character.html | Questions of Character | By Paul Krugman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/the-harriet-miers-i-know.html | The Harriet Miers I Know | By Matthew Scully | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/politics/pentagon-says-iraqi-forces-are-improving-but-still-cant-fight.html | THE STRUGGLE FOR IRAQ COUNTERINSURGENCY Pentagon Says Iraqi Forces Are Improving but Still Cant Fight Alone | By David S Cloud and Eric Schmitt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/realestate/elegant-desert-living-with-a-midwest-touch.html | HAVENS  The Biltmore Neighborhood Phoenix Elegant Desert Living With a Midwest Touch | By Amy Silverman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/realestate/in-love-with-a-spa-want-a-longterm-relationship.html | In Love With a Spa Want a LongTerm Relationship | By Amy Gunderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/baseball/dont-rush-to-instant-replay-maybe-the-umpire-was-only-half.html | Sports of The Times Dont Rush to the Videotape Maybe the Umpire Was Only Half Wrong | By George Vecsey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/baseball/eddings-uneasy-in-the-spotlight-believes-the-ball-hit-the.html | BASEBALL THE UMPIRE AND THE CATCHER | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/baseball/gordon-and-martinez-mull-their-futures-as-yankees.html | BASEBALL Gordon and Martinez Mull Their Futures as Yankees | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/baseball/no-rhyme-or-reason-to-players-fame.html | BASEBALL | By Lee Jenkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/baseball/pitching-in-the-shadows-oswalt-leads-by-example.html | BASEBALL Pitching in the Shadows Oswalt Leads by Example | By Lee Jenkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/football/further-review-confirms-jump-in-infractions.html | INSIDE THE NFL Further Review Confirms Jump In Infractions | By Judy Battista | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/football/how-good-is-the-best-drug-policy.html | PRO FOOTBALL How Good Is the Best Drug Policy | By Judy Battista | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/football/line-makes-big-gains-for-giants.html | FOOTBALL Line Makes Big Gains For Giants | By David Picker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/football/miami-buddies-expect-to-bump-into-each-other-again.html | FOOTBALL Miami Buddies Expect to Bump Into Each Other Again | By Karen Crouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/golf/despite-a-few-butterflies-wie-is-steady-in-her-pro-debut.html | GOLF Despite Butterflies Wie Is Steady In Pro Debut | By Damon Hack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/hockey-rangers-catch-the-devils-brodeur-off-his-game.html | HOCKEY Rangers Catch the Devils Brodeur Off His Game | By Jason Diamos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/ncaafootball/paterno-finds-the-new-age-for-his-unbeaten-team.html | FOOTBALL Paterno Finds A New Age For His Unbeaten Team | By Joe Lapointe | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/ncaafootball/rahrah-approach-connects-for-weis.html | Sports of The Times The RahRah Approach Connects for Weis | By Selena Roberts | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/sports/ncaafootball/the-irish-and-the-peacock-through-thick-and-thin.html | TV SPORTS Irish and the Peacock Through Thick and Thin | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/technology/behind-artificial-intelligence-a-squadron-of-bright-real-people.html | Behind Artificial Intelligence a Squadron of Bright Real People | By John Markoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/technology/samsung-to-pay-large-fine-in-pricefixing-conspiracy.html | Samsung to Pay Large Fine In PriceFixing Conspiracy | By Laurie J Flynn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/theater/reviews/a-tale-of-sex-and-death-stripped-to-its-core.html | THEATER REVIEW A Tale of Sex and Death Stripped to Its Core | By Jonathan Kalb | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/theater/reviews/skewering-the-strengths-and-stereotypes-of-latino-life.html | THEATER REVIEW Skewering the Strengths and Stereotypes of Latino Life | By Charles Isherwood | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/theater/reviews/tevye-takes-a-new-wife-and-this-one-is-tv-famous.html | THEATER REVIEW Tevye Takes A New Wife And This One Is TV Famous | By Ben Brantley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/theater/the-listings-oct-14oct-20-april-yvette-thompson.html | THE LISTINGS  OCT 14OCT 20 APRIL YVETTE THOMPSON | By Neil Genzlinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/travel/escapes/36-hours-in-moab-utah.html | 36 HOURS Moab Utah | By Cindy Price | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/travel/escapes/day-of-the-dead-remembering-in-a-happy-way.html | AHEAD  Day of the Dead Remembering in a Happy Way | By Nora Krug | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/travel/escapes/southern-californias-offshore-wilderness.html | Southern Californias Offshore Wilderness | By Catherine Billey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/travel/escapes/under-the-radar-on-the-upper-potomac.html | ROAD TRIP Under the Radar On the Upper Potomac | By Peter T Kilborn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/travel/living-here-rental-properties-in-the-fall-its-mine.html | LIVING HERE  Rental Properties In the Fall Its Mine | As told to Amy Gunderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/travel/shopping-puppy-gear.html | SHOPPING Puppy Gear | By Tatiana Boncompagni | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/us/california-vote-arnold-says-yes-warren-says-no.html | Schwarzenegger Says Yes in California Election and Another Star Leads Opposition | By Dean E Murphy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/us/florida-citrus-growers-facing-new-trial.html | Florida Citrus Growers Facing New Trial | By Warren E Leary and Terry Aguayo | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/us/kansas-senator-looking-at-presidential-bid-makes-faith-the-bedrock-of.html | Kansas Senator Looking at Presidential Bid Makes Faith the Bedrock of Campaign | By David D Kirkpatrick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/us/little-authority-for-new-intelligence-post.html | Little Authority for New Intelligence Post | By Douglas Jehl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/us/nationalspecial/courts-slow-recovery-beginsat-train-station-in-new.html | STORM AND CRISIS CRIMINAL JUSTICE Courts Slow Recovery Begins at Train Station | By Christopher Drew | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-14 | https://www.nytimes.com/2005/10/14/us/nationalspecial/in-tent-encampments-frustration-swells.html | STORM AND CRISIS MISSISSIPPI In Tent Encampments Frustration Swells | By Robin Pogrebin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/us/nationalspecial2/from-the-comfort-inn-lobby-heeeeres-austin.html | STORM AND CRISIS VOICES FROM THE STORM From the Comfort Inn Lobby Heeeeres Austin | By Susan Saulny | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/us/prosecutor-subpoenas-phone-data-of-delay.html | Prosecutor Subpoenas DeLay Phone Data | By Philip Shenon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/us/vivian-malone-jones-63-dies-first-black-graduate-of-university-of.html | Vivian Malone Jones 63 Dies First Black Graduate of University of Alabama | By Douglas Martin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/us/white-house-dismisses-idea-of-withdrawal-by-nominee.html | White House Dismisses Idea Of Withdrawal by Nominee | By Richard W Stevenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/washington/jitters-at-the-white-house-over-the-leak-inquiry.html | Jitters at the White House Over the Leak Inquiry | By Richard W Stevenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/washington/world/a-us-democrat-to-go-to-north-korea-for-nuclear-talks.html | A US Democrat to Go to North Korea for Nuclear Talks | By Steven R Weisman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/washington/world/rice-takes-democracy-call-to-central-asians-needing-it.html | Rice Takes Democracy Call To Central Asians Needing It | By Joel Brinkley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/washington/world/world-briefing-americas-nicaragua-rumsfeld-assured.html | World Briefing  Americas Nicaragua Rumsfeld Assured Missiles Are Secure | By Eric Schmitt NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/world/africa/runoff-election-likely-in-liberia.html | World Briefing  Africa Liberia Runoff Election Likely | By Lydia Polgreen NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/world/americas/relief-for-isolated-villages-in-guatemala.html | World Briefing  Americas Guatemala Relief For Isolated Villages | By James C McKinley Jr NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/world/asia-avian-flu-confirmed-as-killer-of-birds-in-turkey.html | Asia Avian Flu Confirmed as Killer of Birds in Turkey | By Elisabeth Rosenthal | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/world/asia/as-relief-lags-injuries-fester-in-quake-zone.html | As Relief Lags Injuries Fester In Quake Zone | By David Rohde | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/world/asia/muslim-charities-reemerge-for-quake-victims.html | Muslim Charities Reemerge for Quake Victims | By Stephanie Strom | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/world/europe/activist-throws-water-at-gorbachev.html | World Briefing  Europe Russia Activist Throws Water At Gorbachev | By Andrew Kramer NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/world/europe/at-least-85-slain-as-rebels-attack-in-south-russia.html | AT LEAST 85 SLAIN AS REBELS ATTACK IN SOUTH RUSSIA | By Cj Chivers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/world/europe/britains-secret-service-indeed-spy-on-it-on-its-web-site.html | London Journal Britains Secret Service Indeed Spy on It on Its Web Site | By Alan Cowell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/world/europe/new-election-rules-pass-lower-house.html | World Briefing  Europe Italy New Election Rules Pass Lower House | By Ian Fisher NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/world/indonesia-considers-tougher-antiterror-laws.html | Indonesia Considers Tougher Antiterror Laws | By Raymond Bonner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/world/middleeast/mideast-knot-one-map-many-paths.html | Mideast Knot One Map Many Paths | By Steven Erlanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-14 | https://www.nytimes.com/2005/10/14/world/middleeast/some-sunnis-now-support-constitution-splitting-opposition.html | THE STRUGGLE FOR IRAQ POLITICS Some Sunnis Now Support Constitution Splitting Opposition | By Edward Wong | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/world/middleeast/syrian-minister-buried-inquiry-backs-suicide.html | World Briefing  Middle East Syria Minister Buried Inquiry Backs Suicide | By Katherine Zoepf NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/world/the-struggle-for-iraq-illicit-weapons-bush-cited-2-allies-over-arms.html | THE STRUGGLE FOR IRAQ ILLICIT WEAPONS Bush Cited 2 Allies Over Arms Book Says | By Douglas Jehl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/world/washington/new-german-leader-same-ties-to-us.html | New German Leader Same Ties to US | By Richard Bernstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/arts-briefly-cbs-sweeps-thursday-yet-again.html | Arts Briefly CBS Sweeps Thursday Yet Again | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/arts-briefly-chess-champion-crowned.html | Arts Briefly Chess Champion Crowned | By Dylan Loeb McClain | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/bridge-the-devious-art-of-the-endplay-or-the-oppositions-dilemma.html | Bridge The Devious Art of the Endplay Or the Oppositions Dilemma | By Phillip Alder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/dance/behind-the-scrim-a-world-of-subtle-textures.html | DANCE REVIEW Behind the Scrim a World of Subtle Textures | By Jennifer Dunning | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/dance/earth-wind-fire-and-of-course-the-void.html | DANCE REVIEW Earth Wind Fire and of Course the Void | By Roslyn Sulcas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/design/a-museum-located-in-the-mind-of-its-director.html | A Museum Located in the Mind of Its Director | By Lynette Clemetson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/design/an-odyssey-in-antiquities-ends-in-questions-at-the-getty-museum.html | An Odyssey in Antiquities Ends in Questions at the Getty Museum | By Hugh Eakin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/movies/film-review-the-spirits-are-restless-the-townspeople-nervous.html | FILM REVIEW The Spirits Are Restless The Townspeople Nervous | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/music/a-musical-manchild-surrounded-by-friends-explores-his-sadness.html | ROCK REVIEW A Musical Manchild Surrounded by Close Friends Explores His Sadness | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/music/an-intense-dialogue-musician-and-piano.html | RECITAL REVIEW An Intense Dialogue Musician And Piano | By Anne Midgette | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/music/such-a-multitude-of-notes-requires-pianists-11-fingers.html | CLASSICAL MUSIC REVIEW Such a Multitude of Notes Requires Pianists 11 Fingers | By James R Oestreich | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/robert-scott-76-president-of-philadelphia-museum-dies.html | Robert Scott 76 President Of Philadelphia Museum | By Margalit Fox | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/television/when-its-easy-to-play-older-wiser-wearier.html | When Its Easy to Play Older Wiser Wearier | By David Carr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/books/arts/arts-briefly-random-house-says-no-to-jung-heirs.html | Arts Briefly Random House Says No to Jung Heirs | By Doreen Carvajal | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/business/a-low-price-always-maybe-not.html | MARKET VALUES A Low Price Always Maybe Not | By Conrad De Aenlle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-15 | https://www.nytimes.com/2005/10/15/business/bankers-oppose-walmart-as-rival.html | Bankers Oppose WalMart As Rival | By Michael Barbaro | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/business/business-briefs-russian-gas-producer-to-sell-shares-to-foreigners.html | BUSINESS BRIEFS Russian Gas Producer to Sell Shares to Foreigners | By Andrew Kramer NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/business/debtors-throng-to-bankruptcy-as-clock-ticks.html | Debtors Throng To Bankruptcy As Clock Ticks | By Eric Dash | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/business/food-for-thought-and-profit.html | PERSONAL BUSINESS WHATS OFFLINE Food for Thought and Profit | By Paul B Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/business/for-foreign-companies-in-china-a-rising-yuan-is-hard-to-swallow.html | For Foreign Companies in China a Rising Yuan Is Hard to Swallow | By David Barboza | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/business/ge-reports-big-gains-in-earnings-and-revenue.html | GE Reports Big Gains In Earnings And Revenue | By Claudia H Deutsch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/business/gm-talks-with-union-advancing.html | GM Talks With Union Advancing | By Jeremy W Peters | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/business/inflation-jumped-12-in-september-to-a-25year-high.html | Inflation Jumped 12 in September to a 25Year High | By Vikas Bajaj | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/business/lipitor-or-generic-billiondollar-battle-looms.html | Lipitor or Generic BillionDollar Battle Looms | By Alex Berenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/business/proof-near-and-far-that-its-not-1950-anymore.html | OFF THE CHARTS Proof Near and Far That Its Not 1950 Anymore | By Floyd Norris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/business/proposed-cuts-in-the-factory-and-in-the-fields.html | FIVE DAYS Proposed Cuts in the Factory and in the Fields | By Mark A Stein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/business/publicis-decides-against-bid-for-aegis.html | Publicis Decides Against Bid For Aegis | By Eric Pfanner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/business/surprise-choice-will-manage-harvards-billions.html | Surprise Choice Will Manage Harvards Billions | By Riva D Atlas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/business/the-fall-of-refco-is-providing-a-test-for-wall-street.html | Picking Up the Pieces The Fall of Refco Is Providing a Test for Wall Street | By Jenny Anderson and Landon Thomas Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/business/the-hammer-of-bankruptcy-at-delphi.html | The Hammer Of Bankruptcy At Delphi | By Joseph Nocera | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/business/to-charities-shirts-cant-compete-with-cash.html | PERSONAL BUSINESS SHORT CUTS To Charities Shirts Cant Compete With Cash | By Alina Tugend | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/business/will-higher-heating-bills-justify-a-new-furnace.html | YOUR MONEY Will Higher Heating Bills Justify a New Furnace | By Damon Darlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/movies/MoviesFeatures/bond-franchise-is-shaken-and-stirred.html | Bond Franchise Is Shaken and Stirred | By Sharon Waxman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/a-message-to-soldiers-hold-on-please.html | A Message to Soldiers Hold On Please Operators Double as Buddies Therapists and Surrogate Mothers | By Vincent M Mallozzi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/abandoned-girl-put-in-care-of-slain-mothers-relatives.html | Abandoned Girl Put in Care Of Slain Mothers Relatives | By Corey Kilgannon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/child-agency-defends-pace-of-its-reforms.html | Child Agency Defends Pace Of Its Reforms | By Richard Lezin Jones | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/city-slickers-get-advice-on-survival-of-wettest.html | City Slickers Get Advice On Survival Of Wettest | By Alan Feuer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/codey-declares-a-state-of-emergency-as-hundreds-are-evacuated.html | Codey Declares a State of Emergency as Hundreds Are Evacuated | By Damien Cave | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/for-trade-center-builders-the-future-starts-with-a-very-old-number.html | For Trade Center Builders the Future Starts With a Very Old Number | By David W Dunlap | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/jury-is-told-of-85-report-that-warned-trade-center.html | Jury Is Told Of 85 Report That Warned Trade Center | By Anemona Hartocollis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/living-along-a-new-jersey-river-and-sometimes-watching-it-move-in.html | Living Along a New Jersey River and Sometimes Watching It Move Right In | By Nate Schweber | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/metrocampaigns/awash-in-cash-mayor-swamps-ferrer-with-ads.html | Awash in Cash Mayor Swamps Ferrer With Ads | By Jim Rutenberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/metrocampaigns/codey-and-corzine-show-unity-first-lady-bolsters.html | Codey and Corzine Show Unity First Lady Bolsters Forrester | By David W Chen and Jeffrey Gettleman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/metrocampaigns/pirros-path-to-republican-nomination-is-clearer-but.html | Pirros Path to Republican Nomination Is Clearer but Obstacles Remain | By Raymond Hernandez and Michael Cooper | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/metrocampaigns/rell-announces-she-will-seek-her-own-term.html | Rell Announces She Will Seek Her Own Term | By William Yardley and Stacey Stowe | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/metrocampaigns/rivals-largess-meets-city-hall-claims-in-mayors.html | Rivals Largess Meets City Hall Claims in Mayors Race | By Winnie Hu | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/metrocampaigns/two-different-kinds-of-math-and-two-spins-on.html | REALITY CHECK Job Numbers Two Different Kinds of Math and Two Spins on Unemployment | By Winnie Hu | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/over-asphalt-rivers-the-source-of-the-3-umbrella.html | About New York Over Asphalt Rivers the Source of the 3 Umbrella | By Dan Barry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/nyregion/talks-on-transit-contract-begin.html | Talks on Transit Contract Begin | By Steven Greenhouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/obituaries/arthur-seldon-economist-is-dead-at-89.html | Arthur Seldon Economist Is Dead at 89 | By Douglas Martin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/license-to-torture.html | License to Torture | By Anthony Lewis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/sex-envy-proximity.html | Sex EnvyProximity | By Maureen Dowd | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/the-opensource-war.html | The OpenSource War | By John Robb | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/opinion/why-righties-cant-teach.html | Why Righties Cant Teach | By John Tierney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/politics/benefit-rising-by-4-percent-but-medicare-takes-a-share.html | Benefit Rising By 4 Percent But Medicare Takes a Share | By Robert Pear | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/politics/bush-adviser-goes-before-grand-jury-again.html | Bush Adviser Goes Before Grand Jury Again | By David Johnston and Richard W Stevenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/politics/gis-and-syrians-in-tense-clashes-on-iraqi-border.html | BORDER CLASHES AS US PRESSURES SYRIA OVER IRAQ | By James Risen and David E Sanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-15 | https://www.nytimes.com/2005/10/15/politics/review-for-payments-to-commentator.html | Review for Payments to Commentator | By Anne E Kornblut | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/baseball/astros-look-to-clemens-from-start-to-finish.html | Sports Of The Times Baseball Pioneer Finds His Inner Curmudgeon | By William C Rhoden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/baseball/astros-look-to-clemens-from-start-to-finish.html | BASEBALL Astros Look to Clemens From Start to Finish | By Ben Shpigel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/baseball/chicago-wins-beyond-a-doubt.html | BASEBALL With Garland Chicago Wins Beyond Doubt | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/baseball/laidback-angel-fans-lose-a-bit-of-cool.html | BASEBALL LaidBack Fans Lose Some Of Their Cool | By Lee Jenkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/baseball/yanks-silence-could-be-saying-a-lot.html | BASEBALL Yanks Silence Could Be Saying a Lot | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/basketball/curry-and-knicks-find-it-hard-to-move-forward.html | PRO BASKETBALL Curry and Knicks Find It Hard to Move Forward | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/basketball/in-curry-knicks-have-a-new-center-and-a-test-case-in.html | PRO BASKETBALL The Knicks Have a Test Case in Medical Ethics | By Liz Robbins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/football/jets-turn-to-a-rookie-to-back-up-martin.html | PRO FOOTBALL Jets Turn to a Rookie to Back Up Martin | By Karen Crouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/golf/wie-knows-how-to-play-and-she-knows-the-rules.html | GOLF Wie Knows How to Play And She Knows the Rules | By Damon Hack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/hockey-holik-comes-backwiser-and-a-thrasher.html | HOCKEY Holik Comes BackWiser and a Thrasher | By Jason Diamos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/ncaafootball/a-quick-study-in-the-lore-of-the-irish.html | COLLEGE FOOTBALL Weis a Quick Study In Lore of the Irish | By Pete Thamel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/ncaafootball/saturdays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/othersports/a-not-quite-emily-post-guide-to-table-manners.html | Game Theory POKER A Not Quite Emily Post Guide to Table Manners | By James McManus | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/othersports/battling-trouble-on-both-sides-of-the-law.html | Game Theory THE GAMER Battling Trouble on Both Sides of the Law | By Charles Herold | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/othersports/espn-and-abc-to-take-nascar-from-tntnbc.html | AUTO RACING ESPN and ABC to Take Nascar From TNTNBC | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/pro-basketball-nets-to-have-depth-tested-with-collins-rehabilitating.html | PRO BASKETBALL Nets to Have Depth Tested With Collins Rehabilitating | By John Eligon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/sports/pro-football-school-of-hard-knocks-giving-giants-an-edge.html | PRO FOOTBALL School of Hard Knocks Giving Giants an Edge | By John Branch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/technology/game-maker-and-spielberg-agree-to-deal.html | Game Maker And Spielberg Agree to Deal | By Matt Richtel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/technology/merely-following-a-megatrend.html | SATURDAY INTERVIEWNandan M Nilekani Merely Following A Megatrend | By Zubin Jelveh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/technology/truth-reads-better-than-fiction.html | PERSONAL BUSINESS WHATS ONLINE Truth Reads Better Than Fiction | By Dan Mitchell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-15 | https://www.nytimes.com/2005/10/15/theater/newsandfeatures/teenagers-star-in-the-story-of-their-lives-painful.html | Teenagers Star in the Story of Their Lives Painful and All | By Katie Zezima | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/theater/reviews/daughters-and-parents-circa-1970.html | THEATER REVIEW Daughters And Parents Circa 1970 | By Neil Genzlinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/theater/reviews/revealing-a-screen-star-of-intellect-and-passion.html | THEATER REVIEW Revealing A Screen Star Of Intellect And Passion | By Jason Zinoman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/us/classes-in-chinese-grow-as-the-language-rides-a-wave-of-popularity.html | Classes in Chinese Grow as the Language Rides a Wave of Popularity | By Gretchen Ruethling | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/us/edward-b-marks-dies-at-92-led-refugee-agencies.html | Edward B Marks 92 Led Refugee Agencies | By Wolfgang Saxon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/us/national-briefing-washington-labor-leader-relents-on-ruling.html | National Briefing  Washington Labor Leader Relents On Ruling | By Steven Greenhouse NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/us/nationalspecial/chief-of-louisiana-morgue-says-pace-of-work-there-is.html | STORM AND CRISIS THE DEAD Chief of Louisiana Morgue Says Pace of Work There Is Accelerating | By Shaila Dewan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/us/nationalspecial/federal-agencies-often-paid-retail-for-hurricane-aid.html | STORM AND CRISIS THE RELIEF COSTS In Federal Buying Spree for Hurricane Relief Agencies Often Paid Retail | By Scott Shane and Eric Lipton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/us/nationalspecial/on-2-biloxi-streets-tenants-made-refugees-by-storm-face.html | STORM AND CRISIS HOUSING On 2 Biloxi Streets Tenants Made Refugees by Storm Face the Same Fate by Eviction | By Robin Pogrebin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/us/peer-ministers-lead-search-for-god-in-college-dormitories.html | Religion Peer Ministers Lead Search for God in College Dormitories | By Marek Fuchs | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/us/priests-urged-to-recruit-young-men-for-the-pulpit.html | Priests Urged To Recruit Young Men For the Pulpit | By Laurie Goodstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/world/asia/shortage-of-tents-and-spread-of-infection-plague-relief-efforts.html | Shortage of Tents and Spread of Infection Plague Relief Efforts After Earthquake | By Somini Sengupta and Salman Masood | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/world/court-seeks-arrests-of-ugandan-rebels.html | Court Seeks Arrests of Ugandan Rebels | By The New York Times | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/world/europe-steps-up-efforts-to-stop-avian-flu.html | Europe Steps Up Efforts to Stop Avian Flu | By Dan Bilefsky and Elisabeth Rosenthal | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/world/europe/netherlands-arrests-7-in-plot-to-assassinate-top-politicians.html | Netherlands Arrests 7 in Plot To Assassinate Top Politicians | By Gregory Crouch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/world/europe/russian-forces-kill-last-rebels-to-end-standoff.html | Russian Security Forces Kill Last Rebels to End Standoff | By Cj Chivers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/world/middleeast/flu-strain-isolated-in-vietnamese-girl-is-resistant-to-drug.html | Flu Strain Isolated in Vietnamese Girl Is Resistant to Drug Scientists Report | By Donald G McNeil Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/world/middleeast/iraqis-vote-on-new-constitution.html | THE STRUGGLE FOR IRAQ REFERENDUM Baghdad Quiet As Vote Begins On Constitution | By Edward Wong and Dexter Filkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/world/middleeast/poll-workers-in-rebel-city-danger-has-a-purpose-now.html | THE STRUGGLE FOR IRAQ VOTE PREPARATIONS Poll Workers in Rebel City Danger Has a Purpose Now | By Sabrina Tavernise | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/world/old-dissidents-never-die-they-become-fundraisers.html | THE SATURDAY PROFILE Old Dissidents Never Die They Become FundRaisers | By Seth Mydans | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-15 | https://www.nytimes.com/2005/10/15/world/us-envoy-lucky-to-be-alive-zimbabwe-says.html | US Envoy Lucky to Be Alive Zimbabwe Says | By Sharon Lafraniere | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/world/world-briefing-australia-offshore-refugee-camp-empties.html | World Briefing  Australia OffShore Refugee Camp Empties | By Raymond Bonner NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/world/world-briefing-europe-the-netherlands-prison-for-afghan-war-crimes.html | World Briefing  Europe The Netherlands Prison For Afghan War Crimes | By Marlise Simons NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-15 | https://www.nytimes.com/2005/10/15/world/world-briefing-middle-east-iran-us-and-france-agree-on-nuclear-fuel.html | World Briefing  Middle East Iran US And France Agree On Nuclear Fuel | By Joel Brinkley NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/borderhopping-from-colombia-to-the-street-parties-of-new-orleans.html | PLAYLIST BorderHopping From Colombia to the Street Parties of New Orleans | By Jon Pareles | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/dance/boy-meets-girl-meets-faun.html | DANCE Boy Meets Girl Meets Faun | By Tobi Tobias | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/dance/dance-maybe-dirty-definitely.html | DIRECTIONS Dance Maybe Dirty Definitely | By Claudia La Rocco | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/dance/dance-memory-when-looking-back-is-looking-ahead.html | DANCE Dance Memory When Looking Back Is Looking Ahead | By John Rockwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/dance/yippieyiouch.html | DIRECTIONS YippieYiOuch | By Hanna Rubin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/design/defining-the-moment-for-the-moment-anyway.html | ART Defining the Moment for the Moment Anyway | By Philip Gefter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/design/the-plasterfilled-eggshell-gambit.html | ART The PlasterFilled Eggshell Gambit | By Blake Eskin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/design/two-brothers-two-paths-one-photo-album.html | DIRECTIONS Two Brothers Two Paths One Photo Album | By Johanna Jainchill | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/gangs-of-new-york.html | GAMES Gangs of NewYork | By Seth Schiesel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/music/cecilia-bartolis-alarming-passions.html | CLASSICAL RECORDINGS Cecilia Bartolis Alarming Passions | By Anne Midgette | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/music/folkies-go-upscale.html | DIRECTIONS Folkies Go Upscale | By Thomas Staudter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/music/signed-sealed-delivered-and-just-10-years-later.html | MUSIC Signed Sealed Delivered  and Just 10 Years Later | By Alan Light | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/music/the-future-of-opera-on-disc-if-its-to-have-one.html | MUSIC The Future of Opera On Disc If Its to Have One | By Anthony Tommasini | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/television/byron-like-a-rolling-stone.html | On the Cover | By Neil Genzlinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/television/lifetimes-place-is-in-the-house-and-senate.html | TELEVISION Lifetimes Place Is in the House and Senate | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/television/supercalanormalistic.html | TELEVISION Supercalanormalistic | By Ada Calhoun | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/television/taking-a-stand-against-reality.html | DIRECTIONS Taking a Stand Against Reality | By Deborah Starr Seibel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/the-week-ahead-oct-16oct-22-artarchitecture.html | THE WEEK AHEAD  Oct 16Oct 22  ARTARCHITECTURE | By Nicolai Ouroussoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/the-week-ahead-oct-16oct-22-classical-music.html | THE WEEK AHEAD  Oct 16Oct 22 CLASSICAL MUSIC | By Allan Kozinn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/the-week-ahead-oct-16oct-22-dance.html | THE WEEK AHEAD  Oct 16Oct 22 DANCE | By Jennifer Dunning | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/the-week-ahead-oct-16oct-22-film.html | THE WEEK AHEAD  Oct 16Oct 22 FILM | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/the-week-ahead-oct-16oct-22-popjazz.html | THE WEEK AHEAD  Oct 16Oct 22 POPJAZZ | By Jon Pareles | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/the-week-ahead-oct-16oct-22-television.html | THE WEEK AHEAD  Oct 16Oct 22 TELEVISION | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/the-week-ahead-oct-16oct-22-theater.html | THE WEEK AHEAD  Oct 16Oct 22 THEATER | By Jesse McKinley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/automobiles/behind-the-wheel2006-pontiac-solstice-a-ray-of-sunshine-amid.html | BEHIND THE WHEEL2006 Pontiac Solstice A Ray of Sunshine Amid GMs Gathering Clouds | By James G Cobb | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/automobiles/sizing-up-the-bantamweights.html | Sizing Up the Bantamweights | By James G Cobb | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/arts/up-front.html | Up Front | By The Editors | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/review/adventure-divas-pluck-be-a-lady.html | Pluck Be a Lady | By Louise Jarvis Flynn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/foxes-and-hedgehogs.html | ESSAY Foxes and Hedgehogs | By Jonathan Tepperman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/in-case-were-separated-family-in-13-stanzas.html | Family in 13 Stanzas | By Sue Halpern | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/review/in-the-fold-grand-inquisitor.html | Grand Inquisitor | By Ada Calhoun | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/review/invisible-listeners-overheard-speech.html | Overheard Speech | By Langdon Hammer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/review/j-anthony-froude-thats-froude-not-freud.html | Thats Froude Not Freud | By Walter Olson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/review/mission-to-america-the-apostles-greed.html | The Apostles Greed | By Paul Gray | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/review/new-art-city-abstract-expressionism-and-its-aftermath.html | Metropolitan Art | By John Updike | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/review/postwar-picking-up-the-pieces.html | Picking Up the Pieces | By Anthony Gottlieb | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/review/queen-isabella-femme-fatale.html | Femme Fatale | By Alida Becker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/review/saving-fish-from-drowning-bus-of-fools.html | Bus of Fools | By Andrew Solomon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/books/seven-lies-east-was-east.html | East Was East | By Ken Kalfus | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/review/summer-doorways-ancient-evenings.html | Ancient Evenings | By Alan Riding | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/the-other-shulman-marathon-mensch.html | Marathon Mensch | By Neil Genzlinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/the-river-of-doubt-candido-and-teds-excellent-adventure.html | Cndido and Teds Excellent Adventure | By Bruce Barcott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/the-tiger-in-the-attic-multiples-of-one.html | Multiples of One | By Alana Newhouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/waterloo-christian-adultery.html | Christian Adultery | By Mark Costello | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/books/review/white-savage-going-native.html | Going Native | By Caleb Crain | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/business/a-recruiter-is-calling-should-you-answer.html | OFFICE SPACE CAREER COUCH A Recruiter Is Calling Should You Answer | By Matt Villano | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/business/all-these-lawsuits-make-bleak-house-look-like-a-picnic.html | OPENERS THE COUNT All These Lawsuits Make Bleak House Look Like a Picnic | By Hubert B Herring | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/business/are-apartment-reits-a-good-bet.html | SQUARE FEET VENTURES Are Apartment REITs A Good Bet | By Vivian Marino | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/business/disaster-has-struck-its-too-late-to-start-planning.html | OFF THE SHELF Disaster Has Struck Its Too Late to Start Planning | By Roger Lowenstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/business/edwin-manton-96-arts-patron-and-insurance-executive-dies.html | Edwin Manton 96 Arts Patron And Insurance Executive Dies | By Monica Potts | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/business/from-the-roof-down.html | OFFICE SPACE THE BOSS From the Roof Down | By Patricia R Johnson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/business/if-refco-isnt-scary-what-is.html | If Refco Isnt Scary What Is | By Gretchen Morgenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/business/media/cool-a-video-ipod-want-to-watch-lost.html | MEDIA FRENZY Cool a Video iPod Want to Watch Lost | By Richard Siklos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/business/one-word-nobody-dares-speak.html | DEALBOOK One Word Nobody Dares Speak | By Andrew Ross Sorkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/business/openers-suits-cut-deals-play-golf-hell-just-do-both.html | OPENERS SUITS Cut Deals Play Golf Hell Just Do Both | By Andrew Ross Sorkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/business/openers-suits-euphemism-inc.html | OPENERS SUITS EUPHEMISM INC | By Hubert B Herring | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/business/openers-suits-for-arts-sake.html | OPENERS SUITS FOR ARTS SAKE | By Cj Satterwhite | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/business/openers-suits-if-it-doesnt-fly.html | OPENERS SUITS IF IT DOESNT FLY | By Micheline Maynard | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/business/openers-suits-in-out-in.html | OPENERS SUITS IN OUT IN | By Patrick McGeehan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/business/openers-suits-perks-ahoy.html | OPENERS SUITS PERKS AHOY | By Michelle Leder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/business/real-estate-may-cool-not-collapse.html | MARKET WEEK Real Estate May Cool Not Collapse | By Conrad De Aenlle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/business/so-southwest-is-mortal-after-all.html | So Southwest Is Mortal After All | By Micheline Maynard | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/business/stock-markets-were-grateful-for-friday.html | DataBank October 1014 Stock Markets Were Grateful for Friday | By Jeff Sommer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/business/the-little-airport-that-said-no-to-southwest.html | The Little Airport That Said No to Southwest | By Ld Kirshenbaum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | https://www.nytimes.com/2005/10/16/busines s/the-mighty-morphin-mood-couch.html | THE GOODS The Mighty Morphin Mood Couch | By Brendan I Koerner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/busines s/the-mortgage-maker-vs-the-world.html | INSIDE INSIDE THE NEWS The Mortgage Maker Vs The World | By Jeff Bailey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/busines s/us-offers-details-of-plan-for-open-markets-in-china.html | US Offers Details of Plan For Open Markets in China | By Edmund L Andrews | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/busines s/worldbusiness/waiting-for-the-petrodollars-to-trickle-down.html | ECONOMIC VIEW Waiting for the Petrodollars to Trickle Down | By Eduardo Porter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/busines s/yourmoney/a-capital-gains-comeback-is-your-fund-ready.html | FUNDAMENTALLY A Capital Gains Comeback Is Your Fund Ready | By Paul J Lim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/busines s/yourmoney/a-new-place-to-hunt-for-dividends-from-funds.html | SUNDAY MONEY INVESTING A New Place to Hunt for Dividends From Funds | By Virginia Munger Kahn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/busines s/yourmoney/managing-retirement-after-you-really-retire.html | SUNDAY MONEY SAVING Managing Retirement After You Really Retire | By Barbara Whitaker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/busines s/yourmoney/the-island-of-lost-mascots.html | ON THE CONTRARY The Island of Lost Mascots | By Daniel Akst | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/dining/ a-premier-cru-sets-the-stage.html | LONG ISLAND VINES A Premier Cru Sets the Stage | By Howard G Goldberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/dining/ dumbo-under-the-bridge.html | GOOD EATINGDUMBO Under the Bridge | Compiled by Kris Ensminger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/dining/ writing-the-recipe-for-a-restaurant.html | IN BUSINESS Writing the Recipe for a Restaurant | By Jeff Grossman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/educati on/at-public-universities-warnings-of-privatization.html | At Public Universities Warnings of Privatization | By Sam Dillon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion /sundaystyles/ac-dc-and-other-currents.html | BOTE AC DC and Other Currents | By Monica Corcoran | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion /sundaystyles/adolescence-without-a-roadmap.html | MODERN LOVE Adolescence Without a Roadmap | By Claire Scovell Lazebnik | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion /sundaystyles/andy-milonakis-funny-guy-in-training.html | A NIGHT OUT WITH  Andy Milonakis Funny Guy in Training | By Melena Z Ryzik | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion /sundaystyles/city-planner-manque-still-thinks-tall.html | POSSESSED City Planner Manqu Still Thinks Tall | By David Colman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion /sundaystyles/extended-hours-for-the-pampered-class.html | Extended Hours for the Pampered Class | By Beth Landman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion /sundaystyles/his-cheerleader-win-or-lose.html | His Cheerleader Win or Lose | By Warren St John | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion /sundaystyles/item-sisters-think-parents-did-ok.html | Item Sisters Think Parents Did OK | By Alex Williams | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion /sundaystyles/see-daddy-make-a-deal.html | See Daddy Make a Deal | By ANDRE BROOKS | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion /sundaystyles/women-pursuing-new-and-old-professions.html | BOOKS OF STYLE Women Pursuing New and Old Professions | By Liesl Schillinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/fashion /weddings/peter-wong-and-stacy-lam.html | WEDDINGSCELEBRATIONS VOWS Peter Wong and Stacy Lam | By Abby Ellin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/as-seen-on-tv.html | THE FUNNY PAGES II TRUELIFE TALES As Seen on TV | By Chuck Klosterman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/baseballingo.html | THE WAY WE LIVE NOW 101605 ON LANGUAGE Baseballingo | By William Safire | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/bushs-ancestors.html | THE WAY WE LIVE NOW 101605 RECONSIDERATION Bushs Ancestors | By Sean Wilentz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/chasing-ground.html | Chasing Ground | By Jon Gertner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/comfort-to-the-enemy.html | THE FUNNY PAGES III SUNDAY SERIAL Comfort to the Enemy Chapter 5 Carl and Louly in Love | By Elmore Leonard | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/house-proud.html | House Proud | By Josh Patner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/in-the-name-of-the-father.html | Lives In the Name of the Father | By John Darnton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/kitchen-voyeur-mr-machine.html | Kitchen Voyeur Mr Machine | By Jonathan Reynolds | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/life-imitates-literature.html | THE WAY WE LIVE NOW 101605 QUESTIONS FOR BARBARA BOXER Life Imitates Literature | By Deborah Solomon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/meet-the-life-hackers.html | Meet the Life Hackers | By Clive Thompson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/style-chic-trills.html | Style Chic Trills | By Maura Egan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/the-buying-game.html | THE WAY WE LIVE NOW 101605 CONSUMED The Buying Game | By Rob Walker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/the-short-of-it.html | The Short of It | By Stephen S Hall | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/the-womans-seat.html | THE WAY WE LIVE NOW 101605 The Womans Seat | By Jeffrey Rosen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/magazine/uninsured-employee.html | THE WAY WE LIVE NOW 101605 THE ETHICIST Uninsured Employee | By Randy Cohen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/movies/based-on-and-bested-by-a-true-story.html | FILM Based On and Bested by a True Story | By Lewis Beale | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/movies/shirley-maclaines-words-of-wisdom.html | DIRECTIONS Shirley MacLaines Words of Wisdom | By Craig Modderno | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/movies/the-hidden-cost-of-documentaries.html | FILM The Hidden Cost of Documentaries | By Nancy Ramsey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/movies/the-secrets-that-lie-beyond-the-ring-of-fire.html | FILM The Secrets That Lie Beyond The Ring of Fire | By Sharon Waxman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/13-arrested-in-police-raid-on-poker-club.html | 13 Arrested In Police Raid On Poker Club | By Kareem Fahim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/2br-but-whose.html | NEIGHBORHOOD REPORT CARNEGIE HILL 2BR but Whose | By Richard Morgan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/a-difference-of-opinion-in-the-real-world-upsets-the-order-of-an.html | Our Towns A Difference of Opinion in the Real World Upsets the Order of an Ideal Community | By Peter Applebome | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/a-museum-by-mothers-for-children.html | A Museum by Mothers for Children | By Peter Boody | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/amid-fur-and-feather-a-tale-of-labor-woes.html | NEIGHBORHOOD REPORT RICHMOND HILL Amid Fur and Feather A Tale of Labor Woes | By Jake Mooney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/another-option-to-consider-for-plum-island.html | Another Option to Consider for Plum Island | By John Rather | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/art-review-exploring-beliefs-far-and-wide.html | ART REVIEW Exploring Beliefs Far and Wide | By Benjamin Genocchio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/art-review-masterworks-old-and-new-leavened-by-a-bit-of-whimsy.html | ART REVIEW Masterworks Old and New Leavened by a Bit of Whimsy | By Helen A Harrison | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/art-review-surrounded-by-landscapes-of-the-mind-at-the-wadsworth.html | ART REVIEW Surrounded by Landscapes of the Mind at the Wadsworth | By Benjamin Genocchio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/ballot-item-would-impose-safeguards-on-city-budget.html | Ballot Item Would Impose Safeguards on City Budget | By Sam Roberts | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/briefs-justice-axelrod-leaves-jail.html | BRIEFS JUSTICE AXELROD LEAVES JAIL | By Robert Strauss | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/briefs-politics-corzine-and-forrester-set-record.html | BRIEFS POLITICS CORZINE AND FORRESTER SET RECORD | By David Kocieniewski | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/bringing-art-back-to-life-on-the-hudson.html | Bringing Art Back to Life On the Hudson | By Benjamin Genocchio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/buicks-amid-the-bushes.html | NEIGHBORHOOD REPORT CARROLL GARDENS Buicks Amid the Bushes | By Steven Kurutz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/by-the-way-the-north-wind-doth-blow.html | BY THE WAY The North Wind Doth Blow | By Christine Contillo | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/cant-ban-postprom-parties-so-ban-the-prom.html | Cant Ban PostProm Parties So Ban the Prom | By Julia C Mead | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/cell-rage-roils-a-coop-on-a-historic-block.html | NEIGHBORHOOD REPORT PARK SLOPE Cell Rage Roils a Coop On a Historic Block | By John Freeman Gill | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/cinema-parodies-oh.html | NEIGHBORHOOD REPORT PARK SLOPE Cinema Parodies Oh | By Paul Berger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/clouds-part-and-joy-breaks-out-all-over-town.html | Clouds Part And Joy Breaks Out All Over Town | By Manny Fernandez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/coliseum-proposals-expand-to-four.html | Coliseum Proposals Expand To Four | By Cj Hughes | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/cross-westchester-if-anythings-too-rad-the-police-will-now-know.html | CROSS WESTCHESTER If Anythings Too Rad The Police Will Now Know | By Debra West | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/diminished-eminence-in-a-changed-domain.html | Diminished Eminence In a Changed Domain | By Laura Mansnerus | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/fading-foliage.html | Fading Foliage | By Avi Salzman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/family-saga-and-skeleton-uncovered.html | Family Saga And Skeleton Uncovered Two Births and a Death That Almost Escaped Notice | By Jonathan Miller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/flooding-takes-toll-in-new-jersey-and-is-blamed-in-connecticut.html | Flooding Takes Toll in New Jersey And Is Blamed in Connecticut Death | By Shadi Rahimi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/footlights-615838.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/for-the-record-rye-highs-glory-days-with-bedini-and-the-boys.html | FOR THE RECORD Rye Highs Glory Days With Bedini and the Boys | By Nancy Haggerty | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/from-one-extreme-to-the-other.html | From One Extreme to the Other | By Jane Gordon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/in-brief-milford-apartments-condemned-by-city.html | IN BRIEF Milford Apartments Condemned by City | By Jeff Holtz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/in-brief-suffolk-tax-break-approved-on-heating-fuel.html | IN BRIEF SUFFOLK Tax Break Approved On Heating Fuel | By John Rather | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/in-enclave-biggest-vote-is-in-favor-of-status-quo.html | THE VOTERS Maspeth Queens In Enclave Biggest Vote Is in Favor Of Status Quo | By Paul Vitello | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/in-fatal-fire-si-teenager-is-arraigned-on-murder-counts.html | In Fatal Fire SI Teenager Is Arraigned on Murder Counts | By Kareem Fahim and John Holl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/in-lincoln-tunnel-tires-yield-to-feet-in-rally-to-end-aids.html | In Lincoln Tunnel Tires Yield to Feet in Rally to End AIDS | By Damien Cave | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/in-long-branch-no-olive-branches.html | In Long Branch No Olive Branches | By Ronald Smothers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/in-person-mr-breuers-neighborhood.html | IN PERSON Mr Breuers Neighborhood | By Joel Keller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/jersey-the-racing-industry-is-watching-the-horse-race.html | JERSEY The Racing Industry Is Watching the Horse Race | By Terry Golway | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/landmarks-holding-back-water-and-now-time.html | LANDMARKS Holding Back Water and Now Time | By Elsa Brenner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/li-work-trying-to-limit-gasprice-shock-to-just-once-a-day.html | LI WORK Trying to Limit GasPrice Shock to Just Once a Day | By Stacy Albin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/looking-to-beat-the-price-of-heating.html | Looking to Beat the Price of Heating | By Greg Clarkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/luxury-jewelry-with-monkeys-optional.html | HOME FRONT Luxury Jewelry With Monkeys Optional | By Louise Kramer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/metrocampaigns/detectives-union-backs-mayor-despite-pledge-by.html | Detectives Union Backs Mayor Despite Pledge by Ferrer | By Winnie Hu and Nicholas Confessore | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/music-a-latin-tinge-at-the-headbangers-ball.html | MUSIC A Latin Tinge At the Headbangers Ball | By Tammy La Gorce | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/next-step-to-a-mineola-police-force-a-vote.html | Next Step to a Mineola Police Force A Vote | By Morgan Lyle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/noticed-biographer-and-subject-linked-by-hartford.html | NOTICED Biographer and Subject Linked by Hartford | By Jane Gordon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregionspecial2/a-doctor-looks-to-2006-with-health-care-his-issue.html | A Doctor Looks to 2006 With Health Care His Issue | By Julia C Mead | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregionspecial2/a-season-a-tad-off-color-and-heres-why.html | A Season A Tad Off Color And Heres Why | By Avi Salzman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregionspecial2/confronting-bullies-who-wound-with-words.html | LONG ISLAND JOURNAL Confronting Bullies Who Wound With Words | By Marcelle S Fischler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/nyregionspecial2/for-two-democrats-road-clears.html | For Two Democrats Road Clears | By Avi Salzman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/nyregionspecial2/hurricanes-fallen-oaks-rejuvenate-a-mystic-ship.html | Hurricanes Fallen Oaks Rejuvenate a Mystic Ship | By Joe Wojtas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/nyregionspecial2/the-next-action-hero.html | The Next Action Hero | By Dave Caldwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/nyregionspecial2/why-radio-loosened-brian-williamss-tongue.html | COUNTY LINES Why Radio Loosened Brian Williamss Tongue | By Marek Fuchs | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/on-politics-the-polls-are-falling-the-polls-are-falling.html | ON POLITICS The Polls Are Falling The Polls Are Falling | By Laura Mansnerus | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/plant-no-flowers-in-overrun-brooklyn-park-neighbors-stage-a-rat.html | Plant No Flowers In Overrun Brooklyn Park Neighbors Stage a Rat Festival Instead | By Timothy Williams | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/police-searching-for-teenager-and-her-baby.html | Police Searching for Teenager and Her Baby | By Anthony Ramirez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/quick-bitecamden-fried-pizza-its-not-just-a-dream.html | QUICK BITECamden Fried Pizza Its Not Just a Dream | By Robert Strauss | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/reaching-out-for-all-the-help-they-can-get.html | Reaching Out For all the Help They Can Get | By Josh Benson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/roadblock-in-efforts-to-alter-council-races.html | Roadblock in Efforts to Alter Council Races | By Vivian S Toy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/soapbox-the-fourinchheel-sprint.html | SOAPBOX The FourInchHeel Sprint | By Charlotte Triggs | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/sonata-for-chromelodeon.html | Sonata for Chromelodeon | By Michelle Falkenstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/the-case-of-ralph-lauren-and-the-exploding-mercedes.html | The Case of Ralph Lauren And the Exploding Mercedes | By Anahad OConnor | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/the-internet-facebookcom-goes-to-high-school.html | THE INTERNET Facebookcom Goes to High School | By Ellen Rosen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/the-lady-who-sings-the-blues.html | CITYPEOPLE The Lady Who Sings the Blues | By John Freeman Gill | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/the-partys-over.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY The Partys Over | By Jake Mooney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/the-university-of-verse.html | The University of Verse | By Jane Gordon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/theater-review-hypocrisy-and-lust-never-go-out-of-style.html | THEATER REVIEW Hypocrisy and Lust Never Go Out of Style | By Naomi Siegel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/theater-review-no-translations-needed-in-this-complex-triangle.html | THEATER REVIEW No Translations Needed In This Complex Triangle | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/thecity/an-imported-honor.html | F Y I | By Michael Pollak | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/thecity/his-new-york-state-of-mind.html | NEW YORK OBSERVED His New York State of Mind | By Mark Allen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/thecity/lights-out.html | Lights Out | By Jeff Vandam | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/thecity/the-kitchen-that-heated-up-downtown.html | STREET LEVEL TriBeCa The Kitchen That Heated Up Downtown | By Steven Kurutz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/this-sukkot-no-bluelight-specials-on-fronds.html | NEIGHBORHOOD REPORT CROWN HEIGHTS This Sukkot No BlueLight Specials on Fronds | By Alex Mindlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/topalov-captures-fide-title-next-faceoff-with-kramnik.html | Chess Topalov Captures FIDE Title Next FaceOff With Kramnik | By Robert Byrne | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/where-the-clash-meets-the-aspirin.html | NEIGHBORHOOD REPORT URBAN STUDIES  GROOVING Where the Clash Meets the Aspirin | By Saki Knafo | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/wine-under-20-a-sharp-white-for-shellfish.html | WINE UNDER 20 A Sharp White For Shellfish | By Howard G Goldberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/worth-noting-as-a-matter-of-fact-a-look-at-the-state.html | WORTH NOTING As a Matter of Fact A Look at the State | By Robert Strauss | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/worth-noting-republicans-have-an-ace-in-the-hole.html | WORTH NOTING Republicans Have An Ace in the Hole | By Josh Benson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/worth-noting-the-hood-ornament-is-the-state-flag.html | WORTH NOTING The Hood Ornament Is the State Flag | By Josh Benson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/beethovens-paper-trail.html | Beethovens Paper Trail | By Edmund Morris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/god-is-in-the-rules.html | God Is in the Rules | By Geoff D Porter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/hope-is-an-open-book.html | Hope Is an Open Book | By Walter Dean Myers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/its-bushcheney-not-rovelibby.html | Its BushCheney Not RoveLibby | By Frank Rich | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/mind-over-muscle.html | Mind Over Muscle | By David Brooks | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregion/attack-of-the-aliens.html | Attack of the Aliens | By Henry Tepper | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregionopinions/attack-of-the-aliens.html | Attack of the Aliens | By Henry Tepper | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/nyregionopinions/final-stages.html | Final Stages | By William Goldstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/opinion/schoolyard-bully-diplomacy.html | Schoolyard Bully Diplomacy | By Nicholas D Kristof | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/politics/politicsspecial1/plenty-of-praise-for-a-nominee-but-few-details.html | Plenty of Praise For a Nominee But Few Details | By Todd S Purdum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/politics/study-ranks-homeland-security-dept-lowest-in-morale.html | Study Ranks Homeland Security Dept Lowest in Morale | By David E Rosenbaum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/home-is-where-the-office-is.html | THE HUNT Home Is Where the Office Is | By Joyce Cohen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/in-the-regionlong-island-an-endless-quest-to-build-a-mall.html | IN THE REGIONLong Island An Endless Quest to Build a Mall | By Valerie Cotsalas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/is-old-penn-stations-killer-significant-or-unforgivable.html | STREETSCAPESMadison Square Garden Is Old Penn Stations Killer Significant Or Unforgivable | By Christopher Gray | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/lesson-no-1-dont-expect-your-place-to-be-ready-on-time.html | Lesson No 1 Dont Expect Your Place to Be Ready on Time | By Jennifer Friedlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/lots-of-marble-and-a-steep-price.html | BIG DEAL Lots of Marble and a Steep Price | By William Neuman | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/matching-a-dream-to-a-budget.html | LIVING INPeekskill NY Matching a Dream to a Budget | By Elsa Brenner | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/planning-a-renovation-from-sea-to-shining-sea.html | HABITATSUpper East Side Planning A Renovation From Sea To Shining Sea | By Joanne Kaufman | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/putting-a-value-on-a-priceless-house.html | IN THE REGIONNew Jersey Putting a Value on a Priceless House | By Antoinette Martin | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/still-on-the-market.html | STILL ON THE MARKET | By Anna Bahney | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/the-sound-of-a-bulldozer-leads-to-a-new-vision.html | NATIONAL PERSPECTIVES The Sound of a Bulldozer Leads to a New Vision | By Anne Berryman | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/realestate/when-the-owner-of-a-coop-dies.html | YOUR HOME When the Owner Of a Coop Dies | By Jay Romano | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/baseball/talking-about-small-ball-but-winning-with-a-big-stick.html | KEEPING SCORE Talking About Small Ball but Winning With a Big Stick | By Alan Schwarz | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/baseball/white-sox-step-closer-to-elusive-al-pennant.html | BASEBALL White Sox Step Closer To Elusive AL Pennant | By Jack Curry | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/baseball/with-homer-lamb-has-astros-hopes-on-upswing.html | BASEBALL With Homer Lamb Puts Astros Hopes on Upswing | By Ben Shpigel | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/basketball/as-curry-makes-debut-focus-is-on-his-health.html | PRO BASKETBALL As Curry Makes Debut Focus Is on His Health | By John Eligon | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/choreography-the-recruiting-dance.html | COLLEGES Choreographing the Complex Recruiting Dance | By Bill Pennington | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/football/far-from-home-the-jets-nugent-finds-his-inner-dorm-room.html | PRO FOOTBALL Far From Home Nugent Finds Inner Dorm Room | By Karen Crouse | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/football/from-bledsoe-to-manning-the-position-stays-the-same.html | PRO FOOTBALL A Throwback Position Staying in the Pocket Never Goes Out of Style | By John Branch | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/golf/focused-sorenstam-seizes-lead.html | GOLF Focused Sorenstam Seizes Lead | By Damon Hack | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/golf/golfs-teenagers-travel-with-parental-entourage.html | GOLF Meet the New Entourage of the Parental Unit Variety | By Damon Hack | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/ncaafootball/moral-or-not-this-loss-means-the-irish-are-back.html | Sports of The Times Moral or Not This Loss Means The Irish Are Back | By William C Rhoden | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/ncaafootball/teammates-death-motivates-penn.html | COLLEGE FOOTBALL Teammates Death Motivates Penn | By Bill Finley | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/ncaafootball/usc-ruins-irish-return-to-glory.html | COLLEGE FOOTBALL USC Ruins Irish Return to Glory | By Pete Thamel | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/ncaafootball/with-a-solitary-second-left-michigan-puts-away-penn.html | COLLEGE FOOTBALL EAST A Second on the Clock Is Enough for Michigan | By Joe Lapointe | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/on-baseball-skirting-the-guidelines-on-minority-managers.html | On Baseball Skirting the Guidelines on Minority Managers | By Murray Chass | TX 6-511-587 | | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/othersports/as-tires-blow-nascars-chase-tightens.html | AUTO RACING As Tires Blow Nascars Chase Tightens | By Viv Bernstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/othersports/nascar-may-try-to-limit-team-sizes.html | AUTO RACING Subject of Team Sizes Takes Focus Off Racing | By Viv Bernstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/othersports/rangers-lundqvist-slams-door-on-atlanta.html | HOCKEY Fans See Promise Between Rangers Pipes | By Jason Diamos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/pro-football-nfl-matchups-week-6.html | PRO FOOTBALL NFL Matchups  Week 6 | By Frank Litsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/racing-one-another-athletes-are-driven-to-early-decisions.html | COLLEGES Racing One Another Athletes Are Driven to Early Decisions | By Bill Pennington | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/sports-of-the-times-high-up-on-a-pedestal-clemens-keeps-shining.html | Sports of The Times High Up on a Pedestal Clemens Keeps Shining | By Dave Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/trying-to-achieve-diversity-by-persuasion.html | COLLEGES Trying to Achieve Diversity by Persuasion | By Bill Pennington | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/sports/when-mr-blackwell-meets-mr-shaqwell.html | BackTalk When Mr Blackwell Meets Mr Shaqwell | By Dennis Hans | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/barefaced-lies.html | Barefaced Lies | By Christine Muhlke | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/get-the-look.html | Get The Look | By Mark Jacobs | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/j-my-name-is-jicky.html | J My Name Is Jicky | By Kara Jesella | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/like-wow.html | Like Wow | By John Jay | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/luxe-creams-tags-to-riches.html | Luxe Creams  Tags To Riches | By Mary Clarke | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/my-life-in-pictures.html | My Life in Pictures | By Linda Wells | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/on-the-street-a-paris-fall.html | ON THE STREET A Paris Fall | By Bill Cunningham | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/pulse-where-to-get-your-goat.html | PULSE Where to Get Your Goat | By Ellen Tien | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/six-degrees-of-intoxication.html | Six Degrees of Intoxication | By Celia Ellenberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/they-pleasure-the-eye-in-more-ways-than-one.html | THEY PLEASURE THE EYE IN MORE WAYS THAN ONE | By Celia Ellenberg and Alexandra Zissu | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/911.html | 911 | By Alev Aktar | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/contributors.html | Contributors | By Jamie Wallis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/golden-boy.html | Golden Boy | By Cathy Horyn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/he-was-a-gent-from-sole-to-crown.html | He Was a Gent from Sole to Crown | By Sandra Ballentine | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/hide-and-go-chic.html | Hide and Go Chic | By Ss Fair | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/holy-water.html | Holy Water | By Alix Browne | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/my-child-my-hair.html | My Child My Hair | By Patricia Marx | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/magazine/one-nosy-dame.html | One Nosy Dame | By Chandler Burr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/t magazine/the-camera-in-love.html | The Camera in Love | By A A Gill | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/t magazine/the-eh-list.html | The Eh List | By Horacio Silva | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/t magazine/the-peoples-choice.html | The Peoples Choice | By Mary Tannen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/t magazine/the-stem-sell.html | The Stem Sell | By Jennifer Kahn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/t magazine/the-talk.html | The Talk | By Horacio Silva | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/t magazine/the-unfairest-of-them-all.html | The Unfairest of Them All | By Daphne Merkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/t magazine/written-in-the-scars.html | Written in the Scars | By Nell Scovell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/t magazine/you-glow-girl.html | You Glow Girl | By Charlotte Rudge | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/v anity-tax-man-the-barricades.html | VANITY TAX  MAN THE BARRICADES | By Marisa Meltzer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/style/w atsu-me.html | Watsu Me | By Horacio Silva | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/technol ogy/advisory-travel-notes-air-bargains-by-connecting-the-dots.html | ADVISORY TRAVEL NOTES Air Bargains by Connecting the Dots | By Bob Tedeschi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/theater/ newsandfeatures/backfire-of-the-vanities.html | THEATER Backfire of the Vanities | By Jesse Green | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/theater/ newsandfeatures/the-ice-queen-shatters.html | THEATER The Ice Queen Shatters | By Ginia Bellafante | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/a dvisory-travel-notes-comings-and-goings.html | ADVISORY TRAVEL NOTES Comings and Goings | By Marjorie Connelly | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/ bankrupt-airlines-and-consumers-rights.html | PRACTICAL TRAVELER THE FINE PRINT Bankrupt Airlines and Consumers Rights | By Christopher Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/ belgrade-rocks.html | Belgrade ROCKS | By Seth Sherwood | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/ datebook.html | DATEBOOK | By Jr Romanko | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/ deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/ delta-passengers-worry-about-their-miles.html | PRACTICAL TRAVELER THE FINE PRINT Delta Passengers Worry About Their Miles | By Austin Considine | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/f lagstaff.html | GOING TO Flagstaff | By Amy Silverman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/f or-avenue-c-its-grade-inflation.html | SURFACING NEW YORK For Avenue C Its Grade Inflation | By Denny Lee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/i f-the-chef-needs-help-its-hard-to-tell.html | DINING OUT If the Chef Needs Help Its Hard to Tell | By Emily Denitto | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/i n-seaside-fla-goodbye-stuffed-flounder-hello-foie-gras.html | CHOICE TABLES SEASIDE FLA Goodbye Stuffed Flounder Hello Foie Gras | By Julia Reed | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/l uckily-atmosphere-isnt-edible.html | DINING OUT Luckily Atmosphere Isnt Edible | By Joanne Starkey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/r eopening-new-orleans-b-b39s-see-a-future.html | Reopening New Orleans BBs See a Future | By Stephen P Williams | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/r ose-petals.html | RESTAURANTS Rose Petals | By David Corcoran | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/san-diego-hotel-solamar.html | CHECK INCHECK OUT SAN DIEGO HOTEL SOLAMAR | By Austin Considine | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/technology/whats-over-video-games.html | WHATS OVER VIDEO GAMES | By Daniel Altman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/the-embodiment-of-the-american-bistro.html | DINING The Embodiment of the American Bistro | BY Stephanie Lyness | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/volunteers-for-gulf-coast-projects-rise-sharply.html | ADVISORY TRAVEL NOTES Volunteers for Gulf Coast Projects Rise Sharply | By Lauren Price | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/whats-over-education-on-the-fly.html | WHATS OVER EDUCATION ON THE FLY | By Daniel Altman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/where-conflict-raged-lebanon-now-tends-its-vineyards.html | NEXT STOP BEKAA VALLEY Where Conflict Raged Lebanon Now Tends Its Vineyards | By Lee Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/why-we-travel-along-the-turquoise-coast-august-2005.html | WHY WE TRAVEL ALONG THE TURQUOISE COAST AUGUST 2005 | By Alison HighleySavage | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/us/a-favorite-florida-fish-is-off-the-menu-till-next-year.html | A Favorite Florida Fish Is Off the Menu Till Next Year | By Abby Goodnough | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/us/aid-program-for-recipients-of-medicare-comes-to-end.html | Aid Program For Recipients Of Medicare Comes to End | By Robert Pear | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/us/as-young-adults-drink-to-win-marketers-join-in.html | As Young Adults Drink to Win Marketers Join In | By Jeffrey Gettleman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/us/my-four-hours-testifying-in-the-federal-grand-jury-room.html | A PERSONAL ACCOUNT My Four Hours Testifying in the Federal Grand Jury Room | By Judith Miller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/us/nationalspecial/for-the-needy-a-web-of-matchmakers-offers-help-and-hope.html | STORM AND CRISIS THE EVACUEES For the Needy a Web of Matchmakers Offers Help and Hope | By Jodi Wilgoren | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/us/nationalspecial/in-new-orleans-the-trashman-will-have-to-move-mountains.html | STORM AND CRISIS THE CLEANUP In New Orleans the Trashman Will Have to Move Mountains | By Jennifer Medina | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/us/nationalspecial/on-bourbon-street-the-good-times-roll-a-little-later.html | STORM AND CRISIS TOURISM Good Times Now Roll a Little Later | By Christine Hauser | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/us/the-miller-case-a-notebook-a-cause-a-jail-cell-and-a-deal.html | The Miller Case A Notebook A Cause a Jail Cell and a Deal | This article is by Don van Natta Jr Adam Liptak and Clifford J Levy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/us/thousands-attend-rally-in-washington-seeking-greater-power-for.html | Thousands Attend Rally in Washington Seeking Greater Power for AfricanAmericans | By Robert Pear and Holli Chmela | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/weekinreview/a-pinter-actor-must-know-his-betweenthelines.html | Critics Notebook A Pinter Actor Must Know His BetweentheLines | By Charles Isherwood | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/weekinreview/delphi-inc-meet-germany-inc.html | THE NATION Delphi Inc Meet Germany Inc | By Daniel Gross | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/weekinreview/doomsday-the-latest-word-if-not-the-last.html | THE WORLD PROPHECIES Doomsday The Latest Word if Not The Last | By Michael Luo | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/weekinreview/from-washington-a-story-about-a-killer-flu.html | THE NATION From Washington A Story About a Killer Flu | By Gardiner Harris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/weekinreview/measuring-the-world-from-material-to-ethereal.html | IDEAS  TRENDS Measuring the World From Material to Ethereal | By Kenneth Chang | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-16 | https://www.nytimes.com/2005/10/16/weekin review/quake-jolts-armies-too.html | Blame Game in Kashmir A Quake Jolts Armies Too | By David Rohde and Somini Sengupta | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/weekin review/the-basics-a-bad-writer-or-just-a-lawyer.html | The Basics A Bad Writer Or Just a Lawyer | By Jonathan D Glater | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/weekin review/the-basics-arguing-against-that-deduction.html | The Basics Arguing Against That Deduction | By Daniel Altman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/weekin review/the-world-disasters-and-their-dead.html | THE WORLD Disasters and Their Dead | By Shaila Dewan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/world/ a-diplomatic-weekend-of-foreign-policy-and-alabama-football.html | A Diplomatic Weekend of Foreign Policy and Alabama Football | By Joel Brinkley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/world/ africa/debate-on-kenyas-future-serious-talk-and-fruit-tossing.html | Debate on Kenyas Future Serious Talk and Fruit Tossing | By Marc Lacey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/world/ americas/loggers-scorning-the-law-ravage-the-amazon.html | Loggers Scorning the Law Ravage the Amazon Jungle | By Larry Rohter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/world/ asia/pakistan-toll-at-38000is-expected-to-rise.html | Pakistan Quake Toll at 38000 Is Expected to Increase | By Carlotta Gall | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/world/ bombs-kill-4-in-southern-iran.html | Bombs Kill 4 in Southern Iran | By Nazila Fathi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/world/ europe/italys-left-is-choosing-leader-in-a-primary.html | Italys Left Is Choosing Leader in a Primary | By Ian Fisher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/world/ europe/russia-peels-the-veils-from-antiquity-and-gazes-awed.html | Russia Peels the Veils From Antiquity and Gazes Awed | By Seth Mydans | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/world/ middleeast/turnout-is-mixed-as-iraqis-castvotes-on-constitution.html | THE STRUGGLE FOR IRAQ THE VOTING IRAQIS CAST VOTES ON CONSTITUTION TO SHAPE FUTURE | By Dexter Filkins and John F Burns | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/world/ middleeast/two-sides-of-the-sunni-vote-deserted-polls-and-long-lines.html | THE STRUGGLE FOR IRAQ THE REACTION Two Sides of the Sunni Vote Deserted Polls and Long Lines | By Sabrina Tavernise and Edward Wong | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/world/r ice-fails-to-persuade-russia-to-support-un-action-on-iran.html | Rice Fails to Persuade Russia to Support UN Action on Iran | By Joel Brinkley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/art s-briefly-cbs-takes-friday.html | Arts Briefly CBS Takes Friday | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/art s-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/bet ty-lee-hunt-85-publicist-for-stars-and-noted-shows-dies.html | Betty Lee Hunt 85 Publicist For Stars and Noted Shows Dies | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/cri tics-choice-new-cds-632228.html | Critics Choice New CDs | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/cri tics-choice-new-cds-632236.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/cri tics-choice-new-cds-632244.html | Critics Choice New CDs | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/cri tics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/da nce/daring-an-audience-to-choose-among-a-potpourri-of-spasms.html | DANCE REVIEW Daring an Audience to Choose Among a Potpourri of Spasms | By Claudia La Rocco | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/dance-glimpsing-chinas-exotic-ethnic-variety.html | DANCE REVIEW Glimpsing Chinas Exotic Ethnic Variety | By John Rockwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/design/architects-ponder-rebuilding-of-biloxi.html | Architects Ponder Rebuilding Of Biloxi | By Robin Pogrebin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/movies/arts-briefly-horror-leads-at-the-box-office.html | Arts Briefly Horror Leads at the Box Office | By Catherine Billey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/movies/arts-briefly-hung-up-on-language.html | Arts Briefly Hung Up on Language | By Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/music/in-the-land-of-verdi-where-egyptians-are-italian.html | CLASSICAL MUSIC REVIEW An Octogenarian at the Keys and Music for a Newborn | By Anthony Tommasini | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/music/in-the-land-of-verdi-where-egyptians-are-italian.html | MET OPERA REVIEW In the Land of Verdi Where Egyptians Are Italian | By Bernard Holland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/music/playing-against-type.html | Playing Against Type When Musicians Change They Risk Alienating Fans | By Will Hermes | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/music/postpunk-family-affair-but-wheres-grandma.html | POP REVIEW PostPunk Family Affair But Wheres Grandma | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/music/soprano-taking-chances-as-a-feisty-wood-nymph.html | OPERA REVIEW Soprano Taking Chances As a Feisty Wood Nymph | By Anthony Tommasini | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/odd-bedfellows-cranbrook-and-fords-utopian-village.html | CONNECTIONS Odd Bedfellows Cranbrook and Fords Utopian Village | By Edward Rothstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/the-big-apple-circus-clunks-through-undaunted.html | The Big Apple Circus Clunks Through Undaunted | By Glenn Collins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/automobiles/a-used-car-or-a-katrina-biohazard.html | A Used Car or a Katrina Biohazard | By Marcia Biederman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/books/arts/arts-briefly-japanese-nobelist-to-judge-new-literary-award.html | Arts Briefly Japanese Nobelist to Judge New Literary Award | By Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/books/one-building-as-microcosm-of-life-on-a-silver-platter.html | BOOKS OF THE TIMES One Building as Microcosm of Life on a Silver Platter | By Janet Maslin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/books/poet-79-wins-prize-and-new-audience.html | Poet 79 Wins Prize And New Audience | By Dinitia Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/books/restoring-slumberland.html | Restoring Slumberland | By Sarah Boxer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/business/a-double-life-in-news-and-canadian-politics.html | MEDIA TALK A Double Life in News And Canadian Politics | By Ian Austen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/business/a-likely-buyer-is-said-to-emerge-for-unit-of-failed-commodities.html | A Likely Buyer Is Said to Emerge for Unit of Failed Commodities Giant | By Jenny Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/business/advertising-addenda-morgan-stanley-picks-ogilvy-mather.html | ADVERTISING ADDENDA Morgan Stanley Picks Ogilvy  Mather | By Stuart Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/business/an-optimistic-voice-for-deal-on-farm-aid.html | An Optimistic Voice for Deal on Farm Aid | By Keith Bradsher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-17 | https://www.nytimes.com/2005/10/17/business/dreamworks-is-said-to-get-a-revised-offer.html | MEDIA DreamWorks Is Said to Get A Revised Offer | By Laura M Holson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/business/espn-sportsspeak-is-increasingly-also-becoming-sportswrite.html | MEDIA TALK ESPN SportsSpeak Is Increasingly Also Becoming SportsWrite | By Julie Bosman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/business/for-a-dvd-makeover-cut-the-naughty-talk.html | MEDIA TALK For a DVD Makeover Cut the Naughty Talk | By Lia Miller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/business/in-a-reversal-mechanics-at-northwest-agree-to-vote.html | In a Reversal Mechanics At Northwest Agree to Vote | By Jeremy W Peters | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/business/media-talk-meet-a-new-mercury-enjoy-a-free-coffee.html | MEDIA TALK Meet a New Mercury Enjoy a Free Coffee | By Andrew Adam Newman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/business/st-jude-medical-to-acquire-competitor.html | St Jude Medical to Acquire Competitor | By Andrew Ross Sorkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/business/the-torch-is-passed-at-time-inc.html | An Announcement Today Passes the Torch at the House of Luce | By Katharine Q Seelye | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/business/to-prove-youre-serious-burn-some-bridges.html | ALL CONSUMING To Prove Youre Serious Burn Some Bridges | By David Leonhardt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/crosswords/bridge/a-title-for-the-italians-and-a-lesson-in-the-value-of-not.html | Bridge A Title for the Italians and a Lesson in the Value of Not Bidding | By Phillip Alder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/health/stem-cell-test-tried-on-mice-saves-embryo.html | Stem Cell Test Tried on Mice Saves Embryo | By Nicholas Wade | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/blame-voters-for-high-cost-of-campaigns.html | Metro Matters Blame Voters For High Cost Of Campaigns | By Joyce Purnick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/cabdriver-remains-in-coma-as-police-seek-his-attacker.html | Cabdriver Remains in Coma as Police Seek His Attacker | By Fernanda Santos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/metro-briefing-new-jersey-atlantic-highlands-ferry-service.html | Metro Briefing  New Jersey Atlantic Highlands Ferry Service Changing | By Patrick McGeehan NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/metro-briefing-new-york-brooklyn-man-fatally-stabbed.html | Metro Briefing  New York Brooklyn Man Fatally Stabbed | By Michael Wilson NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/metro-briefing-new-york-brooklyn-two-are-shot-during-argument.html | Metro Briefing  New York Brooklyn Two Are Shot During Argument | By Michael Wilson NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/metrocampaigns/corruption-voters-say-they-know-it-when-they-see-it.html | Political Memo Corruption Voters Say They Know It When They See It | By Jeffrey Gettleman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/metrocampaigns/man-killed-as-drunken-driver-causes-2-crashes.html | Man Killed as Drunken Driver Causes 2 Crashes Police Say | By Michael Wilson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/metrocampaigns/one-democrat-attacks-while-others-switch-sides.html | One Democrat Attacks While Others Switch Sides | By Diane Cardwell and Mike McIntire | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/nyregionspecial4/at-clinic-hurdles-to-clear-before-medicaid-care.html | At a Bronx Clinic High Hurdles for Medicaid Care | By RICHARD PREZPEA | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/reaching-for-blanket-not-thermostat-as-days-cool-and-oil-costs.html | Reaching for Blanket Not Thermostat as Days Cool and Oil Costs Rise | By Michael Brick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/soon-no-more-tithing-at-the-meter.html | Soon No More Tithing at the Meter Parking for the Religious and All the Rest Free on Sundays | By Jennifer Medina | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/nyregion/virginia-theater-takes-a-new-name-august-wilson.html | Virginia Theater Takes a New Name August Wilson | By Jesse McKinley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/get-it-together-democrats.html | Get It Together Democrats | By Bob Herbert | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/recipe-for-destruction.html | Recipe for Destruction | By Ray Kurzweil and Bill Joy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/the-big-squeeze.html | The Big Squeeze | By Paul Krugman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/the-other-election-this-month-all-eyes-turn-to-liberia.html | EDITORIAL OBSERVER The Other Election This Month All Eyes Turn to Liberia | By Helene Cooper | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/opinion/why-conservatives-are-divided.html | Why Conservatives Are Divided | By Ramesh Ponnuru | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/politics/as-scrutiny-grew-delay-continued-to-raise-money.html | As Scrutiny Grew DeLay Continued to Raise Money | By Glen Justice | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/politics/cheney-aide-may-still-be-a-focus-in-leak.html | Cheney Aide May Still Be a Focus in Leak | By David Johnston | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/politics/politicsspecial1/nominee-gets-first-chance-to-counter-critics.html | Nominee Gets First Chance to Counter Critics | By David D Kirkpatrick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/baseball-white-sox-finally-win-a-pennant-for-chicago.html | BASEBALL White Sox Finally Win A Pennant For Chicago | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/baseball/cards-lose-their-cool-then-lose-the-game.html | BASEBALL Cards Lose Their Cool Then Lose the Game | By Ben Shpigel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/basketball/brown-opens-at-home-with-a-trademark-technical.html | BASKETBALL Brown Opens at Home With a Trademark Technical | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/football/bills-run-right-at-jets-and-just-keep-on-going.html | PRO FOOTBALL Bills Run Right at Jets And Just Keep On Going | By Judy Battista | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/football/hanging-on-long-enough-to-fall.html | PRO FOOTBALL Hanging On Long Enough to Fall | By John Branch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/football/williams-is-back-but-dolphins-offense-is-still-missing.html | PRO FOOTBALL Williams Is Back but Dolphins Offense Is Still Missing | By Clifton Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/golf/infraction-costs-wie-first-payday.html | GOLF Infraction Costs Wie First Payday | By Damon Hack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/ncaafootball/nice-to-be-good-but-champs-often-feel-lucky.html | College Football Nice to Be Good but Champs Often Feel Lucky | By Pete Thamel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/ncaafootball/no-1-victory-for-no-1-team.html | College Football No 1 Victory for No 1 Team | By Lee Jenkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/othersports/drivers-frustrated-after-a-night-of-crashes.html | AUTO RACING Drivers Angry After a Night of Crashes | By Viv Bernstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/othersports/vilified-to-glorified-olympic-redux.html | Sports of The Times Vilified to Glorified Olympic Redux | By William C Rhoden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/sports-of-the-times-careless-plays-and-a-costly-coin-toss-mark-a-day.html | Sports of The Times Careless Plays and a Costly Coin Toss Mark a Day of Futility | By Dave Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/sports/estaverde-is-brought-back-to-earth-literally.html | PRO FOOTBALL Testaverde Is Brought Back to Earth Literally | By Karen Crouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/all-the-news-that-you-can-use-and-more.html | ECOMMERCE REPORT All the News That You Can Use And More | By Bob Tedeschi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/at-microsoft-interlopers-sound-off-on-security.html | At Microsoft Interlopers Sound Off On Security | By John Markoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/card-center-hit-by-thieves-agrees-to-sale.html | Card Center Hit by Thieves Agrees to Sale | By Eric Dash | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/directvs-stock-has-taken-a-beating-is-a-buyback-the-fix.html | MEDIA DirecTVs Stock Has Taken a Beating Is a Buyback the Fix | By Geraldine Fabrikant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/madison-avenues-fullcourt-pitch-to-video-gamers.html | ADVERTISING Madison Avenues FullCourt Pitch to Video Gamers | By Stuart Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/messaging-instantly-and-more-securely.html | DRILLING DOWN Messaging Instantly and More Securely | By Alex Mindlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/now-playing-on-a-tiny-screen.html | Now Playing On a Tiny Screen Is That a OneMinute Soap Opera Or Is It Mom Calling | By Laura M Holson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/palm-inc-and-blackberry-maker-will-sign-a-licensing-agreement.html | Palm Inc and BlackBerry Maker Will Sign a Licensing Agreement | By Laurie J Flynn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/power-companies-enter-the-highspeed-internet-market.html | Power Companies Enter the HighSpeed Internet Market | By Ken Belson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/technology/suddenly-an-affinity-for-teenagers.html | News Corp Suddenly Finds Teenagers Cool | By David Carr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/theater/reviews/a-postmodern-stew-of-myth-parody-and-forbidden-sex.html | THEATER REVIEW A Postmodern Stew of Myth Parody and Forbidden Sex | By Margo Jefferson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/us/critics-of-montana-hunt-say-bison-arent-fair-game.html | Critics of Montana Hunt Say Bison Arent Fair Game | By Jim Robbins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/us/nationalspecial/for-trumpetplaying-coroner-hurricane-provides-swan-song.html | STORM AND CRISIS THE CORONER For TrumpetPlaying Coroner Hurricane Provides Swan Song | By Shaila Dewan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/us/nationalspecial/in-the-search-for-pets-surprising-discoveries.html | VOICES FROM THE STORM In the Search for Pets Surprising Discoveries | By Lily Koppel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/us/nationalspecial/lured-by-the-work-but-struggling-to-be-paid.html | STORM AND CRISIS THE WORKERS Lured by the Work but Struggling to Be Paid | By Robin Pogrebin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/us/white-house-letter-a-message-for-the-masses-but-are-they-tuning-in.html | White House Letter A Message for the Masses But Are They Tuning In | By Elisabeth Bumiller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-17 | https://www.nytimes.com/2005/10/17/washington/world/the-struggle-for-iraq-terms-of-engagement-redefining-the.html | THE STRUGGLE FOR IRAQ TERMS OF ENGAGEMENT Redefining the War The Administrations New Tone Signals a Longer Broader Iraq Conflict | By David E Sanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/world/africa/a-onewheeled-semi-rules-a-battered-capitals-roads.html | Monrovia Journal A OneWheeled Semi Rules a Battered Capitals Roads | By Lydia Polgreen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/world/asia/koizumi-visits-war-shrine-as-he-pledged.html | Koizumi Visits War Shrine as He Pledged | By Norimitsu Onishi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/world/asia/quake-widens-rift-in-families-across-kashmir.html | Quake Widens Rift in Families Across Kashmir | By Somini Sengupta and David Rohde | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/world/chinese-astronauts-land.html | Chinese Astronauts Land | By Agence FrancePresse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/world/europe/time-is-short-for-bulgarian-nurses-facing-death-in-libya.html | Time Is Short for Bulgarian Nurses Facing Death in Libya | By Elisabeth Rosenthal | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/world/middleeast/early-signs-show-iraqis-approval-of-constitution.html | THE STRUGGLE FOR IRAQ THE REFERENDUM EARLY SIGNS SHOW IRAQIS APPROVAL OF CONSTITUTION | By Kirk Semple and Robert F Worth | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/world/middleeast/in-unruly-gaza-clans-compete-in-power-void.html | In Unruly Gaza Clans Compete In Power Void | By Steven Erlanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/world/morocco-again-expels-africans-trying-risky-path-to-europe.html | Morocco Again Expels Africans Trying Risky Path to Europe | By Craig S Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/world/on-tv-pope-praises-john-paul-at-anniversary.html | On TV Pope Praises John Paul at Anniversary | By Ian Fisher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-17 | https://www.nytimes.com/2005/10/17/world/palestinian-gunmen-kill-3-israelis-near-settlements-in-the-west-bank.html | Palestinian Gunmen Kill 3 Israelis Near Settlements in the West Bank | By Steven Erlanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/arts-briefly-a-soap-floats-to-top.html | Arts Briefly A Soap Floats to Top | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/arts-briefly-settlement-nears-at-the-montreal-symphony.html | Arts Briefly Settlement Nears at the Montreal Symphony | By Daniel J Wakin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/arts-briefly-the-grand-ole-opry-at-80.html | Arts Briefly The Grand Ole Opry at 80 | By Phil Sweetland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/dance/the-story-of-the-glory-of-tap.html | DANCE REVIEW The Story of the Glory of Tap | By Gia Kourlas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/dance/where-dance-and-theater-join-the-circus-enthusiastically.html | DANCE REVIEW Where Dance and Theater Join the Circus Enthusiastically | By Jennifer Dunning | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/design/edmund-bacon-95-urban-planner-of-philadelphia-dies.html | Edmund Bacon 95 Urban Planner of Philadelphia Dies | By Robin Pogrebin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/design/new-orleans-art-museum-reduces-staff.html | New Orleans Art Museum Reduces Staff | By Carol Vogel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/design/new-orleans-reborn-theme-park-vs-cookie-cutter.html | CRITICS NOTEBOOK Katrinas Legacy Theme Park or Cookie Cutter | By Nicolai Ouroussoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/music/a-bassoon-is-given-a-rare-chance-to-cut-loose.html | CLASSICAL MUSIC REVIEW A Bassoon Is Given a Rare Chance to Cut Loose | By Allan Kozinn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/music/another-visit-to-seville-where-rossinis-humor-is-waiting.html | OPERA REVIEW Another Visit to Seville Where Rossinis Humor Is Waiting | By Allan Kozinn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/music/standing-room-only-for-new-music-fierce-and-quiet-alike.html | CLASSICAL MUSIC REVIEW Standing Room Only for New Music Fierce and Quiet Alike | By Bernard Holland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/music/we-will-rock-you-with-singalongs-and-souvenirs.html | POP REVIEW We Will Rock You With SingAlongs and Souvenirs | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/television/3-anchors-to-replace-koppel-on-nightline.html | 3 Anchors To Replace Koppel on Nightline | By Bill Carter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/television/the-slow-rise-of-abuse-that-shocked-the-nation.html | TELEVISION REVIEW The Slow Rise of Abuse That Shocked the Nation | By Alessandra Stanley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/television/the-storm-has-passed-but-its-still-senior-year.html | TELEVISION REVIEW The Storm Has Passed But Its Still Senior Year | By Ned Martel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/books/alvin-m-josephy-jr-90-historian-on-indian-life-dies.html | Alvin M Josephy Jr 90 Historian Who Chronicled Indian Life | By Margalit Fox | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/books/ba-jin-100-noted-novelist-of-prerevolutionary-china-is-dead.html | Ba Jin 100 Noted Novelist Of Prerevolutionary China | By David Barboza | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/books/in-friendship-what-difference-does-a-mere-73-years-make.html | BOOKS OF THE TIMES When Its a Question of Friendship What Difference Does a Mere 73 Years Make | By Maureen Corrigan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/business-jets-back-at-reagan.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/delphi-executives-under-criticism-from-workers-agree-to-salary.html | Delphi Executives Under Criticism From Workers Agree to Salary Cuts | By Jeremy W Peters | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/exchief-battles-in-court-to-control-big-stake-in-aig.html | ExChief Battles in Court To Control Big Stake in AIG | By Jenny Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/from-citigroup-a-gain-and-a-vow-to-do-better.html | MARKET PLACE From Citigroup a Gain and a Vow to Do Better | By Eric Dash | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/gm-and-union-in-a-deal-to-cut-health-benefits.html | GM AND UNION IN A DEAL TO CUT HEALTH BENEFITS | By Danny Hakim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/gm-retirees-confront-copays-and-deductibles.html | Health Care Reality Intrudes GM Retirees Confront the Way It Is Now CoPays and Deductibles | By Jeremy W Peters and Milt Freudenheim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/health/world-business-briefing-asia-taiwan-permission-sought-to.html | World Business Briefing  Asia Taiwan Permission Sought to Make Drug | By Keith Bradsher NYT and James Kanter IHT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/how-to-end-airplane-boarding-bottlenecks.html | ITINERARIES SOUNDING OFF How to End Airplane Boarding Bottlenecks | By Christopher Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/in-test-endeavor-stent-fails-to-match-a-rival.html | In Test Endeavor Stent Fails to Match a Rival | By Barnaby J Feder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/indictment-broadens-in-shelters-at-kpmg.html | Indictment Broadens In Shelters At KPMG | By Jonathan D Glater | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/itineraries-the-transatlantic-solution.html | ITINERARIES The TransAtlantic Solution | By Micheline Maynard | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/looking-for-influence-in-all-the-right-places.html | Looking for Influence In All the Right Places | By Gary Rivlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/media/as-super-bowl-turns-40-the-march-of-the-xls-begins.html | MEDIA ADVERTISING As Super Bowl Turns 40 the March of the XLs Begins | By Stuart Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/media/warner-brothers-entertainment-wary-of-slowdown-weighs-cuts.html | Warner Brothers Entertainment Wary of Slowdown Weighs Cuts | By Laura M Holson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/refco-sells-futures-unit-and-seeks-bankruptcy-protection.html | Refco Sells Futures Unit and Seeks Bankruptcy Protection | By Jenny Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/settlement-in-marketing-of-a-drug-for-aids.html | Settlement In Marketing Of a Drug For AIDS | By Eric Lichtblau | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/st-judes-earnings-soar-on-onetime-gains.html | St Judes Earnings Soar on OneTime Gains | By Dow Jones Ap | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/tipping-point-may-be-near-for-frequentflier-loyalty.html | ITINERARIES ON THE ROAD Tipping Point May Be Near For FrequentFlier Loyalty | By Joe Sharkey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/world-business-briefing-europe-trade-chief-faces-criticism.html | World Business Briefing  Europe Trade Chief Faces Criticism | By Dow Jones | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/china-builds-its-dreams-and-some-fear-a-bubble.html | China Builds Its Dreams and Some Fear a Bubble | By David Barboza | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/nortel-names-chief-executive-from-motorola.html | Nortel Names Chief Executive From Motorola | By Ian Austen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/business/worldbusiness/snow-shifts-his-demands-on-china.html | Snow Shifts His Demands On China | By Edmund L Andrews | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/health/a-pediatricians-pain-when-a-patient-dies.html | ESSAY A Pediatricians Pain When a Patient Dies | By Perri Klass Md | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/health/a-quiet-revolt-against-the-rules-on-sids.html | A Quiet Revolt Against the Rules on SIDS | By Brian Braiker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/health/breath-analysis-no-longer-just-for-drunken-drivers.html | Breath Analysis No Longer Just for Drunken Drivers | By Amanda Schaffer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/health/dental-health-an-elixir-for-the-ear-but-a-blemish-for-the-teeth.html | VITAL SIGNS DENTAL HEALTH An Elixir for the Ear but a Blemish for the Teeth | By Nicholas Bakalar | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/health/flu-vaccine-maker-lowers-supply-expectations-again.html | Flu Vaccine Maker Lowers Supply Expectations Again | By Andrew Pollack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/health/getting-to-know-a-virus-and-when-it-can-kill.html | PERSONAL HEALTH Getting to Know a Virus and When It Can Kill | By Jane E Brody | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/health/policy/bayer-offers-new-antibiotic-with-promise-in-fight-on-tb.html | Bayer Offers New Antibiotic With Promise in Fight on TB | By Donald G McNeil Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/health/psychology/can-brain-scans-see-depression.html | Can Brain Scans See Depression | By Benedict Carey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-18 | https://www.nytimes.com/2005/10/18/health/sports-medicine-bad-news-for-players-hit-in-the-head-too-often.html | VITAL SIGNS SPORTS MEDICINE Bad News for Players Hit in the Head Too Often | By Nicholas Bakalar | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/health/the-claim-drinking-coffee-can-stunt-a-childs-growth.html | REALLY | By Anahad OConnor | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/health/vital-signs-at-risk-a-waistline-warning-of-problem-with-prostate.html | VITAL SIGNS AT RISK A Waistline Warning of Problem With Prostate | By Nicholas Bakalar | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/health/vital-signs-nutrition-stay-sharp-longer-with-fish-on-your-fork.html | VITAL SIGNS NUTRITION Stay Sharp Longer With Fish on Your Fork | By Nicholas Bakalar | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/health/world/as-alarm-over-flu-grows-agency-tries-to-quiet-fears.html | As Alarm Over Flu Grows Agency Tries to Quiet Fears | By Lawrence K Altman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/movies/encyclopedia-brown-and-the-case-of-the-hollywood-franchise.html | Encyclopedia Brown and the Case of the Hollywood Franchise | By Sharon Waxman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/bloomberg-lives-by-statistics-and-gives-aides-a-free-hand.html | THE INCUMBENT The Manager as Mayor While Aides Get Free Hand Bloomberg Measures Results | By Jim Rutenberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/broker-says-she-was-cheated-of-commission-on-a-new-school.html | Broker Says She Was Cheated of Commission on a New School | By Anemona Hartocollis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/councils-education-chairwoman-endorses-bloomberg.html | Councils Education Chairwoman Endorses Bloomberg | By Thomas J Lueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/daughter-of-slain-deliveryman-had-planned-a-holiday-reunion.html | Daughter of Slain Deliveryman Had Planned a Holiday Reunion | By Janon Fisher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/girl-helped-by-publicity-is-now-hurt-by-it-officials-say.html | Girl Helped by Publicity Is Now Hurt by It Officials Say | By Fernanda Santos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/li-teenager-is-sentenced-to-six-months-in-turkey-case.html | LI Teenager Is Sentenced To Six Months In Turkey Case | By Paul Vitello | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/metro-briefing-new-jersey-trenton-child-welfare-mediation.html | Metro Briefing  New Jersey Trenton Child Welfare Mediation Scheduled | By Richard Lezin Jones NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/metro-briefing-new-york-manhattan-man-fatally-stabbed-in-hotel.html | Metro Briefing  New York Manhattan Man Fatally Stabbed In Hotel | By Michael Wilson NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/metro-briefing-new-york-manhattan-report-on-roosevelt-island.html | Metro Briefing  New York Manhattan Report On Roosevelt Island Firing | By Michael Cooper NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/metro-briefing-new-york-staten-island-stabbing-victim-found-at.html | Metro Briefing  New York Staten Island Stabbing Victim Found At Fire Scene | By Michael Wilson NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/ms-pirro-seeks-an-unlikely-donor-for-campaign-funds-mrs-clinton.html | Ms Pirro Seeks an Unlikely Donor For Campaign Funds Mrs Clinton | By Raymond Hernandez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/nassau-county-executive-focuses-on-local-race-first.html | Nassau County Executive Focuses on Local Race First | By Bruce Lambert | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/nyc-no-combat-for-grannies-full-of-fight.html | NYC No Combat For Grannies Full of Fight | By Clyde Haberman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/nyregionspecial4/trying-to-get-and-keep-care-under-medicaid.html | Trying to Get and Keep Care Under Medicaid Navigating System Takes More Persistence Than Many Clients Have | By RICHARD PREZPEA | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/off-the-trail-2005-election-after-accusations-of-padding-ferrer.html | OFF THE TRAIL 2005 ELECTION After Accusations of Padding Ferrer Biography Slims Down | By Mike McIntire | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/off-the-trail-2005-election-begging-to-differ-in-brooklyn.html | OFF THE TRAIL 2005 ELECTION Begging to Differ in Brooklyn | By Jim Rutenberg | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/off-the-trail-2005-election-thompsons-run-is-a-jog.html | OFF THE TRAIL 2005 ELECTION Thompsons Run Is a Jog | By Jim Rutenberg | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/palestinian-rappers-paint-a-gritty-picture.html | INK Palestinian Rappers Paint a Gritty Picture | By Shadi Rahimi | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/patakis-fundraising-is-down-since-summer.html | Patakis FundRaising Is Down Since Summer | By Michael Cooper | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/study-finds-lax-safety-standards-at-construction-sites.html | Study Finds Lax Safety Standards at Construction Sites | By Fernanda Santos | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/the-bodys-breaking-down-but-the-mouth-works-fine.html | BOLDFACE | By Paula Schwartz | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/the-shadow-on-corzines-race-is-his-history-with-torricelli.html | The Shadow on Corzines Race Is His History With Torricelli | By David Kocieniewski and Josh Benson | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/nyregion/three-teenagers-beaten-and-stabbed-in-queens.html | Three Teenagers Beaten and Stabbed in Queens | By Michael Wilson and Ann Farmer | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/a-very-special-scandal.html | A Very Special Scandal | By John Tierney | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/starved-by-red-tape.html | Starved By Red Tape | By Nicholas D Kristof | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/opinion/voting-yes-to-chaos.html | Voting Yes to Chaos | By Hatem Mukhlis | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/politics/crises-raise-criticism-ofbushs-chief-of-staff.html | Bush Crises Raise Criticism of Chief of Staffs Management Style | By Anne E Kornblut | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/politics/in-sign-of-conservative-split-a-commentator-is-dismissed.html | In Sign of Conservative Split A Commentator Is Dismissed | By Richard W Stevenson | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/politics/justices-reject-appeal-in-tobacco-case.html | Supreme Court Roundup Justices Reject Appeal in Tobacco Case | By Linda Greenhouse | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/politics/politicsspecial1/nominee-meets-with-committee-democrats.html | Nominee Meets With Committee Democrats | By David D Kirkpatrick | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/science/a-sociologist-confronts-the-messy-stuff.html | A CONVERSATION WITH TROY DUSTER A Sociologist Confronts the Messy Stuff of Race Genes and Disease | By Claudia Dreifus | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/science/dr-atomic-unthinkable-yet-immortal.html | ESSAY Dr Atomic Unthinkable Yet Immortal | By Dennis Overbye | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/science/earth/environmental-conscience-urges-canadians-to-tread-softly.html | SCIENTIST AT WORK David Suzuki Environmental Conscience Urges Canadians to Tread Softly | By Cornelia Dean | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/science/earth/hunting-habits-of-wolves-change-ecological-balance-in.html | Hunting Habits of Yellowstone Wolves Change Ecological Balance in Park | By Jim Robbins | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-10-18 | https://www.nytimes.com/2005/10/18/science/recreating-an-ancient-death-ray.html | FINDINGS Recreating an Ancient Death Ray They Did It With Mirrors | By John Schwartz | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/science/spider-likes-its-meals-rare.html | OBSERVATORY | By Henry Fountain | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/baseball-yankees-interested-in-braves-mazzone.html | BASEBALL Yankees Interested In Braves Mazzone | By Tyler Kepner | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/baseball/if-it-feels-like-october-it-must-be-the-pitching.html | BASEBALL If It Feels Like October It Must Be the Pitching | By Jack Curry | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/baseball/pujols-homer-in-the-ninth-gives-st-louis-a-new-life.html | BASEBALL Pujols Homer In the Ninth Gives St Louis A New Life | By Ben Shpigel | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/basketball/a-quiet-gunslinger-who-had-to-suffer-slings-and-arrows.html | Sports of The Times A Quiet Gunslinger Who Had to Suffer Slings and Arrows | By Harvey Araton | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/basketball/knicks-are-not-likely-to-get-cap-relief.html | PRO BASKETBALL NOTEBOOK Knicks Are Not Likely to Get Cap Relief | By Howard Beck | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/basketball/with-hopes-cut-off-at-knees-houston-passes-up-last-shot.html | PRO BASKETBALL With Hopes Cut Off At Knees Houston Passes Up Last Shot | By Howard Beck | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/football/bruschi-has-no-doubts-hell-return-this-season.html | PRO FOOTBALL Bruschi Has No Doubts Hell Return This Season | By Judy Battista | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/football/coughlin-stays-positive-despite-giants-miscues.html | PRO FOOTBALL Coughlin Stays Positive Despite Giants Miscues | By John Branch | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/football/on-water-and-turf-vikings-are-finding-no-place-to-hide.html | PRO FOOTBALL On Water and Turf Vikings Are Finding No Place to Hide | By Pat Borzi | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/football/season-and-a-streak-drift-away-for-mawae-an-anchor-of-the.html | PRO FOOTBALL Season and a Streak Drift Away For Mawae an Anchor of the Jets | By Karen Crouse | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/hockey-rangers-short-on-name-players-but-long-on-success.html | HOCKEY Rangers Short on Name Players but Long on Success | By Jason Diamos | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/nbc-missed-critical-usc-call.html | TV SPORTS NBC Missed Critical USC Call | By Richard Sandomir | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/soccer/meolas-resurgence-buoys-metrostars.html | SOCCER REPORT Meolas Resurgence Buoys MetroStars | By Jack Bell | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/sports-of-the-times-after-46-years-the-go-is-back-in-the-white-sox.html | Sports of The Times After 46 Years The Go Is Back In the White Sox | By George Vecsey | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/sports/umpires-not-the-reason-the-angels-lost-the-series.html | Sports of The Times Umpires Not the Reason The Angels Lost the Series | By Murray Chass | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/technology/google-opens-8-sites-in-europe-widening-its-book-search-effort.html | Google Opens 8 Sites in Europe Widening Its Book Search Effort | By Edward Wyatt | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/technology/ibm-surpasses-estimates-as-tech-spending-improves.html | IBM Surpasses Estimates As Tech Spending Improves | By Steve Lohr | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/technology/mcdonalds-and-nintendo-in-wifi-deal.html | McDonalds And Nintendo in WiFi Deal | By Eric A Taub | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/technology/yahoo-to-offer-portal-service-to-bellsouth.html | Yahoo to Offer Portal Service To BellSouth | By Ken Belson | TX 6-511-587 | 2006-01-05 TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-18 | https://www.nytimes.com/2005/10/18/theater/reviews/she-is-mouse-hear-her-roar.html | THEATER REVIEW She Is Mouse Hear Her Roar | By Miriam Horn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/us/amish-may-be-good-neighbors-but-not-their-horses.html | Loyal Journal Amish May Be Good Neighbors but Not Their Horses | By Alexei Barrionuevo | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/us/congress-returns-to-a-major-spending-fight.html | Congress Returns to a Major Spending Fight | By Carl Hulse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/us/expert-witness-sees-evidence-in-nature-for-intelligent-design.html | Expert Witness Sees Evidence In Nature for Intelligent Design | By Laurie Goodstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/us/national-briefing-washington-after-100-days-panda-cub-gets-a-name.html | National Briefing  Washington After 100 Days Panda Cub Gets A Name | By John Files NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/us/national-briefing-west-california-trial-date-set-in-suspected-bomb-plot.html | National Briefing  West California Trial Date Set In Suspected Bomb Plot | By Agence FrancePresse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/us/nationalspecial/in-those-largely-spared-a-stubborn-sense-of-guilt.html | STORM AND CRISIS RETURNEES In Those Largely Spared A Stubborn Sense of Guilt | By Jennifer Medina | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/us/nationalspecial/louisiana-governor-under-fire-appoints-an-advisory-panel.html | STORM AND CRISIS REBUILDING Louisiana Governor Under Fire Appoints an Advisory Panel | By Lily Koppel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/us/revamping-will-lengthen-graduate-entrance-exam.html | Revamping Will Lengthen Graduate Entrance Exam | By Tamar Lewin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/us/schwarzenegger-enters-debate-over-redistricting-in-ohio.html | Schwarzenegger Enters Debate Over Redistricting in Ohio | By Dean E Murphy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/us/states-protest-contributions-to-drug-plan.html | States Protest Contributions To Drug Plan | By Robert Pear | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/world/africa/annan-warns-eritrea-that-un-may-leave-border.html | World Briefing  Africa Eritrea Annan Warns That UN May Leave Border | By Warren Hoge NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/world/africa/chaos-grows-in-darfur-conflict-as-militias-turn-on-government.html | Chaos Grows in Darfur Conflict As Militias Turn on Government | By Marc Lacey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/world/americas/a-resort-area-becomes-dangerous-territory-for-its-police.html | Acapulco Journal A Resort Area Becomes Dangerous Territory for Its Police | By James C McKinley Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/world/asia/asians-angered-again-by-visit-to-war-shrine-by-japan-leader.html | Asians Angered Again by Visit To War Shrine by Japan Leader | By Norimitsu Onishi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/world/asia/for-earthquake-relief-workers-a-race-against-winter.html | For Earthquake Relief Workers a Race Against Winter | By David Rohde | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/world/asia/in-a-remote-camp-help-from-an-unconventional-source.html | In a Remote Camp Help From an Unconventional Source | By Carlotta Gall and Arif Jamal | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/world/europe/azerbaijan-blocks-return-of-exiled-politician.html | Azerbaijan Blocks Return of Exiled Politician | By Cj Chivers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/world/europe/fearing-ukrainianstyle-uprising-belarus-cracks-down.html | Fearing UkrainianStyle Uprising Belarus Cracks Down | By Steven Lee Myers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/world/europe/merkel-appoints-6-conservatives-to-join-a-shaky-german-cabinet.html | Merkel Appoints 6 Conservatives To Join a Shaky German Cabinet | By Judy Dempsey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-18 | https://www.nytimes.com/2005/10/18/world/middleeast/hussein-goes-on-trial-wednesday-and-iraqis-see-a-first.html | THE STRUGGLE FOR IRAQ THE TRIBUNAL Hussein Goes on Trial Tomorrow And Iraqis See a First Accounting | By John F Burns | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/world/middleeast/israel-imposes-travel-restrictions-on-palestinians-after.html | Israel Imposes Travel Restrictions on Palestinians After Shootings | By Greg Myre | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/world/middleeast/monitors-in-iraq-review-voteswhere-yes-ballots-hit-90.html | THE STRUGGLE FOR IRAQ THE REFERENDUM MONITORS IN IRAQ REVIEW YES VOTE | By Dexter Filkins and Robert F Worth | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/world/middleeast/scores-are-killed-by-american-airstrikes-in-sunni.html | THE STRUGGLE FOR IRAQ THE MILITARY Scores Are Killed by American Airstrikes in Sunni Insurgent Stronghold West of Baghdad | By Sabrina Tavernise | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/world/poultry-power-china-with-huge-flocks-is-at-big-flu-risk.html | Poultry Power China With Huge Flocks Is at Big Flu Risk | By Keith Bradsher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/world/world-briefing-asia-afghanistan-2-progovernment-clerics-shot-dead.html | World Briefing  Asia Afghanistan 2 ProGovernment Clerics Shot Dead | By Agence FrancePresse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/world/world-briefing-australia-plan-to-double-domestic-spy-staff.html | World Briefing  Australia Plan To Double Domestic Spy Staff | By Raymond Bonner NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/world/world-briefing-europe-italy-left-picks-candidate-to-challenge.html | World Briefing  Europe Italy Left Picks Candidate To Challenge Berlusconi | By Ian Fisher NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/world/world-briefing-europe-russia-deaths-in-rebel-attack-at-135-chechen.html | World Briefing  Europe Russia Deaths In Rebel Attack At 135 Chechen Claims Responsibility | By Steven Lee Myers NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/world/world-briefing-middle-east-lebanon-france-arrests-syrian-in.html | World Briefing  Middle East Lebanon France Arrests Syrian In Assassination Inquiry | By Craig S Smith NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/arthur-w-wang-founder-of-a-bold-publishing-house-is-dead-at-87.html | Arthur W Wang 87 Founder Of a Bold Publishing House | By Dinitia Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/arts-briefly-allstar-double-album-planned-for-hurricane-relief.html | Arts Briefly AllStar Double Album Planned for Hurricane Relief | By Ben Sisario | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/arts-briefly-cbs-and-abc-share-the-spoils.html | Arts Briefly CBS and ABC Share the Spoils | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/ballet-review-tomboy-in-the-yellow-dress.html | BALLET REVIEW Tomboy in the Yellow Dress | By John Rockwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/dance/remember-the-joffrey-at-50-it-fits-nicely-into-the-chicago-spin.html | CRITICS NOTEBOOK Remember the Joffrey At 50 It Fits Nicely Into the Chicago Spin | By Jennifer Dunning | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/design/a-challenge-for-six-days-planning-mississipis-coast.html | A Challenge for Six Days Planning Mississippis Coast | By Robin Pogrebin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/design/it-was-multicultural-before-multicultural-was-cool.html | ART REVIEW It Was Multicultural Before Multicultural Was Cool | By Holland Cotter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/music/familiar-brahms-and-an-unaccustomed-four-seasons.html | CLASSICAL MUSIC REVIEW Familiar Brahms and an Unaccustomed Four Seasons | By Bernard Holland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/music/presenting-all-her-identities-from-rebel-to-polished-popster.html | ROCK REVIEW Presenting All Her Identities From Rebel to Polished Popster | By Laura Sinagra | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/music/so-you-want-to-be-a-poet-i-mean-rock-star-i-mean-poet.html | So You Want to Be a Poet I Mean Rock Star I Mean Poet | By Wyatt Mason | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/music/the-punky-propulsive-hosts-of-a-slightly-paranoid-party.html | ROCK REVIEW The Punky Propulsive Hosts of a Slightly Paranoid Party | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/music/where-at-last-ripeness-is-really-all.html | CABARET REVIEW Where at Last Ripeness Is Really All | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/style-gets-new-elements.html | Style Gets New Elements A Celebrated Study of Words Now Has Pictures and Music | By Jeremy Eichler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/television/a-nation-and-its-newcomers-all-in-flux.html | TELEVISION REVIEW A Nation and Its Newcomers All in Flux | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/television/following-the-allies-on-a-search-for-nazi-labs.html | TELEVISION REVIEW Following The Allies On a Search For Nazi Labs | By Ned Martel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/television/those-boys-are-back-as-timely-as-ever.html | Those Boys Are Back As Timely As Ever | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/books/nine-familiar-planets-now-with-personalityplus.html | BOOKS OF THE TIMES Nine Familiar Planets Now With PersonalityPlus | By William Grimes | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/business/a-smaller-auditor-entangled-just-the-same.html | A Smaller Auditor Entangled Just the Same | By Jonathan D Glater | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/business/brewer-to-end-soundalike-bar-game.html | Brewer to End SoundAlike Bar Game | By Jeffrey Gettleman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/business/decision-is-delayed-on-diabetes-drug-that-lowers-cholesterol.html | Decision Is Delayed on Diabetes Drug That Lowers Cholesterol | By Stephanie Saul | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/business/his-family-and-the-family.html | His Family and the Family Fords Meet at a Time Of Turmoil in Autos | By Danny Hakim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/business/how-a-big-investor-fell-into-the-refco-deal.html | How a Big Investor Fell Into the Refco Deal | By Eric Dash and Jenny Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/business/media/holiday-shopping-before-the-first-heating-bill-640964.html | Roche Offers To Negotiate On Flu Drug | By James Kanter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/business/media/holiday-shopping-before-the-first-heating-bill.html | THE MEDIA BUSINESS ADVERTISING Holiday Shopping Before the First Heating Bill | By Stuart Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/business/media/hollywood-waits-to-see-wiretapping-indictment.html | Hollywood Waits to See Wiretapping Indictment | By David M Halbfinger and Allison Hope Weiner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/business/media/leo-bogart-84-sociologist-who-studied-role-of-media-in.html | Leo Bogart 84 Sociologist Studied Role of Media in Culture | By Julie Bosman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/business/media/sony-bmg-sued-in-bribery-case.html | Sony BMG Sued In Bribery Case | By Jeff Leeds | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/business/merrill-posts-49-jump-in-earnings.html | Merrill Posts 49 Jump In Earnings | By Jenny Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/business/producers-are-absorbing-higher-fuel-costs-for-now.html | Producers Are Absorbing Higher Fuel Costs for Now | By Vikas Bajaj | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-19 | https://www.nytimes.com/2005/10/19/business/rethinking-the-cost-of-a-deal.html | MARKET PLACE Rethinking The Cost Of a Deal | By Andrew Ross Sorkin and Barry Meier | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By John Holusha | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/technology/world-business-briefing-europe-russia-ministers-urge.html | World Business Briefing Europe Russia Ministers Urge Diversification | By Andrew Kramer NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/business/temptation-to-gamble-isnear-for-troops-overseas.html | Temptation Near for Militarys Problem Gamblers | By Diana B Henriques | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/business/walmart-to-start-equity-fund-to-help-diversify-its-suppliers.html | WalMart to Start Equity Fund To Help Diversify Its Suppliers | By Michael Barbaro | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/business/world-business-briefing-americas-canada-bank-of-canada-raises-rate.html | World Business Briefing Americas Canada Bank of Canada Raises Rate | By Ian Austen NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/business/world-business-briefing-europe-britain-excitigroup-executive-hired.html | World Business Briefing Europe Britain ExCitigroup Executive Hired | By Heather Timmons NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/worldbusiness/europeans-block-french-move-to-limit-global-trade.html | INTERNATIONAL BUSINESS Europeans Block French Move To Limit Global Trade Talks | By Tom Wright | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/a-vineyard-prodigy-too-young-to-drink.html | A Vineyard Prodigy Too Young to Drink | By Timothy Egan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/arts/calendar.html | Calendar | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/arts/food-stuff-a-chef-who-takes-from-scratch-seriously.html | FOOD STUFF A Chef Who Takes From Scratch Seriously | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/arts/food-stuff-barbecue-in-brooklyn-can-mean-garden-burgers.html | FOOD STUFF Barbecue in Brooklyn Can Mean Garden Burgers | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/arts/food-stuff-easy-indian-food-and-its-not-takeout.html | FOOD STUFF Easy Indian Food and Its Not Takeout | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/arts/food-stuff-pasta-sauces-with-a-west-village-pedigree.html | FOOD STUFF Pasta Sauces With A West Village Pedigree | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/arts/the-fall-cook-the-wild-flavors-of-texas-hill-country.html | THE FALL COOK The Wild Flavors of Texas Hill Country | By Paula Disbrowe | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/arts/the-minimalist-a-street-treat-from-nice.html | THE MINIMALIST A Street Treat From Nice | By Mark Bittman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/being-rachael-ray-how-cool-is-that.html | Being Rachael Ray How Cool Is That | By Kim Severson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/loire-reds-liked-it-hot.html | WINES OF THE TIMES Loire Reds Liked It Hot | By Eric Asimov | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/reviews/just-off-the-aisle-at-the-movies.html | 25 AND UNDER Just Off the Aisle at the Movies | By Peter Meehan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/reviews/recapturing-that-tour-of-italy.html | RESTAURANTS Recapturing That Tour of Italy | By Marian Burros | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/stalking-kosher-game-hold-the-giraffe.html | Stalking Kosher Game Hold the Giraffe | By Kara Newman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/dining/swiss-chard-and-smoky-bacon-bring-earthy-wines-into-focus.html | PAIRING Swiss Chard and Smoky Bacon Bring Earthy Wines Into Focus | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-19 | https://www.nytimes.com/2005/10/19/education/foreign-detour-en-route-to-a-college-degree.html | Foreign Detour en Route to a College Degree | By Holli Chmela | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/education/keeping-special-ed-on-the-radar.html | ON EDUCATION Keeping Special Ed on the Radar | By Michael Winerip | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/education/tuition-rise-tops-inflation-but-rate-slows-report-says.html | Tuition Rise Tops Inflation But Rate Slows Report Says | By Sam Dillon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/health/sleeping-pill-use-by-youths-soars-study-says.html | Sleeping Pill Use by Youths Soars Study Says | By Gardiner Harris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/health/world/better-planning-is-needed-for-flu-drugs-experts-say.html | Better Planning Is Needed For Flu Drugs Experts Say | By Elisabeth Rosenthal | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/movies/a-modernage-menage-a-trois.html | FILM REVIEW I Do I Do And I Do Too A ModernAge Mnage  Trois | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/movies/guess-who-is-coming-for-sukkot-unbelievers.html | FILM REVIEW Guess Who Is Coming For Sukkot Unbelievers | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/movies/the-movies-that-imitate-life-in-the-underbelly-of-the-1950s.html | CRITICS NOTEBOOK The Movies That Imitate Life in the Underbelly of the 1950s | By Caryn James | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/2-lose-clearance-over-leak-inquiry.html | 2 Lose Clearance Over Leak Inquiry | By Michael Wilson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/4468-pounds-of-wrestlers-and-that-was-before-lunch.html | 4468 Pounds of Wrestlers and That Was Before Lunch | By James Barron | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/a-young-audience-for-an-explicit-ad.html | A Young Audience For an Explicit Ad | By Andy Newman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/an-elevated-plaza-finally-worth-going-up-to-see.html | An Elevated Plaza Finally Worth Going Up to See | By David W Dunlap | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/boldface.html | BOLDFACE | By Campbell Robertson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/codey-announces-change-to-aid-stem-cell-research.html | Codey Announces Change To Aid Stem Cell Research | By Tina Kelley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/codey-in-countdown-to-avert-takeover-of-child-services.html | Codey in Countdown to Avert Takeover of Child Services | By Richard Lezin Jones and Tina Kelley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/court-resolves-custody-battle-over-children-of-murderer.html | Court Resolves Custody Battle Over Children Of Murderer | By Alison Leigh Cowan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/dear-apple-brownbag-it.html | BOLDFACE | By Campbell Robertson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/does-she-know-any-songs-by-carpenters.html | About New York Does She Know Any Songs By Carpenters | By Dan Barry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/lens-observance.html | LENS Observance | By James Estrin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/mayors-demand-for-productivity-yields-tension-then-contracts.html | THE BLOOMBERG RECORD Labor Relations Mayors Demand for Productivity Yields Tension Then Contracts | By Steven Greenhouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/metro-briefing-new-jersey-jersey-city-shots-fired-at-freight-train.html | Metro Briefing  New Jersey Jersey City Shots Fired At Freight Train | By Patrick McGeehan NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/metro-briefing-new-york-council-commission-reports-on-school-funds.html | Metro Briefing  New York Council Commission Reports On School Funds | By Susan Saulny NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/metro-briefing-new-york-manhattan-prison-guard-sentenced-in.html | Metro Briefing  New York Manhattan Prison Guard Sentenced In Beating | By Julia Preston NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/metro-briefing-new-york-sands-point-body-of-slain-woman-is.html | Metro Briefing  New York Sands Point Body Of Slain Woman Is Identified | By Alan Feuer NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/metro-briefing-new-york-transit-workers-endorse-brodsky.html | Metro Briefing  New York Transit Workers Endorse Brodsky | By Jonathan P Hicks NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/metrocampaigns/hedging-their-bets-in-the-mayors-race.html | Political Memo As Ferrers Star Fades More Democrats Are Hedging Their Bets | By Diane Cardwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/metrocampaigns/in-crowded-ring-fewer-jabs-from-corzine-and.html | In Crowded Ring Fewer Jabs From Corzine and Forrester | By Richard Lezin Jones | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/metrocampaigns/round-and-round-the-faces-go.html | THE AD CAMPAIGN Round and Round the Faces Go | By David W Chen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/metrocampaigns/single-mayor-with-millions-seeks-date-not-really.html | Single Mayor With Billions Seeks Date Not Really | By Thomas J Lueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/mta-to-offer-fare-discount-over-holidays.html | MTA to Offer Fare Discount Over Holidays | By Sewell Chan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/once-joined-twins-are-set-for-new-life-out-of-hospital.html | Once Joined Twins Are Set For New Life Out of Hospital | By Barbara Whitaker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/the-people-speak-shout-actually-on-brooklyn-arena-project.html | The People Speak Shout Actually on Brooklyn Arena Project | By Nicholas Confessore | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/nyregion/the-religious-and-the-greens-could-be-an-influential-pair.html | Our Towns The Religious and the Greens Could Be an Influential Pair | By Peter Applebome | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/breaking-the-ice-up-north.html | Breaking the Ice Up North | By Scott Borgerson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/invest-at-your-own-risk.html | Invest at Your Own Risk | By David F Swensen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/leading-by-bad-example.html | Leading By Bad Example | By Thomas L Friedman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/opinion/naughty-harry-lawyering-without-a-license.html | Naughty Harry Lawyering Without a License | By Maureen Dowd | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/911-panel-says-congress-and-white-house-are-failing-to-act.html | 911 Panel Members Say Congress and White House Are Failing to Act on Recommendations | By Philip Shenon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/bush-renews-push-for-immigrantworker-plan.html | Bush Renews Push for ImmigrantWorker Plan | By Elisabeth Bumiller and Eric Lipton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/national-park-service-revises-policy-on-disturbing-resources.html | National Park Service Revises Policy on Disturbing Resources | By Felicity Barringer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/no-final-report-seen-in-inquiry-on-cia-leak.html | No Final Report Seen in Inquiry On CIA Leak | By David Johnston and Richard W Stevenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/politicsspecial1/nominee-backed-ban-on-abortion-in-1989-campaign.html | NOMINEE BACKED BAN ON ABORTION IN 1989 CAMPAIGN | By David D Kirkpatrick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/politicsspecial1/nominees-financial-disclosures-show-worth-of-less.html | Nominees Financial Disclosures Show Worth of Less Than 1 Million | By Glen Justice | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/senate-panel-drops-plan-to-cut-back-food-program.html | Senate Panel Drops Plan To Cut Back Food Program | By Carl Hulse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/study-finds-failure-to-file-malpractice-data.html | Study Finds Failure to File Malpractice Data | By Robert Pear | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/politics/tax-advisers-to-bush-prepare-2-overhaul-plans.html | Tax Advisers to Bush Prepare 2 Overhaul Plans That Will Take Aim at Popular Breaks | By David E Rosenbaum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/realestate/fewer-rooms-at-the-inn.html | Square Feet Fewer Rooms at the Inn | By Terry Pristin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/realestate/towers-grow-in-downtown-brooklyn.html | SQUARE FEET Towers Grow in Downtown Brooklyn | By Lisa Chamberlain | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/baseball-thanks-for-the-memories-lets-make-more.html | BASEBALL Thanks for the Memories Lets Make More | By Lee Jenkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/baseball/at-last-torre-visits-the-boss-and-decides-the-pinstripes.html | BASEBALL At Last Torre Visits the Boss And Decides the Pinstripes Fit | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/baseball/for-the-astros-past-is-past-and-not-prologue.html | On Baseball For the Astros Past Is Past and Not Prologue | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/baseball/mets-heredia-is-suspended-for-violating-steroid-policy.html | BASEBALL Heredia Is Suspended After Test for Steroids | By Ben Shpigel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/baseball/news-breaks-fans-wait-for-their-fix.html | BASEBALL News Breaks Fans Have to Wait for Fix | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/baseball/torre-versus-steinbrenner-the-better-man-wins.html | Sports of The Times Torre Versus Steinbrenner The Better Man Wins | By Selena Roberts | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/baseball/white-sox-cannot-rinse-out-stain-of-1919.html | Sports of The Times White Sox Cannot Rinse Out Stain of 1919 | By Dave Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/basketball/a-center-fakes-right-goes-leftspeaks-out.html | PRO BASKETBALL A Center Fakes Right Goes Left Speaks Out | By Ira Berkow | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/basketball/grief-reveals-softer-side-of-the-nets-jackson.html | BASKETBALL The Nets Jackson Plays On In Pain | By John Eligon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/basketball/knicks-reassure-davis-who-starts-settling-in.html | PRO BASKETBALL Reassurances in Hand Davis Settles In With the Knicks | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/basketball/nba-dress-code-decrees-clothes-make-the-image.html | PRO BASKETBALL In NBA Clothes Dress Up The Image | By John Eligon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/hockey/rangers-trade-lundmark-to-the-coyotes.html | HOCKEY One Familiar Face Fewer for NoName Rangers | By Jason Diamos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/sports/ncaafootball/still-kicking-but-dreaming-of-different-kind-of-goal.html | COLLEGE FOOTBALL Still Kicking but Dreaming Of a Different Kind of Goal | By Jim Noles | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/technology/intel-posts-5-profit-increase-on-demand-for-notebook-chips.html | Intel Posts 5 Profit Increase on Demand for Notebook Chips | By Laurie J Flynn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/technology/yahoo-reports-revenue-gains-bolstered-by-online-ads.html | Yahoo Reports Revenue Gains Bolstered by Online Ads | By Saul Hansell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-19 | https://www.nytimes.com/2005/10/19/theater-reviews/an-epic-battle-of-warriors-and-dragons-in-song.html | THEATER REVIEW An Epic Battle of Warriors and Dragons in Song | By Anne Midgette | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/theater-reviews/holiday-math-three-couples-means-marital-misery-times-three.html | THEATER REVIEW Holiday Math Three Couples Means Marital Misery Times Three | By Ben Brantley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/theater-reviews/restaurants-arent-just-for-eating.html | THEATER REVIEW Restaurants Arent Just for Eating | By Neil Genzlinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/us/court-rebuffs-the-times-co-over-lawsuit.html | Court Rebuffs The Times Co Over Lawsuit | By David Cay Johnston | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/health/korean-researchers-to-help-others-clone-cells-for-study.html | Korean Researchers to Help Others Clone Cells for Study | By Nicholas Wade | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/us/national-briefing-plains-oklahoma-military-personnel-in-drug-sting.html | National Briefing  Plains Oklahoma Military Personnel In Drug Sting | By Steve Barnes NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/us/national-briefing-south-georgia-judge-blocks-id-to-vote.html | National Briefing  South Georgia Judge Blocks ID To Vote | By Brenda Goodman NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/us/national-briefing-west-california-court-says-river-plan-cheats-salmon.html | National Briefing  West California Court Says River Plan Cheats Salmon | By Dean E Murphy NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/us/nationalspecial/faulty-hotel-count-adds-to-complaints-against-red-cross.html | STORM AND CRISIS THE CHARITY Faulty Hotel Count Adds to Complaints Against Red Cross | By Stephanie Strom | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/us/nationalspecial/number-overstated-for-storm-evacuees-in-hotels.html | STORM AND CRISIS THE DISLOCATED Number Overstated for Storm Evacuees in Hotels | By Eric Lipton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/us/nationalspecial/panelist-on-levees-faults-army-corps-budget-cuts.html | STORM AND CRISIS THE LEVEES Panelist on Levees Faults Army Corps Budget Cuts | By John Schwartz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/us/police-group-urges-limit-on-taser-use.html | Police Group Urges Limit On Taser Use | By Alex Berenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/us/review-is-set-for-us-forces-in-terror-fight.html | Review Is Set For US Forces In Terror Fight | By Eric Schmitt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/us/scientists-bridle-at-lecture-plan-for-dalai-lama.html | Lecture Plan for Dalai Lama Has Some Scientists Bridling | By Benedict Carey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/us/south-of-boston-wary-officials-watch-a-weakened-dam.html | South of Boston Wary Officials Watch a Weakened Dam | By Pam Belluck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/us/terrorism-tip-closes-tunnels-in-baltimore.html | Terrorism Tip Closes Tunnels In Baltimore | By Gary Gately | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/us/witness-defends-broad-definition-of-science.html | Witness Defends Broad Definition of Science | By Laurie Goodstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/washington/world/us-is-pressing-palestinians-to-bar-extremist-candidates.html | US Is Pressing Palestinians To Bar Extremist Candidates | By Steven R Weisman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/washington/world/world-briefing-asia-afghanistan-us-soldiers-kill-4.html | World Briefing  Asia Afghanistan US Soldiers Kill 4 Policemen | By Carlotta Gall NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/world/africa/in-november-runoff-the-soccer-star-vs-the-economist.html | In November Runoff The Soccer Star vs the Economist | By Lydia Polgreen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/world/africa/many-liberian-women-see-the-ballot-box-as-a-step-up.html | Many Liberian Women See the Ballot Box as a Step Up | By Lydia Polgreen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-19 | https://www.nytimes.com/2005/10/19/world/africa/mubarak-foe-bravado-gone-feels-smeared.html | Mubarak Foe Bravado Gone Feels Victimized by Smears After SecondPlace Finish | By Michael Slackman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/asia/indonesians-skeptical-about-whether-us-shares-terror-evidence.html | Indonesians Skeptical About Whether US Shares Terror Evidence | By Raymond Bonner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/asia/pride-and-politics-india-rejects-quake-aid.html | LETTER FROM ASIA Pride and Politics India Rejects Quake Aid | By Somini Sengupta | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/asia/rumsfeld-warns-young-chinese-on-isolationism.html | Rumsfeld Warns Young Chinese on Isolationism | By Thom Shanker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/europe/aleksandr-n-yakovlev-81-dies-helped-shape-perestroika-and.html | Aleksandr N Yakovlev 81 Dies Helped Shape Perestroika and Glasnost in the 80s | By Steven Lee Myers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/europe/azerbaijani-leader-confident-his-party-will-win.html | Azerbaijani Leader Confident His Party Will Win | By Cj Chivers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/middleeast/iraqis-begin-audit-of-heavy-yes-vote-may-take-3-days.html | Iraqis Begin Audit of Heavy Yes Vote May Take 3 Days | By Edward Wong | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/report-finds-un-isnt-moving-to-end-sex-abuse-by-peacekeepers.html | Report Finds UN Isnt Moving to End Sex Abuse by Peacekeepers | By Warren Hoge | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/world/world-briefing-africa-ivory-coast-french-general-suspended-for.html | World Briefing  Africa Ivory Coast French General Suspended For Ivorian Death | By Craig S Smith NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/world/world-briefing-asia-china-cancels-visit-by-japans-foreign-minister.html | World Briefing  Asia China Cancels Visit By Japans Foreign Minister | By Ap Agence FrancePresse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/world/world-briefing-europe-britain-deal-with-libya-on-deporting-terror.html | World Briefing  Europe Britain Deal With Libya On Deporting Terror Suspects | By Alan Cowell NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/world/world-briefing-europe-britain-vote-narrows-tory-leadership-race-to-3.html | World Briefing  Europe Britain Vote Narrows Tory Leadership Race To 3 | By Alan Cowell NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/world/world-briefing-europe-germany-new-parliament-convenes.html | World Briefing  Europe Germany New Parliament Convenes | By Victor Homola NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/world/world-briefing-europe-italy-berlusconi-agrees-to-april-election.html | World Briefing  Europe Italy Berlusconi Agrees To April Election | By Ian Fisher NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/world/world-briefing-europe-russia-fresh-shooting-in-restive-southern-city.html | World Briefing  Europe Russia Fresh Shooting In Restive Southern City | By Steven Lee Myers NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/arts-briefly-for-cbs-crime-pays.html | Arts Briefly For CBS Crime Pays | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/arts-briefly-help-for-new-york-arts.html | Arts Briefly Help for New York Arts | By Elizabeth Olson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/arts-briefly-keys-tops-chart-with-hometown-gig.html | Arts Briefly Keys Tops Chart With Hometown Gig | By Ben Sisario | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/classical-music-review-folk-tunes-turned-to-dance-a-spirit-of-mourning.html | CLASSICAL MUSIC REVIEW Folk Tunes Turned to Dance a Spirit of Mourning | By Jeremy Eichler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/dance/in-soldiers-violent-journey-bodies-turn-in-martial-fugue.html | DANCE REVIEW In Soldiers Violent Journey Bodies Turn in Martial Fugue | By Jennifer Dunning | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/dance/leadership-turbulence-for-colorado-ballet.html | Leadership Turbulence for Colorado Ballet | By Daniel J Wakin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/design/christies-going-going-to-china-to-hold-auctions.html | Christies Going Going to China to Hold Auctions | By Carol Vogel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/design/if-youre-going-to-be-safe-may-as-well-be-stylish.html | DESIGN REVIEW If Youre Going to Be Safe May as Well Be Stylish | By Nicolai Ouroussoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/music/and-now-a-new-song-for-the-omelet-of-my-eye.html | CRITICS NOTEBOOK And Now a New Song For the Omelet of My Eye | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/music/pouring-on-emotions-like-music-filling-a-cathedral.html | ROCK REVIEW Pouring on Emotions Like Music Filling a Cathedral | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/music/rather-than-an-adventure-a-pianists-selfrevelation.html | CLASSICAL MUSIC REVIEW Rather Than an Adventure A Pianists SelfRevelation | By Jeremy Eichler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/music/striving-for-the-unexpected.html | JAZZ REVIEW Striving for the Unexpected | By Nate Chinen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/music/with-lyric-and-dramatic-powers-and-buff-to-boot.html | With Lyric and Dramatic Powers and Buff to Boot | By David Mermelstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/television/howard-stern-prepares-for-life-without-limits.html | Howard Stern Prepares For Life Without Limits | By Jacques Steinberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/television/nbc-wants-its-old-favorite-night-back.html | NBC Wants Its Old Favorite Night Back | By Bill Carter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/television/no-real-bile-just-a-cool-look-at-hot-air-in-tinseltown.html | CRITICS NOTEBOOK No Real Bile Just a Cool Look at Hot Air in Tinseltown | By Ned Martel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/books/arts-briefly-major-publishers-sue-google.html | Arts Briefly Major Publishers Sue Google | By Edward Wyatt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/books/behind-the-beatlemania-just-the-facts-lots-of-them.html | BOOKS OF THE TIMES Behind the Beatlemania Just the Facts Lots of Them | By Janet Maslin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/business/coming-to-the-west-coast-ready-to-make-a-deal.html | ENTREPRENEURIAL EDGE Roots in the Far East Doing Deals in the West | By James Flanigan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/business/economy-continued-to-grow-last-month.html | Economy Shrugs Off Setbacks Reports Say | By Vikas Bajaj | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/business/governments-pressing-roche-for-more-of-its-antiflu-drug.html | Governments Pressing Roche For More of Its Flu Medicine | By Andrew Pollack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/business/insiders-collected-1-billion-before-refco-collapse.html | Insiders Collected 1 Billion Before Refco Collapse | By Gretchen Morgenson and Jenny Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/business/is-affordable-housing-becoming-an-oxymoron.html | ECONOMIC SCENE Is Affordable Housing Becoming an Oxymoron | By Hal R Varian | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/business/media/at-bartle-bogle-a-week-to-remember.html | MEDIA ADVERTISING At Bartle Bogle a Week to Remember | By Eric Pfanner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-20 | https://www.nytimes.com/2005/10/20/business/media/earnings-slide-but-revenue-is-up-slightly-at-times-company.html | Earnings Slide but Revenue Is Up Slightly at Times Company | By Jonathan D Glater | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/business/motorola-expects-its-earnings-euphoria-to-continue.html | TECHNOLOGY MARKET PLACE Motorola Expects Its Earnings Euphoria to Continue | By Matt Richtel and Ken Belson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/business/repeated-defect-in-heart-devices-exposes-a-history-of-problems.html | FLAWED DESIGN Patients at Risk Repeated Defect in Heart Devices Exposes a History of Problems | By Barry Meier | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/business/technology/an-ipod-worth-keeping-an-eye-on.html | An iPod Worth Keeping An Eye On | By David Pogue | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/business/us-arrests-executive-in-tax-case-fearing-he-will-flee.html | US Arrests Executive in Tax Case Fearing He Will Flee | By Jonathan D Glater | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/business/who-runs-jp-morgan-man-behind-the-curtain-is-moving-to-center.html | Who Runs JP Morgan Man Behind the Curtain Is Moving to Center Stage | By Eric Dash | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/in-the-hybrids-wake-trying-to-catch-up.html | In the Hybrids Wake Trying to Catch Up | By James Brooke | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/no-progress-at-trade-talks.html | No Progress at Trade Talks | By Tom Wright | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/business/worldbusiness/south-korea-becoming-a-big-asian-investor.html | South Korea Becoming a Big Asian Investor | By James Brooke | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/crosswords/bridge/revisiting-close-match-as-championships-near.html | Bridge Revisiting Close Match as Championships Near | By Phillip Alder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/a-pride-of-princesses-at-the-door.html | Online Shopper A Pride of Princesses At the Door | By Michelle Slatalla | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/a-spirit-of-sisterhood-from-start-to-finish.html | A Spirit of Sisterhood From Start to Finish | By Sara Corbett | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/checklist-for-spring-fashion.html | Checklist For Spring Fashion | By Cathy Horyn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/families-confront-a-perilous-world.html | Life in the Teens Families Confront A Perilous World | By Ruth La Ferla | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/gap-mounts-a-safari-and-bags-some-basics.html | Front Row Gap Mounts a Safari And Bags Some Basics | By Eric Wilson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/here-come-the-trunk-shows.html | Here Come The Trunk Shows | By Stephanie Rosenbloom | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/is-it-organic-well-maybe.html | Skin Deep Is It Organic Well Maybe | By Jessica Merrill | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/learning-to-explore-the-dark-side.html | Dress Codes Learning to Explore The Dark Side | By David Colman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/new-york-and-elsewhere.html | OPEN FOR BUSINESS New York and Elsewhere | By Stephanie Rosenbloom | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/undergrads-with-pirate-leanings.html | Critical Shopper Undergrads With Pirate Leanings | By Alex Kuczynski | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-20 | https://www.nytimes.com/2005/10/20/fashion/thursdaystyles/when-the-zs-you-get-arent-yours.html | When the Zs You Get Arent Yours | By Lizette Alvarez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/garden/cheap-its-chic-but-is-it-good.html | CHEAP  Its Chic but Is It Good | By William L Hamilton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/garden/clearing-the-view.html | CUTTINGS Clearing the View | By Anne Raver | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/garden/hug-the-sheets-and-a-light-goes-on.html | Hug the Sheets And a Light Goes On | By Deborah Baldwin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/garden/style-and-substance-quince.html | GARDEN QA | By Leslie Land | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/garden/stylish-shelves.html | ROOM TO IMPROVE | By Stephen Treffinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/garden/what-goes-with-gray.html | AT HOME WITH DR ANDREW WEIL  What Goes With Gray | By Joyce Wadler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/movies/shock-and-gore-preside-at-an-eerie-argentine-bb.html | FILM REVIEW Shock and Gore Preside At an Eerie Argentine BB | By Laura Kern | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/a-memorial-mr-pataki-might-like-to-forget.html | BLOCKS A Memorial Mr Pataki Might Like to Forget | By David W Dunlap | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/fare-cuts-for-holidays-are-called-into-question.html | Fare Cuts For Holidays Are Called Into Question | By Sewell Chan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/free-after-14-years-and-learning-to-use-a-cell.html | Free After 14 Years and Learning to Use a Cell | By Anemona Hartocollis and Colin Moynihan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/from-huge-project-a-mighty-anger-grows.html | From Huge Project a Mighty Anger Grows | By Nicholas Confessore | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/getting-a-masters-looking-at-the-masters.html | Getting a Masters Looking at the Masters Auction House Program Focuses on Actual Objects | By Karen W Arenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/how-to-spend-the-savings-maybe-try-the-1-store.html | How to Spend The Savings Maybe Try The 1 Store | By Jennifer 8 Lee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/joint-police-unit-to-fight-home-invasions-on-li.html | Joint Police Unit to Fight Home Invasions on LI | By Bruce Lambert | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/lawyers-say-slain-woman-was-not-an-abuser.html | Lawyers Say Slain Woman Was Not an Abuser | By Faiza Akhtar | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/metro-briefing-new-york-manhattan-man-dies-after-severe-beating.html | Metro Briefing  New York Manhattan Man Dies After Severe Beating | By Kareem Fahim NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/metro-briefing-new-york-queens-girl-attacked-on-way-home-from.html | Metro Briefing  New York Queens Girl Attacked On Way Home From School | By Michael Wilson NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/metro-briefing-new-york-white-plains-28-are-indicted-in-medical.html | Metro Briefing  New York White Plains 28 Are Indicted In Medical Fraud Case | By Anahad OConnor NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/metrocampaigns/assemblyman-expects-to-win-brooklyn-post.html | Assemblyman Expects to Win Brooklyn Post | By Jonathan P Hicks | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/metrocampaigns/institute-once-led-by-ferrer-forms-base-of-his.html | Institute Once Led by Ferrer Forms Base of His Support | By Mike McIntire | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/metrocampaigns/pirros-jab-at-the-assembly-infuriates-state.html | Pirros Jab at the Assembly Infuriates State Democrats | By Raymond Hernandez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/metrocampaigns/so-far-a-race-without-chutzpah.html | Metro Matters So Far a Race Without Chutzpah | By Joyce Purnick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/metrocampaigns/taking-a-cue-from-ferrer-mayor-issues-housing-plan.html | Taking a Cue From Ferrer Mayor Issues Housing Plan | By Thomas J Lueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/success-finally-catches-up-with-an-artist.html | INK Success Finally Catches Up With an Artist | By Vincent M Mallozzi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/the-memory-of-persistence.html | BOLDFACE | By Campbell Robertson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/two-receive-25-years-to-life-for-students-murder-in-2003.html | Two Receive 25 Years to Life For Students Murder in 2003 | By Michael Brick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/nyregion/veteran-of-tijuana-brass-is-back-with-midtown-bronze.html | Veteran of Tijuana Brass Is Back With Midtown Bronze | By James Barron | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/pretoria-calling.html | Pretoria Calling | By Dennis Ross | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/rain-forest-jekyll-and-hyde.html | Rain Forest Jekyll And Hyde | By Bob Herbert | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/road-maps-and-dead-ends.html | Road Maps and Dead Ends | By Yossi Beilin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/opinion/scenes-from-a-meltdown.html | Scenes From a Meltdown | By David Brooks | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/politics/politicsspecial1/court-nominee-is-asked-toredo-reply-to-questions.html | Miers Is Asked To Redo Reply To Questions | By David D Kirkpatrick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/science/earth/old-ways-of-life-are-fading-as-the-arctic-thaws.html | Old Ways of Life Are Fading as the Arctic Thaws | This article is by Steven Lee Myers Andrew C Revkin Simon Romero and Clifford Krauss | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/baseball/cardinals-and-stadium-go-quietly-into-the-night.html | On Baseball Cardinals and Stadium Go Quietly Into the Night | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/baseball/shrugging-off-history-the-astros-make-it.html | BASEBALL Shrugging Off History The Astros Make It | By Ben Shpigel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/baseball/when-baseballs-circus-came-to-town.html | BASEBALL When Baseballs Circus Came to Town | By Ira Berkow | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/baseball/white-sox-relievers-ready-to-do-more-than-watch.html | BASEBALL White Sox Bullpen Tired of Just Watching | By Chris Sprow | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/baseball/yanks-lose-both-girardi-and-mazzone.html | BASEBALL Yanks Lose Both Girardi And Mazzone | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/basketball/brown-provides-no-defense-for-knicks-defensive-lapses.html | PRO BASKETBALL Brown Provides No Defense For Knicks Defensive Lapses | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/football/a-star-is-born-in-the-giants-versatile-greisen.html | PRO FOOTBALL A Star Is Born in the Giants Versatile Greisen | By John Branch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/football/vikings-owner-considers-whom-to-toss-overboard.html | PRO FOOTBALL Vikings Owner Considers Whom to Toss Overboard | By Pat Borzi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/hockey/islanders-need-a-shootout-to-edge-rangers.html | HOCKEY Islanders Need Shootout to Edge Rangers | By Jason Diamos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/hockey/now-you-almost-see-hockey-now-you-dont.html | TV SPORTS Now You Almost See Hockey Now You Dont | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/othersports/no-lack-of-star-power-at-the-breeders-cup.html | HORSE RACING No Lack of Star Power At the Breeders Cup | By Joe Drape | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/pro-football-kendall-slides-to-center-in-latest-tectonic-shift.html | PRO FOOTBALL Kendall Slides to Center In Latest Tectonic Shift | By Gerald Eskenazi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/sports/soccer/beat-goes-on-which-means-vibe-is-all-off-for-metrostars.html | Sports of The Times The OffKey MetroStars Beat Goes On | By George Vecsey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/sportsspecial/marathoners-warned-about-too-much-water.html | MARATHON Runners Are Warned About Too Much Water | By Gina Kolata | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/style/home and garden/currents-furnishings-unravaged-by-time-aging-stars.html | CURRENTS FURNISHINGS Unravaged By Time Aging Stars Take the Stage Once More | By Eve M Kahn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/style/home and garden/currents-guidebook-designers-eye-for-those-who-fly-a.html | CURRENTS GUIDEBOOK Designers Eye for Those Who Fly A Travel Original Goes Public | By Deborah Baldwin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/style/home and garden/currents-linens-need-a-tablecloth-to-match-the.html | CURRENTS LINENS Need a Tablecloth to Match The Gazpacho or Key Lime Pie | By Marianne Rohrlich | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/style/home and garden/currents-show-house-sea-creatures-in-the-powder-rooms.html | CURRENTS SHOW HOUSE Sea Creatures in the Powder Rooms And a Bedroom Thats to Dream For | By Marianne Rohrlich | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/style/home and garden/currents-structure-the-power-of-the-atom-in-a.html | CURRENTS STRUCTURE The Power of the Atom in a Gleaming Crystal of Iron | By Ted Smalley Bowen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/style/home and garden/currents-who-knew-many-are-called-by-furniture-made.html | CURRENTS WHO KNEW Many Are Called by Furniture Made for the Few | By Marianne Rohrlich | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/style/home and garden/personal-shopper-tweeds-warm-texture-makes-itself-at.html | PERSONAL SHOPPER Tweeds Warm Texture Makes Itself at Home | By Marianne Rohrlich | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/style/on-the-street-then.html | On The Street Then | By Ruth La Ferla | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/style/physical-culture-fancy-footwork-on-the-fairway.html | Physical Culture Fancy Footwork On the Fairway | By Evan Rothman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/circuits/a-journey-to-a-thousand-maps-begins-with-an-open-code.html | CIRCUITS A Journey to a Thousand Maps Begins With an Open Code | By Damon Darlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/circuits/a-monitor-for-work-or-play-or-both.html | CIRCUITS A Monitor For Work Or Play Or Both | By John Biggs | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/circuits/from-sony-camera-sensor-that-sips-at-power.html | CIRCUITS From Sony Camera Sensor That Sips At Power | By Ian Austen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/circuits/introducing-vcr-to-a-laptop-pc.html | Q  A | By Jd Biersdorfer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/circuits/now-say-youre-looking-good-and-mean-it.html | CIRCUITS Now Say Youre Looking Good And Mean It | By Jd Biersdorfer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/circuits/palm-returns-in-both-plain-and-less-plain.html | CIRCUITS Palm Returns In Both Plain And Less Plain | By Stephen C Miller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/circuits/return-with-us-now-to-those-thrilling-days-of-space.html | CIRCUITS Return With Us Now to Those Thrilling Days of Space Invaders | By Charles Herold | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/hewlett-urges-compromise-in-battle-over-new-formats-for-dvd.html | TECHNOLOGY Hewlett Urges Compromise in Battle Over New Formats for DVD | By Ken Belson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/intel-settlement-revives-a-fading-chip-designer.html | TECHNOLOGY Intel Settlement Revives A Fading Chip Designer | By John Markoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/technology/quarterly-profit-rises-at-ebay-it-lightens-forecast-for-2006.html | TECHNOLOGY Quarterly Profit Rises at EBay It Lightens Forecast for 2006 | By Laurie J Flynn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/theater/reviews/an-epic-battle-of-warriors-demons-and-dragons-in-song.html | THEATER REVIEW An Epic Battle of Warriors Demons and Dragons in Song | By Anne Midgette | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/us/2-stump-in-popular-governors-shadow.html | 2 Stump in Popular Governors Shadow | By James Dao | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/us/a-famous-error-is-one-for-the-record-books.html | A Famous Error Is One for the Record Books | By Matthew Healey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/us/agency-chooses-a-new-director-for-drug-safety.html | Agency Chooses A New Director For Drug Safety | By Gardiner Harris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/us/bush-education-law-shows-mixed-results-in-first-test.html | Bush Education Law Shows Mixed Results in First Test | By Sam Dillon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/us/floridians-prepare-for-powerful-storm.html | Floridians Prepare for Powerful Storm | By Kenneth Chang | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/us/house-republicans-put-off-vote-on-cuts.html | House Republicans Put Off Vote on Cuts | By Carl Hulse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/us/hubble-telescope-turns-to-moon-and-sees-possible-oxygen-source.html | Hubble Telescope Turns to Moon And Sees Possible Oxygen Source | By Warren E Leary | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/us/in-california-a-fierce-battle-is-joined-over-teachers.html | In California a Fierce Battle Is Joined Over Teachers | By Michael Janofsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/us/journalists-testify-in-favor-of-shield-law.html | Journalists Testify in Favor of Shield Law | By Katharine Q Seelye | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/us/national-briefing-washington-singer-has-lunch-with-bush.html | National Briefing  Washington Singer Has Lunch With Bush | By John Files NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/us/nationalspecial/homeland-security-chief-outlines-fema-overhaul.html | STORM AND CRISIS THE FEDERAL RESPONSE Homeland Security Chief Outlines FEMA Overhaul | By Eric Lipton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/us/nationalspecial/new-orleans-mayor-drops-casinodistrict-idea.html | STORM AND CRISIS REBUILDING New Orleans Mayor Drops CasinoDistrict Idea | By Adam Nossiter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/us/nationalspecial/sustained-by-close-ties-vietnamese-toil-to-rebuild.html | STORM AND CRISIS NEIGHBORHOODS Sustained by Close Ties Vietnamese Toil to Rebuild | By Christine Hauser | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/us/nationalspecial2/taking-a-chance-and-finding-a-warm-welcome.html | STORM AND CRISIS VOICES FROM THE STORM Taking a Chance and Finding a Warm Welcome | By Joseph B Treaster | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/us/senate-panel-approves-arctic-drilling.html | Senate Panel Approves Arctic Drilling | By Felicity Barringer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/us/gives-florida-a-sweeping-right-to-curb-medicaid.html | US GIVES FLORIDA A SWEEPING RIGHT TO CURB MEDICAID | By Robert Pear | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-20 | https://www.nytimes.com/2005/10/20/washington/world/the-struggle-for-iraq-diplomacy-rice-in-testy-hearing.html | THE STRUGGLE FOR IRAQ DIPLOMACY Rice in Testy Hearing Cites Progress in Iraq | By Steven R Weisman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/washington/world-briefing-americas-us-and-cuban-policies-hurt.html | World Briefing  Americas US And Cuban Policies Hurt Families Rights Group Says | By James C McKinley Jr NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/world/africa/look-at-the-place-sudan-say-sorry-but-us-wont.html | Khartoum Journal Look at the Place Sudan Says Say Sorry but US Wont | By Marc Lacey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/world/americas/gunhappy-brazil-hotly-debates-a-nationwide-ban.html | GunHappy Brazil Is Hotly Debating a Nationwide Ban | By Larry Rohter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/world/asia/army-examining-an-accountof-abuse-of-2-dead-taliban.html | ARMY EXAMINING REPORT OF ABUSE | By Eric Schmitt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/world/asia/gingerly-us-and-china-plan-to-strengthen-military-ties.html | Gingerly US and China Plan To Strengthen Military Ties | By Thom Shanker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/world/asia/hong-kong-reform-plan-is-far-from-popularly-elected-government.html | Hong Kong Reform Plan Is Far From Popularly Elected Government | By Keith Bradsher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/world/asia/report-calls-communist-party-rule-essential-to-democracy-in.html | Report Calls Communist Party Rule Essential to Democracy in China | By Jim Yardley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/world/bird-flu-going-to-east-africa-united-nations-officials-fear.html | Bird Flu Going to East Africa United Nations Officials Fear | By Elisabeth Rosenthal | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/world/middleeast/26-iraqis-and-5-gis-killed-reporter-missing.html | THE STRUGGLE FOR IRAQ INSURGENCY 26 Iraqis and 5 GIs Killed Reporter Missing | By Edward Wong | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/world/middleeast/defiant-hussein-lashing-out-at-us-goes-on-trial.html | THE STRUGGLE FOR IRAQ JUSTICE Defiant Hussein Lashing Out at US Goes on Trial | By John F Burns | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/world/middleeast/iraqis-watch-the-trial-on-tv-with-emotions-running-high.html | THE STRUGGLE FOR IRAQ AUDIENCE Iraqis Watch the Trial on TV With Emotions Running High | By Edward Wong | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/world/middleeast/israel-considers-banning-palestinians-on-west-banks-main.html | Israel Considers Banning Palestinians on West Banks Main Roads | By Greg Myre | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/world/middleeast/syrias-opposition-unites-behind-a-call-for-democratic.html | Syrias Opposition Unites Behind a Call for Democratic Changes | By Katherine Zoepf | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/world/world-briefing-americas-chile-pinochet-loses-immunity-for-secret-bank.html | World Briefing  Americas Chile Pinochet Loses Immunity For Secret Bank Accounts | By Larry Rohter NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/world/world-briefing-asia-afghanistan-militants-gun-down-local-official-and.html | World Briefing  Asia Afghanistan Militants Gun Down Local Official And Headmaster | By Carlotta Gall NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/world/world-briefing-europe-northern-ireland-ira-behavior-encouraging.html | World Briefing  Europe Northern Ireland IRA Behavior Encouraging | By Brian Lavery NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/in-review-candice-breitz.html | Art in Review Candice Breitz | By Roberta Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/art-in-review-helen-miranda-wilson.html | Art in Review Helen Miranda Wilson | By Grace Glueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/art-in-review-nazar.html | Art in Review Nazar | By Holland Cotter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/art-in-review-ranbir-kaleka.html | Art in Review Ranbir Kaleka | By Holland Cotter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/art-in-review-roy-lichtenstein.html | Art in Review Roy Lichtenstein | By Roberta Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/art-in-review-roy-mcmakin.html | Art in Review Roy McMakin | By Ken Johnson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/art-in-review-spiritphotos.html | Art in Review Spiritphotos | By Grace Glueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/dance/fancy-duds-and-de-milles-cowgirl-bowlegs-and-all.html | BALLET REVIEW Fancy Duds and de Milles Cowgirl Bowlegs and All | By John Rockwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/design/a-1-millionplus-tankard-for-the-met-or-maybe-not.html | Inside Art | By Carol Vogel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/design/auctions-and-dealer-shows-align-for-new-york-synergy.html | Antiques Auctions and Dealer Shows Align for New York Synergy | By Wendy Moonan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/design/avantgarde-films-repatriated-at-last.html | ART REVIEW AvantGarde Films Repatriated at Last | By Roberta Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/design/illuminated-pages-capturing-a-fading-world.html | ART REVIEW Illuminated Pages Capturing a Fading World | By Roberta Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/design/sidney-geist-91-sculptor-and-writer-dies.html | Sidney Geist 91 Sculptor and Art Writer | By Grace Glueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/design/stirring-up-a-commotion-on-canvas.html | ART REVIEW Stirring Up a Commotion on Canvas | By Michael Kimmelman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/design/the-wider-not-wilder-egon-schiele.html | ART REVIEW The Wider Not Wilder Egon Schiele | By Ken Johnson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/art-in-review-zhou-xiaohu.html | Art in Review Zhou Xiaohu | By Ken Johnson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/arts-briefly-2-columbus-circle-is-sold.html | Arts Briefly 2 Columbus Circle Is Sold | By Robin Pogrebin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/arts-briefly-lost-props-the-weaklings.html | Arts Briefly Lost Props the Weaklings | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/film-in-review-emmanuels-gift.html | Film in Review Emmanuels Gift | By Jeannette Catsoulis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/film-in-review-kids-in-america.html | Film in Review Kids in America | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/film-in-review-protocols-of-zion.html | Film in Review Protocols of Zion | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/film-in-review-the-optimists-the-story-of-the-rescueof-the.html | Film in Review The Optimists The Story of the Rescueof the Bulgarian Jews From the Holocaust | By Dana Stevens | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/film-in-review-the-roost.html | Film in Review The Roost | By Jeannette Catsoulis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/film-in-review-the-time-we-killed.html | Film in Review The Time We Killed | By Dana Stevens | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/the-listings-oct-21-oct-27-cedar-lake-ensemble.html | The Listings Oct 21  Oct 27 CEDAR LAKE ENSEMBLE | By Jennifer Dunning | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/the-listings-oct-21-oct-27-vii.html | The Listings Oct 21  Oct 27 VII | By Holland Cotter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/the-listings-oct-21-oct-27-youssou-ndour.html | The Listings Oct 21  Oct 27 YOUSSOU NDOUR | By Laura Sinagra | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/music/a-composer-happily-returns-to-the-mines.html | CRITICS NOTEBOOK A Composer Happily Returns To The Mines | By Anthony Tommasini | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/music/objects-that-speak-the-languages-of-love-and-luxury.html | ART REVIEW Objects That Speak the Languages of Love and Luxury | By Grace Glueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/music/when-opera-was-forced-under-the-radar.html | CLASSICAL MUSIC REVIEW When Opera Was Forced Under the Radar | By Anthony Tommasini | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/television/heres-three-grand-now-make-this-house-beautiful.html | TELEVISION REVIEW Heres Three Grand Now Make This House Beautiful | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/television/the-dissolute-lifestyle-of-a-charmer-and-a-poet.html | TV WEEKEND The Dissolute Lifestyle Of a Charmer and a Poet | By Alessandra Stanley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/the-words-that-started-a-lifes-new-chapter.html | Family Fare | By Laurel Graeber | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/unesco-adopts-new-plan-against-cultural-invasion.html | Unesco Adopts New Plan Against Cultural Invasion | By Alan Riding | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/books/chinas-monster-second-to-none.html | BOOKS OF THE TIMES Chinas Monster Second to None | By Michiko Kakutani | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/business/article-says-diabetes-pill-would-increase-coronary-risks.html | Article Says Diabetes Pill Would Increase Coronary Risks | By Stephanie Saul | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/business/away-from-wall-st-but-not-too-far.html | STREET SCENE Away From Wall St But Not Too Far | By Landon Thomas Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/business/big-money-pursuing-big-prey-in-europe.html | Big Money Pursuing Big Prey in Europe | By Heather Timmons | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/business/chinas-economy-surges-94-in-3rd-quarter.html | Chinas Economy Surges 94 in 3rd Quarter | By David Barboza | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/business/chinese-on-a-grand-tour.html | Chinese on a Grand Tour Welcoming Their Yuan But Not Their Manners | By Wayne Arnold | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/business/consumer-demand-at-home-keeps-chinas-factories-humming-and-hiring.html | INTERNATIONAL BUSINESS Consumer Demand at Home Keeps Chinas Factories Humming and Hiring | By Keith Bradsher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/business/europe-remains-divided-on-farm-subsidies.html | Europe Remains Divided on Farm Subsidies | By Tom Wright | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/business/ford-reports-a-loss-and-expects-significant-plant-closings.html | Ford Reports a Loss and Expects Significant Plant Closings | By Danny Hakim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/business/no-bail-for-exkpmg-partner.html | No Bail for ExKPMG Partner | By Cindy Chang and Jonathan D Glater | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/business/people-sound-pessimistic-but-are-they.html | People Sound Pessimistic But Are They | By Floyd Norris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/business/pfizer-profit-falls-5-outlook-uncertain.html | Pfizer Profit Falls 5 Outlook Uncertain | By Alex Berenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/business/roche-agrees-to-talks-with-generic-rivals-on-flu-drug.html | Roche Agrees to Talks With Generic Rivals on Flu Drug | By Andrew Pollack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/business/support-for-sony-dvd-format.html | Support for Sony DVD Format | By Ken Belson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-21 | https://www.nytimes.com/2005/10/21/business/union-offers-details-of-health-deal-with-gm.html | Union Offers Details of Health Deal With GM | By Danny Hakim and Jeremy W Peters | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/business/world-business-briefing-europe-britain-owner-of-store-chains.html | World Business Briefing  Europe Britain Owner of Store Chains Rewarded | By Heather Timmons NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/business/world-business-briefing-europe-russia-gazprom-posts-34-rise-in.html | World Business Briefing  Europe Russia Gazprom Posts 34 Rise in Profit | By Andrew Kramer NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/business/wpp-executive-resigns-over-remarks-on-women.html | MEDIA ADVERTISING WPP Executive Resigns Over Remarks on Women | By Julie Bosman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/dining/il-buco.html | Diners Journal | By Eric Asimov | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/health/world/world-briefing-asia-uzbekistan-psychiatric-drugs-said-to-be.html | World Briefing  Asia Uzbekistan Psychiatric Drugs Said To Be Misused | By Ethan WilenskyLanford NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/a-few-women-at-a-mine-striking-a-blow-for-all.html | FILM REVIEW A Few Women at a Mine Striking a Blow for All | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/a-filly-and-a-family-out-to-battle-the-odds.html | FILM REVIEW A Filly and a Family Out to Battle the Odds | By Ao Scott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/behind-a-counter-looking-for-love.html | FILM REVIEW Behind a Counter Looking for Love | By A O Scott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/highlighting-a-tragic-chink-in-the-criminal-justice-system.html | FILM REVIEW Highlighting a Tragic Chink in the Criminal Justice System | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/life-and-lots-of-death-on-mars.html | FILM REVIEW Life and Lots of Death on Mars | By Ned Martel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/los-angeles-detective-and-new-york-thief-channel-pulp-fiction.html | FILM REVIEW Los Angeles Detective and New York Thief Channel Pulp Fiction at a Hectic Pace | By Ao Scott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/something-is-happening-but-who-knows-what-it-is.html | FILM REVIEW Something Is Happening But Who Knows What It Is | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/the-horrors-of-belgiums-congo.html | FILM REVIEW The Horrors of Belgiums Congo | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/wanda.html | The Listings Oct 21  Oct 27 WANDA | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/movies/young-girls-and-their-bodies-all-for-the-sake-of-art.html | FILM REVIEW Young Girls and Their Bodies All for the Sake of Art | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/a-good-deal-dont-give-me-that.html | NYC A Good Deal Dont Give Me That | By Clyde Haberman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/a-name-change-to-protect-the-innocent.html | A Name Change to Protect the Innocent | By Stacey Stowe | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/a-solemn-memorial-or-a-place-to-shop-for-911-site-both.html | A Solemn Memorial or a Place to Shop For 911 Site Both | By David W Dunlap | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/an-infant-dies-suddenly-at-a-child-welfare-office.html | An Infant Dies Suddenly At a Child Welfare Office | By Richard Lezin Jones and Tina Kelley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/an-oasis-beckons-in-a-spot-once-used-by-trash-trucks.html | An Oasis Beckons in a Spot Once Used by Trash Trucks | By Timothy Williams | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/baby-one-more-time.html | BOLDFACE | By Campbell Robertson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/bloomberg-looks-downtown-to-expand-legacy.html | Bloomberg Looks Downtown to Expand Legacy | By Charles V Bagli | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/making-the-tough-decisions-to-help-out-a-child.html | PUBLIC LIVES Making the Tough Decisions to Help Out a Child | By Robin Finn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/metro-briefing-connecticut-new-haven-chinese-students-claim.html | Metro Briefing  Connecticut New Haven Chinese Students Claim Discrimination | By Avi Salzman NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/metro-briefing-new-york-brooklyn-man-dies-in-a-house-fire.html | Metro Briefing  New York Brooklyn Man Dies In A House Fire | By Michael Wilson NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/metro-briefing-new-york-brooklyn-residents-claim-pollution-damage.html | Metro Briefing  New York Brooklyn Residents Claim Pollution Damage | By Nicholas Confessore NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/metro-briefing-new-york-increase-in-lowincome-households.html | Metro Briefing  New York Increase In LowIncome Households | By Jennifer 8 Lee NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/metro-briefing-new-york-irvington-court-refuses-to-break-mayoral.html | Metro Briefing  New York Irvington Court Refuses To Break Mayoral Tie | By Lisa W Foderaro NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/metro-briefing-new-york-manhattan-hevesi-endorses-mta-discounts.html | Metro Briefing  New York Manhattan Hevesi Endorses MTA Discounts | By Sewell Chan NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/metrocampaigns/clintons-give-ferrer-a-hand-while-staying-at-arms.html | Clintons Give Ferrer a Hand While Staying at Arms Length | By Patrick D Healy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/metrocampaigns/corzine-hits-back-on-taxes.html | THE AD CAMPAIGN Corzine Hits Back on Taxes | By Damien Cave | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/metrocampaigns/democrats-assail-mayor-about-his-party-loyalties.html | Democrats Assail Mayor About His Party Loyalties | By Thomas J Lueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/in-a-suburban-corner-of-the-bronx-the-gop-hopes-to.html | In a Suburban Corner of the Bronx the GOP Hopes to Win a Rare Close Council Race | By Jonathan P Hicks | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/new-and-flashy-big-and-glassy.html | New and Flashy Big and Glassy | By Patrick McGeehan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/new-jersey-poll-finds-weariness-with-attack-ads.html | New Jersey Poll Finds Weariness With Attack Ads | By David Kocieniewskiand Megan Thee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/norman-is-given-until-monday-to-aid-in-case-against-judges.html | Norman Is Given Till Monday To Aid in Case Against Judges | By Andy Newman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/security-chief-vows-new-link-to-new-york.html | Security Chief Vows New Link To New York | By Eric Lipton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/suspicious-fire-destroys-halfblock-in-bronx.html | Suspicious Fire Destroys HalfBlock in Bronx | By Manny Fernandez and Janon Fisher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/nyregion/twins-die-mysteriously-after-a-nap-at-home.html | Twins Die Mysteriously After a Nap at Home | By Michael Wilson and Ann Farmer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/obituaries/edward-t-telling-86-dies-led-sears-during-transition.html | Edward R Telling 86 Dies Led Sears During Transition | By Michael Barbaro | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/chinese-finding-their-voice.html | Chinese Finding Their Voice | By Thomas L Friedman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/deferential-calculus.html | Deferential Calculus | By Dahlia Lithwick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/entente-not-so-cordiale.html | Entente Not So Cordiale | By Geoffrey Wheatcroft | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/opinion/ruling-from-the-head-not-the-heart.html | Ruling From the Head Not the Heart | By Morris B Hoffman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/politics/a-bill-advancing-digital-tv-is-approved-by-senate-panel.html | A Bill Advancing Digital TV Is Approved by Senate Panel | By Stephen Labaton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/politics/arctic-map-vanishes-and-oil-area-expands.html | Arctic Map Vanishes and Oil Area Expands | By Felicity Barringer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/politics/bush-presses-abbas-to-confront-armed-gangs.html | Bush Presses Abbas to Confront Armed Gangs | By Steven R Weisman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/politics/congress-passes-new-legal-shield-for-gun-industry.html | CONGRESS PASSES NEW LEGAL SHIELD FOR GUN INDUSTRY | By Sheryl Gay Stolberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/politics/coverup-issue-is-seen-as-focus-in-leak-inquiry.html | CoverUp Issue Is Seen as Focus In Leak Inquiry | By David Johnston | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/politics/delay-quietly-surrenders-to-a-texas-sheriff.html | DeLay Quietly Surrenders to a Texas Sheriff | By Bill Dawson and Carl Hulse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/politics/politicsspecial1/team-is-preparing-miers-for-tough-senate-hearing.html | Team Is Preparing Nominee For Tough Senate Hearing | By Elisabeth Bumiller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/politics/report-on-stents-could-spur-increase-in-medicare-aid.html | Report on Stents Could Spur Increase in Medicare Aid | By Barnaby J Feder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/politics/senator-millionaire-and-now-a-lottery-winner.html | Senator Millionaire and Now a Lottery Winner | By David Stout | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/politics/white-house-nears-choice-on-no-2-justice-position.html | White House Nears Choice On No2 Justice Position | By Eric Lichtblau | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/realestate/when-its-your-animal-house.html | When Its Your Animal House | By Kathryn Matthews | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/baseball-world-series-notebook-yankees-consider-mazzilli.html | BASEBALL WORLD SERIES NOTEBOOK Yankees Consider Mazzilli | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/baseball/duquette-leaves-mets-to-join-orioles.html | BASEBALL Duquette Leaves the Mets to Join the Orioles | By Ben Shpigel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/baseball/from-apathy-to-resilience-chicago-fans-savor-success.html | BASEBALL From Apathy To Resilience Chicago Fans Savor Success | By Bill Pennington | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/baseball/girardi-the-student-becomes-girardi-the-manager.html | BASEBALL Torres Former Understudy Is a Boss Now | By Charlie Nobles | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/baseball/if-you-were-a-starter-here-you-can-make-it-anywhere.html | BASEBALL THE EX FACTOR | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/basketball/injured-curry-doubtful.html | SPORTS BRIEFING PRO BASKETBALL Injured Curry Doubtful | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/basketball/the-nbas-latest-edict-already-looks-threadbare.html | Sports of The Times The NBAs Latest Edict Already Looks Threadbare | By Harvey Araton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/basketball/third-man-for-the-nets-sometimes-comes-first.html | PRO BASKETBALL Third Man For the Nets Sometimes Comes First | By John Eligon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/football-earth-wind-and-frostbite.html | FOOTBALL Earth Wind and Frostbite | By Judy Battista | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/football-todays-matchup.html | FOOTBALL Todays Matchup | By Frank Litsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/football/broncos-rushers-will-test-the-giants.html | FOOTBALL Broncos Rushers Will Test The Giants | By David Picker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/hockey-the-islanders-score-early-and-often.html | HOCKEY The Islanders Score Early and Often | By Jason Diamos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/hockey/dish-drops-oln.html | SPORTS BRIEFING TELEVISION DISH Drops OLN | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/inside-the-nfl-its-survival-of-the-weakest-for-the-lions.html | INSIDE THE NFL Its Survival of the Weakest for the Lions | By Clifton Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/on-baseball-two-new-members-join-atlanta-in-exclusive-club.html | On Baseball Two New Members Join Atlanta in Exclusive Club | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/othersports/goebel-tries-to-return-to-top-form.html | FIGURE SKATING Goebel Tries To Return To Top Form | By Lynn Zinser | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/pro-football-the-jets-newest-starting-lineman-is-known-for-his.html | PRO FOOTBALL The Jets Newest Starting Lineman Is Known for His Blocking Not His Talking | By Karen Crouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/tv-sports-fox-hoping-the-white-sox-will-be-the-new-red-sox.html | TV SPORTS Fox Hoping the White Sox Will Be the New Red Sox | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/technology/profit-rises-sevenfold-at-google.html | Profit Rises Sevenfold At Google | By Saul Hansell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/technology/sbc-reports-41-profit-decline.html | SBC Reports 41 Profit Decline | By Ken Belson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/theater/arts-briefly-the-yiddish-mohicans.html | Arts Briefly The Yiddish Mohicans | By Robert Simonson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/theater/reviews/existentialist-musings-clinically-pondered-in-french.html | THEATER REVIEW Existentialist Musings Clinically Pondered in French | By Charles Isherwood | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/theater/reviews/where-an-angel-fearlessly-treads.html | THEATER REVIEW Where an Angel Fearlessly Treads | By Ben Brantley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/travel/classic-stadiums-classic-memories.html | Classic Stadiums Classic Memories | By Gary Andrew Poole | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/travel/escapes/autumn-bird-festivals-all-eyes-on-the-skies.html | AHEAD  Autumn Bird Festivals All Eyes on the Skies | By Maria Finn Dominguez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/travel/escapes/boone-nc.html | 36 HOURS Boone NC | By Jeff Schlegel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/travel/havens-bandon-ore-a-wedge-of-uncluttered-pacific-coast-while-it.html | HAVENS  Bandon Ore A Wedge of Uncluttered Pacific Coast While It Lasts | By Tim Neville | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/travel/living-here-gingerbread-cottages-childhood-architecture.html | LIVING HERE  Gingerbread Cottages Childhood Architecture | As told to Bethany Lyttle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/travel/rituals-keeping-up-with-the-stones.html | RITUALS Keeping Up With the Stones | By Steven Kurutz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/travel/shopping-fall-foliage.html | SHOPPING Fall Foliage | By Susan OKeefe | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/us/growing-on-napa-club-and-camp-for-wine-lovers.html | For WellHeeled Wine Lovers Toiling in the Field and Paying for the Privilege | By Patricia Leigh Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-21 | https://www.nytimes.com/2005/10/21/hou se-democratic-leader-seeks-investigation-over-a-contract.html | House Democratic Leader Seeks Investigation Over a Contract | By Anne E Kornblut | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/met hodist-divisions-over-gays-intensify.html | Methodist Divisions Over Gays Intensify | By Neela Banerjee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/us/nati onal-briefing-west-california-arrest-in-killing.html | National Briefing  West California Arrest In Killing | By Carol Pogash NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/us/nati onalspecial/lack-of-equipment-slowed-the-guard-report-contends.html | STORM AND CRISIS THE MILITARY Lack of Equipment Slowed the Guard Report Contends | By David S Cloud | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/us/nati onalspecial/louisiana-tries-to-show-it-is-handling-its-relief-money.html | STORM AND CRISIS GOVERNMENT AID Louisiana Tries to Show It Is Handling Its Relief Money Honestly | By Leslie Eaton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/us/nati onalspecial/mayor-of-new-orleans-vows-to-rebuild-two-devastated.html | STORM AND CRISIS NEIGHBORHOODS Mayor of New Orleans Vows to Rebuild 2 Devastated Areas | By Christine Hauser | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/us/nati onalspecial/worker-tells-of-response-by-fema.html | STORM AND CRISIS THE EMERGENCY AGENCY Worker Tells Of Response By FEMA | By Eric Lipton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/us/nati onalspecial3/911-panel-criticizes-reform-effort-at-the-fbi.html | 911 Panel Criticizes Reform Effort At the FBI | By Philip Shenon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/us/no-headline.html | No Headline | By Glen Justice | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/repu blicans-grab-big-lead-in-fundraising.html | Republicans Grab Big Lead in FundRaising | By Glen Justice | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/us/sena te-retains-money-for-disputed-alaska-bridges-and-other-pet.html | Senate Retains Money for Disputed Alaska Bridges and Other Pet Initiatives | By Carl Hulse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/us/vide o-project-on-holocaust-moves-to-usc.html | Video Project On Holocaust Moves to USC | By David M Halbfinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/us/war y-residents-of-western-florida-monitor-shifting-hurricane-forecasts.html | Wary Residents of Western Florida Monitor Shifting Hurricane Forecasts | By Joseph B Treaster | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/us/wo man-charged-in-deaths-of-her-3-children.html | Woman Charged in Deaths of Her 3 Children | By Carolyn Marshall | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/washin gton/world/foreign-fighters-captured-in-iraq-come-from-27-mostly-arab.html | Foreign Fighters Captured in Iraq Come From 27 Mostly Arab Lands | By Dexter Filkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/washin gton/world/former-powell-aide-says-bush-policy-is-run-by-cabal.html | Former Powell Aide Says Bush Policy Is Run by Cabal | By Brian Knowlton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/washin gton/world/north-korea-ready-for-talks-us-envoy-says.html | North Korea Ready for Talks US Envoy Says | By James Brooke | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/washin gton/world/rheinmain-air-base-journal-after-60-years-the-yanks-fly.html | RheinMain Air Base Journal After 60 Years the Yanks Fly Out Leaving Just the Ghosts | By Mark Landler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/washin gton/world/rumsfeld-tells-china-its-military-buildup-worries.html | Rumsfeld Tells China Its Military Buildup Worries Neighbors | By Thom Shanker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/world/ americas/ecuador-presidents-plan-for-new-constitution-is-blocked.html | World Briefing  Americas Ecuador Presidents Plan For New Constitution Blocked | By Juan Forero NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/world/ americas/mexico-presidential-candidate-loses-a-rival.html | World Briefing  Americas Mexico Presidential Candidate Loses A Rival | By Elisabeth Malkin NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-21 | https://www.nytimes.com/2005/10/21/world/asia/winter-is-the-enemy-for-quakes-homeless-millions.html | Winter Is the Enemy for Quakes Homeless Millions | By Somini Sengupta and David Rohde | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/world/europe/2-men-to-woo-300000-british-tories.html | World Briefing  Europe Britain 2 Men To Woo 300000 Tories | By Alan Cowell NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/world/europe/after-60-years-the-yanks-fly-out-leaving-just-the-ghosts.html | RheinMain Air Base Journal After 60 Years the Yanks Fly Out Leaving Just the Ghosts | By Mark Landler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/world/europe/us-official-urges-fair-elections-in-azerbaijan.html | World Briefing  Europe Azerbaijan US Official Urges Fair Elections | By Cj Chivers NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/world/middleeast/iraqs-sunnis-voted-in-larger-numbers-this-time-officials.html | Iraqs Sunnis Voted in Larger Numbers This Time Officials Say | By Dexter Filkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/world/middleeast/taliban-step-up-afghan-bombings-and-suicide-attacks.html | Taliban Step Up Afghan Bombings and Suicide Attacks | By Carlotta Gall and Eric Schmitt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/world/middleeast/top-syrian-seen-as-prime-suspect-in-assassination.html | TOP SYRIAN SEEN AS PRIME SUSPECT IN ASSASSINATION | By John Kifner and Warren Hoge | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/world/nigeria-in-deal-to-pay-off-most-of-its-foreign-debt.html | Nigeria in Deal to Pay Off Most of Its Foreign Debt | By Lydia Polgreen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/world/ontario-to-extend-daylight-time-in-2007.html | World Briefing  Americas Canada Ontario To Extend Daylight Time In 2007 | By Clifford Krauss NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/world/world-briefing-asia-kyrgyzstan-inmates-kill-lawmaker-on-official.html | World Briefing  Asia Kyrgyzstan Inmates Kill Lawmaker On Official Visit | By Ethan WilenskyLanford NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/world/world-briefing-asia-thailand-new-human-death-from-bird-flu.html | World Briefing  Asia Thailand New Human Death From Bird Flu | By Nick CummingBruce IHT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/world/world-briefing-united-nations-us-company-admits-oilforfood-bribes.html | World Briefing  United Nations US Company Admits OilForFood Bribes | By Julia Preston NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/arts-briefly-missing-girl-draws-an-audience.html | Arts Briefly Missing Girl Draws an Audience | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/bodies-in-space-unclothed-and-unairbrushed.html | WEB EXCLUSIVE PERFORMANCE REVIEW Bodies in Space Unclothed and Unairbrushed | By Roslyn Sulcas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/dance/movement-with-the-passion-of-gospel.html | DANCE REVIEW Movement With the Passion of Gospel | By Jennifer Dunning | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/dance/the-camaraderie-and-strain-of-men-at-work.html | DANCE REVIEW The Camaraderie and Strain of Men at Work | By Gia Kourlas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/dance/theyre-in-the-money.html | Theyre in the Money Cedar Lake Ensemble Has a New Home and Some Old Problems | By Erika Kinetz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/design/jeanmichel-folon-71-belgian-illustrator-dies.html | JeanMichel Folon 71 Belgian Illustrator | By Steven Heller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/music/a-composers-work-becomes-a-platform-for-political-ideals.html | CLASSICAL MUSIC REVIEW A Composers Work Becomes A Platform for Political Ideals | By Bernard Holland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-22 | https://www.nytimes.com/2005/10/22/music/a-dance-suite-a-requiem-more-than-a-hint-of-russian.html | CLASSICAL MUSIC REVIEW A Dance Suite a Requiem More Than a Hint of Russian | By Jeremy Eichler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/music/acting-out-a-songs-narrative-with-a-full-physical-presence.html | RECITAL REVIEW Acting Out a Songs Narrative With a Full Physical Presence | By Anne Midgette | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/music/hardliving-singer-gives-voice-to-the-executed.html | HardLiving Singer Gives Voice to the Executed | By Bruce Weber | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/music/mixing-the-old-and-the-new-in-a-provocative-way.html | RECITAL REVIEW Mixing the Old and the New in a Provocative Way | By Anthony Tommasini | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/music/shirley-horn-jazz-singer-and-pianist-is-dead-at-71.html | Shirley Horn Jazz Singer And Pianist Is Dead at 71 | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/music/to-louisiana-musicians-radio-city-has-lost-its-allure.html | To Louisiana Musicians Radio City Has Lost Its Allure | By Daniel J Wakin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/television/all-singing-all-dancing-all-gambling-all-murder.html | TELEVISION REVIEW All Singing All Dancing All Gambling All Murder | By Ned Martel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/television/attention-holmes-devotees-baker-street-is-irregular.html | Attention Holmes Devotees Baker Street Is Irregular | By Marilyn Stasio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/books/the-fractious-cobbling-together-of-a-government-by-the-people.html | BOOKS OF THE TIMES The Fractious Cobbling Together of a Government by the People | By William Grimes | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/business/big-in-japan-but-mostly-a-duck-here.html | SATURDAY INTERVIEW With Daniel P Amos and Paul S Amos II Big in Japan But Mostly A Duck Here | By Laura Rich | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/business/cutbacks-bankruptcy-and-growing-inflation-signs.html | FIVE DAYS Cutbacks Bankruptcy and Growing Inflation Signs | By Mark A Stein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/business/debunking-the-myths-of-budgeting.html | BASIC INSTINCTS Debunking The Myths Of Budgeting | By Mp Dunleavey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/business/finance-firms-accelerating-their-moves-into-china.html | Finance Firms Accelerating Their Moves Into China | By David Barboza | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/business/five-bidders-seek-to-win-albertsons-at-auction.html | Five Bidders Seek to Win Albertsons At Auction | By Andrew Ross Sorkin and Melanie Warner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/business/front page/oilman-charged-with-kickbacks-to-iraqi-regime.html | Oilman Charged With Kickbacks To Iraqi Regime | By Julia Preston and Simon Romero | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/business/going-where-oil-giants-fear-to-tread.html | Going Where Oil Giants Fear to Tread | By Heather Timmons | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/business/murdochs-slate-is-reelected-over-dissent.html | Murdochs Slate Is Reelected Over Dissent | By Richard Siklos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/business/punishing-success-at-harvard.html | Punishing Success At Harvard | By Joseph Nocera | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/business/reinventing-the-mill.html | Reinventing the Mill | By Eduardo Porter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/business/russias-energy-chief-denies-existence-of-oil-nationalization-plan.html | Russias Energy Chief Denies Existence of Oil Nationalization Plan | By Andrew Kramer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/business/the-night-that-never-happened.html | EXECUTIVE PURSUITS The Night That Never Happened | By Harry Hurt Iii | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-22 | https://www.nytimes.com/2005/10/22/business/the-passiveaggressive-workplace.html | WHATS OFFLINE The PassiveAggressive Workplace | By Paul B Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/business/trade-official-finds-blame-to-go-around.html | Europes Top Trade Official Finds Blame to Go Around | By Dan Bilefsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/business/unending-housing-boom-tosses-aside-rate-increases-and-the-old.html | OFF THE CHARTS Unending Housing Boom Tosses Aside Rate Increases and the Old Rules | By Floyd Norris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/business/us-and-europe-move-closer-to-an-openskies-agreement.html | US and Europe Move Closer To an OpenSkies Agreement | By Paul Meller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/business/yourmoney/a-few-pitches-that-come-with-fine-print.html | PERSONAL BUSINESS YOUR MONEY A Few Pitches That Come With Fine Print | By Damon Darlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/crosswords/bridge/a-championship-can-turn-on-a-single-lead.html | Bridge A Championship Can Turn on a Single Lead | By Phillip Alder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/frontpage/world/bush-pushes-un-to-move-swiftly-on-syria-report.html | BUSH PUSHES UN TO MOVE SWIFTLY ON SYRIA REPORT | By Warren Hoge | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/movies/MoviesFeatures/encyclopedia-brown-offer-is-withdrawn.html | Encyclopedia Brown Offer Is Withdrawn | By Sharon Waxman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/movies/los-manana-men-bring-their-goofoff-to-the-big-screen.html | FILM REVIEW Los Maana Men Bring Their GoofOff to the Big Screen | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/autopsy-results-awaited-in-death-of-twins.html | Autopsy Results Awaited in Death of Twins | By Nina Bernstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/cornell-president-condemns-teaching-intelligent-design-as-science.html | Cornell President Condemns Teaching Intelligent Design as Science | By Michelle York | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/famous-allies-of-forrester-and-corzine-head-to-new-jersey-to.html | Famous Allies of Forrester and Corzine Head to New Jersey to Praise Them to Voters | By Damien Cave and Nate Schweber | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/fire-in-a-greenwich-village-station-snarls-morning-rush.html | Fire in a Greenwich Village Station Snarls Morning Rush | By Sewell Chan and Janon Fisher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/foul-play-ruled-out-in-death-of-baby-at-agencys-office-but-cause.html | Foul Play Ruled Out in Death of Baby at Agencys Office but Cause Is Still Unknown | By Richard Lezin Jones | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/in-nearly-all-its-grandeur-paradise-reopens-in-bronx.html | In Nearly All Its Grandeur Paradise Reopens in Bronx Movie Palace Gets New Life as Concert Hall | By Joseph Berger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/lottery-to-be-used-for-openings-in-top-upper-west-side-schools.html | Lottery to Be Used for Openings in Top Upper West Side Schools | By Susan Saulny | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/metro-briefing-new-york-garden-city-recipe-for-an-evacuation.html | Metro Briefing  New York Garden City Recipe For An Evacuation | By Bruce Lambert NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/metro-briefing-new-york-manhattan-demolition-hearing-is-disputed.html | Metro Briefing  New York Manhattan Demolition Hearing Is Disputed | By David W Dunlap NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/metro-briefing-new-york-manhattan-detective-charged-with-drunken.html | Metro Briefing  New York Manhattan Detective Charged With Drunken Driving | By Jennifer 8 Lee NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/metro-briefing-new-york-manhattan-fire-at-macys-closes-two-floors.html | Metro Briefing  New York Manhattan Fire At Macys Closes Two Floors | By Janon Fisher NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/metro-briefing-new-york-manhattan-man-dies-in-elevator-fall.html | Metro Briefing  New York Manhattan Man Dies In Elevator Fall | By Jennifer 8 Lee NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/metro-briefing-new-york-queens-man-charged-in-rape-of-13yearold.html | Metro Briefing  New York Queens Man Charged In Rape Of 13YearOld | By Kareem Fahim NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/metro-briefing-new-york-queens-man-is-shot-to-death.html | Metro Briefing  New York Queens Man Is Shot To Death | By Jennifer 8 Lee NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/metrocampaigns/ferrer-unveils-ad-tying-bloomberg-to-bush.html | Ferrer Unveils Ad Tying Bloomberg to Bush | By Jim Rutenberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/metrocampaigns/if-codey-had-run-he-might-have-won-in-a-walk.html | If Codey Had Run He Might Have Won in a Walk | By Jeffrey Gettleman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/metrocampaigns/volunteers-of-big-union-come-to-aid-of-ferrer-drive.html | Volunteers Of Big Union Come to Aid Of Ferrer Drive | By Jim Rutenberg and Diane Cardwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/natalie-sold-as-natalia.html | About New York Natalie Sold As Natalia | By Dan Barry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/officer-guilty-of-negligence-in-03-killing.html | Officer Guilty Of Negligence In 03 Killing | By Anemona Hartocollis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/police-leader-still-puzzled-by-federal-reply-to-threat.html | Kelly Says Hes Still Puzzled By Federal Reply to Threat | By Kareem Fahim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/nyregion/under-siege-on-schools-mayor-pledges-new-programs.html | Under Siege on Schools Mayor Pledges New Programs | By David M Herszenhorn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/baseballs-silly-season.html | Baseballs Silly Season | By John Thorn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/steroids-and-the-asterisk.html | Steroids and the Asterisk | By Bob Greene | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/what-democrats-can-learn-from-howard-stern.html | What Democrats Can Learn From Howard Stern | By John Tierney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/opinion/woman-of-mass-destruction.html | Woman Of Mass Destruction | By Maureen Dowd | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/politics/delay-appears-in-court-in-money-laundering-case.html | DeLay Appears in Court In Money Laundering Case | By Philip Shenon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/politics/leak-prosecutor-is-called-exacting-and-apolitical.html | Leak Prosecutor Is Called Exacting and Apolitical | By Scott Shane and David Johnston | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/politics/president-picks-2nd-nominee-for-justice-post.html | President Picks 2nd Nominee For Justice Post | By Eric Lichtblau | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/politics/report-finds-us-failing-on-overstays-of-visas.html | Report Finds US Failing On Overstays Of Visas | By Eric Lipton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/baseball-notebook-chicago-coach-sends-a-hint-to-the-yanks.html | BASEBALL NOTEBOOK Chicago Coach Sends a Hint To the Yanks | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/baseball-world-series-white-sox-vs-astros.html | BASEBALL World Series  White Sox vs Astros | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/baseball/as-different-as-balls-and-strikes-but-united-in-the-world.html | BASEBALL As Different as Balls and Strikes But United in the World Series | By Lee Jenkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/baseball/different-journeys-but-similar-blueprints.html | BASEBALL Different Journeys But Similar Blueprints | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/baseball/for-his-sacrifices-iguchi-lands-seat-in-series.html | BASEBALL For His Sacrifices Iguchi Gets Series Spot | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/baseball/joy-and-pain-for-3-veterans-in-first-series.html | Sports of The Times Joy and Pain for 3 Veterans in First Series | By George Vecsey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/baseball/reinsdorfs-little-secret-even-enemies-like-him.html | On Baseball Reinsdorfs Little Secret Even Enemies Like Him | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/basketball/knicks-pair-return-to-site-of-missed-opportunity.html | PRO BASKETBALL Knicks Pair Return to Site Of Missed Opportunity | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/football/dolphins-beat-wilma-but-not-chiefs.html | PRO FOOTBALL Dolphins Outrun Wilma but Cant Beat Chiefs | By Charlie Nobles | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/ncaafootball/croyle-is-finally-fulfilling-his-promise-at-alabama.html | COLLEGE FOOTBALL Hog Heaven to Paradise | By Warren St John | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/ncaafootball/saturdays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/ncaafootball/something-different-at-rutgers-success.html | COLLEGE FOOTBALL Something Different At Rutgers Success | By Bill Finley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/othersports/a-console-gets-the-game-it-needs.html | GAME THEORY THE GAMER A Console Gets the Game It Needs | By Seth Schiesel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/othersports/heated-words-amid-high-stakes.html | GAME THEORY POKER Heated Words Amid High Stakes | By James McManus | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/othersports/hughes-falters-as-fillin-lysacek-takes-second.html | FIGURE SKATING Hughes Falters as Fillin Lysacek Takes Second | By Lynn Zinser | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/pro-football-this-year-as-in-most-the-road-in-the-nfl-exacts-its.html | PRO FOOTBALL This Year as in Most the Road in the NFL Exacts Its Toll | By John Branch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/sports/soccer/meola-leads-metrostars-into-playoffs.html | SOCCER Goalkeeping Career Keeps Growing Longer | By John Eligon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/technology/att-has-quarterly-profit-as-it-nears-sale-to-sbc.html | ATT Has Quarterly Profit As It Nears Sale to SBC | By Ken Belson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/technology/federal-appeals-court-refuses-to-impede-blackberry-lawsuit.html | Federal Appeals Court Refuses to Impede BlackBerry Lawsuit | By Ian Austen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/technology/warning-spying-and-hectoring.html | WHATS ONLINE Warning Spying and Hectoring | By Dan Mitchell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/theater/reviews/a-political-battle-for-control-of-a-little-island-with-spin.html | THEATER REVIEW A Political Battle for Control Of a Little Island With Spin | By Neil Genzlinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/theater/reviews/romance-and-religion-with-1918-flu-epidemic-as-backdrop.html | THEATER REVIEW Romance and Religion With 1918 Flu Epidemic as Backdrop | By Jason Zinoman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/us/at-california-ceremony-bush-reaches-for-reagan-mantle.html | At California Ceremony Bush Reaches for Reagan Mantle | By Elisabeth Bumiller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-22 | https://www.nytimes.com/2005/10/22/us/barrington-moore-jr-92-analyst-of-totalitarianism-dies.html | Barrington Moore Jr 92 Analyst of Totalitarianism | By Wolfgang Saxon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/us/born-of-disaster-little-park-helps-redeem-a-community.html | Oakland Journal Born of Disaster Little Park Helps Redeem a Community | By Patricia Leigh Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/us/historians-and-scholars-produce-new-picture-of-witches-and-witchhunts.html | Beliefs Historians and scholars produce a new picture of witches and witch hunts but questions remain | By Peter Steinfels | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/us/kansas-law-on-gay-sex-by-teenagers-is-overturned.html | Kansas Law On Gay Sex By Teenagers Is Overturned | By Adam Liptak | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/us/national-briefing-midwest-kansas-governor-asks-for-minimum-marriage-age.html | National Briefing  Midwest Kansas Governor Asks For Minimum Marriage Age | By Gretchen Ruethling NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/us/national-briefing-new-england-massachusetts-archdiocese-promises.html | National Briefing  New England Massachusetts Archdiocese Promises Accounting | By Katie Zezima NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/us/national-briefing-new-england-massachusetts-evacuated-residents-return.html | National Briefing  New England Massachusetts Evacuated Residents Return | By Katie Zezima NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/us/national-briefing-west-california-mother-of-dead-children-files-plea.html | National Briefing  West California Mother Of Dead Children Files Plea | By Carolyn Marshall NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/us/nationalspecial/after-two-storms-cities-confront-economic-peril.html | STORM AND CRISIS FINANCES After Two Storms Cities Confront Economic Peril | By Gary Rivlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/us/nationalspecial/some-oldtimers-are-planning-to-wait-out-the-storm.html | STORM ANS CRISIS PREPARATIONS Some OldTimers Are Planning to Wait Out the Storm | By Joseph B Treaster | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/us/nationalspecial/strong-winds-and-rain-whip-the-east-coast-of-yucatan.html | STORM AND CRISIS NEW HURRICANE Strong Winds and Rain Whip the East Coast of Yucatn | By James C McKinley Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/us/officials-remove-newborn-over-fathers-abuse-case.html | Officials Remove Newborn Over Fathers Abuse Case | By Kate Zernike | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/us/senate-pushes-back-debate-on-stem-cell-research-to-06.html | Senate Pushes Back Debate On Stem Cell Research to 06 | By Carl Hulse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/us/texas-senator-takes-exception-to-criticism-of-supreme-court-nominees.html | Texas Senator Takes Exception to Criticism of Supreme Court Nominees Record | By David D Kirkpatrick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/us/times-editor-expresses-regrets-over-handling-of-leak-case.html | Times Editor Expresses Regrets Over Handling of Leak Case | By Katharine Q Seelye | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/world/africa/opponents-move-to-impeach-malawi-president.html | World Briefing  Africa Malawi Opponents Move To Impeach President | By Michael Wines NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/world/asia/a-lifetime-in-recovery-from-the-cultural-revolution.html | THE SATURDAY PROFILE A Lifetime in Recovery From the Cultural Revolution | By Howard W French | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/world/asia/karzai-condemns-burning-of-afghan-bodies-by-us-troops.html | Karzai Condemns Burning of Afghan Bodies by US Troops | BY Sultan M Munadi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/world/asia/pakistani-raped-by-village-order-is-to-visit-us.html | Pakistani Raped by Village Order Is to Visit US | By Salman Masood | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/world/asia/rumsfeld-and-south-korea-defense-chief-agree-to-keep-status-quo.html | Rumsfeld and South Korea Defense Chief Agree to Keep Status Quo | By Thom Shanker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-22 | https://www.nytimes.com/2005/10/22/world/europe/belarus-resumes-farming-in-chernobyl-radiation-zone.html | Belarus Resumes Farming in Chernobyl Radiation Zone | By Steven Lee Myers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/world/indonesian-students-skeptical-about-us-policy-but-not-america.html | Indonesian Students Skeptical About US Policy but Not America | By Raymond Bonner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/world/middleeast/debate-but-little-finality-on-mideast-streets.html | Debate but Little Finality on Mideast Streets | By Hassan M Fattah | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/world/middleeast/lawyers-slaying-raises-questions-on-hussein-trial.html | LAWYERS SLAYING RAISES QUESTIONS ON HUSSEIN TRIAL | By John F Burns | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/world/middleeast/us-general-sees-further-delay-in-iraqi-military-taking.html | US General Sees Further Delay in Iraqi Military Taking Over | By Kirk Semple and Eric Schmitt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/world/pakistanis-unite-to-aid-victims-of-quake.html | Pakistanis Unite to Aid Victims of Quake | By David Rohde | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/world/rice-in-alabama-draws-parallels-for-democracy-everywhere.html | Rice in Alabama Draws Parallels for Democracy Everywhere | By Steven R Weisman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/world/world-briefing-europe-germany-100-percent-language-skills-not.html | World Briefing  Europe Germany 100 Percent Language Skills Not Necessary For Citizenship | By Victor Homola NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/world/world-briefing-europe-ukraine-prosecutors-close-case-against.html | World Briefing  Europe Ukraine Prosecutors Close Case Against Yushchenko Ally | By Steven Lee Myers Nyt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/dance/master-class.html | DANCE Master Class | By Gia Kourlas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/design/kevin-bacon-gets-another-honorary-degree.html | DIRECTIONS Kevin Bacon Gets Another Honorary Degree | By Karla Adam | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/design/selfportraits-by-invisible-people.html | ART SelfPortraits By Invisible People | By Carol Kino | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/design/what-has-300-eyes-40-whizzing-whirring-arms-and-opposes-the-war.html | ART What Has 300 Eyes 40 Whizzing Whirring Arms and Opposes the War | By Steven Henry Madoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/design/what-it-takes-to-get-a-head.html | DIRECTIONS What It Takes to Get a Head | By Kathryn Shattuck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/music-classical-recordings-another-countryman-takes-up-the-cause-of-638790.html | MUSIC CLASSICAL RECORDINGS Another Countryman Takes Up the Cause of Szymanowski | By Anne Midgette | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/music-classical-recordings-another-countryman-takes-up-the-cause-of-638811.html | MUSIC CLASSICAL RECORDINGS Another Countryman Takes Up the Cause of Szymanowski | By Anthony Tommasini | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/music-classical-recordings-another-countryman-takes-up-the-cause-of.html | MUSIC CLASSICAL RECORDINGS Another Countryman Takes Up the Cause of Szymanowski | By Bernard Holland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/music/cappucino-to-cafe-americano.html | DIRECTIONS Cappucino to Cafe Americano | By Angela Frucci | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/music/its-lesley-gores-career-shell-revive-it-if-she-wants-to.html | MUSIC Its Lesley Gores Career Shell Revive It if She Wants To | By Jesse Fox Mayshark | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/music/songs-of-the-south-western-hemisphere-division.html | PLAYLIST Songs of the South Western Hemisphere Division | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/music/the-baritone-has-many-fans-they-like-his-voice-too.html | MUSIC The Baritone Has Many Fans They Like His Voice Too | By Kathryn Shattuck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/television/bullseye-tvs-next-nolimit-wager.html | BullsEye TVs Next NoLimit Wager | By Joe Rhodes | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/television/human-trafficking-exposing-the-ultimate-exploitation.html | On the Cover | By Neil Genzlinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/television/so-much-for-oldtime-smalltown-values.html | TELEVISION CHANNELING So Much for OldTime SmallTown Values | By Claire Dederer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/television/the-making-of-the-next-mtv-generation.html | DIRECTIONS The Making of the Next MTV Generation | By Will Hermes | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/television/where-sisterhood-is-bleached-glossed-dolceclad-and-powerful.html | TELEVISION Where Sisterhood Is Bleached Glossed DolceClad and Powerful | By Elisabeth Vincentelli | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/the-arts-administration.html | ART The Arts Administration | By Jennifer Steinhauer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/the-week-ahead-oct-23oct-29-art.html | THE WEEK AHEAD Oct 23Oct 29 ART | By Roberta Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/the-week-ahead-oct-23oct-29-classical-music.html | THE WEEK AHEAD Oct 23Oct 29 CLASSICAL MUSIC | By Anne Midgette | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/the-week-ahead-oct-23oct-29-dance.html | THE WEEK AHEAD Oct 23Oct 29 DANCE | By Roslyn Sulcas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/the-week-ahead-oct-23oct-29-film.html | THE WEEK AHEAD Oct 23Oct 29 FILM | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/the-week-ahead-oct-23oct-29-popjazz.html | THE WEEK AHEAD Oct 23Oct 29 POPJAZZ | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/the-week-ahead-oct-23oct-29-television.html | THE WEEK AHEAD Oct 23Oct 29 TELEVISION | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/arts/the-week-ahead-oct-23oct-29-theater.html | THE WEEK AHEAD Oct 23Oct 29 THEATER | By Jason Zinoman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/automobiles/2005-mazda-mazda5-how-i-learned-not-to-worry-and-just-love-the.html | How I Learned Not to Worry And Just Love the Minivan | By Jeff Sabatini | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/automobiles/a-family-cocoon-with-frills.html | A Family Cocoon With Frills | By John Broder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/automobiles/the-last-picture-show-revisited.html | JERSEY The Last Picture Show Revisited | By Paula Span | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/arts/up-front.html | Up Front | By The Editors | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/a-thousand-years-of-good-prayer-double-agent.html | Double Agent | By Fatema Ahmed | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/a-war-like-no-other-where-hubris-came-from.html | Where Hubris Came From | By Paul Johnson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/letters-from-new-orleans-before-the-flood.html | Before the Flood | By Kate Sekules | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/life-interrupted-exit-talking.html | Exit Talking | By Charles Isherwood | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/lincolns-melancholy-sadder-and-wiser.html | Sadder and Wiser | By Patricia Cohen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/mao-the-real-mao.html | The Real Mao | By Nicholas D Kristof | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/murder-under-the-tuscan-sun.html | CRIME Murder Under the Tuscan Sun | By Marilyn Stasio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/my-brothers-keeper-a-deeper-cut.html | Childrens Books | By Lois Metzger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/nothing-serious-loving-and-nothingness.html | Loving and Nothingness | By Judith Warner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/popco-let-them-eat-vegan-cake.html | Let Them Eat Vegan Cake | By Dee Mondschein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/publish-and-perish.html | ESSAY Publish and Perish | By Elizabeth Royte | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/shakespeare-a-year-in-the-life-of-william-shakespeare-straight.html | Straight Out of Stratford | By John Simon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/shalimar-the-clown-an-assassin-prepares.html | An Assassin Prepares | By Laura Miller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/the-inheritance-chandlers-end.html | Chandlers End | By Sarah Ferguson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/the-life-of-david-king-for-3000-years.html | King for 3000 Years | By William Deresiewicz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/the-perfect-pumpkin-pie-risking-trouble.html | Childrens Books | By Jessica Bruder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/veronica-two-girls-alive-and-dead.html | Two Girls Alive and Dead | By Meghan ORourke | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/warped-passages-the-secret-universe.html | The Secret Universe | By Tim Folger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/when-the-library-lights-go-out-please-bury-me-in-the-library.html | Childrens Books | By Jan Benzel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/business/databank-google-this-techs-up-but-the-markets-down.html | DataBank Google This Techs Up but the Markets Down | By Jeff Sommer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/business/how-to-slow-runaway-executive-pay.html | How to Slow Runaway Executive Pay | By Gretchen Morgenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/business/openers-suits-how-about-a-salad-hold-the-poison-pill.html | OPENERS SUITS How About a Salad Hold the Poison Pill | By Richard Siklos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/business/openers-suits-mamma-mia.html | OPENERS SUITS MAMMA MIA | By Mark A Stein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/business/openers-suits-move-over-mr-ponzi.html | OPENERS SUITS MOVE OVER MR PONZI | By Gretchen Morgenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/business/openers-suits-perk-of-the-week.html | OPENERS SUITS PERK OF THE WEEK | By Cj Satterwhite | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/business/openers-suits-whippersnapper-departs.html | OPENERS SUITS WHIPPERSNAPPER DEPARTS | By Patrick McGeehan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/adventure-as-a-team-sport.html | OFFICE SPACE THE BOSS Adventure as a Team Sport | By Liane Pelletier | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/at-these-sales-you-may-find-the-kitchen-sink.html | SUNDAY MONEY SPENDING At These Sales You May Find the Kitchen Sink | By Hillary Chura | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/come-on-buy-some-stuff-itll-really-help-my-school.html | SUNDAY MONEY FUNDRAISING Come On Buy Some Stuff Itll Really Help My School | By Julie Bick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/erasing-the-image-of-the-ugly-american.html | OFFICE SPACE ARMCHAIR MBA Erasing the Image Of the Ugly American | By William J Holstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/if-you-dont-eat-or-drive-inflations-no-problem.html | ECONOMIC VIEW If You Dont Eat or Drive Inflations No Problem | By Daniel Gross | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/paid-for-performance-and-freed-from-the-herd.html | STRATEGIES Paid for Performance and Freed From the Herd | By Mark Hulbert | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/shrinking-the-culture-gap-at-merrill.html | Shrinking the Culture Gap at Merrill | By Jenny Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/sometimes-there-is-strength-in-smaller-numbers.html | SUNDAY MONEY INVESTING Sometimes There Is Strength in Smaller Numbers | By Elizabeth Harris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/the-fog-box-behind-the-curtain.html | OPENERS THE GOODS The Fog Box Behind The Curtain | By Brendan I Koerner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/the-road-to-college-is-becoming-clogged-with-limousines.html | OPENERS THE COUNT The Road to College Is Becoming Clogged With Limousines | By Hubert B Herring | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/three-cheers-and-a-big-question-for-yale.html | EVERYBODYS BUSINESS Three Cheers and a Big Question for Yale | By Ben Stein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/tuesdays-buy-may-become-fridays-sell.html | MARKET WEEK Tuesdays Buy May Become Fridays Sell | By Conrad De Aenlle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/business/yourmoney/whats-he-really-worth.html | Whats He Really Worth | By Timothy L OBrien | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/crosswords/chess/topalov-with-a-potent-display-proves-himself-a-champion.html | Chess Topalov With a Potent Display Proves Himself a Champion | By Robert Byrne | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/dining/a-french-flair-settling-in-at-duck-walk.html | LONG ISLAND VINES A French Flair Settling In At Duck Walk | By Howard G Goldberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/dining/foley-square-easing-a-civic-duty.html | GOOD EATINGFOLEY SQUARE Easing a Civic Duty | Compiled by Kris Ensminger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/dining/for-this-wine-a-movie-tiein.html | WINE UNDER 20 For This Wine A Movie TieIn | By Howard G Goldberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/education/for-some-college-graduates-a-fanciful-detour-or-two-before-their.html | For Some College Graduates a Fanciful Detour or Two Before Their Careers Begin | By Alan Finder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sundaystyles/buckled-up-and-free.html | POSSESSED Buckled Up and Free | By David Colman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sundaystyles/court-tennis-not-just-anyone.html | Court Tennis Not Just Anyone | By Tatiana Boncompagni | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sundaystyles/dita-von-teese-no-blushes-from-this-bride.html | A NIGHT OUT WITH Dita Von Teese No Blushes From This Bride | By Campbell Robertson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sundaystyles/my-big-fat-80s-bar-mitzvah.html | My Big Fat 80s Bar Mitzvah | By Alex Williams | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sundaystyles/my-name-isnt-earl.html | THE AGE OF DISSONANCE My Name Isnt Earl | By Bob Morris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sundaystyles/on-a-pleasure-cruise.html | SHAKEN AND STIRRED On a Pleasure Cruise | By William L Hamilton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sundaystyles/parents-fret-that-dialing-up-interferes-with-growing.html | Parents Fret That Dialing Up Interferes With Growing Up | By Mireya Navarro | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sundaystyles/relationship-help-for-doityourselfers.html | BOOK OF STYLE Relationship Help For DoItYourselfers | By Liesl Schillinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sundaystyles/the-third-half-of-a-couple.html | MODERN LOVE The Third Half of a Couple | By Howie Kahn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/sundaystyles/well-all-be-linked-eventually.html | Well All Be Linked Eventually | By Kristina Zimbalist | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/fashion/weddings/janet-hill-and-aaron-talbert.html | WEDDINGSCELEBRATIONS VOWS Janet Hill and Aaron Talbert | By Jeremy W Peters | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/health/when-illness-packs-a-financial-punch.html | GETTING HELP When Illness Packs A Financial Punch | By John Leland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/jobs/be-extra-nice-to-the-customer-he-may-be-your-next-boss.html | Be Extra Nice to the Customer He May Be Your Next Boss | By David Koeppel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/jobs/the-motivating-power-of-fear.html | LIFES WORK The Motivating Power of Fear | By Lisa Belkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/a-doctors-reward.html | THE WAY WE LIVE NOW 102305 THE ETHICIST A Doctors Reward | By Randy Cohen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/another-woman.html | Another Woman | By Daphne Merkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/beyond-human.html | THE WAY WE LIVE NOW 102305 Beyond Human | By Christopher Caldwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/comfort-to-the-enemy.html | THE FUNNY PAGES III SUNDAY SERIAL Comfort to the Enemy Chapter 6 Gary Marion ExBull Rider | By Elmore Leonard | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/conundrum-beat.html | THE WAY WE LIVE NOW 102305 ON LANGUAGE Conundrum Beat | By William Safire | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/location-doubt.html | TO DO BOOK RECEPTION Location Doubt | By Ginia Bellafante | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/my-everything.html | Lives My Everything | By Igom L As Told To Ellen Lammers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/non-amour.html | THE FUNNY PAGES II TRUELIFE TALES Non Amour | By Allison Silverman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/taxing-issues.html | THE WAY WE LIVE NOW 102305 QUESTIONS FOR CONNIE MACK Taxing Issues | By Deborah Solomon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/the-catch.html | The Catch | By Paul Greenberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/the-fall-of-the-warrior-king.html | The Fall Of the Warrior King | By Dexter Filkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/the-taste-test.html | TO DO PLAN MENU The Taste Test | By Dana Bowen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/the-unveiling.html | TO DO MAKE DRS APPOINTMENT The Unveiling | By Kate Zernike | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | https://www.nytimes.com/2005/10/23/magazine/who-should-redistrict.html | THE WAY WE LIVE NOW 102305 IDEA LAB Who Should Redistrict | By Dean E Murphy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/movies/a-wild-rumpus-in-the-hollywood-jungle.html | FILM A Wild Rumpus In the Hollywood Jungle | By Charles Fleming | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/movies/gas-food-and-therapy-on-the-american-road.html | FILM Gas Food and Therapy on the American Road | By Ao Scott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/movies/once-it-was-direct-to-video-now-its-direct-to-the-web.html | FILM Once It Was Direct To Video Now Its Direct to the Web | By John Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/movies/you-call-this-a-midlife-crisis.html | DIRECTIONS You Call This a Midlife Crisis | By Ellen Maguire | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/a-bitesize-town-faces-a-mcmansion-age.html | A BiteSize Town Faces a McMansion Age | By Paula Ganzi Licata | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/a-congregation-mourns-its-longtime-shepherd.html | A Congregation Mourns Its Longtime Shepherd | By Manny Fernandez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/a-foreign-affair-italian-film-festival-at-stony-brook.html | A Foreign Affair Italian Film Festival at Stony Brook | By Linda Saslow | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/a-highways-sudden-exit.html | A Highways Sudden Exit | By Jeff Holtz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/art-review-a-fountain-of-beauty-seen-twice.html | ART REVIEW A Fountain of Beauty Seen Twice | By Benjamin Genocchio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/art-review-a-pop-stars-indian-period.html | ART REVIEW A Pop Stars Indian Period | By Benjamin Genocchio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/art-review-the-dark-room.html | ART REVIEW The Dark Room | By Benjamin Genocchio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/arts-and-lettering.html | Arts and Lettering | By Peter Boody | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/boyfriend-of-victim-in-li-slaying-is-held-in-ohio.html | Boyfriend Of Victim In Li Slaying Is Held in Ohio | By Sewell Chan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/briefs-science-stemcell-bank-created.html | BRIEFS SCIENCE STEMCELL BANK CREATED | By Tina Kelley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/by-the-way-notsoilent-kevin-strikes-back.html | BY THE WAY NotSoSilent Kevin Strikes Back | By Tammy La Gorce | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/cost-of-living-as-gasoline-prices-rise-so-do-surcharges.html | COST OF LIVING As Gasoline Prices Rise So Do Surcharges | By Carin Rubenstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/county-lines-at-marymount-defying-extinction.html | COUNTY LINES At Marymount Defying Extinction | By Kate Stone Lombardi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/cross-westchester-hyphenated-voting-rights.html | CROSS WESTCHESTER Hyphenated Voting Rights | By Debra West | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/downtown-hotel-has-visitors-but-no-guests-its-special-a-slice-of.html | Lower Manhattan Journal Downtown Hotel Has Visitors but No Guests Its Special A Slice of Old New York | By Colin Moynihan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/drought-to-flood-just-like-that.html | Drought to Flood Just Like That | By Jane Gordon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/footlights-647110.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/for-the-record-lumber-aisle-one-bobsleds-aisle-two.html | FOR THE RECORD Lumber Aisle One Bobsleds Aisle Two | By Marek Fuchs | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-a-town-divided-a-wispy-boundary-between-land-use-and-religion.html | Our Towns In a Town Divided a Wispy Boundary Between Land Use and Religion | By Peter Applebome | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-brief-fairfield-athletes-get-their-own-hall-of-fame.html | IN BRIEF Fairfield Athletes Get Their Own Hall of Fame | By Jeff Holtz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-brief-fewer-violent-crimes-in-the-state-in-2004.html | IN BRIEF Fewer Violent Crimes In the State in 2004 | By Jeff Holtz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-brief-guard-to-send-900-to-afghanistan.html | IN BRIEF Guard to Send 900 To Afghanistan | By Jeff Holtz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-brief-islip-special-election-set-over-council-races.html | IN BRIEF ISLIP Special Election Set Over Council Races | By Vivian S Toy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-brief-mystic-will-not-buy-a-presidential-yacht.html | IN BRIEF Mystic Will Not Buy A Presidential Yacht | By Joe Wojtas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-brief-oyster-bay-sixmonth-moratorium-on-new-construction.html | IN BRIEF OYSTER BAY SixMonth Moratorium On New Construction | By John Rather | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-brief-planning-regional-board-agrees-to-changes.html | IN BRIEF PLANNING Regional Board Agrees to Changes | By John Rather | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-business-vying-to-offer-new-airborne-comforts.html | IN BUSINESS Vying to Offer New Airborne Comforts | By Elsa Brenner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-person-artist-takes-the-reins-of-administrator.html | IN PERSON Artist Takes The Reins of Administrator | By Roberta Hershenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-person-wait-till-you-see-his-vacation-pictures.html | IN PERSON Wait Till You See His Vacation Pictures | By Robert Strauss | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/in-which-books-of-great-and-lasting-influence-are-shared.html | In Which Books of Great and Lasting Influence Are Shared | By Shadi Rahimi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/li-work-gulotta-and-gaffney-remember-them-relish-their-private.html | LI WORK Gulotta and Gaffney Remember Them Relish Their Private Lives | By Stewart Ain | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/little-room-for-staff-cuts-in-trash-pickup.html | Little Room for Staff Cuts in Trash Pickup | By Ian Urbina | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/long-island-journal-thatchers-craft-is-ancient-but-still-in-demand.html | LONG ISLAND JOURNAL Thatchers Craft Is Ancient but Still in Demand | By Marcelle S Fischler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/mannys-boys.html | Mannys Boys | By Sara Rimer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/metrocampaigns/ferrer-and-bloomberg-spar-over-gun-manufacturer.html | Ferrer and Bloomberg Spar Over Gun Manufacturer Bill | By Nicholas Confessore | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/metrocampaigns/no-gaffe-by-pirro-passes-unnoticed-the-clinton.html | Political Memo No Gaffe by Pirro Passes Unnoticed the Clinton Campaign Ensures | By Raymond Hernandez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/metrocampaigns/pocketbook-politics.html | THE VOTERS Washington Heights Pocketbook Politics | By Manny Fernandez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/metrocampaigns/times-endorses-mayor-bloomberg-for-reelection.html | Times Endorses Mayor Bloomberg for Reelection | By Patrick D Healy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/noticed-in-norwich-a-sub-is-now-on-deck.html | NOTICED In Norwich a Sub Is Now on Deck | By Joe Wojtas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/nyregionspecial2/bastion-of-gop-showing-cracks.html | Bastion Of GOP Showing Cracks | By Vivian S Toy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/nyregionspecial2/bringing-christian-rock-to-a-new-stage.html | Bringing Christian Rock to a New Stage | By Brian Wise | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/nyregionspecial2/in-the-center-of-the-vioxx-storm.html | In the Center of the Vioxx Storm | By Jonathan Miller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/nyregionspecial2/the-leader-in-this-race-isnt-sweating.html | The Leader In This Race Isnt Sweating | By Anahad OConnor | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/nyregionspecial2/towns-find-fieldbuilding-is-dirty-work.html | Towns Find FieldBuilding Is Dirty Work | By David Scharfenberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/nyregionspecial2/triplet-nation.html | Triplet Nation | By Debra Nussbaum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/nyregionspecial2/twowheeled-turf-battles.html | TwoWheeled Turf Battles | By Avi Salzman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/nyregionspecial2/with-emphasis-on-safety-playgrounds-arent-for-all.html | With Emphasis on Safety Playgrounds Arent for All | By Linda F Burghardt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/on-politics-forrester-tosses-his-hail-mary-ad.html | ON POLITICS Forrester Tosses His Hail Mary Ad | By Laura Mansnerus | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/one-is-dead-and-one-hurt-in-a-shootout-in-brooklyn.html | Man Is Killed In Shootout With Police In Brooklyn | By Kareem Fahim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/placements-in-foster-care-are-at-lowest-since-mid80s.html | Placements In Foster Care Are at Lowest Since Mid80s | By Fernanda Santos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/political-memo-will-a-term-of-endearment-extend-4-more-years.html | POLITICAL MEMO Will a Term of Endearment Extend 4 More Years | By Maura J Casey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/politics-the-elephant-in-the-debate-room.html | POLITICS The Elephant In the Debate Room | By Marek Fuchs | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/questions-of-scale.html | Questions of Scale | By Tina Kelley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/quick-bite-garwood-an-argument-for-a-pie-safe.html | QUICK BITE Garwood An Argument for a Pie Safe | By Kelly Feeney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/recognition-rejected-two-tribes-regroup.html | Recognition Rejected Two Tribes Regroup | By Jane Gordon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/schools-promote-budgets-and-image-too.html | Schools Promote Budgets and Image Too | By Faiza Akhtar | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/soapbox-seeds-of-contentment.html | SOAPBOX Seeds of Contentment | By Deirdre DayMacLeod | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/splendor-in-the-grass.html | URBAN STUDIESMingling Splendor in the Grass | By Jennifer Bleyer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/the-ad-campaign-left-holding-the-bag-over-taxes.html | THE AD CAMPAIGN Left Holding the Bag Over Taxes | By Vivian S Toy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/the-ad-campaign-tom-suozzi-turnaround-artist.html | THE AD CAMPAIGN Tom Suozzi Turnaround Artist | By Vivian S Toy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/the-harbormaster-and-the-councilwoman.html | The Harbormaster And the Councilwoman | By David Winzelberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/theater-review-a-lurching-tennessee-waltz.html | THEATER REVIEW A Lurching Tennessee Waltz | By Neil Genzlinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/theater-review-rough-seas-in-pittsburgh.html | THEATER REVIEW Rough Seas in Pittsburgh | By Naomi Siegel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/theater-review-shakespeares-sopranos.html | THEATER REVIEW Shakespeares Sopranos | By Naomi Siegel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/theater-reviews-chekhov-lost-in-translation.html | THEATER REVIEWS Chekhov Lost in Translation | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/theater-reviews-pain-and-potato-salad.html | THEATER REVIEWS Pain and Potato Salad | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/thecity/across-the-bay-an-outpost-of-cool.html | NEIGHBORHOOD REPORT NEW SPRINGFIELD Across the Bay an Outpost of Cool | By Jeff Vandam | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/thecity/as-their-walls-fill-up-galleries-march-farther-west.html | NEIGHBORHOOD REPORT CHELSEA As Their Walls Fill Up Galleries March Farther West | By Steven Kurutz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/thecity/buildings-with-bows.html | NEW YORK OBSERVED Buildings With Bows | By James Vescovi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/thecity/for-tourists-who-stray-some-help-from-on-high.html | NEIGHBORHOOD REPORT UPPER EAST SIDE For Tourists Who Stray Some Help From on High | By Richard Morgan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/thecity/in-a-town-of-friends-an-amen-corner.html | STREET LEVELMorningside Heights In a Town of Friends an Amen Corner | By John Freeman Gill | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/thecity/on-the-street-where-he-lives-hope-blooms-eternal.html | NEIGHBORHOOD REPORT UPPER WEST SIDE On the Street Where He Lives Hope Blooms Eternal | By John Freeman Gill | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/thecity/plenty-to-sell-but-not-sure-how-to-say-it.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Plenty to Sell but Not Sure How to Say It | By Alex Mindlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/thecity/the-manysided-square.html | URBAN TACTICS The ManySided Square | By Jake Mooney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/thecity/village-fanfare.html | F Y I | By Michael Pollak | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/village-invasion.html | Village Invasion | By Robert Strauss | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/whos-really-running-the-race.html | Whos Really Running The Race | By Josh Benson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/worth-noting-hey-madge-its-that-jon-again.html | WORTH NOTING Hey Madge Its That Jon Again | By Jonathan Miller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/worth-noting-voter-apathy-is-just-the-half-of-it.html | WORTH NOTING Voter Apathy Is Just the Half of It | By Laura Mansnerus | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/worth-noting-with-friends-like-codey.html | WORTH NOTING With Friends Like Codey | By Josh Benson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/blueprints-and-red-faces-at-ground-zero.html | Blueprints and Red Faces at Ground Zero | By Deyan Sudjic | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/in-white-sox-nation-the-borders-are-secure.html | Editorial Observer In White Sox Nation the Borders Are Secure | By Lawrence Downes | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/karl-and-scooters-excellent-adventure.html | Karl and Scooters Excellent Adventure | By Frank Rich | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/mr-bush-this-is-prolife.html | Mr Bush This Is ProLife | By Nicholas D Kristof | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/the-budget-isnt-broken-653977.html | The Budget Isnt Broken | By Seymour P Lachman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregion/the-budget-isnt-broken.html | The Budget Isnt Broken | By Seymour P Lachman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/nyregionopinions/the-budget-isnt-broken.html | The Budget Isnt Broken | By Seymour P Lachman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/the-miller-mess-lingering-issues-among-the-answers.html | THE PUBLIC EDITOR The Miller Mess Lingering Issues Among the Answers | By Byron Calame | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/the-savior-of-the-right.html | The Savior Of The Right | By David Brooks | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/opinion/web-of-the-free.html | Web of the Free | By Mark A Shiffrin and Avi Silberschatz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/politics/leak-case-renews-questions-on-wars-rationale.html | Washington Memo Leak Case Renews Questions on Wars Rationale | By Richard W Stevenson and Douglas Jehl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/politics/penn-kemble-64-is-dead-strove-to-spread-democracy.html | Penn Kemble 64 Is Dead Strove to Spread Democracy | By Douglas Martin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/politics/politicsspecial1/court-nominee-supported-minority-program-for.html | Court Nominee Supported Minority Program for State Bar | By Michael Janofsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/politics/powerful-ears-still-turning-to-adviser.html | Powerful Ears Still Turning to Adviser | By Richard W Stevenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/2-guys-2-sheepdogs-a-flock-of-neighbors.html | HABITATSBedfordStuyvesant Brooklyn 2 Guys 2 Sheepdogs A Flock of Neighbors | By Dan Shaw | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/a-coffee-themeland-temporary-by-design.html | SQUARE FEET BLUEPRINTS A Coffee Themeland Temporary by Design | By Teri Karush Rogers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/a-shoreline-increasingly-edged-in-condos.html | LIVING INSpencer Estates the Bronx A Shoreline Increasingly Edged in Condos | By Claire Wilson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/a-sucker-seeks-an-even-break.html | BIG DEAL A Sucker Seeks an Even Break | By William Neuman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/across-the-atlantic-and-up-the-hudson.html | THE HUNT Across the Atlantic and Up the Hudson | By Joyce Cohen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/americas-last-true-bargains.html | NATIONAL PERSPECTIVES Americas Last True Bargains | By Patrick OGilfoil Healy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/are-manhattans-right-angles-wrong.html | STREETSCAPESThe Commissioners Plan of 1811 Are Manhattans Right Angles Wrong | By Christopher Gray | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/designing-homes-for-easier-living.html | IN THE REGIONLong Island Designing Homes for Easier Living | By Valerie Cotsalas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/how-to-choose-a-hotwater-heater.html | YOUR HOME How to Choose A HotWater Heater | By Jay Romano | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/in-the-regionnew-jersey-strong-demand-for-waterfront-living.html | IN THE REGIONNew Jersey Strong Demand for Waterfront Living | By Antoinette Martin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/postings-from-old-loading-docks-to-luxury-bay-houses.html | POSTINGS From Old Loading Docks to Luxury Bay Houses | By Nadine Brozan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/realestate/the-benefits-of-the-boom.html | The Benefits of the Boom | By Dennis Hevesi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/baseball-notebook-negotiations-continue-for-yanks-and-cashman.html | BASEBALL NOTEBOOK Negotiations Continue For Yanks and Cashman | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/baseball/a-lessthanordinary-clemens-puts-houston-in-a-perilous.html | BASEBALL A LessThanOrdinary Clemens Puts Houston in a Perilous Position | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/baseball/at-the-astros-home-ballpark-dimensions-can-be-deceiving.html | BackTalk KEEPING SCORE At the Astros Home Ballpark Dimensions Can Be Deceiving | By David Leonhardt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/baseball/mcmullen-loved-the-astros-and-they-loved-him-back.html | On Baseball Astros Warmly Recall An Owner Who Cared | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/baseball/valentine-focusing-on-a-new-series.html | BASEBALL Valentine Finds a Whole New World of Satisfaction in a Journey | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/baseball/white-sox-look-spry-as-clemens-shows-his-age.html | BASEBALL White Sox Look Spry as Clemens Shows His Age | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/basketball/a-maverick-draws-fire-in-film-too.html | PRO BASKETBALL A Maverick Is Drawing Fire in Film Too | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/basketball/popovich-says-the-knicks-are-browns-hog-heaven.html | PRO BASKETBALL Popovich Says the Knicks Are Browns Hog Heaven | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/football/faith-is-no-guarantee.html | PRO FOOTBALL Faith Is No Guarantee | By Bob Sherwin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/football/matinee-idle-the-jets-vilma-kicked-back-at-the-movies.html | PRO FOOTBALL Matinee Idle Vilma Goes to the Movies | By Karen Crouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/football/nightmare-eve-the-game-before-911.html | PRO FOOTBALL Nightmare Eve the Game Before 911 | By John Branch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/golf/real-world-playtime-is-over-for-wie-and-adu.html | Sports of The Times In the Real World Playtime Is Over for Wie and Adu | By Selena Roberts | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/ncaafootball/rutgers-beats-uconn-and-gains-a-rare-chance-at-a-bowl.html | COLLEGE FOOTBALL Rutgers Beats UConn and Gains A Rare Chance at a Bowl Berth | By Bill Finley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/ncaafootball/tennessee-pays-a-steep-price-and-alabama-stays-perfect.html | COLLEGE FOOTBALL After a Bad Break Alabama Gets Its Second Good One | By Ray Glier | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/ncaafootball/texas-turns-lone-star-showdown-into-a-rout.html | COLLEGE FOOTBALL Texas Turns Lone Star Showdown Into a Rout | By Thayer Evans | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/on-baseball-wellrested-chicago-bullpen-makes-it-as-easy-as-123.html | On Baseball WellRested Chicago Bullpen Makes It as Easy as 123 | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/othersports/a-haunting-gray-sky-for-a-nascar-family.html | AUTO RACING A Haunting Return To a Track | By Viv Bernstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/othersports/as-new-alpine-season-begins-miller-makes-himself-heard.html | SKIING As New Alpine Season Begins Miller Makes Himself Heard Again | By Nathaniel Vinton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/othersports/flyfishing-paradise-a-fairway-sits-next-to-it.html | BackTalk FlyFishing Paradise A Fairway Sits Next to It | By Timothy Delaney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/othersports/russias-sokolova-holds-her-lead-and-wins-skate-america.html | ICE SKATING Russias Sokolova Holds Her Lead and Wins Skate America | By Lynn Zinser | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/pro-football-nfl-matchups-week-7.html | PRO FOOTBALL NFL Matchups  Week 7 | By Frank Litsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/soccer/metrostars-a-step-closer-to-the-next-round.html | SOCCER MetroStars a Step Closer to the Next Round | By John Eligon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/sports/sports-of-the-times-long-wait-may-be-over-but-chance-is-fleeting.html | Sports of The Times Long Wait May Be Over But Chance Is Fleeting | By George Vecsey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/style/on-the-street-ripple-effect.html | ON THE STREET Ripple Effect | By Bill Cunningham | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/style/pulse-dressing-up-the-costume.html | PULSE Dressing Up The Costume | By Ellen Tien | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/style/pulse-giving-germs-a-brushoff.html | PULSE Giving Germs a Brushoff | By Ellen Tien | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/style/pulse-soft-ts-get-tough.html | PULSE Soft Ts Get Tough | By Ellen Tien | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/style/pulse-what-im-wearing-now-the-actress.html | PULSE WHAT IM WEARING NOW The Actress | By Jennifer Tung | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/technology/advisory-travel-notes-meet-me-in-st-louis-or-anywhere-else-for.html | ADVISORY TRAVEL NOTES Meet Me in St Louis or Anywhere Else for That Matter a Web Site Says | By Bob Tedeschi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/technology/colleges-protest-call-to-upgrade-online-systems.html | COLLEGES OPPOSE CALL TO UPGRADE ONLINE SYSTEMS | By Sam Dillon and Stephen Labaton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/theater/newsandfeatures/hey-look-them-over-the-digital-head-shot-is-here.html | THEATER Hey Look Them Over The Digital Head Shot Is Here | By Winter Miller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/theater/newsandfeatures/whos-afraid-of-sarah-schulman.html | THEATER Whos Afraid Of Sarah Schulman | By Jesse Green | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/americas-aquarium-seen-from-the-inside.html | EXPLORERST JOHN US VIRGIN ISLANDS Americas Aquarium Seen From the Inside | By Bonnie Desimone | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/an-old-standby-gets-a-taste-lift.html | DINING OUT An Old Standby Gets a Taste Lift | By Joanne Starkey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/backstreet-affair.html | RESTAURANTS BackStreet Affair | By Karla Cook | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/carnavals-around-the-world.html | The Sounds of Carnaval From Capoeira to Reggae | By Austin Considine | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/dancing-with-the-devils-in-the-dominican-republic.html | Dancing With the Devils | By Seth Kugel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/datebook.html | DATEBOOK | By Jr Romano | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/disappearance-still-weighs-on-arubas-tourism.html | Disappearance Still Weighs On Arubas Tourism | By Amy Gunderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/flights-to-the-islands-its-a-buyers-market.html | PRACTICAL TRAVELER AIR FARES Flights to the Islands Its a Buyers Market | By Lisa Kalis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/folk-art-in-tulum-mexico.html | FORAGING TULUM MEXICO FOLK ART | By Mary Billard | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/guatemala-digs-out-from-its-own-hurricane-damage.html | Guatemala Digs Out From Its Own Hurricane Damage | By Ginger Thompson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/italian-in-name-but-eclectic-in-scope.html | DINING Italian in Name but Eclectic in Scope | By Patricia Brooks | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/less-is-more-not-in-the-caribbean-it-seems.html | Less Is More Not in the Caribbean It Seems | By Lisa Kalis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/montserrat-rises-from-the-ashes.html | SURFACINGMontserrat An Island Rises From the Ashes | By Ryan Brandt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/st-thomas.html | GOING TO St Thomas | By Nick Kaye | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/turks-and-caicos-the-palms.html | CHECK INCHECK OUT TURKS AND CAICOS THE PALMS | By Lisa Kalis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/vieques-treasuring-an-islands-rough-edges.html | NEXT STOPVIEQUES Treasuring An Islands Rough Edges | By Christian L Wright | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/waterside-views-that-demand-to-be-noticed.html | DINING OUT Waterside Views That Demand to Be Noticed | By Mh Reed | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/why-we-travel-virgin-gorda-british-west-indies.html | WHY WE TRAVEL VIRGIN GORDA BRITISH WEST INDIES | As told to Austin Considine | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/us/at-memorial-ceremony-in-alabama-rice-pays-homage-to-victims-of-church.html | At Memorial Ceremony in Alabama Rice Pays Homage to Young Victims of Church Bombing | By Steve Weisman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/us/commerce-and-religion-collide-on-a-mountainside.html | Commerce and Religion Collide on a Mountainside | By Randal C Archibold | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/us/figures-reveal-dynamics-of-disaster-giving.html | Figures Reveal Dynamics of Disaster Giving | By Stephanie Strom | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/us/nationalspecial/in-florida-schools-take-in-early-arrivals-in-the-storms.html | STORM AND CRISIS THE SHELTERS In Florida Schools Take In Early Arrivals in the Storms Path | By Joseph B Treaster | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/us/nationalspecial/thousands-of-demolitions-are-likely-in-new-orleans.html | STORM AND CRISIS DAMAGE Thousands of Demolitions Near New Orleans Braces for New Pain | By Adam Nossiter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/us/when-health-insurance-is-not-a-safeguard.html | When Even Health Insurance Is No Safeguard | By John Leland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/correspondence-the-washington-secret-often-isnt.html | Correspondence The Washington Secret Often Isnt | By David E Sanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/for-blacks-a-dream-in-decline.html | THE NATION LABORS LOST For Blacks A Dream In Decline | By Louis Uchitelle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/how-breweth-java-with-jesus.html | IDEAS  TRENDS Commerce How Breweth Java With Jesus | By Damien Cave | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/ideas-trends-madonna-and-friends-a-guide-for-perplexed-parents.html | IDEAS  TRENDS Madonna and Friends A Guide for Perplexed Parents | By Campbell Robertson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/in-turkey-the-novelist-as-lightning-rod.html | THE WORLD In Turkey the Novelist as Lightning Rod | By Stephen Kinzer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/lessons-from-a-plague-that-wasnt.html | Lessons From a Plague That Wasnt | By Andrew Pollack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/slippery-devil-that-real-estate-bubble.html | THE NATION Slippery Devil That Real Estate Bubble | By Motoko Rich and David Leonhardt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/the-basics-most-of-the-time-hand-holding-hat-puts-nothing-in.html | The Basics Most of the Time Hand Holding Hat Puts Nothing in It | By Clifford J Levy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/the-basics-troops-for-all-wars-appetite-for-few.html | The Basics Troops for All Wars Appetite for Few | By Eric Schmitt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/weekinreview/the-nation-in-power-and-under-siege.html | THE NATION In Power And Under Siege | By Bill Marsh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/world/a-horse-for-rumsfeld-but-whoa-theres-a-snag.html | A Horse for Rumsfeld but Whoa Theres a Snag | By Thom Shanker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/world/africa/egyptian-police-guard-coptic-church-attacked-by-muslims.html | Egyptian Police Guard Coptic Church Attacked by Muslims | By Michael Slackman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/world/americas/coast-of-mexico-takes-thrashing-as-storm-stalls.html | STORM AND CRISIS HURRICANE WILMA COAST OF MEXICO TAKES THRASHING AS STORM STALLS | By Robert D McFadden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/world/americas/in-argentine-election-2-battle-to-wear-the-mantle-of-evita.html | In Argentine Election 2 Battle to Wear the Mantle of Evita | By Larry Rohter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/world/asia/cia-to-avoid-charges-in-most-prisoner-deaths.html | CIA Is Likely to Avoid Charges in Most Prisoner Deaths | By Douglas Jehl and Tim Golden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/world/asia/islamists-and-mujahedeen-secure-victory-in-afghan-vote.html | Islamists and Mujahedeen Secure Victory in Afghan Vote | By Carlotta Gall | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/world/asia/quakes-aftermath-second-wave-of-death.html | Quakes Aftermath Second Wave of Death | By Somini Sengupta and David Rohde | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/world/europe/catholic-bishops-again-reject-married-priests.html | Catholic Bishops Again Reject Married Priests | By Ian Fisher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/world/middleeast/in-chilling-un-assassination-report-fake-assassin-and.html | In Chilling UN Assassination Report Fake Assassin and Intricate Plot by Top Syrians | By John Kifner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/world/middleeast/iraqi-constitution-vote-split-on-ethnic-and-sect-lines.html | THE STRUGGLE FOR IRAQ REFERENDUM RESULTS Iraqi Constitution Vote Split on Ethnic and Sect Lines Election Panel Reports No Major Fraud | By Edward Wong | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/world/unseen-enemy-is-at-its-fiercest-in-a-sunni-city.html | THE STRUGGLE FOR IRAQ RAMADI Unseen Enemy is at Its Fiercest In a Sunni City | By Sabrina Tavernise | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/a-new-world-chess-champion-with-modest-moves.html | A New World Chess Champion With Modest Moves | By Dylan Loeb McClain | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/arts-briefly-friday-night-tv.html | Arts Briefly Friday Night TV | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts-briefly-helping-dancers-to-find-new-careers.html | Arts Briefly Helping Dancers To Find New Careers | By Claudia La Rocco | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/bridge-the-dealing-begins-championships-on-the-line.html | Bridge The Dealing Begins Championships on the Line | By Phillip Alder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/critics-choice-new-cds-664030.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/critics-choice-new-cds-664049.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/critics-choice-new-cds-664057.html | Critics Choice New CDs | By Jon Pareles | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/critics-choice-new-cds-664065.html | Critics Choice New CDs | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/dance/a-laboratory-where-dance-can-stretch-its-legs.html | CRITICS NOTEBOOK A Laboratory Where Dance Can Stretch Its Legs | By Gia Kourlas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/dance/a-scenestealing-death-upstages-humans.html | BALLET THEATER REVIEW A SceneStealing Death Upstages Humans | By John Rockwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/dance/from-baroque-to-hiphop.html | DANCE REVIEW From Baroque to HipHop | By Jennifer Dunning | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/movies/arts-briefly-from-video-game-to-the-big-screen.html | Arts Briefly From Video Game to the Big Screen | By Catherine Billey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/mozart-advises-everybody-to-love-the-one-youre-with.html | MET OPERA REVIEW Mozart Advises Everybody To Love the One Youre With | By Anthony Tommasini | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/museum-review-a-mosaic-of-arab-culture-at-home-in-america.html | MUSEUM REVIEW A Mosaic of Arab Culture at Home in America | By Edward Rothstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/music/a-famous-songwriting-pair-drafted-into-the-cabaret-war.html | CABARET FESTIVAL REVIEW A Famous Songwriting Pair Drafted Into the Cabaret War | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/music/brahms-meets-bach-and-finds-much-to-say.html | CLASSICAL MUSIC REVIEW Brahms Meets Bach And Finds Much to Say | By Allan Kozinn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/music/connections-play-tag-with-contrasts-from-beethoven-to-cage.html | CLASSICAL MUSIC REVIEW Connections Play Tag With Contrasts From Beethoven to Cage | By Anne Midgette | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/television/selling-sex-that-renewable-resource.html | TELEVISION REVIEW Selling Sex That Renewable Resource | By Alessandra Stanley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/automobiles/looking-for-a-landie-to-run-with-the-wildebeest.html | Looking for a Landie to Run With the Wildebeest | By Lindsay Brooke | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/automobiles/please-dont-pamper-the-land-rovers.html | AUTOS ON MONDAYCollecting Please Dont Pamper the Land Rovers | By Lindsay Brooke | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/books/frankfurt-is-still-publishings-main-event.html | REPORTERS NOTEBOOK Frankfurt Is Still Publishings Main Event | By Edward Wyatt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/books/tru-dear-theres-only-one-holly-moi.html | BOOKS OF THE TIMES Tru Dear Theres Only One Holly Moi | By Michiko Kakutani | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-24 | https://www.nytimes.com/2005/10/24/business/a-gaming-magazines-netherworld-bonus.html | MEDIA TALK A Gaming Magazines Netherworld Bonus | By Andrew Adam Newman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/business/a-glossy-image-for-refco-at-least-in-the-ads.html | MEDIA TALK A Glossy Image for Refco at Least in the Ads | By Lia Miller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/business/an-actress-pardons-and-poses-for-the-cover.html | MEDIA TALK An Actress Pardons and Poses for the Cover | By Katharine Q Seelye | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/business/conglomerate-reverses-field-plans-breakup.html | Conglomerate Reverses Field Plans Breakup | By Andrew Ross Sorkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/business/doses-of-reality-inflight-and-out.html | ADVERTISING Doses of Reality InFlight and Out | By Stuart Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/business/movies/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/business/mystery-at-refco-how-could-such-a-huge-debt-stay-hidden.html | Mystery at Refco How Could Such a Huge Debt Stay Hidden | By Riva D Atlas and Jonathan D Glater | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/business/protecting-the-presidential-seal-no-joke.html | MEDIA TALK Protecting the Presidential Seal No Joke | By Katharine Q Seelye | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/business/the-village-voice-pushing-50-prepares-to-be-sold-to-a-chain-of.html | The Village Voice Pushing 50 Prepares to Be Sold to a Chain of Weeklies | By Richard Siklos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/business/walmart-to-expand-health-plan-for-workers.html | WalMart To Expand Health Plan For Workers | By Michael Barbaro | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/business/why-you-should-pay-to-read-this-newspaper.html | MEDIA Why You Should Pay To Read This | By David Carr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/movies/the-spy-who-may-come-in-from-the-cold-cold-war.html | The Spy Who May Come In From the Cold Cold War | By Matt Reynolds | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/bane-of-belowground-travelers-weekends.html | Bane of BelowGround Travelers Weekends | By Sewell Chan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/brooklyns-new-democratic-chairman-promises-an-array-of-reforms-on.html | Brooklyns New Democratic Chairman Promises an Array of Reforms on the Heels of Scandal | By Jonathan P Hicks | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/dissidents-pushing-to-force-direct-vote-on-union-director.html | Dissidents Pushing to Force Direct Vote on Union Director | By Steven Greenhouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/for-budgets-a-bold-step-into-quicksand.html | Metro Matters For Budgets A Bold Step Into Quicksand | By Joyce Purnick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/man-shot-and-wounded-at-club-in-brooklyn-says-he-believes-it-was.html | Man Shot and Wounded at Club in Brooklyn Says He Believes It Was Not by Police Gunfire | By Michael Wilson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/mayor-seeking-major-changes-at-ground-zero.html | Mayor Seeking Major Changes At Ground Zero | By David W Dunlap and Jim Rutenberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/metro-briefing-new-jersey-jackson-township-3-killed-in-car-crash.html | Metro Briefing  New Jersey Jackson Township 3 Killed In Car Crash | By Thomas J Lueck NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/metro-briefing-new-york-bronx-two-killed-in-shooting.html | Metro Briefing  New York Bronx Two Killed In Shooting | By Michael Wilson NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/metro-briefing-new-york-brooklyn-woman-killed-in-hitrun.html | Metro Briefing  New York Brooklyn Woman Killed In HitRun | By Thomas J Lueck NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/metro-briefing-new-york-east-hampton-pilot-killed-in-crash.html | Metro Briefing  New York East Hampton Pilot Killed In Crash | By Fernanda Santos NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/metro-briefing-new-york-manhattan-toy-association-moving-downtown.html | Metro Briefing  New York Manhattan Toy Association Moving Downtown | By Anahad OConnor NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/metrocampaigns/a-campaigntrail-mystery-the-case-of-the-missing.html | A CampaignTrail Mystery The Case of the Missing Middle Name | By Diane Cardwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/metrocampaigns/ferrer-offers-a-tax-break-for-less-expensive-homes.html | Ferrer Offers a Tax Break For Less Expensive Homes | By Mike McIntire and Jim Rutenberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/transforming-bronx-terminal-market-but-at-a-steep-price.html | Transforming Bronx Terminal Market but at a Steep Price | By Charles V Bagli and Robin Shulman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/how-scary-is-this.html | How Scary Is This | By Bob Herbert | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/show-me-the-money.html | Show Me the Money | By Elizabeth Warren | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/opinion/were-all-preppies-now.html | Were All Preppies Now | By Carol Mcd Wallace | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/politics/all-is-just-fine-in-the-white-house-these-days-or-is-it.html | White House Letter All Is Just Fine in the White House These Days or Is It | By Elisabeth Bumiller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/politics/on-trip-to-south-rice-uses-an-atypical-topic-herself.html | Political Memo On Trip to South Rice Uses An Atypical Topic Herself | By Steven R Weisman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/politics/republicans-testing-ways-to-blunt-leak-charges.html | Republicans Testing Ways to Blunt Leak Charges | By Richard W Stevenson and David Johnston | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/baseball-notebook-fans-are-not-tuning-in.html | BASEBALL NOTEBOOK Fans Are Not Tuning In | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/baseball/a-pitch-up-and-in-then-one-out-of-the-park.html | Sports of The Times A Pitch Up and In Then One Out of the Park | By George Vecsey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/baseball/podsednik-guest-stars-as-powerhitting-hero.html | BASEBALL Podsednik Guest Stars As PowerHitting Hero | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/baseball/slambang-victory-puts-white-sox-in-command.html | BASEBALL SlamBang Victory Puts White Sox In Command | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/baseball/theres-nothing-closed-about-case-of-missing-closers.html | On Baseball Theres Nothing Closed About Case Of Missing Closers | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/basketball/knicks-have-a-problem-and-its-not-a-little-one.html | BASKETBALL Knicks Have A Problem And Its Not A Little One | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/football/a-giants-victory-tastes-its-sweetest-in-maras-kitchen.html | Sports of The Times A Giants Victory Tastes Its Sweetest in Maras Kitchen | By William C Rhoden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/football/broncos-have-2-unlucky-numbers-5-and-1.html | PRO FOOTBALL Broncos Have 2 Unlucky Numbers 5 and 1 | By Judy Battista | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/football/eagles-see-opening-and-gain-a-victory.html | PRO FOOTBALL Eagles See Opening And Gain A Victory | By Jere Longman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/football/embattled-vikings-pull-out-a-victory.html | PRO FOOTBALL Embattled Vikings Pull Out a Victory | By Pat Borzi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/football/giants-go-83-yards-to-write-an-uplifting-ending.html | PRO FOOTBALL Giants Go 83 Yards To Write an Uplifting Ending | By John Branch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/football/steelers-keep-the-bengals-dancing-to-a-familiar-tune.html | PRO FOOTBALL Steelers Keep the Bengals Dancing to a Familiar Tune | By Clifton Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/ncaafootball/quarterback-leads-northwestern-uprising.html | Inside College Football Quarterback Leads Northwestern Uprising | By Pete Thamel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/othersports/breeders-cup-week-slogs-out-of-the-gate.html | HORSE RACING Breeders Cup Week Slogs Out of the Gate | By Joe Drape | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/othersports/gordon-wins-to-pay-tribute-to-those-his-team-tragically.html | AUTO RACING Gordon Wins to Pay Tribute to Those His Team Lost | By Viv Bernstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/othersports/maier-is-still-the-man-to-beat-on-the-slopes.html | SKIING Maier Is Still the Man to Beat on the Slopes | By Nathaniel Vinton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/sports/pro-football-testaverde-stays-ageless-in-the-mold-of-gabriel.html | PRO FOOTBALL Testaverde Stays Ageless in the Mold of Gabriel | By Karen Crouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/technology/a-cisco-system-to-make-radios-work-together.html | TECHNOLOGY A Cisco System To Make Radios Work Together | By John Markoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/technology/brand-blogs-capture-the-attention-of-some-companies.html | MEDIA Brand Blogs Capture the Attention of Some Companies | By Tania Ralli | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/technology/for-this-group-snail-mail-is-all-there-is.html | DRILLING DOWN For This Group Snail Mail Is All There Is | By Alex Mindlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/technology/king-kong-blurs-linebetween-films-and-games.html | Lights Camera Pixels  Action With King Kong the Worlds Of Films and Games Get Closer | By Laura M Holson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/technology/microsoft-to-enter-market-for-business-intelligence.html | TECHNOLOGY Microsoft to Enter Market For Business Intelligence | By Steve Lohr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/technology/pharmacies-endorse-crackdown-on-fraud.html | ECOMMERCE REPORT Pharmacies Endorse Crackdown On Fraud | By Bob Tedeschi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/technology/poor-nations-are-littered-with-old-pcs-report-says.html | TECHNOLOGY Poor Nations Are Littered With Old PCs Report Says | By Laurie J Flynn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/technology/to-go-global-do-you-ignore-censorship.html | LINK BY LINK To Go Global Do You Ignore Censorship | By Tom Zeller Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/theater/reviews/spoofing-the-morning-shows-but-whats-with-the-congas.html | THEATER REVIEW Spoofing the Morning Shows But Whats With the Congas | By Charles Isherwood | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/theater/reviews/tales-in-which-restaurants-are-not-just-for-dining.html | THEATER REVIEW Tales in Which Restaurants Are Not Just for Dining | By Neil Genzlinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/us/bush-choice-gets-criticisms-rare-for-nominees-to-court.html | Bush Choice Gets Criticisms Rare for Nominees to Court | By David D Kirkpatrick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/us/nationalspecial/a-trail-of-ruin-as-storm-churns-toward-florida.html | STORM AND CRISIS HURRICANE WILMA A TRAIL OF RUIN AS STORM CHURNS TOWARD FLORIDA | This article is by Joseph B Treaster Abby Goodnough and James C McKinley Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-24 | https://www.nytimes.com/2005/10/24/us/nationalspecial/engineers-point-to-flaws-in-flood-walls-design-as.html | STORM AND CRISIS THE LEVEES Engineers Point to Flaws in Flood Walls Design as Probable Cause of Collapse | By Christopher Drew and John Schwartz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/us/nationalspecial/longing-for-home-in-a-sealed-new-orleans-ward.html | STORM AND CRISIS THE NEIGHBORHOOD Longing for Home in a Sealed New Orleans Ward | By Deborah Sontag | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/us/thanks-to-the-white-sox-the-south-side-rises-again.html | Chicago Journal Thanks to the White Sox the South Side Rises Again | By Monica Davey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/world/africa/plane-crashes-in-nigeria-all-117-aboard-are-probably-dead.html | Plane Crashes in Nigeria All 117 Aboard Are Probably Dead | By Lydia Polgreen and Tony Iyare | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/world/asia/afghan-court-gives-editor-2year-term-for-blasphemy.html | Afghan Court Gives Editor 2Year Term for Blasphemy | By Abdul Waheed Wafa and Carlotta Gall | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/world/asia/quake-strains-58yearold-fault-line.html | Quake Strains 58YearOld Fault Line | By Somini Sengupta | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/world/asia/uzbekistan-opposition-chief-is-arrested.html | Uzbekistan Opposition Chief Is Arrested | By Cj Chivers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/world/behind-golds-glitter-torn-lands-and-pointed-questions.html | Behind Golds Glitter Torn Lands and Pointed Questions | By Jane Perlezand Kirk Johnson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/world/europe/warsaw-mayor-is-poised-to-win-runoff-in-poland.html | Warsaw Mayor Is Poised to Win Runoff in Poland | By Judy Dempsey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/world/middleeast/at-least-17-iraqis-killed-in-a-day-of-scattered-bombings-a.html | At Least 17 Iraqis Killed in a Day Of Scattered Bombings and Gunfire | By Kirk Semple | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/world/middleeast/in-the-twilight-the-gentle-strumming-of-a-bygone-iraq.html | Baghdad Journal In the Twilight the Gentle Strumming of a Bygone Iraq | By Robert F Worth | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/son-of-slain-lebanese-seeks-a-special-tribunal.html | Son of Slain Lebanese Seeks a Special Tribunal | By Hassan M Fattah | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/world/ukrainian-sees-no-russia-block-on-nato-entry.html | Ukrainian Sees No Russia Block On NATO Entry | By Thom Shanker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/world/us-widens-campaign-on-north-korea.html | US Widens Campaign on North Korea | By David E Sanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/arts-briefly-sex-and-surgery-trump-sox-and-politics.html | Arts Briefly Sex and Surgery Trump Sox and Politics | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/dance/ballet-and-modern-dance-hurtle-toward-each-other-again.html | CRITICS NOTEBOOK Ballet and Modern Dance Hurtle Toward Each Other Again | By Roslyn Sulcas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/dance/dreamy-faun-daring-apollo.html | BALLET REVIEW Dreamy Faun Daring Apollo | By Roslyn Sulcas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/design/buildings-shown-as-art-and-art-as-buildings.html | ARCHITECTURE REVIEW Buildings Shown as Art And Art as Buildings | By Nicolai Ouroussoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/music/a-brazilian-bid-to-bring-street-music-inside.html | POP REVIEW A Brazilian Bid to Bring Street Music Inside | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/music/a-country-singer-returns-to-what-made-him-a-star.html | A Country Singer Returns to What Made Him a Star | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/music/a-violinists-spry-spins-on-mozart-and-vivaldi.html | CLASSICAL MUSIC REVIEW A Violinists Spry Spins On Mozart And Vivaldi | By Anne Midgette | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/music/an-orchestra-from-europe-but-not-a-city-youd-expect.html | CLASSICAL MUSIC REVIEW An Orchestra From Europe But Not a City Youd Expect | By Bernard Holland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/music/connecting-three-faiths-in-melodies-of-devotion.html | CHORAL MUSIC REVIEW Connecting Three Faiths In Melodies Of Devotion | By Jeremy Eichler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/music/cream-returns-mellowed.html | ROCK REVIEW Cream Returns Mellowed | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/music/when-a-sex-slave-makes-her-escape-revenge-is-in-the-supernatural.html | OPERA REVIEW When a Sex Slave Makes Her Escape Revenge Is in the Supernatural Air | By Allan Kozinn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/opera-review-a-dark-and-stormy-night-with-doings-to-match.html | OPERA REVIEW A Dark and Stormy Night With Doings to Match | By Allan Kozinn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/television/behind-a-quiet-little-hit-a-reliable-hit-maker.html | Behind a Quiet Little Hit a Reliable Hit Maker | By Bill Carter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/television/bringing-out-the-absurdity-of-the-news.html | THE TV WATCH Bringing Out The Absurdity Of the News | By Alessandra Stanley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/television/still-home-on-the-range-with-plenty-to-do-each-day.html | TELEVISION REVIEW Still Home on the Range With Plenty to Do Each Day | By Ned Martel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/books/lincoln-as-the-visionary-with-his-eye-on-the-prize.html | BOOKS OF THE TIMES Lincoln as the Visionary With His Eye on the Prize | By Michiko Kakutani | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/books/world/un-envoy-sharply-criticizes-south-africas-aids-program.html | UN Envoy Sharply Criticizes South Africas AIDS Program | By Sharon Lafraniere | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/business/advertising-people.html | ADVERTISING People | By Stuart Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/business/bush-names-a-top-adviser-to-be-chairman-of-the-fed.html | CHANGE AT THE CENTRAL BANK THE OVERVIEW Bush Names a Top Adviser To Be Chairman of the Fed | By Edmund L Andrews | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/business/cendants-shares-slide-on-news-of-breakup-plan.html | Cendants Shares Slide On News of Breakup Plan | By Saul Hansell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/business/first-on-todo-list-tame-inflation.html | CHANGE AT THE CENTRAL BANK THE TASK AHEAD Echoes of 1987 | By David Leonhardt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/business/fond-memories-of-air-travel-the-way-it-used-to-be.html | ITINERARIES FREQUENT FLIER Fond Memories of Air Travel The Way It Used To Be | By Emil Dansker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/business/media/is-imitation-flattery-theft-or-just-coincidence.html | ADVERTISING Is Imitation Flattery Theft or Just Coincidence | By Stuart Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/business/media/memo-passed-on-job-is-lost.html | Memo Passed On Job Is Lost | By Katharine Q Seelye | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/business/merck-profit-increases-7-cholesterol-drug-cited.html | Merck Profit Increases 7 Cholesterol Drug Cited | By Alex Berenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/business/miles-and-more-miles-but-also-more-snags.html | ITINERARIES ON THE ROAD Miles and More Miles But Also More Snags | By Joe Sharkey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-25 | https://www.nytimes.com/2005/10/25/business/one-dropout-and-new-bids-for-refco-unit.html | One Dropout And New Bids For Refco Unit | By Jenny Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/business/size-of-bankruptcy-bubble-surprises-banks.html | MARKET PLACE Size of Bankruptcy Bubble Surprises Banks | By Eric Dash | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/business/step-right-up-the-fares-are-down.html | Itineraries Step Right Up the Fares Are Down | By Christopher Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/business/transatlantic-business-bargains.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/business/walmart-to-seek-savings-in-energy.html | WalMart To Seek Savings In Energy | By Michael Barbaro and Felicity Barringer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/business/white-house-gamble-pays-for-a-princeton-professor.html | CHANGE AT THE CENTRAL BANK MAN IN THE NEWS A Washington Gamble Pays Off for a Professor Ben Shalom Bernanke | By Louis Uchitelle and Eduardo Porter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/business/world-business-briefing-asia-kazakhstan-top-energy-official.html | World Business Briefing  Asia Kazakhstan Top Energy Official Resigns Abruptly | By Christopher Pala NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/business/in-europe-big-boats-for-middletier-millionaires-and.html | INTERNATIONAL BUSINESS In Europe Big Boats for MiddleTier Millionaires and Hang the Fuel Expense | By John Tagliabue | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/japanese-suitor-said-to-seek-advisory-firm.html | Japanese Suitor Said to Seek Advisory Firm | By Andrew Ross Sorkin and Jenny Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/santander-investing-in-philadelphia-bank.html | Santander Investing in Philadelphia Bank | By Heather Timmons | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/business/worldbusiness/worlds-biggest-steel-maker-is-acquiring-ukrainian.html | INTERNATIONAL BUSINESS Worlds Biggest Steel Maker Is Acquiring Ukrainian Mill | By Andrew Kramer and Heather Timmons | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/health/adequate-supply-of-flu-vaccine-is-predicted.html | Adequate Supply of Flu Vaccine Is Predicted | By Gardiner Harris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/health/connections-gene-seems-to-be-related-to-high-blood-pressure.html | VITAL SIGNS CONNECTIONS Gene Seems to Be Related to High Blood Pressure | By Eric Nagourney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/health/enduring-incontinence-in-silence.html | Enduring Incontinence In Silence | By Martica Heaner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/health/essay-scare-yourself-silly-but-the-real-terrors-are-at-your-feet.html | ESSAY Scare Yourself Silly but the Real Terrors Are at Your Feet | By Abigail Zuger Md | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/health/fertility-nicotine-changes-sperm-and-not-for-the-better.html | VITAL SIGNS FERTILITY Nicotine Changes Sperm and Not for the Better | By Eric Nagourney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/health/personal-health-ministrokes-can-be-treated-to-prevent-big-one.html | PERSONAL HEALTH MiniStrokes Can Be Treated to Prevent Big One | By Jane E Brody | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/health/policy/and-now-a-warning-about-labels.html | THE CONSUMER And Now A Warning About Labels | By Deborah Franklin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/health/policy/potential-conflicts-cited-in-process-for-new-drugs.html | Potential Conflicts Cited In Process for New Drugs | By Nicholas Bakalar | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/health/policy/public-health-before-avoiding-fish-a-word-to-the-wise.html | VITAL SIGNS PUBLIC HEALTH Before Avoiding Fish a Word to the Wise | By Eric Nagourney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/health/psychology/predicting-alzheimers-is-more-wish-than-reality.html | Predicting Alzheimers Is More Wish Than Reality | By Laurie Tarkan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-25 | https://www.nytimes.com/2005/10/25/health/science/q-a-chancy-chickens.html | Q  A Chancy Chickens | By C Claiborne Ray | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/health/the-claim-eye-color-can-change-as-we-age.html | REALLY | By Anahad OConnor | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/health/topping-off-a-physical-how-far-is-too-far.html | CASES Topping Off a Physical How Far Is Too Far | By Kent Sepkowitz Md | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/health/vital-signs-hazards-steroids-for-children-pose-danger-of-chickenpox.html | VITAL SIGNS HAZARDS Steroids for Children Pose Danger of Chickenpox | By Eric Nagourney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/a-house-where-time-stopped-is-now-a-hot-property.html | INK A House Where Time Stopped Is Now a Hot Property | By Corey Kilgannon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/a-void-in-the-canyon-of-heroes.html | NYC A Void In the Canyon Of Heroes | By Clyde Haberman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/democrats-former-leader-wont-aid-inquiry.html | Democrats Former Leader Wont Aid Inquiry | By Andy Newman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/exotic-treasure-toted-to-queens-then-cast-off-for-cash.html | Exotic Treasure Toted to Queens Then Cast Off for Cash | By Corey Kilgannon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/home-depot-pays-a-disabled-exworker.html | Home Depot Pays a Disabled ExWorker | By Paul Vitello | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/mayor-calls-for-mixed-uses-in-ground-zero-development.html | Mayor Calls for Mixed Uses In Ground Zero Development | By David W Dunlap | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/metro-briefing-new-jersey-weehawken-lightrail-extension-to-open.html | Metro Briefing  New Jersey Weehawken LightRail Extension To Open | By Patrick McGeehan NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/metro-briefing-new-york-manhattan-union-rejoins-labor-council.html | Metro Briefing  New York Manhattan Union Rejoins Labor Council | By Steven Greenhouse NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/metro-briefing-new-york-manhattan-zip-codes-needed-for-some.html | Metro Briefing  New York Manhattan Zip Codes Needed For Some Metrocards | By Sewell Chan NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/metro-briefing-new-york-weight-limits-on-bridge-enforced.html | Metro Briefing  New York Weight Limits On Bridge Enforced | By Sewell Chan NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/diners-praise-a-candidate-but-they-work-for-him.html | Diners Praise a Candidate but They Work for Him | By Jim Rutenberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/giuliani-guide-is-bloomberg-gadfly.html | Giuliani Guide Is Bloomberg Gadfly Manhattan Institute Has More Influence Outside New York | By Nicholas Confessore | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/mayoral-rivals-call-for-expanding-child-health.html | Mayoral Rivals Call for Expanding Child Health Coverage | By RICHARD PREZPEA | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/new-jersey-used-to-having-governors-leave-early.html | New Jersey Used to Having Governors Leave Early Considers Need for a Lieutenant | By Josh Benson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/rells-fundraising-rules-put-her-at-risk.html | Rells FundRaising Rules Put Her at Risk | By William Yardley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/stakes-high-for-mta-and-city-in-vote-on-29-billion.html | Stakes High for MTA and City In Vote on 29 Billion Bond Act | By Sewell Chan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/on-the-river-before-dawn-it-can-be-very-hard-to-see.html | On the River Before Dawn It Can Be Very Hard to See | By Corey Kilgannon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/plea-deals-expected-tuesday-for-3-involved-with-rowland.html | Plea Deals Expected for 3 Involved With Rowland | By William Yardley and Stacey Stowe | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/police-reconstruct-gunfire-in-fatal-brooklyn-shootout.html | Police Reconstruct Gunfire in Fatal Brooklyn Shootout | By Michael Wilson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/rower-is-lost-as-racing-shell-and-a-motorboat-collide.html | Rower Is Lost as Racing Shell and a Motorboat Collide | By James Barron | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/to-publicize-its-good-news-newark-makes-deal-with-a-newspaper.html | To Publicize Its Good News Newark Makes Deal With a Newspaper | By Jeffrey Gettleman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/top-suspect-in-drug-ring-is-extradited-to-the-us.html | Drug Suspect In Afghan Ring Is Sent to US | By Robert D McFadden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/nyregion/what-it-means-honey-is-desperate-for-ice-cream.html | BOLDFACE | By Campbell Robertson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/obituaries/david-mcgiffert-79-pentagon-official-in-60s-dies.html | David McGiffert 79 Pentagon Official in 60s | By Wolfgang Saxon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/and-your-point-is.html | And Your Point Is | By John Tierney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/hurricane-fitzgerald-approaches-the-white-house.html | Hurricane Fitzgerald Approaches the White House | By Nicholas D Kristof | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/lost-in-the-woods.html | Lost in the Woods | By Lawrence Herman and Gary Hufbauer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/opinion/the-lap-of-luxury.html | The Lap of Luxury | By Elisabeth Eaves | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/politics/cheney-told-aide-of-cia-officer-lawyers-report.html | CHENEY TOLD AIDE OF CIA OFFICER LAWYERS REPORT | This article is by David Johnston Richard W Stevenson and Douglas Jehl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/politics/for-4th-time-judge-seeks-to-shield-indian-data.html | For 4th Time Judge Seeks To Shield Indian Data | By John Files | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/politics/for-frist-a-political-fortune-may-be-inextricably-linked-to-a.html | For Frist a Political Fortune May Be Inextricably Linked to a Financial One | By Sheryl Gay Stolberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/politics/tighter-oversight-of-fbi-is-urged-after-investigation-lapses.html | Tighter Oversight of FBI Is Urged After Investigation Lapses | By Eric Lichtblau | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/science/earth/no-escape-thaw-gains-momentum.html | No Escape Thaw Gains Momentum | By Andrew C Revkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/science/rat-on-the-run-turns-out-to-be-a-marathon-swimmer.html | FINDINGS Rat on the Run Turns Out to Be a Marathon Swimmer | By John Schwartz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/science/sciencespecial2/longago-rivals-are-dual-impresarios-of-darwins.html | LongAgo Rivals Are Dual Impresarios of Darwins Oeuvre | By Nicholas Wade | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/science/space/that-haze-over-titan-scientists-suspect-erupting-geysers-or.html | That Haze Over Titan Scientists Suspect Erupting Geysers or Volcanoes | By John Noble Wilford | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/science/the-bird-next-door.html | OBSERVATORY | By Henry Fountain | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-25 | https://www.nytimes.com/2005/10/25/science/the-exciting-adventures-of-spider-man.html | SCIENTIST AT WORK  Norman Platnick The Exciting Adventures of Spider Man From the Vial to the Tree of Life | By Mohi Kumar | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/baseball-notebook-game-2-rating-down.html | BASEBALL NOTEBOOK Game 2 Rating Down | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/baseball-notebook-umpires-are-like-fans-after-they-make-a-bad-call.html | BASEBALL NOTEBOOK Umpires Are Like Fans After They Make a Bad Call | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/baseball/astros-closer-has-another-moment-to-forget.html | BASEBALL Astros Closer Has Another Moment to Forget | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/baseball/astros-hoping-roof-not-sky-will-be-limit-in-home-games.html | BASEBALL Astros Hoping Roof Not Sky Will Be Limit When at Home | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/baseball/signals-suggest-cashman-will-remain-with-yankees.html | BASEBALL Signals Suggest Cashman Will Remain With Yankees | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/baseball/something-is-missing-in-the-series-small-ball.html | On Baseball Something Is Missing In the Series Small Ball | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/baseball/this-graphic-edifies-rather-than-clutters.html | TV SPORTS This Graphic Edifies Rather Than Clutters | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/basketball/jordans-same-old-song-is-turning-into-sad-one.html | Sports of The Times Jordans Same Old Song Is Turning Into Sad One | By Harvey Araton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/basketball/slowed-by-hamstring-injury-richardson-is-out-of-place.html | PRO BASKETBALL Slowed by Hamstring Injury Richardson Is Out of Place | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/basketball/sound-of-body-and-mind-ford-is-back-in-the-fray.html | PRO BASKETBALL Sound of Body and Mind Ford Is Back in the Fray | By Liz Robbins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/football/instead-of-turning-it-around-the-jets-turn-it-over.html | PRO FOOTBALL Instead of Turning It Around The Jets Turn It Over | By Karen Crouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/football/seconds-left-toomer-turns-back-the-clock.html | PRO FOOTBALL Seconds Left Toomer Turns Back the Clock | By John Branch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/football/this-onetrack-offense-is-enough-for-the-falcons.html | PRO FOOTBALL This OneTrack Offense Is Enough for the Falcons | By Ray Glier | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/othersports/run-around-world-tries-a-mans-soles.html | RUNNING Run Around World Tries a Mans Soles | By Ira Berkow | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/othersports/the-super-bowl-of-racing-has-everything-except-an.html | HORSE RACING The Super Bowl of Racing Has Everything Except an Audience | By Joe Drape | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/othersports/time-arrives-for-new-crew-chief.html | AUTO RACING The Time Arrives For a New Crew Chief | By Viv Bernstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/sports/soccer/with-sox-in-series-fire-seeks-support.html | SOCCER REPORT With Sox in Series Fire Seeks Support | By Jack Bell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/technology/overseer-of-net-addresses-ends-dispute-with-verisign.html | Overseer of Net Addresses Ends Dispute With VeriSign | By John Markoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/technology/quality-issues-delay-a-chip-from-intel.html | Quality Issues Delay a Chip From Intel | By Laurie J Flynn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-25 | https://www.nytimes.com/2005/10/25/theater/reviews/as-feminism-ages-uncertainty-still-wins.html | THEATER REVIEW As Feminism Ages Uncertainty Still Wins | By Ben Brantley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/theater/reviews/crosscultural-nuptials-with-multiple-complications.html | THEATER REVIEW CrossCultural Nuptials With Multiple Complications | By Miriam Horn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/theater/tony-adams-52-producer-of-victorvictoria-and-10-dies.html | Tony Adams 52 Producer of VictorVictoria | By Wolfgang Saxon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/us/as-trailer-roof-peeled-i-thought-that-the-end-was-here.html | STORM AND CRISIS ON THE GROUND As Trailer Roof Peeled I Thought That the End Was Here | By Rick Lyman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/us/bush-refuses-to-release-nominees-papers.html | Bush Refuses to Release Nominees Papers | By Elisabeth Bumiller and David D Kirkpatrick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/us/exception-sought-in-detainee-abuse-ban.html | Exception Sought in Detainee Abuse Ban | By Eric Schmitt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/us/hurricane-rips-across-florida-killing-at-least-7.html | STORM AND CRISIS THE OVERVIEW Hurricane Rips Across Florida Killing at Least 7 | By Abby Goodnough | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/us/national-briefing-southwest-texas-bp-hires-baker-to-lead-safety-review.html | National Briefing  Southwest Texas BP Hires Baker To Lead Safety Review | By Steve Barnes NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/us/nationalspecial/coffins-and-buried-remains-set-adrift-by-hurricanes.html | STORM AND CRISIS THE DEAD Coffins and Buried Remains Set Adrift by Hurricanes Create a Grisly Puzzle | By Lily Koppel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/us/nationalspecial/day-after-storm-many-still-try-to-flee-chaos-of-cancun.html | STORM AND CRISIS MEXICO Day After Storm Many Still Try to Flee Chaos of Cancn | By James C McKinley Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/us/polygamous-community-defies-state-crackdown.html | Polygamous Community Defies State Crackdown | By Timothy Egan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/us/rosa-parks-92-founding-symbol-of-civil-rights-movement-dies.html | Rosa Parks 92 Intrepid Pioneer Of Civil Rights Movement Is Dead | By Er Shipp | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/us/storm-and-crisis-the-security-secretary-national-security-chief-vows-he.html | STORM AND CRISIS THE SECURITY SECRETARY National Security Chief Vows He Is Fixing What Hurricanes Showed Was Broken | By Eric Lipton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/us/the-perfect-statue-of-dr-king-a-north-carolina-towns-dream-and.html | The Perfect Statue of Dr King a North Carolina Towns Dream and Frustration | By Brenda Goodman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/washington/world/france-and-us-to-press-un-to-demand-syrian-cooperation.html | France and US to Press UN to Demand Syrian Cooperation | By Warren Hogeand Steven R Weisman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/world/africa/zimbabwes-opposition-party-splits-over-running-in-next.html | Zimbabwes Opposition Party Splits Over Running in Next Election | By Michael Wines | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/world/americas/campaign-rule-1-be-no-more-virtuous-than-the-voters.html | Quebec Journal Campaign Rule 1 Be No More Virtuous Than the Voters | By Clifford Krauss | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/world/americas/canadas-smiles-for-camera-mask-chill-in-ties-with-us.html | Canadas Smiles for Camera Mask Chill in Ties With US | By Joel Brinkley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/world/americas/perus-fugitive-exleader-trying-to-regain-presidency.html | Perus Fugitive ExLeader Trying to Regain Presidency | By James Brooke | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/world/americas/tangled-strands-in-fight-over-peru-gold-mine.html | Tangled Strands in Fight Over Peru Gold Mine | By Jane Perlez and Lowell Bergman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-25 | https://www.nytimes.com/2005/10/25/world/asia/pakistan-and-india-to-hold-talk-on-kashmir-quake-survivors.html | World Briefing  Asia Pakistan And India To Hold Talks On Kashmir Quake Survivors | By David Rohde NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/world/asia/turkmenistan-parliament-rejects-a-presidential-election.html | World Briefing  Asia Turkmenistan Parliament Rejects A Presidential Election | By Cj Chivers NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/world/europe/michael-ward-80-doctor-on-53-everest-climb-dies.html | Michael Ward 80 Doctor On 53 Everest Climb Dies | By Margalit Fox | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/world/europe/security-council-backs-kosovo-status-talks.html | World Briefing  United Nations Security Council Backs Kosovo Status Talks | By Warren Hoge NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/world/middleeast/3-bombers-strike-at-baghdad-hotels.html | BOMBERS STRIKE BAGHDAD HOTELS | By Kirk Semple | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/world/middleeast/envoy-in-mideast-peace-effort-says-israel-is-keeping-too.html | Envoy in Mideast Peace Effort Says Israel Is Keeping Too Tight a Lid on Palestinians in Gaza | By Greg Myre | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/world/middleeast/syrian-government-mobilizes-a-vast-rally-to-support-assad.html | Syrian Government Mobilizes A Vast Rally to Support Assad | By Katherine Zoepf | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/world/study-finds-small-developing-lands-hit-hardest-by-brain-drain.html | Study Finds Small Developing Lands Hit Hardest by Brain Drain | By Celia W Dugger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/world/world-briefing-americas-argentina-vote-strengthens-kirchners-hold-on.html | World Briefing  Americas Argentina Vote Strengthens Kirchners Hold On Congress | By Larry Rohter NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/world/world-briefing-americas-haiti-un-peacekeeper-from-jordan-killed.html | World Briefing  Americas Haiti UN Peacekeeper From Jordan Killed | By Ginger Thompson NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/world/world-briefing-americas-mexico-foxs-party-picks-candidate.html | World Briefing  Americas Mexico Foxs Party Picks Candidate | By Elisabeth Malkin NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/arts-briefly-a-prize-for-young-singers.html | Arts Briefly A Prize for Young Singers | By Daniel J Wakin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/arts-briefly-cbs-wins-and-ties.html | Arts Briefly CBS Wins and Ties | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/arts-briefly-spring-jewels-in-brooklyn.html | Arts Briefly Spring Jewels in Brooklyn | By Ben Sisario | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/dance/an-ensemble-engages-the-physical-side-of-modern-ballet.html | DANCE REVIEW An Ensemble Engages the Physical Side of Modern Ballet | By Gia Kourlas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/dance/plumbing-the-depths-in-vast-inner-landscapes.html | DANCE REVIEW Plumbing the Depths in Vast Inner Landscapes | By Claudia La Rocco | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/design/museums-set-to-sell-art-and-some-experts-cringe.html | Museums Set to Sell Artworks and Some Experts Cringe | By Carol Vogel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/music/from-griots-to-hybrids-the-many-sounds-of-africa.html | MUSIC REVIEW From Griots to Hybrids The Many Sounds of Africa | By Jon Pareles | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/music/honoring-an-administrator-who-never-stopped-writing.html | CLASSICAL MUSIC REVIEW Honoring an Administrator Who Never Stopped Writing | By Jeremy Eichler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/music/surprises-and-tall-tales-in-family-affair-albums.html | Surprises and Tall Tales In Family Affair Albums | By Damien Cave | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/replacing-howard-stern-will-be-a-team-effort.html | Replacing Howard Stern Will Be a Team Effort | By Lorne Manly and Jeff Leeds | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-26 | https://www.nytimes.com/2005/10/26/science/arts-briefly-greece-investigates-claims-of-illegal-getty.html | Arts Briefly Greece Investigates Claims Of Illegal Getty Purchases | By Anthee Carassava | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/a-bit-of-flash-to-put-buyers-in-the-mood.html | WOW A Bit of Flash to Put Buyers in the Mood | By Joseph Siano | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/a-place-to-hang-his-hat-of-course-but-its-home-to.html | COLLECTING A Place to Hang His Hat Of Course but Its Home To His Brochures Too | By Dave Caldwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/after-the-loss-of-some-shirts-lenders-are-leasing.html | CONSUMER After the Loss of Some Shirts Lenders Are Leasing Again | By Bernard Stamler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/blending-personalities-the-owner-the-car-and-the.html | INNER WORKINGS Blending PersonalitiesThe Owner the Car And the Guiding Voice | By Robin Stein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/both-promise-and-problems-for-new-tigers-in-your.html | GREEN WHEELS Both Promise and Problems For New Tigers In Your Tank | BY Matthew L Wald | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/car-manual-vs-repairman-who-knows-best.html | INNER WORKINGS Car Manual vs Repairman Who Knows Best | By Eric A Taub | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/carrying-water-before-kickoff.html | ODDS AND ENDS Picnicking Defogging and Making Fuel Go Further Carrying Water Before Kickoff | By Fara Warner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/gentler-protection-in-accidents.html | ODDS AND ENDS Picnicking Defogging and Making Fuel Go Further Gentler Protection in Accidents | By Michelle Krebs | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/holiday-traffics-a-killer-but-not-more-deadly.html | SAFETY Holiday Traffics a Killer but Not More Deadly | By Nicholas Bakalar | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/i-like-the-new-car-but-i-love-the-new-building.html | DESIGN I Like the New Car but I Love the New Building | By Phil Patton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/ideas-for-making-it-easier-to-walk-away-from-an.html | SAFETY Ideas for Making It Easier to Walk Away From an Accident | By Eric Nagourney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/importing-some-davids-into-the-land-of-goliath.html | GREEN WHEELS Importing Some Davids Into the Land of Goliath | By Sara Ivry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/inflatable-seat-belts-blindspot-detectors.html | SAFETY Inflatable Seat Belts BlindSpot Detectors Preventing the Worst | By Cheryl Jensen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/leave-the-scraper-in-the-trunk.html | ODDS AND ENDS Picnicking Defogging and Making Fuel Go Further Leave the Scraper in the Trunk | By Michelle Krebs | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/making-a-parking-garage-look-nicer-than-a-parking.html | DESIGN Making a Parking Garage Look Nicer Than a Parking Garage | By Keith Schneider | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/moneywise-dont-let-the-small-scale-fool-you.html | COLLECTING Moneywise Dont Let the Small Scale Fool You | By Joseph Siano | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/more-complex-cars-and-stricter-rules-lead-to-more.html | SAFETY More Complex Cars And Stricter Rules Lead to More Recalls | By Jeremy W Peters | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/never-mind-the-price-of-gas-they-want-power.html | DYNAMICS Never Mind The Price of Gas They Want Power | By Fara Warner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/new-tool-at-truck-stops-lets-drivers-take-breaks.html | GREEN WHEELS New Tool at Truck Stops Lets Drivers Take Breaks Without Idling Engines | By Tina Kelley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/online-sites-grow-up-as-buyers-and-sellers-become.html | CONSUMER Online Sites Grow Up As Buyers and Sellers Become the Beneficiaries | By Bob Tedeschi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/repairing-your-daf-places-to-get-some-tips.html | INNER WORKINGS Repairing Your Daf Places to Get Some Tips | By Gregory Jordan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/safety-decoder-how-to-make-sense-of-the-crash.html | SAFETY SafetyA Decoder Ring | By Danny Hakim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/sm-wsuv-iso-sf-wcnvtble-for-ltr-poss-grg-share.html | SM wSUV ISO SF wCnvtble for LTR Poss Grg Share | By Matt Richtel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/soapbox-racers-built-for-ridiculous-speeds.html | WHEEEEEEEE Soapbox Racers Built For Ridiculous Speeds | By Chris Dixon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/sure-those-dubs-are-cool-but-lets-talk-bluetooth.html | WOW Sure Those Dubs Are Cool but Lets Talk Bluetooth Connectivity | By Karen Jones | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/teaching-a-guzzler-manners.html | ODDS AND ENDS Picnicking Defogging and Making Fuel Go Further Teaching a Guzzler Manners | By Fara Warner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/the-comeback-cars-in-europe-where-little-is-big.html | GREEN WHEELS The Comeback Cars in Europe Where Little Is Big | By Braden Phillips | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/the-fuelsipping-sedan-thats-the-hot-seller-in-china.html | GREEN WHEELS The FuelSipping Sedan Thats the Hot Seller in China | By Keith Bradsher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/the-roar-of-the-antihog-make-room-for-the-scooter.html | GREEN WHEELS The Roar of the AntiHog Make Room for the Scooter | By Brian Alexander | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/they-love-their-ferraris-but-can-do-without-the.html | SOCIAL ISSUES They Love Their Ferraris but Can Do Without the Stares | By Jack Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/theyre-mini-and-flimsy-but-they-mean-business.html | WOW Theyre Mini and Flimsy But They Mean Business | By Phil Patton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/things-to-think-about-if-youre-thinking-used.html | SAFETY Things to Think About If Youre Thinking Used | By Barbara Whitaker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/to-sell-a-car-that-women-love-it-helps-if-women.html | CONSUMERS To Sell a Car That Women Love It Helps if Women Sell It | By George P Blumberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/tough-tests-big-bumps-how-britain-cut-its-fatality.html | SAFETY Tough Tests Big Bumps How Britain Cut Its Fatality Rate | By Heather Timmons | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/warnings-a-little-more-useful-than-congestion-ahead.html | FOR CONSUMERS Warnings a Little More Useful Than Congestion Ahead | By Ivan Berger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/why-look-at-the-road-when-theres-so-much-going-on.html | SAFETY Why Look at the Road When Theres So Much Going On Inside | By Jeffrey Selingo | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/why-the-hurricanes-may-be-slowing-the-bon-temps-for.html | CONSUMER Why the Hurricanes May Be Slowing the Bon Temps for UsedCar Buyers | By Barbara Whitaker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/autospecial/yes-this-is-a-clunker-but-my-other-car-is-a.html | AS SEEN ON TV Yes This Is a Clunker But My Other Car Is a Batmobile | By Ethan TodrasWhitehill | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/consumer-fond-of-the-ford-escape-do-you-live-in-cleveland.html | CONSUMER Fond of the Ford Escape Do You Live in Cleveland | By Robert Strauss | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/automobiles/for-consumers-eating-drinking-cooking-and-oh-yes-driving-too.html | FOR CONSUMERS Eating Drinking Cooking and Oh Yes Driving Too | By Bonnie Rothman Morris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/books/the-radical-restructuring-of-a-germany-headed-to-war.html | BOOKS OF THE TIMES The Radical Restructuring of a Germany Headed to War | By William Grimes | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/business/at-the-fed-an-unknown-became-a-safe-choice.html | At the Fed an Unknown Became a Safe Choice | This article is by Edmund L Andrews David Leonhardt Eduardo Porter and Louis Uchitelle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/business/bellsouth-profit-rises-but-sales-decline.html | BellSouth Profit Rises but Sales Decline | By Ken Belson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/business/daimlerchrysler-profit-falls-sales-improve-in-2-divisions.html | DaimlerChrysler Profit Falls Sales Improve in 2 Divisions | By Jeremy W Peters | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/business/got-an-ailing-business-he-wants-to-make-it-right.html | Got an Ailing Business He Wants to Make It Right | By Claudia H Deutsch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/business/home-sale-prices-decline-consumer-confidence-drops.html | Home Sale Prices Decline Consumer Confidence Drops | By Vikas Bajaj | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/business/mcdonalds-to-add-facts-on-nutrition-to-packaging.html | McDonalds To Add Facts On Nutrition To Packaging | By Melanie Warner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/business/media/as-primedia-falls-preferred-stock-lives-up-to-its-name.html | MARKET PLACE As Primedia Falls Preferred Stock Lives Up to Its Name | By Floyd Norris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/business/media/dolans-drop-plan-to-take-cablevision-private.html | Dolans Drop Plan to Take Cablevision Private | By Geraldine Fabrikant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/business/media/soup-is-puttin-on-the-ritz.html | ADVERTISING Soup Is Puttin On the Ritz | By Stuart Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/technology/world-business-briefing-americas-canada-a-us-court-date.html | World Business Briefing  Americas Canada A US Court Date on BlackBerry | By Ian Austen NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/business/walmart-memo-suggests-ways-to-cut-employee-benefit-costs.html | WalMart Memo Suggests Ways to Cut Employee Benefit Costs | By Steven Greenhouse and Michael Barbaro | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/business/world-business-briefing-asia-china-carlyle-in-first-leveraged.html | World Business Briefing  Asia China Carlyle in First Leveraged Buyout | By David Barboza NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/business/world-business-briefing-europe-russia-gazprom-seeks-us-stake.html | World Business Briefing  Europe Russia Gazprom Seeks US Stake | By Simon Romero NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/worldbusiness/german-business-confidence-at-5year-high.html | INTERNATIONAL BUSINESS German Business Confidence at 5Year High | By Mark Landler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/worldbusiness/german-labors-new-reality.html | German Labors New Reality | By Mark Landler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/a-guilty-pleasure-shows-its-colors.html | A Guilty Pleasure Shows Its Colors | By Joyce Wadler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/a-new-board-for-the-beard-foundation.html | A New Board for the Beard Foundation | By Julia Moskin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/a-travelers-delight.html | WINE TALK A Travelers Delight | By Frank J Prial | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/arts/closer-to-the-bone.html | Closer to the Bone | By Julia Moskin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/arts/food-stuff-a-jack-of-all-pumpkins.html | FOOD STUFF A Jack of All Pumpkins | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/arts/food-stuff-anticipating-a-day-when-goblins-come-acallin.html | FOOD STUFF Anticipating a Day When Goblins Come aCallin | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/arts/food-stuff-first-an-artist-now-a-tequila.html | FOOD STUFF First an Artist Now a Tequila | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/arts/food-stuff-not-to-be-confused-with-pepper.html | FOOD STUFF Not to Be Confused With Pepper | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/arts/food-stuff-the-creepy-and-the-soupy.html | FOOD STUFF The Creepy and the Soupy | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/arts/the-minimalist-steam-dinner-add-morocco.html | The Minimalist Steam Dinner Add Morocco | By Mark Bittman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/arts/where-cooks-learn-eat-and-dance-together.html | Where Cooks Learn Eat and Dance Together | By Rebecca Skloot | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/atlantic-city-is-in-on-the-bet.html | And Atlantic City Is In on the Bet | By Florence Fabricant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/on-highstakes-tables-in-las-vegas-fish-not-chips.html | On HighStakes Tables in Las Vegas Fish Not Chips | By Rw Apple Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/regulars-prepare-for-a-last-hurrah.html | Regulars Prepare for a Last Hurrah | By David Kamp | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/reviews/sopping-up-malaysian-sauces-downtown.html | 25 AND UNDER Sopping Up Malaysian Sauces Downtown | By Peter Meehan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/suppliers-anxious-over-surplus-of-heritage-turkeys.html | Suppliers Anxious Over Surplus of Heritage Turkeys | By Marian Burros | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/the-spirit-of-indulgence-grows-up.html | The Spirit of Indulgence Grows Up | By Shivani Vora | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining/yelping-warriors-and-rocks-in-the-broth.html | RESTAURANTS Yelping Warriors and Rocks in the Broth | By Frank Bruni | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/education/college-chief-at-american-agrees-to-quit-for-millions.html | College Chief At American Agrees to Quit For Millions | By Michael Janofsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/education/for-fasting-and-football-a-dedicated-game-plan.html | ON EDUCATION For Fasting and Football A Dedicated Game Plan | By Samuel G Freedman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/education/some-new-help-for-the-extremely-gifted.html | Some New Help for the Extremely Gifted Students | By Michael Janofsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/movies/a-new-life-for-a-hasbeen-a-gehry-building.html | A New Life For a HasBeen A Gehry Building | By Alan Riding | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/movies/after-diaghilev-a-deluge-of-ballets-russes.html | FILM REVIEW After Diaghilev a Deluge of Ballets Russes | By Ao Scott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-26 | https://www.nytimes.com/2005/10/26/movies/film-within-a-film-in-60s-time-capsule-groovy.html | FILM REVIEW Film Within a Film in 60s Time Capsule Groovy | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/movies/how-an-outsider-told-a-hasidic-story-from-the-inside.html | How an Outsider Told a Hasidic Story From the Inside | By Sharon Waxman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/10-rikers-inmates-complain-of-beatings.html | 10 Rikers Inmates Complain of Beatings | By John Sullivan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/dangling-wires-caused-fire-that-disrupted-the-subways.html | Dangling Wires Caused Fire That Disrupted the Subways | By Sewell Chan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/fine-diamonds-locked-away.html | Fine Diamonds Locked Away Citys Best Ballparks Are Reserved for League Play | By Timothy Williams | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/getting-out-of-the-race-to-get-in.html | Our Towns Getting Out Of the Race To Get In | By Peter Applebome | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/judge-wants-no-reference-to-sept-11-in-terror-case.html | Judge Wants No Reference to Sept 11 In Terror Case | By Anemona Hartocollis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/just-how-nasty-is-a-rat-its-new-york-ask-an-expert.html | About New York How Nasty Is a Rat Its New York Ask an Expert | By Dan Barry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/lawyer-in-terror-case-is-denied-a-new-trial.html | Lawyer in Terror Case Is Denied a New Trial | By Julia Preston | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/lens-invisible-new-yorkers.html | LENS Invisible New Yorkers | By ngel Franco | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/marshall-clagett-89-scholar-on-science-in-ancient-times-is-dead.html | Marshall Clagett 89 Scholar On Science in Ancient Times | By Wolfgang Saxon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/metro-briefing-new-york-brooklyn-builder-named-for-atlantic-yards.html | Metro Briefing New York Brooklyn Builder Named For Atlantic Yards | By Nicholas Confessore NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/metro-briefing-new-york-brooklyn-secretary-accused-of-abusing-time.html | Metro Briefing New York Brooklyn Secretary Accused Of Abusing Time Off | By Susan Saulny NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/metro-briefing-new-york-manhattan-terrorism-prosecutors-named.html | Metro Briefing New York Manhattan Terrorism Prosecutors Named | By Benjamin Weiser NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/metro-briefing-new-york-satellite-locators-on-vans-for-the.html | Metro Briefing New York Satellite Locators On Vans For The Disabled | By Sewell Chan NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/metrocampaigns-as-costs-rise-in-queens-so-do-doubts-about.html | As Costs Rise in Queens So Do Doubts About Bloomberg | By Patrick D Healy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/metrocampaigns/drawing-the-fine-line-on-stem-cell-research.html | THE AD CAMPAIGN Drawing the Fine Line on Stem Cell Research | By David W Chen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/metrocampaigns/ferrer-returns-to-big-themes-as-bloomberg-deals.html | Ferrer Returns to Big Themes as Bloomberg Deals With Details of Campaign Tactics | By Diane Cardwell and Thomas J Lueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/metrocampaigns/war-critic-sets-her-sights-on-mrs-clinton.html | War Critic Sets Her Sights On Senator | By Raymond Hernandez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/new-york-outlines-plans-to-revamp-day-care-services.html | New York Outlines PlansTo Revamp Day Care Services | By Fernanda Santos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/no-29-million-for-schools-is-found-not-missing-on-li.html | No 29 Million for Schools Is Found Not Missing on LI | By Paul Vitello | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/oh-captain-my-captain.html | BOLDFACE | By Campbell Robertson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/robert-h-johnston-examiner-of-dead-sea-scrolls-dies-at-77.html | Robert H Johnston Examiner of Dead Sea Scrolls Dies at 77 | By Douglas Martin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/sex-offenders-see-new-limits-for-halloween.html | Sex Offenders See New Limits For Halloween | By Anahad OConnor | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/storm-rakes-region-but-isnt-as-bad-as-forecasters-feared.html | Storm Rakes Region but Isnt as Bad as Forecasters Feared | By Ronald Smothers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/teenager-shot-by-police-after-ipod-robbery.html | Teenager Shot by Police After iPod Robbery | By Michelle ODonnell and William K Rashbaum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/two-the-bomb-squad-visits-midtown.html | A Tale of the Big Busy City The Bomb Squad Visits Midtown | By Anthony Ramirez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/nyregion/two-connected-to-rowland-plead-guilty-to-us-charges.html | Two Connected to Rowland Plead Guilty to US Charges | By William Yardley and Stacey Stowe | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/dick-at-the-heart-of-darkness.html | Dick at the Heart of Darkness | By Maureen Dowd | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/future-shock-at-the-fed.html | Future Shock at The Fed | By James Grant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/opinion/living-hand-to-mouth.html | Living Hand to Mouth | By Thomas L Friedman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/politics/senator-calls-for-inquiry-into-journalists-access.html | Senator Calls for Inquiry Into Journalists Access | By Eric Schmitt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/realestate/a-new-face-on-madison-avenue.html | SQUARE FEET A New Face on Madison Avenue | By John Holusha | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/realestate/a-rush-to-commercial-property.html | Square Feet A Rush to Commercial Property | By Sana Siwolop | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/baseball-begin-with-interest-rates-move-to-era.html | BASEBALL Begin With Interest Rates Move to ERA | By David Leonhardt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/baseball-its-just-roy-at-the-cafe-and-on-tv-in-the-series.html | BASEBALL Its Just Roy At the Cafe And on TV In the Series | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/baseball-notebook-astros-sharing-their-wealth-from-venezuela.html | BASEBALL NOTEBOOK Astros Sharing Their Wealth From Venezuela | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/basketball/brown-waits-and-watches-as-season-approaches.html | PRO BASKETBALL Brown Waits And Watches As Season Approaches | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/basketball/sterns-second-in-command-decides-to-step-down.html | PRO BASKETBALL Sterns Second in Command Decides to Step Down | By Liz Robbins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/football/jets-offensive-line-has-extra-week-to-cure-its-problems.html | PRO FOOTBALL Bye Week Just in Time For Jets Offensive Line | By Karen Crouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/football/mara-family-plans-to-follow-patriarch.html | PRO FOOTBALL Mara Family Plans to Follow Its Patriarch in Ownership | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/football/true-blue-and-true-to-himself.html | Sports of The Times TRUE BLUE And True to Himself | By Dave Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/football/wellington-mara-the-patriarch-of-the-nfl-dies-at-89.html | Wellington Mara Patriarch of NFL Dies at 89 | By Richard Goldstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/hockey-yashin-and-satan-let-goals-do-the-talking-for-a-victory.html | HOCKEY Yashin and Satan Let Goals Do the Talking for a Victory | By Jason Diamos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/on-baseball-baseball-wont-let-the-astros-raise-their-own-roof.html | On Baseball Baseball Wont Let The Astros Raise Their Own Roof | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/othersports/gilchrist-hopes-for-a-better-finish-with-lost-in-the-fog.html | HORSE RACING Gilchrist Hopes for a Better Finish With Lost in the Fog | By Joe Drape | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/pro-football-jets-wont-commit-to-testaverde.html | PRO FOOTBALL Jets Wont Commit to Testaverde | By Michael S Schmidt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/sports/sportsspecial/marathoners-go-the-distance-from-ethiopia-to-new-york.html | MARATHON Marathoners Go the Distance From Ethiopia to New York | By Juliet Macur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/technology/google-found-to-be-testing-classified-ads.html | Google Found To Be Testing Classified Ads | By John Markoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/technology/harry-potter-gave-amazon-only-so-much.html | Harry Potter Gave Amazon Only So Much | By Laurie J Flynn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/technology/microsoft-to-offer-online-bookcontent-searches.html | Microsoft to Offer Online BookContent Searches | By Katie Hafner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/theater/newsandfeatures/revue-seeks-to-attract-latinos-to-broadway.html | Revue Seeks to Attract Latinos to Broadway | By Lorne Manly | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/theater/newsandfeatures/visions-of-kerouac-at-an-unbeat-symposium.html | Visions of Kerouac at an UnBeat Symposium | By Charles McGrath | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/theater/reviews/a-woman-sentenced-to-pay-the-ultimate-price-for-crime.html | THEATER REVIEW A Woman Sentenced to Pay The Ultimate Price for Crime | By Phoebe Hoban | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/theater/wanted-a-theater-unafraid-of-the-power-of-images.html | CRITICS NOTEBOOK Wanted A Theater Unafraid of the Power of Images | By Margo Jefferson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/us/bill-would-allow-second-attempts-at-federal-death-sentence.html | Bill Would Allow Second Attempts at Federal Death Sentence | By Adam Liptak | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/us/bush-nominee-for-pentagon-is-under-attack.html | Bush Nominee For Pentagon Is Under Attack | By Eric Schmitt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/us/front page/senators-in-gop-voice-new-doubt-on-court-choice.html | SENATORS IN GOP VOICE NEW DOUBT ON COURT CHOICE | By David D Kirkpatrick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/us/leak-counsel-is-said-to-press-on-roves-role.html | Leak Counsel Is Said to Press On Roves Role | By Richard W Stevenson and Anne E Kornblut | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/us/national-briefing-midatlantic-maryland-steele-announces-candidacy.html | National Briefing  MidAtlantic Maryland Steele Announces Candidacy | By John Files NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/us/national-briefing-washington-democrat-backs-white-house-on-cia-measure.html | National Briefing  Washington Democrat Backs White House on CIA Measure | By Eric Schmitt NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/us/nationalspecial/in-downtown-naples-a-pub-powers-up-and-reopens-with-none.html | STORM AND CRISIS UTILITIES In Downtown Naples a Pub Powers Up and Reopens With None to Compete | By Joseph B Treaster | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| 2005-10-26 | https://www.nytimes.com/2005/10/26/us/nationalspecial/its-work-force-scattered-new-orleans-wrestles-with-job.html | STORM AND CRISIS EMPLOYMENT Its Work Force Scattered New Orleans Wrestles With Job Crisis | By Christine Hauser | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/us/nationalspecial/millions-in-floridaare-still-without-basics.html | STORM AND CRISIS FLORIDA Millions Are Still Without Power and in Need of Basic Supplies | By Abby Goodnough and Joseph B Treaster | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/us/nationalspecial/tourists-try-to-fly-home-at-any-cost.html | STORM AND CRISIS MEXICO Tourists Try To Fly Home At Any Cost | By James C McKinley Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/us/prosecutors-progress-is-rare-for-leak-inquiries.html | Prosecutors Progress Is Rare for Leak Inquiries | By Douglas Jehl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/us/republicans-ask-oil-industry-for-help-with-fuel-prices.html | Republicans Ask Oil Industry For Help With Fuel Prices | By Carl Hulse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/us/storm-and-crisis-shelters-government-takes-control-of-housing.html | STORM AND CRISIS SHELTERS Government Takes Control Of Housing | By Eric Lipton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/us/two-sets-of-parks-memories-from-before-the-boycott-and-after.html | Two Sets of Parks Memories From Before the Boycott and After | By Monica Davey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/washington/world/world-briefing-asia-afghanistan-attack-near-kabul-kills-6.html | World Briefing  Asia Afghanistan Attack Near Kabul Kills 6 Civilians | By Abdul Waheed Wafa NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/world/americas/in-the-border-brutality-discerning-a-bright-side.html | LETTER FROM THE AMERICAS In the Border Brutality Discerning a Bright Side | By Ginger Thompson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/world/asia/for-devout-pakistani-muslims-aid-muddles-loyalties.html | For Devout Pakistani Muslims Aid Muddles Loyalties | By David Rohde | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/world/europe/bbc-to-close-10-radio-services-and-open-an-arabic-tv-service.html | BBC to Close 10 Radio Services And Open an Arabic TV Service | By Sarah Lyall | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/world/europe/spanish-police-say-40year-manhunt-is-zeroing-in-on-nazi.html | Spanish Police Say 40Year Manhunt Is Zeroing In on Nazi Concentration Camp Doctor | By Renwick McLean | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/world/europe/uzbeks-accused-of-drugging-foe.html | Uzbeks Accused of Drugging Foe | By Cj Chivers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/world/middleeast/2000-dead-as-iraq-tours-stretch-on-a-grim-mark.html | THE CONFLICT IN IRAQ THE FATALITIES 2000 Dead As Iraq Tours Stretch On a Grim Mark | By James Dao | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/world/middleeast/in-syria-doubt-about-leaders-version-of-lebanon-killing.html | In Syria Doubt About Leaders Version of Lebanon Killing | By Michael Slackman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/world/middleeast/iraqi-officials-declare-charter-has-been-passed.html | IRAQI OFFICIALS DECLARE CHARTER HAS BEEN PASSED | By Edward Wong | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/world/middleeast/rising-civilian-toll-is-the-iraq-wars-silent-sinister.html | Rising Civilian Toll Is the Iraq Wars Silent Sinister Pulse | By Sabrina Tavernise | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/world/mormon-church-withdraws-its-missionaries-in-venezuela.html | Mormon Church Withdraws Its Missionaries in Venezuela | By Juan Forero | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/world/un-puts-children-in-forefront-of-aids-effort.html | UN Puts Children in Forefront of AIDS Effort | By Celia W Dugger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/world/us-france-and-britain-join-to-press-syrians-at-the-un.html | US France and Britain Join To Press Syrians at the UN | By Warren Hoge | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-26 | https://www.nytimes.com/2005/10/26/world/world-briefing-americas-canada-rice-holds-firm-on-lumber-dispute.html | World Briefing  Americas Canada Rice Holds Firm On Lumber Dispute | By Joel Brinkley NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/world/world-briefing-americas-venezuela-30-convicted-of-plotting-to-kill.html | World Briefing  Americas Venezuela 30 Convicted Of Plotting To Kill Chvez | By Juan Forero NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/world/world-briefing-asia-north-korea-admits-21-from-south-are-captives.html | World Briefing  Asia North Korea Admits 21 From South Are Captives | By Su Hyun Lee NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/world/world-briefing-europe-greece-european-court-rules-feta-is-greek.html | World Briefing  Europe Greece European Court Rules Feta Is Greek | By John Tagliabue NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/world/world-briefing-middle-east-gaza-strip-israel-fires-missiles-after.html | World Briefing  Middle East Gaza Strip Israel Fires Missiles After Rocket Attacks | By Greg Myre NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/arts-briefly-game-3-makes-sox-and-fox-happy.html | Arts Briefly Game 3 Makes Sox And Fox Happy | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/arts-briefly-pop-charts-ashlee-tops-rod-and-other-vets.html | Arts Briefly Pop Charts Ashlee Tops Rod and Other Vets | By Ben Sisario | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/arts-briefly-wenner-books-loses-editor.html | Arts Briefly Wenner Books Loses Editor | By Edward Wyatt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/dance/fast-and-sometimes-tricky-moves-straight-out-of-brazil.html | DANCE REVIEW Fast and Sometimes Tricky Moves Straight Out of Brazil | By John Rockwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/dance/getting-to-know-the-insane-man-who-was-emperor.html | Getting to Know the Insane Man Who Was Emperor | By Alan Riding | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/design/in-the-mythic-city-where-beauty-is-in-the-eye-of-the-beholding.html | In the Mythic City Where Beauty Is in the Eye of the Beholding Photographer | By Randy Kennedy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/design/noted-collections-bolster-christies-fall-sales.html | Noted Collections Bolster Christies Fall Sales | By Carol Vogel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/design/where-to-play-superman-and-see-architecture-too.html | WEB SITE REVIEW Where to Play Superman And See Architecture Too | By Sarah Boxer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/movies/arts-briefly-walmart-pans-documentary.html | Arts Briefly WalMart Pans Documentary | By David Mhalbfinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/music/a-visitor-from-brazil-with-a-sound-that-crosses-borders.html | JAZZ REVIEW A Visitor From Brazil With a Sound That Crosses Borders | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/music/mining-the-soul-of-the-scores-behind-moviemusical-glitter.html | CABARET REVIEW Mining the Soul of the Scores Behind MovieMusical Glitter | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/music/theyre-pop-immortals-whether-dead-or-alive.html | CRITICS NOTEBOOK Theyre Pop Immortals Whether Dead or Alive | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/rerun-our-cold-war-cultural-diplomacy.html | ESSAY Rerun Our Cold War Cultural Diplomacy | By Alan Riding | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/television/an-anchor-intimately-recalls-katrina.html | TELEVISION REVIEW An Anchor Intimately Recalls Katrina | By Alessandra Stanley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/television/mtvs-hiphop-family-guy.html | TELEVISION REVIEW MTVs HipHop Family Guy | By Ned Martel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/tinsel-town-in-the-big-top.html | CIRCUS REVIEW Tinsel Town in the Big Top | By Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/jerry-lewis-looks-back-and-wonders-what-might-have-been.html | But Seriously Jerry Lewis Looks Back and Wonders What Might Have Been | By Todd S Purdum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/books/turow-goes-off-to-war-not-court.html | BOOKS OF THE TIMES Turow Goes Off To War Not Court | By Janet Maslin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/books/unearthing-books-embedded-in-pop-culture-watch-out-weezer.html | Unearthing Books Embedded in Pop Culture Watch Out Weezer | By Edward Wyatt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/business/across-many-miles-word-from-the-top.html | SMALL BUSINESS Across Many Miles Word From the Top | By John Grossmann | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/business/circuits-shoot-print-store-and-share-and-all-without-wires.html | CIRCUITS Shoot Print Store and Share and All Without Wires | By Michel Marriott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/business/critics-of-shareholder-suits-aim-at-big-holders.html | Critics of Shareholder Suits Aim at Big Holders | By Jonathan D Glater | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/business/despite-hurricanes-conoco-says-profit-almost-doubled.html | Despite Hurricanes Conoco Says Profit Almost Doubled | By Jad Mouawad | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/business/guidant-shares-go-lower-after-subpoenas-on-devices.html | Guidant Shares Go Lower After Subpoenas on Devices | By Barry Meier | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/business/guidelines-aim-to-ease-accounting-costs-for-small-companies.html | Guidelines Aim to Ease Accounting Costs for Small Companies | By Floyd Norris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/business/health/scrushy-is-indicted-on-charges-of-bribery.html | Scrushy Is Indicted on Charges of Bribery | By Milt Freudenheim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/business/house-approves-overhaul-at-fannie-mae-and-freddie-mac.html | House Approves Overhaul at Fannie Mae and Freddie Mac | By Stephen Labaton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/business/inquiry-into-gm-accounts-by-sec.html | Inquiry Into GM Accounts By SEC | By Mary Williams Walsh and Danny Hakim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/business/media/after-cbss-decision-networks-face-many-more.html | After CBSs Decision Networks Face Many More | By Bill Carter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/business/media/cbs-replaces-its-news-chief-sports-executive-is-successor.html | CBS Replaces Its News Chief Sports Executive Is Successor | By Jacques Steinberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/business/media/samsung-spurns-wpp-and-turns-to-publicis.html | THE MEDIA BUSINESS ADVERTISING Samsung Spurns WPP And Turns to Publicis | By Stuart Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/business/of-hockey-players-and-housing-prices.html | ECONOMIC SCENE Of Hockey Players and Housing Prices | By Robert H Frank | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/business/sprint-nextel-beats-estimates-in-first-report-since-merger.html | Sprint Nextel Beats Estimates In First Report Since Merger | By Matt Richtel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/business/the-media-business-advertising-addenda-eastwest-creative-acquires.html | THE MEDIA BUSINESS ADVERTISING ADDENDA EastWest Creative Acquires an Agency | By Stuart Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/chinese-companys-bid-for-petrokazakhstan-is-approved.html | Chinese Companys Bid for PetroKazakhstan Is Approved | By Andrew Kramer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-27 | https://www.nytimes.com/2005/10/27/business/worldbusiness/doubts-raised-on-saudi-vow-for-more-oil.html | Some Doubt Saudi Pledge To Increase Oil Output | By Jeff Gerth | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/crosswords/bridge/in-a-portugal-tournament-a-very-civil-american-war.html | Bridge In a Portugal Tournament A Very Civil American War | By Phillip Alder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/education/city-college-gets-26-million-from-former-intel-chairman.html | City College Gets 26 Million From Former Intel Chairman | By Karen W Arenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/and-hair-dryers-top-out-at-300.html | And Hair Dryers Top Out at 300 | By Stephanie Rosenbloom | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/down-at-the-old-virtual-apothecary.html | Online Shopper Down at the Old Virtual Apothecary | By Michelle Slatalla | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/dressing-up-basketball-been-there-done-that.html | Dressing Up Basketball Been There Done That | By John Eligon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/face-potions-break-the-fourfigure-barrier.html | Skin Deep Face Potions Break the FourFigure Barrier | By Natasha Singer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/fitness-can-be-a-work-in-progress.html | Fitness Can Be a Work in Progress | By Elizabeth Weil | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/lost-weekend-a-season-in-one-sitting.html | Lost Weekend A Season in One Sitting | By Stephanie Rosenbloom | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/new-york-and-london.html | OPEN FOR BUSINESS New York And London | By Stephanie Rosenbloom | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/preparing-for-snow-in-the-skifree-zone.html | Critical Shopper Preparing for Snow In the SkiFree Zone | By Alex Kuczynski | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/room-at-the-top-at-roland-mouret.html | Front Row Room at the Top At Roland Mouret | By Eric Wilson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/small-adventurers-in-the-highend-jewel-trade.html | Small Adventurers in the HighEnd Jewel Trade | By Guy Trebay | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/fashion/thursdaystyles/the-3-faces-of-stella.html | The 3 Faces of Stella | By Eric Wilson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/garden/afloat-in-the-flood-zone.html | DESIGN NOTEBOOK Afloat In the Flood Zone | By Peter Edidin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/garden/at-furniture-fair-quiet-reflections-and-slowing-sales.html | At Furniture Fair Quiet Reflections and Slowing Sales | By Bradford McKee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/garden/decorative-concrete.html | ROOM TO IMPROVE | By Ernest Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/garden/formal-portraits-dress-down.html | Formal Portraits Dress Down | By Ginia Bellafante | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/garden/preserving-the-favorites-of-a-fall-crop.html | CUTTINGS Preserving the Favorites of a Fall Crop | By Anne Raver | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/garden/the-bashful-mophead.html | GARDEN Q  A | By Leslie Land | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/garden/the-coffin-was-too-confining.html | AT HOME WITH ANNE RICE | By Laura Miller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/movies/a-big-gorilla-weighs-in.html | A Big Gorilla Weighs In | By Sharon Waxman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/amid-plans-for-the-trade-center-a-revived-call-for-housing.html | BLOCKS Amid Plans for the Trade Center a Revived Call for Housing | By David W Dunlap | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/crossing-guard-killed-by-another-in-accident.html | Crossing Guard Killed by Another in Accident | By John Holl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/enid-a-haupt-philanthropist-dies-at-99.html | Enid A Haupt Philanthropist Dies at 99 | By Enid Nemy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/friends-of-rower-search-harlem-river-for-his-body.html | Friends of Rower Search Harlem River for His Body | By Corey Kilgannon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/in-land-where-a-tree-grows-an-immigrant-band-thrives.html | In Land Where a Tree Grows an Immigrant Band Thrives | By Nicholas Confessore | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/metro-briefing-new-jersey-newark-way-cleared-for-meadowlands-plan.html | Metro Briefing  New Jersey Newark Way Cleared For Meadowlands Plan | By Damien Cave NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/metro-briefing-new-jersey-trenton-union-seeks-to-join-child.html | Metro Briefing  New Jersey Trenton Union Seeks To Join Child Welfare Lawsuit | By Tina Kelley NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/metro-briefing-new-york-brooklyn-arrests-in-synagogue-breakin.html | Metro Briefing  New York Brooklyn Arrests In Synagogue BreakIn | By Kareem Fahim NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/metro-briefing-new-york-brooklyn-detectives-lawyers-seek-dismissal.html | Metro Briefing  New York Brooklyn Detectives Lawyers Seek Dismissal Of Charges | By Alan Feuer NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/metro-briefing-new-york-manhattan-study-cites-slow-bus-routes.html | Metro Briefing  New York Manhattan Study Cites Slow Bus Routes | By Sewell Chan NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/metro-briefing-new-york-manhattan-union-blocks-electoral-changes.html | Metro Briefing  New York Manhattan Union Blocks Electoral Changes | By Steven Greenhouse NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/metrocampaigns/ferrer-levels-attack-on-bloomberg-over-iraq-war-and.html | Ferrer Levels Attack on Bloomberg Over Iraq War and the Need for LowCost Housing | By Patrick D Healy and Thomas J Lueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/metrocampaigns/mayor-runs-on-schools-but-verdict-is-still-out.html | Mayor Runs on Schools but Verdict Is Still Out | By David M Herszenhorn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/metrocampaigns/paper-ballots-are-new-front-in-brooklyn-surrogate.html | Paper Ballots Are New Front In Brooklyn Surrogate Battle | By Jonathan P Hicks | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/new-york-insider-is-a-proud-outsider.html | New York Insider Is a Proud Outsider Writer of Popular Guidebook Is an OutofTowner | By Glenn Collins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/offering-hope-to-students-whose-school-is-a-hospital.html | Offering Hope to Students Whose School Is a Hospital | By Marek Fuchs | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/offstage-drama-surrounds-42nd-street-theater-site.html | Offstage Drama Surrounds 42nd Street Theater Site | By Charles V Bagli | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/pataki-goes-west-to-test-the-presidential-waters.html | Pataki Goes West to Test the Presidential Waters | By Michael Cooper | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/pataki-urges-mta-to-use-some-of-surplus-in-lower-manhattan.html | Pataki Urges MTA to Use Some Of Surplus in Lower Manhattan | By Sewell Chan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/political-memo-this-time-the-election-for-mayor-could-be-a-shot.html | Political Memo This Time the Election for Mayor Could Be a Shot Heard Round Well New York | By Sam Roberts | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/port-authority-found-negligent-in-1993-bombing.html | PORT AUTHORITY FOUND NEGLIGENT IN 1993 BOMBING | By Anemona Hartocollis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/questions-to-stir-up-a-quiet-race.html | Metro Matters Questions To Stir Up A Quiet Race | By Joyce Purnick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/still-hurting-from-blast-but-relieved-by-a-verdict.html | Still Hurt by Blast but Relieved by Verdict | By Andrew Jacobs | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/nyregion/to-his-coy-hostess.html | BOLDFACE | By Campbell Robertson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/2000-dead-in-context.html | 2000 Dead in Context | By Victor Davis Hanson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/driving-blind-as-the-deaths-pile-up.html | Driving Blind as the Deaths Pile Up | By Bob Herbert | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/opinion/patching-the-presidency.html | Patching the Presidency | By David Brooks | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/politics/bush-says-push-the-envelope-on-cutbacks.html | Bush Says Push the Envelope on Cutbacks | By Carl Hulse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/politics/exhead-of-fda-or-wife-sold-stock-in-regulated-area.html | ExHead of FDA or Wife Sold Stock in Regulated Area | By Gardiner Harris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/politics/investigation-of-towers-fall-is-criticized.html | Investigation Of Towers Fall Is Criticized | By Eric Lipton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/politics/name-of-roves-aide-appears-in-two-washington-inquiries.html | Name of a Top Rove Aide Appears in 2 of Washingtons HighProfile Investigations | By Anne E Kornblut | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/politics/politicsspecial1/nominee-is-pressed-on-her-abortion-views.html | Nominee Is Pressed on Her Abortion Views | By David D Kirkpatrick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/politics/spy-agencies-told-to-bolster-the-growth-of-democracy.html | Spy Agencies Told to Bolster The Growth Of Democracy | By Douglas Jehl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/science/genetic-catalog-may-aid-search-for-roots-of-disease.html | Genetic Catalog May Aid Search for Roots of Disease | By Nicholas Wade | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/baseball-notebook-after-all-that-cashman-agrees-to-stay-with-yankees.html | BASEBALL NOTEBOOK After All That Cashman Agrees to Stay With Yankees | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/baseball-notebook-long-game-low-ratings.html | BASEBALL NOTEBOOK Long Game Low Ratings | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/baseball-notebook-rodriguez-lightens-up.html | BASEBALL NOTEBOOK Rodriguez Lightens Up | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/baseball/a-fine-line-twixt-glory-and-shame.html | On Baseball Fine Hard Line Twixt Glory and Shame | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/baseball/a-year-after-cursed-red-sox-end-drought-unsung-white-sox-do.html | BASEBALL A Year After Cursed Red Sox End Drought Unsung White Sox Do the Same | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/baseball/astros-on-the-short-end-of-a-long-long-game.html | BASEBALL GAME 3 Astros on the Short End Of a Long Long Game | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/baseball/baseball-is-guillens-first-and-favorite-language.html | Sports of The Times Baseball Is Guillens First and Favorite Language | By George Vecsey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/ baseball/white-sox-end-88year-wait-for-series-title.html | White Sox End 88Year Wait For Series Title | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/ basketball/a-scrappy-barnes-passes-his-final-knicks-audition.html | BASKETBALL A Scrappy Barnes Passes His Final Knicks Audition | By David Picker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/ basketball/krzyzewski-called-to-duty-avenge-the-us-at-the-olympics.html | BASKETBALL Krzyzewski Is Recruited To Avenge US Losses | By Damon Hack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/ basketball/swoopes-says-she-is-gay-and-exhales.html | BASKETBALL Swoopes Says She Is Gay and Exhales | By Liz Robbins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/ football/edwards-says-the-season-isnt-over-for-the-jets.html | PRO FOOTBALL Edwards Says the Season Isnt Over for the Jets | By Gerald Eskenazi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/ football/mara-would-expect-giants-to-carry-on.html | Sports of The Times Mara Would Expect Giants to Carry On | By Dave Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/ football/rare-bond-between-shockey-and-mara.html | PRO FOOTBALL Shockey and Mara Shared a Special Giant Bond | By John Branch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/ hockey-new-rules-give-the-nhl-new-life.html | HOCKEY New Rules Give the NHL New Life | By Jason Diamos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/ ncaabasketball/newcomers-are-making-the-big-east-a-sweet-16.html | BASKETBALL Newcomers Are Making The Big East A Sweet 16 | By Frank Litsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/ nfl-roundup-grieses-surgery-delayed-as-hurricane-cuts-power.html | NFL ROUNDUP Grieses Surgery Delayed As Hurricane Cuts Power | By Karen Crouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/ othersports/antidoping-comments-irk-ioc.html | OLYMPICS Antidoping Comments Irk IOC | By Nathaniel Vinton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/sports/ othersports/starcraft-on-outside-looking-in-for-the-breeders-cup.html | HORSE RACING Starcraft on Outside Looking In For the Breeders Cup Classic | By Joe Drape | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/style/h ome and garden/currents-los-angeles-boutiques-a-perfume-shop-that.html | CURRENTS LOS ANGELES  BOUTIQUES A Perfume Shop That Blends Science And Tradition | By Kathryn Harris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/style/h ome and garden/currents-los-angeles-ceilings-an-arbor-of-blossoms.htms | CURRENTS LOS ANGELES  CEILINGS An Arbor Of Blossoms Always Abloom | By Frances Anderton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/style/h ome and garden/currents-los-angeles-design-exposed-to-the-sunlight.html | CURRENTS LOS ANGELES  DESIGN Exposed to the Sunlight but Not to the Neighborhood | By Frances Anderton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/style/h ome and garden/currents-los-angeles-kitchenware-a-tiny-green-clay.html | CURRENTS LOS ANGELES KITCHENWARE A Tiny Green Clay Teapot For Authentic Green Tea Taste | By Frances Anderton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/style/h ome and garden/currents-los-angeles-skateboards-tabletop-styling.html | CURRENTS LOS ANGELES SKATEBOARDS Tabletop Styling With Racecar Dreams | By Kathryn Harris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/style/h ome and garden/currents-los-angeles-tools-thin-curvy-and-ready-to.html | CURRENTS LOS ANGELES  TOOLS Thin Curvy And Ready To Face the Fire | By Frances Anderton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/style/o n-the-street-then.html | On The Street Then | By Ruth La Ferla | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/style/p hysical-culture-a-dry-and-toasty-port-in-the-storm.html | Physical Culture A Dry and Toasty Port in the Storm | By Sally Wadyka | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/as-technology-gains-lucents-light-may-be-dimming.html | MARKET PLACE As Technology Gains Lucents Light May Be Dimming | By Ken Belson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/carleton-fiorina-joins-the-board-of-a-big-data-security-company.html | Carleton Fiorina Joins the Board Of a Big Data Security Company | By Eric Dash | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/circuits/alienware-area51m-model-5700.html | CIRCUITS A Laptop That Plays Games at Top Speed Then Surfs at Leisure | By Ivan Berger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/circuits/intelliscanner-wine-collector.html | CIRCUITS Youll Never Lose That Chateauneuf du Pape 1994 Again | By John Biggs | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/circuits/now-playing-your-home-video.html | CIRCUITS Now Playing Your Home Video | By Scott Kirsner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/circuits/panasonic-sdrs100-tapeless-camcorder.html | CIRCUITS QuakeProofing the Video for TwitchyFingered Filmmakers | By Roy Furchgott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/circuits/pez-mp3-player.html | CIRCUITS Pez Pal Boy As a Player For Music Sweet | By Andrew Zipern | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/circuits/rip-and-burn-and-download-on-a-stereo.html | CIRCUITS Rip and Burn And Download On a Stereo | By David Pogue | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/technology/engineers-make-leap-in-optical-networks.html | Engineers Make Leap in Optical Networks | By John Markoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/us/grand-jury-hears-counsel-in-cia-leak-case-as-white-house-waits.html | Grand Jury Hears Counsel in CIA Leak Case as White House Waits | By David Johnston and Richard W Stevenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/us/guantnamo-detainees-gain-in-ruling.html | Guantnamo Detainees Gain in Ruling | By Neil A Lewis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/health/panel-recommends-hepatitis-a-vaccine-for-children-and-whooping.html | Panel Recommends Hepatitis A Vaccine for Children and Whooping Cough Shots for Adults | By Lawrence K Altman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/us/hoarding-prompts-halt-in-flu-drug-shipping.html | Hoarding Prompts Halt in Flu Drug Shipping | By Andrew Pollack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/us/mammograms-validated-as-key-in-cancer-fight.html | Mammograms Validated as Key In Cancer Fight | By Gina Kolata | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/us/nationalspecial/an-11yearold-lifts-spirits-at-a-shelter.html | STORM AND CRISIS VOICES FROM THE STORM An 11YearOld Lifts Spirits at a Shelter | By Lily Koppel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/us/nationalspecial/fingers-wag-as-one-singular-sensation-becomes-two.html | STORM AND CRISIS BUSINESS Fingers Wag as One Singular Sensation Becomes Two | By Bruce Weber | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/us/nationalspecial/floodwall-anchors-and-soil-gain-new-focus-as-suspects.html | STORM AND CRISIS THE LEVEES Floodwall Anchors and Soil Gain New Focus as Suspects | By Christopher Drew and John Schwartz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/us/nationalspecial/in-florida-lines-are-long-and-supplies-are-short.html | In Florida Lines Are Long And Supplies Are Short | By Abby Goodnough and Joseph B Treaster | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/us/nationalspecial/in-hurricane-tax-package-a-boon-for-wealthy-donors.html | STORM AND CRISIS FUNDRAISING In Hurricane Tax Package a Boon for Wealthy Donors | By Stephanie Strom | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/us/nationalspecial/residents-vent-anger-at-washington-and-share-bad-news.html | STORM AND CRISIS THE NEW ORLEANS MAYOR Residents Vent Anger at Washington and Share Bad News | By Adam Nossiter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-27 | https://www.nytimes.com/2005/10/27/storm-and-crisis-the-emergency-agency-us-to-use-religious-charity-to-run.html | STORM AND CRISIS THE EMERGENCY AGENCY US To Use Religious Charity To Run Storm Relief Project | By Eric Lipton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/washington/world/world-briefing-asia-japan-us-agrees-to-move-okinawa-air.html | World Briefing  Asia Japan US Agrees To Move Okinawa Air Base | By Norimitsu Onishi NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/world/africa/hungry-goats-atop-a-tree-doing-their-bit-for-epicures.html | Tiout Journal Hungry Goats Atop a Tree Doing Their Bit for Gourmands | By Craig S Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/world/asia/slow-progress-in-bali-inquiry-hints-at-wilier-terror-groups.html | Slow Progress in Bali Inquiry Hints at Wilier Terror Groups | By Raymond Bonner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/world/asia/un-requests-550-million-for-survivors-in-asia-quake.html | UN Requests 550 Million For Survivors In Asia Quake | By Somini Sengupta | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/world/devastating-exodus-of-doctors-from-africa-and-caribbean-is-found.html | Devastating Exodus of Doctors From Africa and Caribbean Is Found | By Celia W Dugger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/world/europe/germans-convict-4-in-plot-to-hit-at-jewish-sites.html | Germans Convict 4 in Plot to Hit At Jewish Sites | By Mark Landler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/world/middleeast/3-sunni-parties-form-bloc-to-take-part-in-iraq-vote.html | 3 Sunni Parties Form Bloc to Take Part in Iraq Vote | By Dexter Filkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/world/middleeast/good-jihad-bad-jihad-struggle-for-arab-minds.html | Good Jihad Bad Jihad Struggle for Arab Minds | By Hassan M Fattah | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/world/middleeast/husseins-lawyers-refuse-to-work-with-iraqi-court.html | Husseins Lawyers Refuse To Work With Iraqi Court | By John F Burns | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/world/middleeast/irans-new-president-says-israel-must-be-wiped-off-the-map.html | Irans New President Says Israel Must Be Wiped Off the Map | By Nazila Fathi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/world/middleeast/palestinian-suicide-bomber-kills-5-in-an-israeli-town.html | Palestinian Suicide Bomber Kills 5 in an Israeli Town | By Greg Myre and Dina Kraft | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/world/middleeast/un-reports-rising-flow-of-arms-from-syria-into-lebanon.html | UN Reports Rising Flow of Arms From Syria Into Lebanon | By John Kifner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/world/middleeast/un-to-detail-kickbacks-paid-for-iraqs-oil.html | UN to Detail Kickbacks Paid For Iraqs Oil | By Warren Hoge | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/world/world-briefing-asia-afghanistan-pakistan-hands-over-extaliban-leaders.html | World Briefing  Asia Afghanistan Pakistan Hands Over ExTaliban Leaders | By Sultan M Munadi NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/world/world-briefing-asia-uzbekistan-bbc-shuts-office-citing-harassment.html | World Briefing  Asia Uzbekistan BBC Shuts Office Citing Harassment | By Cj Chivers NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/world/world-briefing-europe-france-new-antiterror-law-planned.html | World Briefing  Europe France New AntiTerror Law Planned | By Ariane Bernard NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/world/world-briefing-europe-netherlands-11-die-in-fire-in-detention-center.html | World Briefing  Europe Netherlands 11 Die In Fire In Detention Center | By Agence FrancePresse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/world/world-briefing-europe-switzerland-russian-convicted-of-killing-air.html | World Briefing  Europe Switzerland Russian Convicted Of Killing Air Controller | By Steven Lee Myers NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-27 | https://www.nytimes.com/2005/10/27/world/world-briefing-europe-vatican-city-pope-sends-his-foreign-minister-to.html | World Briefing  Europe Vatican City Pope Sends His Foreign Minister To Moscow | By Steven Lee Myers NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/art-in-review-barkley-hendricks.html | Art in Review Barkley Hendricks | By Roberta Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/art-in-review-international-geographic.html | Art in Review International Geographic | By Roberta Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/art-in-review-kim-simonsson.html | Art in Review Kim Simonsson | By Ken Johnson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/art-in-review-luc-tuymans.html | Art in Review Luc Tuymans | By Ken Johnson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/art-in-review-theme-and-variations.html | Art in Review Theme and Variations | By Grace Glueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/classical-music-review-a-violinist-falls-to-stick-fever.html | CLASSICAL MUSIC REVIEW A Violinist Falls to Stick Fever | By Bernard Holland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/dance-an-elegant-restless-quest-an-embrace-of-the-absurd.html | DANCE REVIEW An Elegant Restless Quest An Embrace of the Absurd | By Claudia La Rocco | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/dance/for-a-snake-a-death-by-witch.html | DANCE REVIEW For a Snake a Death by Witch | By Erika Kinetz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/dance/honoring-a-father-and-an-antiwar-sentiment-in-dance.html | Honoring a Father and an Antiwar Sentiment in Dance | By Erika Kinetz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/dance/rush-and-thunder-a-race-to-the-finish-for-audiences-too.html | BALLET REVIEW Rush and Thunder a Race to the Finish for Audiences Too | By Jennifer Dunning | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/dance/rush-thunder-and-experimentation-and-a-dash-to-the-finish-for.html | BALLET REVIEW Rush Thunder and Experimentation And a Dash to the Finish for Audiences Too | By Jennifer Dunning | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/design/a-magnifying-glass-on-the-industrial-wasteland.html | PHOTOGRAPHY REVIEW A Magnifying Glass on the Industrial Wasteland | By Ken Johnson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/design/an-elegant-collection-with-worldwide-scope.html | Antiques | By Wendy Moonan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/design/from-not-interested-to-a-collaboration.html | Inside Art | By Carol Vogel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/design/mind-of-a-writer-hand-of-an-artist.html | ART REVIEW Mind of a Writer Hand of an Artist | By Holland Cotter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/design/renaissance-radiance-gilded-in-gothic.html | ART REVIEW Renaissance Radiance Gilded in Gothic | By Roberta Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/design/triumphant-greeks-from-the-academy.html | ART REVIEW Triumphant Greeks From the Academy | By Grace Glueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/design/views-of-the-land-where-the-dramatic-blues-of-the-sky-matter.html | ART REVIEW Views of the Land Where the Dramatic Blues of the Sky Matter Most | By Holland Cotter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/arts-briefly-fox-pitches-rivals-duck.html | Arts Briefly Fox Pitches Rivals Duck | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/arts-briefly-producer-at-jujamcyn.html | Arts Briefly Producer at Jujamcyn | By Jesse McKinley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/film-in-review-g.html | Film in Review G | By Laura Kern | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/movies/film-in-review-saw-ii.html | Film in Review Saw II | By Laura Kern | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/movies/film-in-review-three-extremes.html | Film in Review Three  Extremes | By Dana Stevens | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/movies/the-listings-oct-28-nov-3-daniel-macivor.html | The Listings Oct 28  Nov 3 DANIEL MacIVOR | By Jason Zinoman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/movies/the-listings-oct-28-nov-3-sam-durant-proposal-for-white-and.html | The Listings Oct 28  Nov 3 SAM DURANT PROPOSAL FOR WHITE AND INDIAN DEAD MONUMENT TRANSPOSITIONS WASHINGTON DC | By Ken Johnson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/movies/the-listings-oct-28-nov-3-shostakovich-centennial.html | The Listings Oct 28  Nov 3 SHOSTAKOVICH CENTENNIAL | By Anne Midgette | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/music/a-producer-shows-the-crowd-how-to-build-an-eclectic-song.html | POP MUSIC REVIEW A Producer Shows the Crowd How to Build an Eclectic Song | By Laura Sinagra | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/music/from-a-senegalese-superstar-an-international-hybrid-of-music.html | MUSIC REVIEW From a Senegalese Superstar an International Hybrid of Music Inspired by Islam | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/music/from-the-philharmonic-relief-for-louisiana-colleagues.html | From the Philharmonic Relief for Louisiana Colleagues | By Daniel J Wakin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/music/violinist-falls-to-stick-fever.html | CLASSICAL MUSIC REVIEW Violinist Falls to Stick Fever | By Bernard Holland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/television/remember-a-true-story-can-be-most-frightening.html | TV WEEKEND Remember a True Story Can Be Most Frightening | By Ned Martel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/television/the-horror-tales-you-havent-seen.html | The Horror Tales You Havent Seen | By Marilyn Stasio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/the-ghosts-are-friendly-and-the-museums-too.html | Family Fare | By Laurel Graeber | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/books/pursuing-truth-and-justice-in-mexican-backcountry.html | BOOKS OF THE TIMES Pursuing Truth and Justice in Mexican Backcountry | By William Grimes | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/books/whiting-awards-honor-10-writers-for-promising-talent.html | Whiting Awards Honor 10 Writers for Promising Talent | By Edward Wyatt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/business/a-regional-bank-ripe-for-the-picking.html | STREET SCENE A Regional Bank Ripe for the Picking | By Eric Dash | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/business/aarp-wants-you-to-buy-its-line-of-products.html | AARP Wants You to Buy Its Line of Products | By Claudia H Deutsch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/business/advertising-addenda-accounts.html | ADVERTISING ADDENDA Accounts | By Julie Bosman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/business/advertising-addenda-frenchwestvaughan-expands-in-new-york.html | ADVERTISING ADDENDA FrenchWestVaughan Expands in New York | By Julie Bosman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/business/advertising-addenda-interpublic-seeks-to-cut-number-of-inside.html | ADVERTISING ADDENDA Interpublic Seeks to Cut Number of Inside Directors | By Julie Bosman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/business/big-rise-in-profit-putsoil-giants-on-defensive.html | Big Rise in Profit Places Oil Giants On the Defensive | By Jad Mouawad and Simon Romero | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-28 | https://www.nytimes.com/2005/10/business/bribe-inquiry-looks-at-sale-of-field-gear-to-military.html | Bribe Inquiry Looks at Sale Of Field Gear To Military | By Leslie Wayne | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/business/bristolmyers-may-end-plans-for-oral-diabetes-treatment.html | BristolMyers May End Plans For Oral Diabetes Treatment | By Stephanie Saul | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/business/chinese-milestone-a-major-bank-goes-public.html | INTERNATIONAL BUSINESS Chinese Milestone A Major Bank Goes Public | By David Barboza | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/business/chiron-hired-to-produce-bird-flu-vaccine.html | Chiron Hired to Produce Bird Flu Vaccine | By Andrew Pollack | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/business/government-finds-evidence-of-a-softer-housing-market.html | Government Finds Evidence Of a Softer Housing Market | By Vikas Bajaj | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/business/guidant-to-issue-more-data-on-device-failures.html | Guidant to Issue More Data on Device Failures | By Barry Meier | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/business/how-to-sell-body-sprays-to-teenagers-hint-its-not-just-cleanliness.html | ADVERTISING How to Sell Body Sprays to Teenagers Hint Its Not Just Cleanliness | By Julie Bosman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/business/irs-offers-carrot-to-tax-shelter-users.html | IRS Offers Carrot to Tax Shelter Users | By Lynnley Browning | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/business/judging-pension-plan-by-a-percentage-choice.html | Judging Pension Plan by a Percentage Choice | By Mary Williams Walsh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/business/morgan-stanley-stars-must-sign-antipoaching-contracts.html | Morgan Stanley Stars Must Sign AntiPoaching Contracts | By Landon Thomas Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/business/oil-industry-struggles-to-patch-holes-in-the-pipeline.html | Holes in the Pipeline Oil Industry Is Cash Rich but Lacks Machinery and Workers | By Simon Romero and Jad Mouawad | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/business/what-if-the-fed-chief-speaks-plainly.html | What If The Fed Chief Speaks Plainly | By Floyd Norris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/business/when-winning-the-battle-leads-to-losing-the-war.html | INSIDER When Winning the Battle Leads to Losing the War | By Jenny Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/business/world-business-briefing-asia-japan-honda-posts-profit-raises.html | World Business Briefing  Asia Japan Honda Posts Profit Raises Forecast | By Martin Fackler NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/business/world-business-briefing-europe-france-chirac-rejects-new-farm-aid.html | World Business Briefing  Europe France Chirac Rejects New Farm Aid Cuts | By Dow Jones | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/crosswords/bridge/us-teams-faring-well-at-bridge-championships.html | US Teams Faring Well At Bridge Championships | By Phillip Alder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/dining/the-cafe-at-country.html | Diners Journal | By Frank Bruni | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/education/protest-on-college-severance-deal.html | Protest on College Severance Deal | By Michael Janofsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/ahead-the-penguins-among-us-where-the-birds-waddle.html | AHEAD  The Penguins Among Us Where the Birds Waddle | By Louise Tutelian | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/antonionis-characters-escape-into-ambiguity-and-live-your-view-here.html | CRITICS CHOICEFILM Antonionis Characters Escape Into Ambiguity and Live Your View Here Ever After | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/guess-whos-the-older-woman.html | FILM REVIEW Guess Whos the Older Woman | By A O Scott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/in-midlife-a-man-looks-up-and-discovers-hes-drowning.html | FILM REVIEW In Midlife a Man Looks Up And Discovers Hes Drowning | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/is-there-life-after-rock-n-roll.html | Film in Review New York Doll | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/naruse-the-unknown-japanese-master.html | The Listings Oct 28  Nov 3 NARUSE THE UNKNOWN JAPANESE MASTER | By Manohla Dargis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/off-to-save-america-with-cape-and-mask.html | FILM REVIEW Off to Save America With Cape And Mask | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/terrorists-facing-their-moment-of-truth.html | FILM REVIEW Terrorists Facing Their Moment of Truth | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/a-day-of-birth-is-also-a-day-of-death-for-one-family-in-queens.html | A Day of Birth Is Also a Day of Death for One Family in Queens | By Michael Wilson and Janon Fisher | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/after-uniform-whitecollar-blues.html | After Uniform WhiteCollar Blues Back Home Reservists Find Careers Have Been Downsized | By Stacey Stowe | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/baltimore-energy-company-seeking-right-to-build-reactor.html | Baltimore Energy Company Seeking Right to Build Reactor | By Matthew L Wald | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/firefighters-reach-accord-with-the-city.html | Firefighters Reach Accord With the City | By Kareem Fahim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/front-page/campaigning-for-city-hall-a-survey-of-voters-even-among.html | CAMPAIGNING FOR CITY HALL A SURVEY OF VOTERS Poll Finds Ferrer Is Well Behind Even Among Democratic Voters | By Patrick D Healy and Marjorie Connelly | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/good-smell-perplexes-new-yorkers.html | Good Smell Perplexes New Yorkers | By Kareem Fahim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/kathryn-o-scott-94-textile-work-pioneer-dies.html | Kathryn Scott 94 Restored Antique Textiles | By Margalit Fox | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/metro-briefing-new-jersey-new-brunswick-competition-for-rutgers.html | Metro Briefing  New Jersey New Brunswick Competition For Rutgers Design | By Robin Pogrebin NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/metro-briefing-new-york-riverhead-hearing-to-reopen-in-murder.html | Metro Briefing  New York Riverhead Hearing To Reopen In Murder Appeal | By Bruce Lambert NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/metro-briefing-new-york-white-plains-celebrity-speakers-agent.html | Metro Briefing  New York White Plains Celebrity Speakers Agent Sentenced | By Julia Preston NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/metrocampaigns/clinton-meets-bloomberg-and-some-read-tea-leaves.html | CAMPAIGNING FOR CITY HALL AN ENCOUNTER Clinton Meets Bloomberg And Some Read Tea Leaves | By Thomas J Lueck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/metrocampaigns/ferrer-suggests-bloomberg-debates-will-ignore.html | CAMPAIGNING FOR CITY HALL THE CAMPAIGNS Ferrer Suggests Bloomberg Debates Will Ignore Hispanics | By Diane Cardwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/metrocampaigns/forrester-wont-be-prosecuted-on-campaign-donation.html | Forrester Wont Be Prosecuted on Campaign Donation Charges | By David W Chen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/metrocampaigns/irvington-mayor-pulls-6th-term-out-of-a-bag.html | Irvington Mayor Pulls 6th Term Out of a Bag | By Jennifer Medina | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/metrocampaigns/trenton-candidates-struggle-on-property-tax-issue.html | Trenton Candidates Struggle on Property Tax Issue | By Richard Lezin Jones | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/metrocampaigns/watch-debate-sleep-in-boxers-briefs.html | NYC Watch Debate Sleep In Boxers Briefs | By Clyde Haberman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/mta-board-approves-holiday-fares-but-only-after-disagreement-and.html | MTA Board Approves Holiday Fares But Only After Disagreement and Debate | By Sewell Chan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/n/next-year-larry-well-go-together.html | BOLDFACE | By Campbell Robertson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/parents-and-2-children-die-apparently-in-a-suicide-plot.html | Parents and 2 Children Die Apparently in a Suicide Plot | By Fernanda Santos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/port-authority-fears-costs-from-verdict.html | Port Authority Fears Costs From Verdict | By Anemona Hartocollis and Patrick McGeehan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/pushing-past-the-trauma-to-forgiveness.html | PUBLIC LIVES Pushing Past the Trauma to Forgiveness | By Robin Finn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/remains-found-on-skyscraper-near-ground-zero-are-human.html | Remains Found on Skyscraper Near Ground Zero Are Human | By David W Dunlap | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/robbers-get-into-church-safe-but-its-a-rather-poor-target.html | Robbers Get Into Church Safe But Its a Rather Poor Target | By Corey Kilgannon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/suspect-in-triple-killing-is-found-in-a-hospital-psychiatric-ward.html | Suspect in Triple Killing is Found in a Hospital Psychiatric Ward | By Fernanda Santos and John Holl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nyregion/the-ad-campaign-ferrer-and-his-globetrotting-rival.html | THE AD CAMPAIGN Ferrer and His GlobeTrotting Rival | By Diane Cardwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/obituaries/rong-yiren-a-chinese-billionaire-dies-at-89.html | Rong Yiren a Chinese Billionaire Dies at 89 | By David Barboza | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/bernanke-and-the-bubble.html | Bernanke And The Bubble | By Paul Krugman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/give-them-shelter.html | Give Them Shelter | By Alexander Saunders | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/green-dreams-in-shangrila.html | Green Dreams in ShangriLa | By Thomas L Friedman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/nine-men-in.html | Nine Men In | By Studs Terkel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/opinion/why-the-right-was-wrong.html | Why the Right Was Wrong | By Hugh Hewitt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/cheney-aide-appears-likely-to-be-indicted-nove-under-scrutiny.html | Cheney Aide Appears Likely To Be Indicted in Leak Case | By David Johnston and Richard W Stevenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/epa-backs-bush-plan-to-cut-air-pollution-by-power-plants.html | EPA Backs Bush Plan to Cut Air Pollution by Power Plants | By Michael Janofsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/new-doubts-raised-on-a-nomination-to-a-pentagon-post.html | New Doubts Raised On a Nomination To a Pentagon Post | By Eric Schmitt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/politicsspecial1/bush-is-not-expected-to-feel-need-to-pick-woman.html | COURT IN TRANSITION COURT CANDIDATES Bush Is Not Expected to Feel Need to Pick Woman Again | By Neil A Lewis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/politicsspecial1/bush-court-choice-ends-bid-conservatives.html | COURT IN TRANSITION THE OVERVIEW | By Elisabeth Bumiller and Carl Hulse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/politicsspecial1/for-now-and-possibly-this-year-talk-of-a-vacancy.html | COURT IN TRANSITION THE SUPREME COURT For Now and Possibly This Year Talk of a Vacancy on the Court Appears to Be Mere Talk | By Linda Greenhouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/politicsspecial1/mierss-supporters-wince-at-how-she-was-treated.html | COURT IN TRANSITION THE FORMER NOMINEE Supporters of Miers Wince At How She Was Treated She Seems to Bear Up Well | By Lynette Clemetson and Ralph A Blumenthal | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/politicsspecial1/steady-erosion-in-support-undercut-nomination.html | COURT IN TRANSITION TIMELINE Steady Erosion in Support Undercut Nomination | This article is by Robin Toner David D Kirkpatrick and Anne E Kornblut | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/praised-as-a-model-father-but-still-struggling-to-get-by.html | Praised as a Model Father but Still Struggling to Get By | By Jason Deparle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/realestate/an-enclave-for-golfers-beachgoers-and-arts-lovers.html | HAVENS  Hilton Head SC An Enclave for Golfers Beachgoers and Arts Lovers | By Anne Berryman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/science/sciencespecial2/kansas-fight-on-evolution-escalates.html | Kansas Fight On Evolution Escalates | By Jodi Wilgoren | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/baseball/cashman-to-retain-command-of-yanks.html | BASEBALL Cashman to Retain Command of Yanks | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/baseball/for-chicago-a-shot-of-baseball-redemption.html | BASEBALL As White Sox Are Redeemed Chicagos Long Darkness Lifts | By Monica Davey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/baseball/pure-and-simple-the-white-sox-mastered-the-nuances-of-the.html | BASEBALL Pure and Simple the White Sox Mastered the Nuances of the Game | By Jack Curry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/baseball/venezuelans-united-in-pride-for-guillen.html | BASEBALL A Triumph for Guillen Brings Joy to Venezuela | By Brian Ellsworth | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/baseball/why-series-games-wont-see-light-of-day.html | TV SPORTS Money Dictates That World Series Games Wont See the Light of Day | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/basketball/curry-raises-concerns-over-testing-by-teams.html | PRO BASKETBALL Curry Raises Concerns Over Testing by Teams | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/basketball/homophobia-is-alive-in-mens-locker-rooms.html | Sports of The Times Homophobia Is Alive In Mens Locker Rooms | By Selena Roberts | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/football/elis-arrived.html | PRO FOOTBALL Elis Arrived | By David Picker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/football/saints-return-to-louisiana-amid-much-damage-to-repair.html | BASEBALL Saints Return to Louisiana Amid Much Damage to Repair | By Jere Longman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/hockey-lundqvist-rises-to-occasion-for-rangers.html | HOCKEY Lundqvist Rises to Occasion for Rangers | By Jason Diamos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/inside-the-nfl-will-revenue-sharing-survive-maras-death.html | INSIDE THE NFL Will Revenue Sharing Survive Maras Death | By Judy Battista | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/ncaabasketball/rutgers-is-voted-no-1-in-the-womens-big-east.html | COLLEGES Big East Poll Gives Rutgers Top Ranking | By Frank Litsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/ncaafootball/hokies-wear-down-eagles.html | COLLEGES Vick and Hokies Wear Down Eagles | By Viv Bernstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/olympics-us-sprinter-loses-gold-medal.html | OLYMPICS US Sprinter Loses Gold Medal | By Nathaniel Vinton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/othersports/owner-investing-800000-on-a-first-race-in-dirt.html | HORSE RACING Owner Invests 800000 For a First Race on Dirt | By Joe Drape | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/sports-briefing-cycling-a-course-for-armstrong.html | SPORTS BRIEFING CYCLING A Course for Armstrong | By Sam Abt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/sports/sports-of-the-times-the-rockets-red-glare-could-dim.html | Sports of The Times The Rockets Red Glare Could Dim | By Harvey Araton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/technology/justice-dept-approves-two-big-telecom-deals.html | Justice Dept Approves Two Big Telecom Deals | By Ken Belson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/technology/microsoft-says-profit-rose-24.html | Microsoft Says Profit Rose 24 | By John Markoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/technology/profit-at-sony-drops-47-sales-are-flat-for-quarter.html | INTERNATIONAL BUSINESS Profit at Sony Drops 47 Sales Are Flat For Quarter | By Martin Fackler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/technology/wireless-demand-helps-verizon-beat-estimates.html | Wireless Demand Helps Verizon Beat Estimates | By Ken Belson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/theater/reviews/misery-loves-a-roommate.html | THEATER REVIEW Misery Loves A Roommate | By Ben Brantley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/travel/a-second-home-in-bulgaria.html | A Second Home in Bulgaria | By Denny Lee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/travel/a-mish-country-over-the-handlebar.html | Amish Country Over the Handlebar | By Johanna Jainchill | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/travel/escapes/a-virtual-holiday-in-the-virtual-sun.html | RITUALS A Virtual Holiday In the Virtual Sun | By Mark Wallace | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/travel/escapes/fredericksburg-tex.html | 36 HOURS Fredericksburg Tex | By Kate Murphy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/travel/living-here-houses-with-orchards-shade-and-more.html | LIVING HERE  Houses With Orchards Shade and More | As told to Amy Gunderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/travel/shopping-the-harvest-table.html | SHOPPING The Harvest Table | By Vera Gibbons | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/us/fbi-is-still-seeking-source-of-forged-uranium-reports.html | FBI Is Still Seeking Source Of Forged Uranium Reports | By Douglas Jehl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/us/health/doctors-support-a-childhood-vaccine-for-a-sexrelated-virus.html | Doctors Support a Childhood Vaccine for a SexRelated Virus | By Lawrence K Altman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/us/moving-orbs-of-light-who-ya-gonna-call.html | Moving Orbs of Light Who Ya Gonna Call | By Ralph Blumenthal | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/us/national-briefing-south-arkansas-ruling-favors-clinton-library.html | National Briefing  South Arkansas Ruling Favors Clinton Library | By Brenda Goodman NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/us/national-briefing-southwest-texas-owners-faulted-in-refinery-fire.html | National Briefing  Southwest Texas Owners Faulted In Refinery Fire | By Bill Dawson NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/us/national-briefing-washington-military-closing-plan-proceeds.html | National Briefing  Washington Military Closing Plan Proceeds | By John Files NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/us/national-briefing-new-honor-for-rosa-parks.html | National Briefing  Washington New Honor For Rosa Parks | By Carl Hulse NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/us/national-briefing-washington-new-subpoenas-in-delay-case.html | National Briefing  Washington New Subpoenas In Delay Case | By Philip Shenon NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nationalspecial/after-storms-red-cross-takes-loans.html | STORM AND CRISIS CHARITIES After Storms Red Cross Takes Loans | By Eric Lipton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nationalspecial/medical-staff-subpoenaed.html | STORM AND CRISIS HOSPITAL INQUIRY Medical Staff Subpoenaed | By Bruce Weber | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nationalspecial/vouchers-in-their-pockets-evacuees-find-it-hard-to-get.html | STORM AND CRISIS HOUSING VOUCHERS in Their Pockets Evacuees Find It Hard to Get Keys in Hand | By Jodi Wilgoren | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/nationalspecial/winds-crumple-sugar-cane-a-staple-of-florida-economy.html | 100MPH Winds Crumple Sugar Cane a Staple of Florida Economy | By Joseph B Treaster and Abby Goodnough | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/senate-approves-avian-flu-aid.html | Senate Approves Avian Flu Aid | By Carl Hulse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/washington/court-in-transition-news-analysis-a-long-rocky-road-with-39.html | COURT IN TRANSITION NEWS ANALYSIS A Long Rocky Road With 39 Months to Go | By Todd S Purdum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/world/report-on-oilforfood-scheme-gives-details-of-bribes-to-iraq.html | Report on OilForFood Scheme Gives Details of Bribes to Iraq | By Doreen Carvajal and Andrew Kramer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/world/western-leaders-condemn-the-iranian-presidents-threat-to.html | Western Leaders Condemn the Iranian Presidents Threat to Israel | By Steven R Weisman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/world/americas/two-top-directors-leave-colombias-secret-police-as-scandal.html | 2 Top Directors Leave Colombias Secret Police as Scandal Mounts | By Juan Forero | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/world/asia/china-luring-scholars-tomake-universities-great.html | China Luring Foreign Scholars To Make Its Universities Great | By Howard W French | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/world/china-reports-girl-did-not-die-of-avian-flu.html | China Reports Girl Did Not Die Of Avian Flu | By Jim Yardley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/world/europe/dutch-investigating-high-toll-in-fire-that-killed-detainees.html | Dutch Investigating High Toll In Fire That Killed Detainees | By Gregory Crouch and Marlise Simons | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/world/europe/royal-lovers-are-us-bound-attended-by-unloved-press.html | London Journal Royal Lovers Are US Bound Attended by Unloved Press | By Sarah Lyall | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/world/middleeast/facing-threats-syria-weighs-steps-to-rally-the-home-front.html | Facing Threats Syria Weighs Steps to Rally the Home Front | By Michael Slackman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/world/middleeast/iraqi-parties-rush-to-meet-deadline-for-election.html | Ruling Iraqi Shiites Agree to a Joint Election List | By Edward Wong | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/world/middleeast/israel-steps-up-reprisals-in-west-bank-and-gaza-killing.html | Israel Steps Up Reprisals in West Bank and Gaza Killing 7 | By Steven Erlanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/world/middleeast/the-many-streams-that-fed-the-river-of-graft-to-hussein.html | The Many Streams That Fed the River of Graft to Hussein | By Warren Hoge | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/world-briefing-africa-malawi-agents-raid-expresidents-home.html | World Briefing  Africa Malawi Agents Raid ExPresidents Home | By Michael Wines NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/world-briefing-africa-zimbabwe-opposition-tries-to-heal-rift.html | World Briefing  Africa Zimbabwe Opposition Tries To Heal Rift | By Michael Wines NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/world-briefing-europe-russia-15yearold-among-militants-who-raided.html | World Briefing  Europe Russia 15YearOld Among Militants Who Raided City | By C J Chivers NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/arts-briefly-csi-shows-its-muscle.html | Arts Briefly CSI Shows Its Muscle | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/arts-briefly-expectant-ballerina.html | Arts Briefly Expectant Ballerina | By Erika Kinetz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/arts-briefly-stephen-king-to-write-marvel-comic.html | Arts Briefly Stephen King to Write Marvel Comic | By George Gene Gustines | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/music/a-show-of-solidarity-with-a-few-surprises.html | HIPHOP REVIEW A Show of Solidarity With a Few Surprises | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/music/a-singing-cowboy-whos-a-few-gallons-shy-of-a-hat.html | A Singing Cowboy Whos a Few Gallons Shy of a Hat | By Neil Genzlinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/music/a-young-soprano-revisits-a-role-with-an-imposing-legacy.html | MET OPERA REVIEW A Young Soprano Revisits a Role With an Imposing Legacy | By Anthony Tommasini | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/music/bravely-a-composer-lets-himself-be-arranged.html | JAZZ REVIEW Bravely A Composer Lets Himself Be Arranged | By Nate Chinen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/music/combining-forces-to-revive-the-soul-of-new-orleans.html | MUSIC REVIEW Combining Forces to Revive the Soul of New Orleans | By Anne Midgette | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/music/sounds-of-faith-starting-at-a-distance-and-coming-closer-and.html | CLASSICAL MUSIC REVIEW Sounds of Faith Starting at a Distance and Coming Closer and Stronger | By Bernard Holland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/television/a-fictional-presidency-confronts-a-leak-too.html | A Fictional Presidency Confronts a Leak Too | By Patrick D Healy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/television/a-world-series-record-fox-isnt-happy-about.html | A World Series Record Fox Isnt Happy About | By Bill Carter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/television/from-stevenson-a-young-man-learns-to-survive-politics.html | TELEVISION REVIEW From Stevenson a Young Man Learns to Survive Politics | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/television/michael-gill-81-filmmaker-known-for-tvs-civilisation-dies.html | Michael Gill 81 Filmmaker Known for TVs Civilisation | By Wolfgang Saxon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/books/dissecting-a-less-than-super-season.html | BOOKS OF THE TIMES Dissecting a Less Than Super Season | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/books/looking-at-shakespeare-in-3-different-ways.html | Looking at Shakespeare in 3 Different Ways | By Charles McGrath | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/business/along-came-a-lot-of-money-to-invest.html | TALKING MONEYWith James Patterson Along Came A Lot of Money To Invest | By Geraldine Fabrikant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/business/big-news-from-those-who-make-policies-and-profits.html | FIVE DAYS Big News From Those Who Make Policies and Profits | By Mark A Stein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/business/boomer-books-relics-and-concrete.html | WHATS OFFLINE Boomer Books Relics and Concrete | By Paul B Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/business/business-briefs-american-investor-bids-for-hudsons-bay.html | BUSINESS BRIEFS American Investor Bids for Hudsons Bay | By Ian Austen NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/business/business-briefs-vodafone-agrees-to-acquire-a-10-stake-in-mobile.html | BUSINESS BRIEFS Vodafone Agrees to Acquire a 10 Stake In Mobile Telephone Company in India | By Saritha Rai NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-29 | https://www.nytimes.com/2005/10/29/business/businessspecial2/walmarts-health-care-struggle-is-corporate.html | Everyday High Health Costs One Giants Struggle Is Corporate Americas Too | By Reed Abelson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/business/delta-to-close-song-its-lowfare-airline.html | Delta to Close Song Its LowFare Airline | By Micheline Maynard | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/business/economic-growth-accelerated-in-3rd-quarter.html | Economic Growth Accelerated in 3rd Quarter | By Vikas Bajaj | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/business/extension-sought-in-canada-lumber-fight.html | Extension Sought in Canada Lumber Fight | By Ian Austen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/business/from-cartier-jewelry-for-madonna.html | SATURDAY INTERVIEWWith Frdric de Narp From Cartier Jewelry For Madonna | By Tracie Rozhon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/business/is-he-checking-out-the-chimney-or-your-gullibility.html | SHORT CUTS Is He Checking Out the Chimney or Your Gullibility | By Alina Tugend | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/business/market-values-a-investing-putting-money-in-the-classics.html | MARKET VALUES A Investing Putting Money In the Classics | By Conrad De Aenlle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/business/new-offer-by-europe-on-trade-is-assailed.html | New Offer By Europe On Trade Is Assailed | By Dan Bilefsky and Edmund L Andrews | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/business/scrushy-pleads-not-guilty-to-bribery-and-mail-fraud.html | Scrushy Pleads Not Guilty To Bribery and Mail Fraud | By Kyle Whitmire | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/business/the-heresy-that-made-them-rich.html | The Heresy That Made Them Rich | By Joseph Nocera | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/business/walmart-doubles-down-on-its-investment-in-japan.html | WalMart Doubles Down On Its Investment in Japan | By Martin Fackler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/business/with-that-longer-life-expectancy-expect-a-life-of-working-longer.html | OFF THE CHARTS With That Longer Life Expectancy Expect a Life of Working Longer | By Floyd Norris | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/business/yourmoney/for-the-thinking-employee-nobrainer-health-care-is-passe.html | Everyday High Health Costs NoBrainer Health Care Is Pass | By Damon Darlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/crosswords/bridge/us-teams-poised-to-advance-in-world-tourney.html | Bridge US Teams Poised to Advance in World Tourney | By Phillip Alder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/movies/MoviesFeatures/from-a-bitter-war-defeat-comes-russias-latest.html | From a Bitter War Defeat Comes Russias Latest Blockbuster Action Movie | By Sophia Kishkovsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/battle-erupts-over-plan-to-take-bar-for-ball-field.html | Battle Erupts Over Plan To Take Bar For Ball Field | By Ronald Smothers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/collapse-of-company-preceded-suicide-plot.html | Collapse of Company Preceded Suicide Plot | By Manny Fernandez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/good-smell-vanishes-but-it-leaves-air-of-mystery.html | Good Smell Vanishes But It Leaves Air of Mystery | By Anthony Depalma | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/judge-sides-with-woman-in-oneonta-profiling-case.html | Judge Sides With Woman In Oneonta Profiling Case | By Michael Cooper | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/man/man-charged-with-murder-body-is-found.html | Man Charged With Murder Body Is Found | By Jennifer 8 Lee and Matthew Sweeney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/man-shoots-2-women-then-himself-police-say.html | Man Shoots 2 Women Then Himself Police Say | By Kareem Fahim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/metrocampaigns/a-city-council-candidate-in-manhattan-is-reaching.html | A City Council Candidate in Manhattan Is Reaching for Bloombergs Coattails | By Jonathan P Hicks | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/metrocampaigns/attack-ads-continue-to-new-jerseys-dismay.html | Attack Ads Continue to New Jerseys Dismay | By David W Chen and David Kocieniewski | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/by-pouring-it-on-bloomberg-risks-talk-of-overkill.html | By Pouring It On Bloomberg Risks Talk of Overkill | By Jim Rutenberg and Patrick D Healy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/metrocampaigns/ferrer-is-chided-over-atlantic-yards.html | Ferrer Is Chided Over Atlantic Yards | By Diane Cardwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/metrocampaigns/youre-running-in-those-socks.html | Youre Running  in Those Socks Bloomberg and Ferrer Take Few Risks With Clothing | By Patrick D Healy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/new-elevators-in-subways-are-delayed.html | New Elevators In Subways Are Delayed | By Sewell Chan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/priest-pleads-guilty-to-theft-of-360000-from-his-parish.html | Priest Pleads Guilty to Theft Of 360000 From His Parish | By John Holl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/this-year-the-grinch-stole-halloween.html | This Year the Grinch Stole Halloween | By John Holl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/nyregion/up-in-4b-the-crime-of-a-lifetime.html | About New York Up in 4B The Crime Of a Lifetime | By Dan Barry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/justice-from-the-inside-out.html | Justice From the Inside Out | By Robert W Ray | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/new-scandal-old-mistakes.html | New Scandal Old Mistakes | By Lanny J Davis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/what-fitzgerald-didnt-say.html | What Fitzgerald Didnt Say | By John Tierney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/opinion/whos-on-first.html | Whos On First | By Maureen Dowd | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/politics/a-prosecutors-arresting-performance.html | THE LEAK INQUIRY COVERAGE  The TV Watch A Prosecutors Arresting Performance | By Alessandra Stanley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/politics/a-prosecutors-focus-shifted-to-a-coverup.html | THE LEAK INQUIRY THE CONTEXT Shift in Focus For Prosecutor | By Todd S Purdum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/politics/an-influential-bush-insider-used-to-challenges.html | THE LEAK INQUIRY THE CHIEF OF STAFF An Influential Bush Insider Who Is Used to Challenges | By Eric Schmitt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/politics/at-milestone-in-inquiry-rove-and-the-gop-breathe-a-bit-easier.html | THE LEAK INQUIRY THE PRESIDENTS ADVISER At Milestone in Inquiry Rove and the GOP Breathe a Bit Easier | By Anne E Kornblut | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/politics/charges-shed-little-light-on-underlying-questions.html | THE LEAK INQUIRY THE LEGAL ISSUES Charges Shed Little Light on Some Underlying Questions | By Douglas Jehl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/politics/cheney-aide-charged-with-lying-in-leak-case.html | THE LEAK INQUIRY THE OVERVIEW Cheney Aide Charged With Lying in Leak Case | By David Johnston and Richard W Stevenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/politics/novel-strategy-pits-journalists-against-source.html | THE LEAK INQUIRY THE NEWS MEDIA Novel Strategy Pits Journalists Against Source | By Katharine Q Seelye and Adam Liptak | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/politicsspecial1/pool-of-female-judges-has-boomed-in-24-years.html | Pool of Female Judges Has Boomed in 24 Years | By Kate Zernike | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-29 | https://www.nytimes.com/2005/10/29/science/richard-e-smalley-62-dies-chemistry-nobel-winner.html | Richard E Smalley 62 Dies Chemistry Nobel Winner | By Barnaby J Feder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/science/scientists-tie-two-additional-genes-to-dyslexia.html | Scientists Tie Two Additional Genes to Dyslexia | By Sandra Blakeslee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/space/alastair-g-w-cameron-80-theorist-on-creation-of-moon-dies.html | Alastair G W Cameron 80 Theorist on Creation of Moon | By Jeremy Pearce | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/baseball/windy-a-little-second-not-anymore.html | Sports of The Times Windy Sure Second Not Anymore | By William C Rhoden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/basketball/on-knicks-roster-only-certainty-is-change.html | PRO BASKETBALL On Knicks Roster Only Certainty Is Change | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/football/a-blue-sky-naturally-above-all-those-who-were-touched.html | Sports of The Times A Blue Sky Naturally Above All Those Who Were Touched | By Dave Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/football/mara-is-remembered-as-a-giant-among-men.html | PRO FOOTBALL GIANT AMONG MEN | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/football/redskins-hitting-stride-are-set-for-a-giant-hurdle.html | PRO FOOTBALL A New Mood Among the Redskins | By Clifton Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/hockey/devils-hold-off-sabres-surge-and-prevail-without-brodeur.html | HOCKEY Devils Hold Off Sabres Surge And Prevail Without Brodeur | By Jason Diamos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/ncaafootball/brains-brawn-and-a-lucky-banana.html | COLLEGE FOOTBALL Brains Brawn and a Lucky Banana | By Joe Lapointe | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/ncaafootball/saturdays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/on-baseball-everything-is-going-as-planned-for-selig.html | On Baseball Everything Is Going As Planned for Selig | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/othersports/breeders-cup-may-be-finale-for-hall-of-fame-jockey.html | HORSE RACING Breeders Cup May Serve As Swan Song For Bailey | By Joe Drape | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/othersports/crucial-decisions-before-the-first-card-is-dealt.html | Game Theory POKER Crucial Decisions Before the First Card Is Dealt | By James McManus | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/othersports/if-looks-could-kill-and-here-they-do.html | GAME THEORY VIDEO GAMES If Looks Could Kill   and Here They Do | By Charles Herold | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/othersports/ioc-stops-fighting-doping-laws-in-turin.html | OLYMPICS IOC Ends Opposition To Italys Doping Laws | By Nathaniel Vinton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/othersports/now-you-see-mirabellas-medal-now-you-dont.html | OLYMPICS Now You See Mirabellas Medal Now You Dont | By Lynn Zinser | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/sports/sports-briefing-cross-country-columbia-is-first-again.html | SPORTS BRIEFING CROSS COUNTRY COLUMBIA IS FIRST AGAIN | By Bernie Beglane | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/technology/getting-your-point-across.html | WHATS ONLINE Getting Your Point Across | By Dan Mitchell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/theater/reviews/partisan-heavyhanded-and-proud-of-it.html | THEATER REVIEW Partisan HeavyHanded and Proud of It | By Jason Zinoman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/us/battle-of-sexes-with-monkey-wrenches.html | Battle of Sexes With Monkey Wrenches | By James Dao | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-29 | https://www.nytimes.com/2005/10/29/us/hispanics-uncovering-roots-as-inquisitions-hidden-jews.html | Religion Hispanics Uncovering Roots as Inquisitions Hidden Jews | By Simon Romero | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/us/national-briefing-southwest-new-mexico-aclu-sues-over-voter-id.html | National Briefing  Southwest New Mexico ACLU Sues Over Voter ID | By Steve Barnes NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/us/national-briefing-southwest-texas-man-accused-over-bogus-vaccine.html | National Briefing  Southwest Texas Man Accused Over Bogus Vaccine | By Steve Barnes NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/us/national-briefing-washington-former-mayor-pleads.html | National Briefing  Washington Former Mayor Pleads | By John Files NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/us/nationalspecial/new-orleans-loses-its-shade.html | STORM AND CRISIS DAMAGE Gone for Now Shade and New Orleans Hothouse Aura | By Bruce Weber | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/us/nationalspecial/red-cross-taps-credit-line-to-cover-relief-expenses.html | STORM AND CRISIS CHARITIES Red Cross Taps Credit Line To Cover Relief Expenses | By Stephanie Strom | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/us/next-nominee-may-well-spark-a-climactic-battle.html | Next Nominee May Well Spark a Climactic Battle | By David D Kirkpatrick and Elisabeth Bumiller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/us/the-leak-inquiry-the-capital-some-tie-libbys-case-to-the-case-for-the.html | THE LEAK INQUIRY THE CAPITAL Some Tie Libbys Case To the Case for the War | By Carl Hulse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/us/us-broadens-ban-on-caviar-to-include-black-sea-basin.html | US Broadens Ban On Caviar To Include the Black Sea Basin | By Cornelia Dean | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/world/africa/youth-power-in-liberia-from-bullets-to-ballots.html | Youth Power In Liberia From Bullets to Ballots | By Lydia Polgreen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/world/asia/a-purge-coup-rumors-and-police-crackdowns-herald-election-season.html | A Purge Coup Rumors and Police Crackdowns Herald Election Season in Azerbaijan | By C J Chivers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/world/asia/un-official-says-airdrops-to-quake-area-may-be-halted.html | UN Official Says Airdrops To Quake Area May Be Halted | By Somini Sengupta | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/world/asia/who-asks-china-to-conduct-more-tests-to-determine-whether-girl.html | WHO Asks China to Conduct More Tests to Determine Whether Girl Died of Bird Flu | By Jim Yardley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/world/iranian-president-stands-by-call-to-wipe-israel-off-map.html | Iranian President Stands By Call to Wipe Israel Off Map | By Nazila Fathi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/world/middleeast/a-grande-dame-of-a-bygone-jerusalem.html | THE SATURDAY PROFILE A Grande Dame of a Bygone Jerusalem | By Steven Erlanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/world/middleeast/alliances-form-as-candidates-meet-deadline-for-iraqi.html | THE REACH OF WAR POLITICS Alliances Form as Candidates Meet Deadline for Iraqi Assembly Elections | By Kirk Semple | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/world/middleeast/syria-responds-to-critics-by-tackling-old-grievances.html | THE REACH OF WAR GUARDING THE LINE | By Michael Slackman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/world/new-israelipalestinian-violence-puts-truce-in-doubt.html | New IsraeliPalestinian Violence Puts Truce in Doubt | By Steven Erlanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/world/the-reach-of-war-united-nations-evidence-cited-in-oil-report-was.html | THE REACH OF WAR UNITED NATIONS Evidence Cited In Oil Report Was Forged Russia Says | By Andrew Kramer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/world/world-briefing-americas-colombia-rebels-and-paramilitaries-in-heavy.html | World Briefing  Americas Colombia Rebels And Paramilitaries In Heavy Combat Over Cocaine | By Juan Forero NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-29 | https://www.nytimes.com/2005/10/29/world/world-briefing-asia-chinas-leader-in-a-rare-visit-to-north-korea.html | World Briefing  Asia Chinas Leader In A Rare Visit To North Korea | By Joseph Kahn NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/world/world-briefing-asia-japan-party-approves-a-bigger-role-for-the.html | World Briefing  Asia Japan Party Approves A Bigger Role For The Military | By Norimitsu Onishi NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/world/world-briefing-asia-sri-lanka-rebels-look-for-a-song.html | World Briefing  Asia Sri Lanka Rebels Look For A Song | By Agence FrancePresse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/world/world-briefing-europe-italy-court-considers-tax-fraud-charges-against.html | World Briefing  Europe Italy Court Considers Tax Fraud Charges Against Berlusconi | By Eric Sylvers NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/architecture-lovely-museum-mind-if-i-redesign-it-for-you.html | ARCHITECTURE Lovely Museum Mind if I Redesign It for You | By Ted Loos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/dance/back-in-black-and-white-and-purple.html | DANCE Back in Black and White and Purple | By Jennifer Dunning | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/dance/when-ballet-first-came-from-russia-with-love.html | DANCE When Ballet First Came From Russia With Love | By John Rockwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/design/putting-the-culture-in-agriculture.html | DIRECTIONS Putting the Culture in Agriculture | By Erika Kinetz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/design/the-pablo-picasso-alzheimers-therapy.html | ART The Pablo Picasso Alzheimers Therapy | By Randy Kennedy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/music/dispatches-from-between-two-notes.html | MUSIC Dispatches From Between Two Notes | By Jeremy Eichler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/music/doesnt-tour-hates-attention-likes-home.html | MUSIC Doesnt Tour Hates Attention Likes Home | By Will Hermes | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/music/he-chose-to-view-the-past-as-prologue.html | MUSIC He Chose to View The Past as Prologue | By James R Oestreich | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/music/overcoming-the-stereotype-of-sexy-and-sophisticated.html | MUSIC Overcoming the Stereotype of Sexy and Sophisticated | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/music/pay-a-little-for-play.html | DIRECTIONS Pay a Little for Play | By Melena Z Ryzik | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/music/still-playing-the-heartbreak-hotel.html | DIRECTIONS Still Playing the Heartbreak Hotel | By Phil Sweetland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/music/which-videos-work-well-on-that-tiny-screen.html | MUSIC PLAYLIST Which Videos Work Well On That Tiny Screen | By David Pogue | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/television/it-wasnt-true-love-until-he-rebuilt-her-nose.html | TELEVISION THE CHARACTER It Wasnt True Love Until He Rebuilt Her Nose | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/television/the-comicstrip-revolution-will-be-televised.html | TELEVISION The ComicStrip Revolution Will Be Televised | By Lola Ogunnaike | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/television/the-ennui-of-the-illustrated-man.html | DIRECTIONS The Ennui of the Illustrated Man | By Deborah Starr Seibel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/television/the-extralarge-ultrasmall-medium.html | TELEVISION The ExtraLarge UltraSmall Medium | By Jodi Kantor | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/television/the-horror-of-it-all-monsterfest-2005.html | On the Cover | By Marilyn Stasio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/the-week-ahead-oct-30-nov-5-artarchitecture.html | THE WEEK AHEAD Oct 30  Nov 5 ARTARCHITECTURE | By Randy Kennedy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/the-week-ahead-oct-30-nov-5-classical-music.html | THE WEEK AHEAD Oct 30  Nov 5 CLASSICAL MUSIC | By Jeremy Eichler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/the-week-ahead-oct-30-nov-5-dance.html | THE WEEK AHEAD Oct 30  Nov 5 DANCE | By Claudia La Rocco | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/the-week-ahead-oct-30-nov-5-film.html | THE WEEK AHEAD Oct 30  Nov 5 FILM | By Ao Scott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/the-week-ahead-oct-30-nov-5-popjazz.html | THE WEEK AHEAD Oct 30  Nov 5 POPJAZZ | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/the-week-ahead-oct-30-nov-5-television.html | THE WEEK AHEAD Oct 30  Nov 5 TELEVISION | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/the-week-ahead-oct-30-nov-5-theater.html | THE WEEK AHEAD Oct 30  Nov 5 THEATER | By Ben Brantley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/automobiles/2006-mercury-milan-feminine-mystique-for-mercury.html | Ford Saddles Up New Horses for the Midsize Derby Milan Feminine Mystique for Mercury | By Michelle Krebs | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/automobiles/ford-saddles-up-new-horses-for-the-midsize-derby-fusion-honesty.html | Ford Saddles Up New Horses for the Midsize Derby Fusion Honesty May Be the Best Policy | By Jerry Garrett | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/ahmads-war-ahmads-peace-one-of-the-good-guys.html | One of the Good Guys | By Dexter Filkins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/always-magic-in-the-air-leaders-of-the-pack.html | Leaders of the Pack | By Jim Windolf | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/fallen-out-of-eden.html | Out of Eden | By Bruce Bawer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/fiction-chronicle.html | Fiction Chronicle | By Douglas Wolk | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/how-to-cook-your-daughter-father-tony.html | Father Tony | By Jeanne Safer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/ipod-therefore-i-am-every-man-a-dj.html | Every Man a DJ | By Dave Itzkoff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/japanland-lost-in-confrontation.html | Lost in Confrontation | By Lesley Downer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/night-draws-near-in-the-red-zone.html | In the Red Zone | By Ben Macintyre | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/pigtopia-hogs-and-kisses.html | Hogs And Kisses | By Katharine Weber | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/symptoms-of-withdrawal-and-what-remains-ask-not.html | Ask Not | By Jodi Kantor | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/the-assassins-gate-occupational-hazards.html | Occupational Hazards | By Fareed Zakaria | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/the-bear-and-the-lion-the-last-coach-and-the-lion-in-autumn.html | The Bear and the Lion | By Buzz Bissinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/the-reporters-arab-library.html | ESSAY The Reporters Arab Library | By Robert F Worth | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/the-right-war-and-a-matter-of-principle-everybody-is-a-realist.html | Everybody Is a Realist Now | By James Traub | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/truth-and-consequences-suffering-fools.html | Suffering Fools | By Alice Truax | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/tulia-the-case-of-the-lone-star-witness.html | The Case of the Lone Star Witness | By Sara Mosle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/up-front.html | Up Front | By The Editors | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/womens-letters-correspondence-course.html | Correspondence Course | By Toni Bentley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/databank-stocks-rally-on-gains-in-economic-growth.html | DataBank Stocks Rally on Gains in Economic Growth | By Jeff Sommer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/openers-suits-a-publishing-moguls-generous-gift-of-gab.html | OPENERS SUITS A Publishing Moguls Generous Gift of Gab | By Karen W Arenso | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/openers-suits-amex-hangover.html | OPENERS SUITS AMEX HANGOVER | By Patricia Winters Lauro | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/openers-suits-art-meet-commerce.html | OPENERS SUITS ART MEET COMMERCE | By Mark A Stein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/openers-suits-miserable-success.html | OPENERS SUITS MISERABLE SUCCESS | By Damon Darlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/openers-suits-selling-oneself.html | OPENERS SUITS SELLING ONESELF | By Heather Timmons | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/a-music-man-by-chance.html | OFFICE SPACE THE BOSS A Music Man by Chance | By Eric Nicoli | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/bernankes-models-and-their-limits.html | ECONOMIC VIEW Bernankes Models And Their Limits | By Daniel Altman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/from-your-living-room-to-the-world-via-podcast.html | SUNDAY MONEY SPENDING From Your Living Room to the World Via Podcast | By Anne Eisenberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/google-wants-to-dominate-madison-avenue-too.html | Your Ads Here All of Them | By Saul Hansell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/hold-those-punches-goldman-may-be-the-good-guy.html | DEALBOOK Hold Those Punches Goldman May Be the Good Guy | By Andrew Ross Sorkin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/it-doesnt-mix-with-oil-and-the-market-is-drinking-it-up.html | SUNDAY MONEY INVESTING It Doesnt Mix With Oil and the Market Is Drinking It Up | By J Alex Tarquinio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/memo-to-tyco-i-wont-back-down.html | Memo to Tyco I Wont Back Down | By Gretchen Morgenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/real-ninjas-dont-wear-blue.html | OPENERS THE GOODS Real Ninjas Dont Wear Blue | By Brendan I Koerner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/sunday-money-spending-to-save-on-gasoline-look-beyond.html | SUNDAY MONEY SPENDING To Save on Gasoline Look Beyond the EPA Sticker | By Kate Murphy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/they-shot-the-messenger-and-their-foot.html | They Shot The Messenger And Their Foot | By Gretchen Morgenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/top-billing-again-for-the-fed.html | MARKET WEEK Top Billing Again For the Fed | By Conrad De Aenlle | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/want-to-walk-on-eggs-try-the-bond-market.html | FUNDAMENTALLY Want to Walk on Eggs Try the Bond Market | By Paul J Lim | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/what-we-dont-do-it-that-way-anymore.html | OFFICE SPACE CAREER COUCH What We Dont Do It That Way Anymore | By Matt Villano | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/what-we-have-here-is-a-failure-to-communicate.html | MEDIA FRENZY What We Have Here Is a Failure to Communicate | By Richard Siklos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/business/yourmoney/when-children-are-left-behind-the-economy-is-too.html | OPENERS THE COUNT When Children Are Left Behind The Economy Is Too | By Hubert B Herring | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/crossword/bridge/high-drama-as-teams-advance-in-world-bridge-championships.html | High Drama as Teams Advance In World Bridge Championships | By Phillip Alder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/dining/an-australian-at-the-helm.html | LONG ISLAND VINES An Australian At the Helm | By Howard G Goldberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/dining/west-13th-street-lucky-13.html | GOOD EATINGWEST 13TH STREET Lucky 13 | Compiled by Kris Ensminger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/sundaystyles/bawdy-radio-show-is-now-a-movie-star.html | Bawdy Radio Show Is Now a Movie Star | By Seth Kugel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/sundaystyles/can-a-writer-of-malaise-find-happiness-in-acclaim.html | Can a Writer of Malaise Find Happiness in Acclaim | By Ginia Bellafante | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/sundaystyles/embrace-the-darkness.html | Embrace the Darkness | By Ruth La Ferla | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/sundaystyles/full-of-energy-ready-for-a-nap.html | A NIGHT OUT WITH  THE GO TEAM Full of Energy Ready for a Nap | By ZO WOLFF | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/sundaystyles/love-me-love-my-dog-all-right-love-my-dog.html | MODERN LOVE Love Me Love My Dog All Right Love My Dog | By Katherine Tanney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/sundaystyles/prohibition-with-hooch.html | BOTE Prohibition With Hooch | By Melena Z Ryzik | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/sundaystyles/recoil-in-horror-peek-with-delight.html | POSSESSED Recoil in Horror Peek With Delight | By David Colman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/sundaystyles/taking-anxiety-down-a-notch.html | BOOKS OF STYLE Taking Anxiety Down a Notch | By Liesl Schillinger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/sundaystyles/you-glitter-in-nighttown.html | You Glitter In Nighttown | By Melena Z Ryzik | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/carolyn-kaplan-and-douglas-hase.html | WEDDINGSCELEBRATIONS VOWS Carolyn Kaplan and Douglas Hase | By Katie Zezima | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/weddings/gabrielle-brown-and-john-lippert.html | STATE OF THE UNIONS Gabrielle Brown and John Lippert  Featured in Vows Nov 7 1993 | By Lois Smith Brady | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/health/for-a-retainer-lavish-care-by-boutique-doctors.html | For a Retainer Lavish Care by Boutique Doctors | By Abigail Zuger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/jobs/a-sideline-outshines-the-main-line.html | HOME FRONT A Sideline Outshines the Main Line | By Joseph P Fried | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/comfort-to-the-enemy.html | THE FUNNY PAGES III SUNDAY SERIAL Comfort to the Enemy Chapter 7 Joe Tanzi Fugitive | By Elmore Leonard | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/forever-young.html | THE FUNNY PAGES II TRUELIFE TALES Forever Young | By Firoozeh Dumas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/free-ranging.html | Free Ranging | By Amanda Hesser | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/not-lost-in-translation.html | THE WAY WE LIVE NOW 103005 THE ETHICIST Not Lost in Translation | By Randy Cohen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/slicker-price.html | THE WAY WE LIVE NOW 103005 CONSUMED Slicker Price | By Rob Walker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/the-antidebt-crusader.html | THE WAY WE LIVE NOW 103005 PHENOMENON The AntiDebt Crusader | By Ginia Bellafante | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/the-dish-on-the-bushes.html | THE WAY WE LIVE NOW 103005 QUESTIONS FOR ARIEL DE GUZMAN The Dish on the Bushes | By Deborah Solomon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/the-end-of-pensions.html | THE END OF PENSIONS | By Roger Lowenstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/the-industry-gastronomics.html | The Industry Gastronomics | By Matt Lee and Ted Lee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/the-is-have-it.html | THE WAY WE LIVE NOW 103005 ON LANGUAGE The Is Have It | By William Safire | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/the-vanishing-boy.html | Lives The Vanishing Boy | By Paul Collins | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/the-way-we-live-now-103005-their-highbrow-hatred-of-us.html | THE WAY WE LIVE NOW 103005 Their Highbrow Hatred of Us | By James Traub | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/whats-a-modern-girl-to-do.html | Whats a Modern Girl to Do | By Maureen Dowd | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/magazine/where-maoists-still-matter.html | Where Maoists Still Matter | By Somini Sengupta | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/movies/definger-the-piano-player.html | FILM Definger The Piano Player | By Dave Kehr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/movies/remaking-a-martyr-plus-stars-but-minus-politics.html | FILM Remaking A Martyr Plus Stars But Minus Politics | By Christian Moerk | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/movies/scare-or-be-scared-the-man-behind-the-mask.html | DIRECTIONS Scare or Be Scared The Man Behind the Mask | By Spencer Morgan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/movies/want-stealth-with-that-the-fast-food-nation-film-goes-undercover.html | FILM Want Stealth With That The Fast Food Nation Film Goes Undercover | By Michael Joseph Gross | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/anatomy-of-a-deal-new-jersey-style.html | Anatomy of a Deal New Jersey Style | By Laura Mansnerus | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/art-review-latino-legacies-old-and-new.html | ART REVIEW Latino Legacies Old and New | By Helen A Harrison | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/art-review-making-something-out-of-nothing.html | ART REVIEW Making Something Out of Nothing | By Benjamin Genocchio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/art-reviews-double-vision-sisters-and-snapshots.html | ART REVIEWS Double Vision Sisters and Snapshots | By Benjamin Genocchio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/art-reviews-yarn-paintings-filled-with-vibrant-colors.html | ART REVIEWS Yarn Paintings Filled With Vibrant Colors | By Benjamin Genocchio | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/back-when-a-table-for-six-included-memories-along-with-the-food.html | Back When a Table for Six Included Memories Along With the Food | By Natalie Canavor | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/before-long-springing-ahead-sooner-and-falling-back-later.html | Before Long Springing Ahead Sooner and Falling Back Later | By Manny Fernandez | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/briefs-child-welfare-union-asks-to-join-suit.html | BRIEFS CHILD WELFARE UNION ASKS TO JOIN SUIT | By Tina Kelley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/briefs-development-xanadu-suit-dismissed.html | BRIEFS DEVELOPMENT XANADU SUIT DISMISSED | By Damien Cave | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/briefs-transportation-lightrail-trains-in-weehawken.html | BRIEFS TRANSPORTATION LIGHTRAIL TRAINS IN WEEHAWKEN | By Patrick McGeehan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/by-the-way-addamss-nightmare-on-elm-street.html | BY THE WAY Addamss Nightmare on Elm Street | By Tammy La Gorce | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/chess-with-first-place-out-of-reach-anand-still-played-his-best.html | CHESS With First Place Out of Reach Anand Still Played His Best | By Robert Byrne | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/clearer-skies-but-a-cloud-of-damage-claims.html | Clearer Skies but a Cloud of Damage Claims | By Faiza Akhtar | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/communities-mount-vernon-librarys-roof-is-now-sound-but-clouds.html | COMMUNITIES Mount Vernon Librarys Roof Is Now Sound but Clouds Persist | By David Scharfenberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/county-government-a-spanoless-race-for-clerks-office.html | COUNTY GOVERNMENT A SpanoLess Race For Clerks Office | By Debra West | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/county-lines-wait-a-minute-why-are-we-running-again.html | COUNTY LINES Wait a Minute Why Are We Running Again | By Marek Fuchs | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/cross-westchester-white-plains-report-card.html | CROSS WESTCHESTER White Plains Report Card | By Debra West | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/fencing-the-sport-of-the-moment.html | Fencing The Sport Of the Moment | By Debra Morgenstern Katz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/footlights-679801.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/for-the-record-an-opening-farewell.html | FOR THE RECORD An Opening Farewell | By Nancy Haggerty | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/goodbye-to-days-of-china-and-hosiery.html | Goodbye to Days Of China and Hosiery | By Tammy La Gorce | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/in-brief-bay-shore-fairwood-residents-allowed-to-go-home.html | IN BRIEF BAY SHORE Fairwood Residents Allowed to Go Home | By Peter C Beller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/in-brief-nassau-hevesi-will-audit-6-sanitary-districts.html | IN BRIEF NASSAU Hevesi Will Audit 6 Sanitary Districts | By Vivian S Toy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/in-brief-state-acts-to-stop-a-fatal-deer-disease.html | IN BRIEF State Acts to Stop A Fatal Deer Disease | By Jeff Holtz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/in-brief-stony-brook-universitys-hospital-names-interim-director.html | IN BRIEF STONY BROOK Universitys Hospital Names Interim Director | By Stewart Ain | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/in-business-how-to-stay-as-local-as-possible-while-gaining-viewers.html | IN BUSINESS How to Stay as Local as Possible While Gaining Viewers | By Jeff Grossman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/in-city-jails-a-question-of-force.html | In City Jails a Question of Force Blows to Inmates Heads Are Too Routine a Lawsuit Charges | By Julia Preston | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/in-connecticut-hall-of-governors-a-conspicuous-absence.html | In Connecticut Hall of Governors a Conspicuous Absence | By William Yardley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/in-person-not-quite-a-million-dollar-baby.html | IN PERSON Not Quite A Million Dollar Baby | By Aimee Berg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/jersey-footlights-forget-the-movies-savor-the-posters.html | JERSEY FOOTLIGHTS Forget the Movies Savor the Posters | By Margo Nash | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/jersey-footlights-oliver-stone-filming-in-glen-rock.html | JERSEY FOOTLIGHTS Oliver Stone Filming In Glen Rock | By Kevin Cahillane | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/jersey-footlights-the-shores-grammy-awards.html | JERSEY FOOTLIGHTS The Shores Grammy Awards | By Margo Nash | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/jersey-so-voters-prefer-policy-to-dirt-me-smirking.html | JERSEY So Voters Prefer Policy to Dirt Me Smirking | By Terry Golway | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/just-in-case-planning-for-an-avian-flu-outbreak.html | Just in Case Planning for an Avian Flu Outbreak | By Jane Gordon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/lawyer-fights-back-from-disbarment.html | Lawyer Fights Back From Disbarment | By Anemona Hartocollis | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/li-work-a-food-distributor-buys-local.html | LI  WORK A Food Distributor Buys Local | By Brian Halweil | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/long-island-journal-a-911-ceremony-is-bittersweet-for-families.html | LONG ISLAND JOURNAL A 911 Ceremony Is Bittersweet for Families | By Marcelle S Fischler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/metrocampaigns/bronx-revival-ferrer-played-crucial-part-but-how.html | Bronx Revival Ferrer Played Crucial Part But How Big | By Mike McIntire and Clifford J Levy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/metrocampaigns/on-eve-of-debate-two-rivals-stay-on-the-campaign.html | On Eve of Debate Two Rivals Stay on the Campaign Trail | By Winnie Hu and Nicholas Confessore | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/midler-embraces-passing-of-time-and-greening-of-a-city.html | Midler Embraces Passing of Time and Greening of a City | By James Barron | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/new-jerseys-magic-moments.html | New Jerseys Magic Moments | By Tammy La Gorce | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/nightmare-on-elm-street-not-really-its-just-halloween-on-some.html | Our Towns Nightmare on Elm Street Not Really Its Just Halloween on Some Streets in Suburbia | By Peter Applebome | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/no-laugh-track-needed.html | No Laugh Track Needed | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/noticed-from-russia-to-darien-one-mans-air-force.html | NOTICED From Russia to Darien One Mans Air Force | By Jeff Holtz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregionspecial/even-emptynesters-need-their-space.html | Even EmptyNesters Need Their Space | By Jane Gordon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregionspecial2/flashing-a-badge-in-politics.html | Flashing a Badge in Politics | By Vivian S Toy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/nyregionspecial2/in-a-limbo-of-another-kind.html | In a Limbo Of Another Kind | By Marek Fuchs | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/nyregionspecial2/october-rains-what-a-month-what-a-mess.html | October Rains What a Month What a Mess | By John Rather | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/nyregionspecial2/tempering-the-joys-of-flight.html | Tempering the Joys of Flight | By Jill P Capuzzo | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/nyregionspecial2/the-little-temple-in-the-church.html | The Little Temple in the Church | By Jennifer Medina | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/nyregionspecial2/those-leafy-suburbs.html | Those Leafy Suburbs | By Dave Caldwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/nyregionspecial2/which-way-to-go-whats-the-plan-to-get-out-of-town.html | Which Way to Go Whats the Plan To Get Out of Town | By Ford Fessenden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/obituaries/dr-frederic-quitkin-68-depression-expert.html | Dr Frederic Quitkin 68 Depression Expert | By David Tuller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/on-on-politics-hey-big-spender-want-to-run-a-state.html | ON POLITICS Hey Big Spender Want to Run a State | By Josh Benson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/phil-hays-illustrator-and-teacher-is-dead-at-74.html | Phil Hays Illustrator and Teacher Is Dead at 74 | By Steven Heller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/politics-less-widely-known-but-not-cowed.html | POLITICS Less Widely Known but Not Cowed | By Anahad OConnor | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/prisoner-says-abuse-of-his-islamic-books-preceded-beating-in-01.html | Prisoner Says Abuse of His Islamic Books Preceded Beating in 01 | By Julia Preston | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/quick-bitecliffside-park-uncle-jos-seoul-food.html | QUICK BITECliffside Park Uncle Jos Seoul Food | By Jason Perlow | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/soapbox-endless-autumn.html | SOAPBOX Endless Autumn | By William D Trego | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/students-choose-to-feed-brain-over-belly.html | Students Choose to Feed Brain Over Belly | By Abigail Sullivan Moore | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/the-leaner-lunch-period.html | The Leaner Lunch Period | By Fran Silverman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/theater-review-singing-those-studebaker-blues.html | THEATER REVIEW Singing Those Studebaker Blues | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/theater-review-so-pretty-in-soot.html | THEATER REVIEW So Pretty in Soot | By Naomi Siegel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/a-meow-stilled-at-least-for-now.html | NEIGHBORHOOD REPORT RIVERSIDE PARK A Meow Stilled At Least for Now | By John Freeman Gill | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/a-vault-of-history.html | F Y I | By Michael Pollak | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/for-amelia-bedelia-its-the-place-to-shop.html | NEIGHBORHOOD REPORT UPPER EAST SIDE For Amelia Bedelia Its the Place to Shop | By John Freeman Gill | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/fresh-direct-a-fracas-but-not-over-food.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Fresh Direct A Fracas But Not Over Food | By Alex Mindlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/in-the-heart-of-queens-a-spray-of-edelweiss.html | STREET LEVEL KEW GARDENS In the Heart of Queens a Spray of Edelweiss | By Jeff Vandam | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/knockin-on-heavens-door.html | NEW YORK OBSERVED Knockin on Heavens Door | By Neal Bascomb | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/sergeant-guzmans-war.html | Sergeant Guzmans War | By Jennifer Mascia | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/sharing-the-love-with-a-hardsell-crowd.html | NEIGHBORHOOD REPORT UNION SQUARE Sharing the Love With a HardSell Crowd | By Jennifer Bleyer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/so-you-want-to-be-a-millionaire.html | NEIGHBORHOOD REPORT URBAN STUDIESProspering So You Want to Be a Millionaire | By Steven Kurutz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/unsavory-visitors-creeping-back-after-a-10year-hiatus.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTSINWOOD Unsavory Visitors Creeping Back After a 10Year Hiatus | By Alex Mindlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/thecity/you-ostrich-hat-me-black-waistcoat.html | THE WORDS You Ostrich Hat Me Black Waistcoat | By Lynda Richardson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/they-are-scared-so-you-dont-have-to-be.html | They Are Scared So You Dont Have to Be | By Margo Nash | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/transfer-students-shifting-to-private-schools.html | Transfer Students Shifting to Private Schools | By Simon Van Booy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/when-a-garage-goes-wrong.html | When a Garage Goes Wrong | By Jonathan Miller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/wine-under-20-german-white-light-and-dry.html | WINE UNDER 20 German White Light and Dry | By Howard G Goldberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/nyregion/worth-noting-just-in-time-the-eyes-have-it.html | WORTH NOTING Just in Time The Eyes Have It | By Josh Benson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregion/down-and-out-in-the-cold-691593.html | Down and Out in the Cold | By Jack Quinn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregion/down-and-out-in-the-cold.html | Down and Out in the Cold | By Jack Quinn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregionopinions/down-and-out-in-the-cold.html | Down and Out in the Cold | By Jack Quinn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregionopinions/halloween-for-big-kids.html | Halloween for Big Kids | By Helen Klein Ross | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/nyregionopinions/the-politics-of-sleepy-hollow.html | The Politics of Sleepy Hollow | By Andrew Burstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/one-step-closer-to-the-big-enchilada.html | One Step Closer to the Big Enchilada | By Frank Rich | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/sandra-day-oconnors-careful-steps-through-the-judicial-landscape.html | Editorial Observer Sandra Day OConnors Careful Steps Through the Judicial Landscape | By Adam Cohen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/the-prosecutors-diagnosis-no-cancer-found.html | The Prosecutors Diagnosis No Cancer Found | By David Brooks | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/opinion/time-for-the-vice-president-to-explain-himself.html | Time for the Vice President to Explain Himself | By Nicholas D Kristof | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | https://www.nytimes.com/2005/10/30/politics/after-upheavals-president-seeks-to-steady-course.html | THE LEAK INQUIRY THE OVERVIEW AFTER UPHEAVALS PRESIDENT SEEKS TO STEADY COURSE | By Richard W Stevenson and Robin Toner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/politics/congress-weighs-big-cuts-to-medicaid-and-medicare.html | Congress Weighs Big Cuts To Medicaid and Medicare | By Robert Pear | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/politics/in-indictments-wake-a-focus-on-cheneys-powerful-role.html | THE LEAK INQUIRY THE VICE PRESIDENT In Indictments Wake a Focus on Cheneys Powerful Role | By Elisabeth Bumiller and Eric Schmitt | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/politics/indictment-gives-glimpse-into-a-secretive-operation.html | THE LEAK INQUIRY THE VICE PRESIDENTS OFFICE Through Indictment a Glimpse Into a Secretive and Influential White House Office | By Douglas Jehl | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/politics/it-may-be-wrong-but-is-it-perjury-for-prosecutors-that-is-often.html | THE LEAK INQUIRY THE LEGAL ISSUES It May Be Wrong but Is It Perjury For Prosecutors That Is Often the Challenge | By Adam Liptak | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/politics/politicsspecial1/after-miers-the-right-is-expecting-more.html | After Miers the Right Is Expecting More | By David D Kirkpatrick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/politics/the-latest-in-secondterm-scandals.html | THE LEAK INQUIRY HISTORY The Latest in SecondTerm Scandals | By David E Rosenbaum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/a-los-angeles-neighborhood-shakes-off-its-troubled-past.html | NATIONAL PERSPECTIVES A Los Angeles Neighborhood Shakes Off Its Troubled Past | By Kimberly Stevens | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/a-new-home-not-quite-vacated.html | A New Home Not Quite Vacated | By Susan Millar Perry | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/big-deal-a-gun-a-gallop-and-a-goodbye.html | BIG DEAL A Gun a Gallop and a Goodbye | By William Neuman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/big-deal-a-playful-condo-in-meiers-backyard.html | BIG DEAL A Playful Condo in Meiers Backyard | By William Neuman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/big-deal-author-leaves-village.html | BIG DEAL Author Leaves Village | By William Neuman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/big-deal-sitcom-stars-coop-sale.html | BIG DEAL Sitcom Stars Coop Sale | By William Neuman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/how-a-coop-lost-millions.html | How a Coop Lost Millions | By Alison Leigh Cowan | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/in-the-regionconnecticut-a-boom-in-homes-for-those-over-55.html | IN THE REGIONConnecticut A Boom in Homes for Those Over 55 | By Jane Gordon | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/its-33-feet-wide-but-enough-for-a-hotel.html | SQUARE FEET CHECKING IN Its 33 Feet Wide But Enough for a Hotel | By John Holusha | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/once-long-long-ago-it-was-the-citys-rue-de-la-paix.html | STREETSCAPES57th From Fifth to Sixth Once Long Long Ago It Was The Citys Rue de la Paix | By Christopher Gray | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/some-see-venice-some-see-a-canal.html | LIVING INGowanus Brooklyn Some See Venice Some See a Canal | By Jeff Vandam | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/the-tenants-lament-living-in-limbo.html | THE HUNT The Tenants Lament Living in Limbo | By Joyce Cohen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/turning-a-brooklyn-brownstone-into-horrorwood.html | HABITATSClinton Hill Turning a Brooklyn Brownstone Into Horrorwood | By Hope Reeves | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/realestate/your-home-a-new-tax-credit-for-saving-energy.html | YOUR HOME A New Tax Credit For Saving Energy | By Jay Romano | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | https://www.nytimes.com/2005/10/30/science/why-we-travel-libya.html | WHY WE TRAVEL LIBYA | As told to Seth Kugel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/baseball/wagner-is-a-musthave-free-agent-just-ask-his-successor.html | On Baseball Wagner Is a MustHave Free Agent Just Ask His Successor | By Murray Chass | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/baseball/yankees-wont-retain-their-bullpen-coach.html | BASEBALL ROUNDUP Yankees Wont Retain Their Bullpen Coach | By Tyler Kepner | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/basketball/curry-is-no-oakley-but-the-job-is-available.html | PRO BASKETBALL Curry Is No Oakley But the Job Is Available | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/basketball/one-year-after-pacerspistons-fight-tough-questions-of.html | PRO BASKETBALL One Year After PacersPistons Fight Tough Questions of Race and Sports | By Harvey Araton | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/college-football-east-roundup-for-the-first-time-since-1992-rutgers.html | COLLEGE FOOTBALL EAST ROUNDUP For the First Time Since 1992 Rutgers Is Eligible for a Bowl | By Clifton Brown | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/football/increasingly-footballs-playbooks-call-for-prayer.html | Increasingly Footballs Playbooks Call for Prayer | By Joe Drape | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/football/ready-to-take-reins-simms-leaves-worrying-to-coaches.html | PRO FOOTBALL Simms Ready to Take Reins Leaves Worrying to Coaches | By Karen Crouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/football/to-identify-the-best-passers-one-must-parse-the-numbers.html | BackTalk To Identify the Best Passers One Must Parse the Numbers | By Alan Schwarz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/ncaafootball/florida-squeaks-by-on-retooled-offense.html | COLLEGE FOOTBALL Gators Scrap Plan and Go to Another Option Run to Victory | By Pete Thamel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/ncaafootball/hartigan-helps-brown-join-ivy-race.html | COLLEGE FOOTBALL IVY LEAGUE ROUNDUP Hartigan Helps Brown Join Ivy Race | By Joe Lapointe | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/ncaafootball/its-firstand10-years-for-weis-in-new-contract.html | COLLEGE FOOTBALL Its Firstand10 Years for Weis in New Contract | By Pete Thamel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/othersports/engines-take-a-beating-at-atlanta-speedway.html | AUTO RACING Engines Take a Beating At Atlanta Speedway | By Ray Glier | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/othersports/hopes-of-spring-turn-into-hard-luck-of-fall.html | Sports of The Times Hopes of Spring Turn Into Hard Luck of Fall | By George Vecsey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/othersports/saint-liam-stands-out-in-victory-at-classic.html | HORSE RACING Saint Liam Stands Out In Victory At Classic | By Joe Drape | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/othersports/stevie-wonderboy-quiets-anybody-who-wondered.html | HORSE RACING Stevie Wonderboy Quiets Anybody Who Wondered | By Jason Diamos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/othersports/when-the-spaniels-attend-a-clinic-to-get-game.html | OUTDOORS Turning a Spaniels Energy Into a Tool to Get Game | By Charles Fergus | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/pro-football-losing-links-to-the-past.html | PRO FOOTBALL Losing Links to the Past | By John Branch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/pro-football-nfl-matchups-week-8.html | PRO FOOTBALL NFL MATCHUPS  Week 8 | By Frank Litsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/sports/sportsspecial/as-the-miles-and-the-years-pass-by.html | BackTalk As the Miles and the Years Pass By | By Miki Gorman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/style/on-the-street-night-of-the-living-dead-photos.html | ON THE STREET Night of the Living Dead Photos | By Bill Cunningham | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-30 | https://www.nytimes.com/2005/10/30/style/pulse-lush-and-luxurious-warm-signs-of-winter.html | PULSE Lush and Luxurious Warm Signs of Winter | By Ellen Tien | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/theater/newsandfeatures/cutting-sweeney-todd-to-the-bone.html | THEATER Cutting Sweeney Todd to the Bone | By Charles Isherwood | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/theater/newsandfeatures/onesided-battle-of-the-elizabethan-sexes.html | THEATER OneSided Battle of the Elizabethan Sexes | By Dinitia Smith | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/bowl-of-chowder-posthayride.html | DINING OUT A Bowl of Chowder PostHayride | By Joanne Starkey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/a crowdpleaser-found-off-the-beaten-path.html | DINING OUT A CrowdPleaser Found Off the Beaten Path | By Alice Gabriel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/a presale-showing-of-a-rembrandt.html | ADVISORY TRAVEL NOTES A Presale Showing of a Rembrandt | By Geraldine Fabrikant | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/a dvisory-travel-notes-deals-discounts.html | ADVISORY TRAVEL NOTES DEALS DISCOUNTS | By Pamela Noel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/a lkmaar-a-dutch-city-that-still-likes-to-speak-dutch.html | DAY OUT THE NETHERLANDS Alkmaar A Dutch City That Still Likes to Speak Dutch | By Bruce Bawer | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/a t-the-holidays-few-gifts-for-travelers.html | At the Holidays Few Gifts for Travelers | By Amy Gunderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/dallas.html | GOING TO Dallas | By Sally Horchow | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/datebook.html | DATEBOOK | By Jr Romanko | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/f ind-a-cheap-gas-station-spread-the-word.html | ADVISORY TRAVEL NOTES | By Dave Caldwell | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/ kenmare-county-kerry-ireland-park-hotel-kenmare.html | CHECK INCHECK OUT KENMARE COUNTY KERRY IRELAND PARK HOTEL KENMARE | By Brian Lavery | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/ my-chateau-is-your-chateau-b-b39s-in-burgundys-vineyards.html | My Chateau Is Your Chateau | By Ann M Morrison | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/ now-playing-in-lisbon-the-late-late-show.html | NEXT STOP PORTUGAL Now Playing in Lisbon The Late Late Show | By Andrew Ferren | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/ practical-traveler-health-with-threat-of-avian-flu-go-or-stay-home.html | PRACTICAL TRAVELER HEALTH With Threat of Avian Flu Go or Stay Home | By Christopher Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/s akhalin-change-comes-to-a-wild-island-at-russias-edge.html | EXPLORER SAKHALIN Change Comes to a Wild Island at Russias Edge | By James Brooke | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/s ami-handicrafts-in-stockholm.html | FORAGING STOCKHOLM SAMI LEATHER | By Daniel Altman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/s urfacing-berlin-go-west-young-clubgoers.html | SURFACING BERLIN Go West Young Clubgoers | By Richard Bernstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/t he-secret-is-out.html | RESTAURANTS The Secret Is Out | By David Corcoran | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/ where-familiarity-breeds-contentment.html | DINING Where Familiarity Breeds Contentment | By Stephanie Lyness | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/us/battl e-of-san-francisco-new-campaign-for-the-iowa.html | Battle of San Francisco New Campaign for the Iowa | By Dean E Murphy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/us/befo re-you-buy-determine-what-youre-paying-for.html | ENROLLING Before You Buy Determine What Youre Paying For | By Abigail Zuger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-30 | https://www.nytimes.com/2005/10/30/us/nationalspecial/divisions-appear-within-a-storm-recovery-commission.html | Divisions Appear Within a Storm Recovery Commission | By Gary Rivlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/us/nationalspecial/those-who-had-much-also-had-more-to-lose.html | THE LEAK INQUIRY VOICES FROM THE STORM Those Who Had Much Also Had More to Lose | By Jennifer Medina | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/and-the-untarnished-tiara-goes-to.html | And the Untarnished Tiara Goes to | By Mary Jo Murphy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/big-oil-big-bucks.html | The Basics Big Oil Big Bucks | By Alex Berenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/chinas-next-big-boom-could-be-the-foul-air.html | THE WORLD Chinas Next Big Boom Could Be the Foul Air | By Jim Yardley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/commissions-are-fine-but-rarely-what-changes-the-light-bulb.html | IDEAS  TRENDS Commissions Are Fine but Rarely What Changes the Light Bulb | By David E Rosenbaum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/coverup-nothing-but-the-coverup.html | IDEAS  TRENDS CoverUp Nothing But the CoverUp | By Scott Shane | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/for-centenarians-it-all-begins-at-birth.html | IDEAS AND TRENDS For Centenarians It All Begins at Birth | By Henry Fountain | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/ideas-trends-when-criminal-charges-reach-the-white-house.html | IDEAS  TRENDS When Criminal Charges Reach the White House | By Bill Marsh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/putting-it-back-together-again.html | IDEAS  TRENDS HARD HIT Putting It Back Together Again | By Adam Nagourney | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/salty-spicy-and-seldom-minced.html | Word for Word  Putins Language Salty Spicy and Seldom Minced | By Seth Mydans | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/sex-and-the-faithful-soldier.html | IDEAS  TRENDS Sex and the Faithful Soldier | By John Leland | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/so-do-you-believe-in-superprecedent.html | So Do You Believe in Superprecedent | By Jeffrey Rosen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/weekinreview/the-real-sunnis-please-stand-up.html | THE WORLD The Real Sunnis Please Stand Up | By John F Burns | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/world/africa/3-dead-and-dozens-hurt-in-riot-over-kenyan-charter.html | 3 Dead and Dozens Hurt in Riot Over Kenyan Charter | By Agence FrancePresse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/world/americas/a-bitterly-divided-haiti-is-lurching-toward-an-election.html | A Bitterly Divided Haiti Is Lurching Toward an Election | By Ginger Thompson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/world/americas/chavez-restyles-venezuela-with-21stcentury-socialism.html | Chvez Restyles Venezuela With 21stCentury Socialism | By Juan Forero | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/world/asia/blasts-kill-55-in-new-delhi-scores-injured.html | Blasts Kill 55 In New Delhi Scores Injured | By Somini Sengupta | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/world/europe/a-symbol-of-wars-horrors-is-reborn-in-dresden-as-a-testament.html | A Symbol of Wars Horrors Is Reborn in Dresden as a Testament to Hope and Healing | By Mark Landler | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/world/europe/march-over-deaths-in-paris.html | March Over Deaths in Paris | By Agence FrancePresse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/world/kashmir-border-to-be-opened-for-quake-aid.html | Kashmir Border to Be Opened for Quake Aid | By Salman Masood | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-30 | https://www.nytimes.com/2005/10/30/world/middleeast/amid-un-inquiry-into-killing-leading-syrian-leaves-country.html | Amid UN Inquiry Into Killing Leading Syrian Leaves Country | By Michael Slackman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/world/middleeast/lack-of-armor-proves-deadly-for-iraqi-army.html | THE REACH OF WAR EQUIPMENT Lack of Armor Proves Deadly For Iraqi Army | By Michael Moss | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/world/middleeast/suicide-attack-at-iraqi-market-kills-20-3-gis-die-from.html | THE REACH OF WAR INSURGENCY Suicide Attack at Iraqi Market Kills 20 3 GIs Die From Homemade Bombs | By Sabrina Tavernise | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/world/middleeast/us-quietly-issues-estimate-of-iraqi-civilian-casualties.html | US Quietly Issues Estimate Of Iraqi Civilian Casualties | By Sabrina Tavernise | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/world/us-to-reduce-troops-in-japan-and-strengthen-military-ties.html | US to Reduce Troops in Japan and Strengthen Military Ties | By Thom Shanker | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/a-singing-hiker-who-scales-the-heights-of-mozart-opera.html | CONNECTIONS A Singing Hiker Who Scales the Heights of Mozart Opera | By Edward Rothstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/arts-briefly-ghost-whisperer-is-tops-among-friday-viewers.html | Arts Briefly Ghost Whisperer Is Tops Among Friday Viewers | By Kate Aurthur | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/arts-briefly-the-dublin-rave-that-kept-growing.html | Arts Briefly The Dublin Rave That Kept Growing | By Brian Lavery | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/arts-groups-pessimistic-over-prospects-for-culture-downtown.html | Arts Groups Pessimistic Over Prospects for Culture Downtown | By Robin Pogrebin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/critics-choice-new-cds-695610.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/critics-choice-new-cds-695629.html | Critics Choice New CDs | By Ben Ratliff | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/critics-choice-new-cds-695637.html | Critics Choice New CDs | By Jon Pareles | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/critics-choice-new-cds-695645.html | Critics Choice New CDs | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Stephen Holden | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/dance/focusing-on-journeys-and-not-destinations.html | DANCE REVIEW Focusing On Journeys And Not Destinations | By Gia Kourlas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/movies/arts-briefly-horror-reigns-at-box-office-but-slump-persists.html | Arts Briefly Horror Reigns at Box Office but Slump Persists | By Catherine Billey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/music/a-pianist-standing-on-the-precipice-of-the-cutting-edge.html | CLASSICAL MUSIC REVIEW A Pianist Standing on the Precipice of the Cutting Edge | By Anthony Tommasini | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/music/castanets-and-slide-ukuleles-looking-for-a-chance-to-be-heard.html | Castanets and Slide Ukuleles Looking for a Chance to be Heard | By Jon Pareles | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/music/hearing-odd-little-sounds-and-making-good-use-of-them.html | CLASSICAL MUSIC REVIEW Hearing Odd Little Sounds and Making Good Use of Them | By James R Oestreich | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/music/knotty-syncopations-via-a-taphappy-percussionist.html | JAZZ REVIEW Knotty Syncopations Via a TapHappy Percussionist | By Nate Chinen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/television/after-an-epic-meltdown-an-argentine-soccer-star-is-remade.html | After an Epic Meltdown an Argentine Soccer Star Is Remade on TV | By Larry Rohter | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-31 | https://www.nytimes.com/2005/10/31/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/automobiles/autos-on-mondaytechnology-illuminating-road-hazards-that-lurk.html | AUTOS ON MONDAYTechnology Illuminating Road Hazards That Lurk Beyond Lights | By Ian Austen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/books/a-web-geek-takes-off-his-mask.html | A Web Geek Takes Off His Mask | By Tom Zeller Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/books/step-aside-talking-heads-its-time-for-bigger-fish.html | BOOKS OF THE TIMES Step Aside Talking Heads Its Time for Bigger Fish | By Janet Maslin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/business/a-team-builder-in-tv-sports-confronts-the-challenges-of-cbs-news.html | A Team Builder in TV Sports Confronts the Challenges of CBS News | By Richard Sandomir | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/business/an-apple-a-day-for-health-mars-recommends-two-bars-of-chocolate.html | ADVERTISING An Apple a Day for Health Mars Recommends Two Bars of Chocolate | By Alexei Barrionuevo | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/business/at-2000-iraqs-military-deaths-got-the-medias-full-attention.html | Complexity of a Simple Number At 2000 US War Deaths Got News Medias Full Attention | By Katharine Q Seelye | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/business/djs-pack-it-in-and-so-does-the-audience.html | DRILLING DOWN DJs Pack It In and So Does the Audience | By Alex Mindlin | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/business/for-disney-and-pixar-a-deal-is-a-game-of-chicken.html | For Disney and Pixar a Deal Is a Game of Chicken | By Laura M Holson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/business/hedge-funds-may-be-stung-by-losses-in-october.html | Hedge Funds May Be Stung By Losses In October | By Riva D Atlas | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/business/infinity-broadcasting-trumpets-its-future-after-stern-heartily.html | MEDIA TALK Infinity Broadcasting Trumpets Its Future After Stern Heartily | By Stuart Elliott | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/business/placing-bets-on-miramax-the-sequel.html | Placing Bets On Miramax The Sequel | By David Carr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/business/rage-against-the-record-label-the-hanson-brothers-make-a-film.html | MEDIA TALK Rage Against the Record Label The Hanson Brothers Make a Film | By Robert Levine | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/business/the-selling-of-al-jazeera-tv-to-an-international-market.html | The Selling of Al Jazeera TV to an International Market | By Eric Pfanner and Doreen Carvajal | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/crosswords/what-to-lead-what-to-discard-and-who-will-be-eliminated.html | Bridge What to Lead What to Discard And Who Will Be Eliminated | By Phillip Alder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/education/presidents-of-colleges-cite-finances-as-main-issue.html | Presidents Of Colleges Cite Finances As Main Issue | By Karen W Arenson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/a-funeral-home-investigation-considers-the-macabre.html | At a Brooklyn Funeral Home an Investigation Considers the Macabre | By Michael Brick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/advertising-executive-john-elliott-jr-is-dead-at-84.html | John Elliott Jr 84 Executive Led Ogilvy Mather Agency | By Fernanda Santos | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/amid-a-fight-police-kill-a-bronx-man.html | Amid Fight Police Kill A Bronx Man | By Michael Wilson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/ballot-measure-calls-for-a-power-shift-to-overhaul-a-budget.html | Ballot Measure Calls for a Power Shift to Overhaul a Budget Process | By Michael Cooper | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/ferrer-makes-his-candidacy-look-stronger-than-the-polls-suggest.html | Ferrer Makes His Candidacy Look Stronger Than the Polls Suggest | By Patrick D Healy | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/from-ocean-to-plate-with-a-snag-in-the-line.html | From Ocean to Plate With a Snag in the Line Dispute Over Who Unloads the Daily Catch Delays a Fish Markets Departure | By Andrew Jacobs | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/metro-briefing-new-york-albany-former-chancellor-to-head.html | Metro Briefing  New York Albany Former Chancellor To Head Foundation | By Karen W Arenson NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/metro-briefing-new-york-bronx-ferrer-campaign-calls-for-monitors.html | Metro Briefing  New York Bronx Ferrer Campaign Calls For Monitors | By Anahad OConnor NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/metro-briefing-new-york-queens-restaurant-worker-killed-in-crash.html | Metro Briefing  New York Queens Restaurant Worker Killed In Crash | By Michael Wilson NYT | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/metrocampaigns/ferrer-gets-feisty-in-1st-debate-with-bloomberg.html | In Equal Footing of a Debate Ferrer Gets Feisty | By Jim Rutenberg | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/metrocampaigns/in-excitement-of-encounter-exaggerations-join.html | In Excitement Of Encounter Exaggerations Join Debate | By Mike McIntire | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/metrocampaigns/one-debate-but-a-glimpse-of-two-new-yorks.html | Metro Matters One Debate But a Glimpse Of 2 New Yorks | By Joyce Purnick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/nassau-legislature-votes-to-add-100-police-officers.html | Nassau Legislature Votes to Add 100 Police Officers | By Bruce Lambert | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/nyregion/rooms-with-views-replace-factories-on-hudsons-banks.html | Rooms With Views Replace Factories on Hudsons Banks | By Lisa W Foderaro | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/ending-the-fraudulence.html | Ending the Fraudulence | By Paul Krugman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/smoke-gets-in-our-eyes.html | Smoke Gets In Our Eyes | By Bob Herbert | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/the-long-history-of-a-bus-ride.html | The Long History of a Bus Ride | By Juan Williams | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/war-powers-in-the-age-of-terror.html | War Powers in the Age of Terror | By Andrew J Bacevich | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/opinion/why-race-isnt-as-black-and-white-as-we-think.html | EDITORIAL OBSERVER Why Race Isnt as Black and White as We Think | By Brent Staples | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/politics/intrigue-has-familiar-ring-for-libby-and-associates.html | THE LEAK INQUIRY WHITE HOUSE MEMO Intrigue Has Familiar Ring For Libby and Associates | By David E Sanger | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/politics/latest-white-house-scandal-has-clinton-veterans-feeling-the-pain.html | White House Letter Latest White House Scandal Has Clinton Veterans Feeling the Pain All Over Again | By Elisabeth Bumiller | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/politics/politicsspecial1/parties-set-stage-for-showdown-on-court-choice.html | Parties Set Stage For a Showdown On Court Choice | By David D Kirkpatrick | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/politics/thousands-gather-at-the-capitol-to-remember-a-hero.html | Thousands Gather at the Capitol to Remember a Hero | By Michael Janofsky | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/politics/tv-newsman-is-his-own-news-in-the-leak-case.html | THE LEAK INQUIRY THE JOURNALIST TV Newsman Is His Own News in the Leak Case | By Todd S Purdum | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/politics/us-nuclear-deal-with-india-criticized-by-gop-in-congress.html | US Nuclear Deal With India Criticized by GOP in Congress | By Joel Brinkley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-31 | https://www.nytimes.com/2005/10/31/politics/vietnam-study-castingdoubts-remains-secret.html | Vietnam Study Casting Doubts Remains Secret | By Scott Shane | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/science/marvin-chodorow-92-expert-in-the-use-of-microwave-tubes-dies.html | Marvin Chodorow 92 Expert In the Use of Microwave Tubes | By Jeremy Pearce | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/baseball/mets-can-see-their-future-but-can-their-present-wait.html | BASEBALL Present Tense Future Perfect | By Ben Shpigel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/basketball/fans-play-detectives-knicks-are-the-mystery.html | PRO BASKETBALL Fans Play Detectives Mystery Is The Knicks | By Howard Beck | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/football/bruschi-is-back-and-the-patriots-return-to-form.html | PRO FOOTBALL Bruschi Is Back And the Patriots Return to Form | By Joe Lapointe | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/football/fans-worry-that-saints-may-march-elsewhere.html | PRO FOOTBALL Fans Worry That Saints May March Elsewhere | By Karen Crouse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/football/feelys-putting-up-the-points.html | PRO FOOTBALL Feelys Putting UpThe Points | By John Branch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/football/giants-honor-mara-withshutout-of-rival.html | PRO FOOTBALL Thats Exactly How He Would Have Preferred It | By John Branch | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/football/its-a-tribute-to-remember-for-a-man-who-never-forgot.html | Sports of The Times Its a Tribute to Remember For a Man Who Never Forgot | By Dave Anderson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/football/with-a-promise-to-keep-and-yards-to-go-barber-carries-on.html | PRO FOOTBALL With a Promise to Keep and Yards to Go Barber Carries On | By Judy Battista | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/ncaafootball/other-unbeatens-look-for-a-chance-in-the-bcs.html | INSIDE COLLEGE FOOTBALL Other Unbeatens Look for BCS Chance | By Pete Thamel | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/obituaries/al-lopez-a-hall-of-fame-manager-is-dead-at-97.html | Al Lopez a Hall of Fame Manager Is Dead at 97 | By Richard Goldstein | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/othersports/flying-without-net-edwards-climbs-higher.html | AUTO RACING Edwards Flies Without Net And He Climbs a Bit Higher | By Ray Glier | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/sports/othersports/old-horses-they-go-to-pasture-young-ones-go-to-school.html | HORSE RACING Old Horses They Go to Pasture Young Ones Go to School | By Joe Drape | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/technology/an-easy-sales-system-or-mark-of-the-beast.html | MEDIA TALK An Easy Sales System Or Mark of the Beast | By Barnaby Feder | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/technology/for-bloggers-seeking-name-recognition-nothing-beats-a-good.html | MEDIA TALK For Bloggers Seeking Name Recognition Nothing Beats a Good Scandal | By Tom Zeller Jr | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/technology/newspaper-ad-circulars-find-their-way-online.html | ECOMMERCE REPORT Newspaper Ad Circulars Find Their Way Online | By Bobtedeschi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/technology/to-battle-the-telephone-giants-small-internet-providers-choose.html | To Battle the Telephone Giants Small Internet Providers Choose WiFi as a Weapon | By Matt Richtel and Ken Belson | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/theater/reviews/revealed-secrets-of-a-faded-bohemian.html | THEATER REVIEW Revealed Secrets Of a Faded Bohemian | By Charles Isherwood | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/theater/reviews/truth-takes-on-a-really-tough-role.html | THEATER REVIEW Truth Takes On A Really Tough Role | By Ben Brantley | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-10-31 | https://www.nytimes.com/2005/10/31/us/a-fabled-coin-set-goes-for-the-record-price-of-85-million.html | A  Fabled Coin Set Goes for the Record Price of 85 Million | By Matthew Healey | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/us/from-fugitive-to-city-council-candidate.html | Prescott Journal From Fugitive to City Council Candidate | By Randal C Archibold | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/us/grieving-for-parks-rightsleaders-ponder-future.html | Grieving Rosa Parks Rights Leaders Ponder Future and Seek New Focus and Methods | By Felicia R Lee | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/us/halloween-in-hollywood-a-party-without-silly-string.html | Halloween in Hollywood A Party Without Silly String | By Randal C Archibold | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/us/nationalspecial/a-grassroots-group-is-helping-hurricane-survivors-help.html | A GrassRoots Group Is Helping Hurricane Survivors Help Themselves | By Ralph Blumenthal | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/us/the-leak-inquiry-congress-senate-democratic-leader-urges-bush-to.html | THE LEAK INQUIRY CONGRESS Senate Democratic Leader Urges Bush To Apologize Over CIA Leak Case | By Carl Hulse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/washington/un-is-expected-to-pass-measure-pressuring-syria.html | UN IS EXPECTED TO PASS MEASURE PRESSURING SYRIA | By Warren Hoge and Steven R Weisman | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/washington/us/congress-mounts-drive-for-big-budget-cuts.html | Congress Mounts Drive for Big Budget Cuts | By Carl Hulse | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/world/africa/ivory-coasts-ethnic-lines-harden-hobbling-economy.html | Ivory Coasts Ethnic Lines Harden Hobbling Economy | By Lydia Polgreen | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/world/asia/2-us-soldiers-are-charged-with-assaulting-afghan-prisoners.html | 2 US Soldiers Are Charged With Assaulting Afghan Prisoners | By Carlotta Gall | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/world/asia/commerce-sends-south-korea-across-dmz.html | Commerce Sends South Korea Across DMZ | By James Brooke | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/world/asia/economic-ties-binding-japan-to-rival-china.html | Economic Ties Binding Japan To Rival China | By Howard W French and Norimitsu Onishi | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/world/asia/leaving-home-means-living-quake-survivors-are-told.html | Allai Valley Journal Leaving Home Means Living Quake Survivors Are Told | By Somini Sengupta | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/world/asia/new-delhi-police-doubt-a-boast-shoppers-back-a-day-after-blasts.html | New Delhi Police Doubt a Boast Shoppers Back a Day After Blasts | By Somini Sengupta | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/world/asia/chinese-upbeat-after-talks-with-north-korea.html | Chinese Upbeat After Talks With North Korea | By Joseph Kahn | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/world/europe/russian-law-leaves-bodies-in-limbo-raising-muslim-ire.html | Russian Law Leaves Bodies in Limbo Raising Muslim Ire | By Steven Lee Myers | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/world/middleeast/allawi-tries-to-regain-office-with-a-nontheocratic-bloc.html | Allawi Tries to Regain Office With a NonTheocratic Bloc | By Edward Wong | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/world/middleeast/funds-fade-deaths-riseas-iraq-rebuilding-lags.html | Funds Fade Deaths Rise and Iraq Rebuilding Is Spotty | By James Glanz | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/world/middleeast/gunmen-kill-iraqi-cabinet-adviser-in-baghdad.html | Gunmen Kill Iraqi Cabinet Adviser in Baghdad | By Kirk Semple | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/world/middleeast/islamic-jihads-vow-to-cease-rocket-fire-ends-hours-later.html | Islamic Jihads Vow to Cease Rocket Fire Ends Hours Later | By Greg Myre | TX 6-511-587 | 2006-01-05 | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/at-the-bridge-championships-some-excitement-for-the-dutch.html | At the Bridge Championships Some Excitement for the Dutch | By Phillip Alder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/dance/a-kindly-death-a-joyous-muse-a-buoyant-poetcavalier.html | DANCE REVIEW A Kindly Death a Joyous Muse a Buoyant PoetCavalier | By Jennifer Dunning | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/dance/hungarian-courtship-rites-with-plenty-of-rough-stuff.html | DANCE REVIEW Hungarian Courtship Rites With Plenty of Rough Stuff | By Claudia La Rocco | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/dance/imaginary-voyages-to-distant-shores.html | DANCE REVIEW Imaginary Voyages to Distant Shores | By Roslyn Sulcas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/dance/taking-a-cue-from-four-novelists.html | DANCE REVIEW Taking a Cue From Four Novelists | By Roslyn Sulcas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/design/restoring-medici-splendor-one-stitch-at-a-time.html | Restoring Medici Splendor One Stitch at a Time After a Years Work a Tapestry Is Ready for Its CloseUp | By Kathryn Shattuck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/france-extends-a-cultural-hand-to-arts-projects-in-new-orleans.html | France Extends a Cultural Hand To Arts Projects in New Orleans | By Carol Vogel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/movies/the-arts-briefly.html | The Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/music/a-romantic-shostakovich-beside-the-older-dour-one.html | CLASSICAL MUSIC REVIEW A Romantic Shostakovich Beside the Older Dour One | By Bernard Holland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/music/ferocious-beethoven-sonatas-mussorgsky-as-a-tone-painting.html | CLASSICAL MUSIC REVIEW Ferocious Beethoven Sonatas Mussorgsky as a Tone Painting | By Allan Kozinn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/music/john-fogerty-is-closer-to-peace-with-a-label.html | John Fogerty Is Closer To Peace With a Label | By Anthony Decurtis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/music/program-complex-modernists-degree-of-difficulty-medium.html | CLASSICAL MUSIC REVIEW Program Complex Modernists Degree of Difficulty Medium | By Anthony Tommasini | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/music/stormy-courtly-or-mercurial-as-the-occasion-warrants.html | CLASSICAL MUSIC REVIEW Stormy Courtly or Mercurial As the Occasion Warrants | By Allan Kozinn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/television/avoiding-the-quick-fix-for-those-truly-in-need.html | TELEVISION REVIEW Avoiding the Quick Fix For Those Truly in Need | By Alessandra Stanley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/television/diseases-now-in-the-past-and-new-ones-up-ahead.html | TELEVISION REVIEW Diseases Now in the Past And New Ones Up Ahead | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/the-arts-briefly-anatomy-is-destiny.html | The Arts Briefly Anatomy Is Destiny | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/books/a-wordy-widower-with-a-past.html | BOOKS OF THE TIMES A Wordy Widower With A Past | By Michiko Kakutani | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/books/the-strange-case-of-the-spoofer-captured-by-a-spoof.html | The Strange Case of the Spoofer Captured by a Spoof | By Edward Wyatt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/business/a-new-weapon-for-walmart-a-war-room.html | A New Weapon For WalMart A War Room | By Michael Barbaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/business/chairman-nominee-may-bring-a-new-openness-to-the-fed.html | Chairman Nominee May Bring a New Openness to the Fed | By Edmund L Andrews | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-01 | https://www.nytimes.com/2005/11/01/busines s/data-security-laws-seem-likely-so-consumers-and-businesses-vie-to.html | Data Security Laws Seem Likely So Consumers and Businesses Vie to Shape Them | By Tom Zeller Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/busines s/flying-new-york-to-london-with-21-sq-ft-of-your-own.html | ITINERARIES ON THE ROAD Flying New York to London With 21 Sq Ft of Your Own | By Joe Sharkey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/busines s/growth-in-business-travel-seen.html | MEMO PAD | By Joe Sharkey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/busines s/hotels-trot-out-perks-from-the-extravagant-to-the-restful.html | ITINERARIES The FourLegged Concierge | By Abby Ellin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/busines s/media-advertising-addenda-liberty-mutual-chooses-hill-holliday.html | MEDIA ADVERTISING  ADDENDA Liberty Mutual Chooses Hill Holliday Agency | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/busines s/media/eager-retailers-cant-wait-for-thanksgiving-theyre-starting.html | MEDIA ADVERTISING Eager Retailers Cant Wait for Thanksgiving Theyre Starting Christmas Now | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/busines s/media/mtv-is-expected-to-appoint-media-strategist-as-president.html | MTV Is Expected to Appoint Media Strategist as President | By Bill Carter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/busines s/merck-lawyer-impugns-story-in-vioxx-suit.html | Merck Lawyer Impugns Story In Vioxx Suit | By Alex Berenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/busines s/preliminary-approval-for-kpmg-settlement-on-tax-shelters.html | Preliminary Approval for KPMG Settlement on Tax Shelters | By Lynnley Browning | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/busines s/turnover-at-top-fund-of-fidelity.html | MARKET PLACE Turnover At Top Fund Of Fidelity | By Riva D Atlas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/busines s/us-approval-is-expected-soon-for-sale-of-guidant.html | US Approval Is Expected Soon for Sale Of Guidant | By Andrew Ross Sorkin and Barry Meier | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/busines s/what-is-organic-powerful-players-want-a-say.html | What Is Organic Powerful Players Want a Say A Struggle Over Standards In a FastGrowing Food Category | By Melanie Warner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/busines s/whats-worse-than-a-seatmate-who-wont-shut-up.html | FREQUENT FLIER Whats Worse Than a Seatmate Who Wont Shut Up | By Bob Masterson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/busines s/worldbusiness/barrick-offers-92-billion-for-placer-dome-of-canada.html | INTERNATIONAL BUSINESS Barrick Offers 92 Billion For Placer Dome of Canada | By Ian Austen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/busines s/worldbusiness/swiss-giant-to-acquire-us-producer-of-flu-shots.html | Swiss Giant To Acquire US Producer Of Flu Shots | By Andrew Pollack | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/busines s/worldbusiness/telefonica-of-spain-to-buy-british-mobile-phone.html | INTERNATIONAL BUSINESS Telefnica of Spain to Buy British Mobile Phone Concern | By Heather Timmons | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/front page/world/un-tells-syria-to-stop-impeding-slaying-inquiry.html | UN TELLS SYRIA TO STOP IMPEDING SLAYING INQUIRY | By Warren Hoge | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/health/ are-mammograms-right-for-everyone.html | THE CONSUMER Are Mammograms Right for Everyone | By Deborah Franklin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/health/ environment-injustices-at-work-may-harm-mens-hearts.html | VITAL SIGNS ENVIRONMENT Injustices at Work May Harm Mens Hearts | By Eric Nagourney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/health/ ginseng-may-reduce-number-and-severity-of-colds.html | VITAL SIGNS Ginseng May Reduce Number and Severity of Colds | By Nicholas Bakalar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/health/ hiv-drugs-not-at-fault-for-causing-gain-in-girth.html | HIV Drugs Not at Fault For Causing Gain in Girth | By David Tuller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-01 | https://www.nytimes.com/2005/11/01/health/practices-a-new-use-for-botox-treating-facial-neuralgia.html | VITAL SIGNS PRACTICES A New Use for Botox Treating Facial Neuralgia | By Eric Nagourney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/health/psychology/speaking-in-the-third-person-removed-from-reality.html | CASES Speaking in the Third Person Removed From Reality | By Keith Ablow Md | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/health/science/qa.html | QA | By C Claiborne Ray | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/health/sometimes-your-nails-can-bite-you-back.html | PERSONAL HEALTH Sometimes Your Nails Can Bite You Back | By Jane E Brody | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/health/the-claim-exercising-with-a-cold-can-affect-its-severity.html | REALLY | By Anahad OConnor | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/health/the-computer-will-see-you-now-feel-better.html | COMMENTARY The Computer Will See You Now Feel Better | By Barron H Lerner Md | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/health/vital-signs-at-risk-tie-between-obesity-and-dementia-is-discovered.html | VITAL SIGNS AT RISK Tie Between Obesity and Dementia Is Discovered | By Eric Nagourney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/health/vital-signs-treatments-front-line-against-hypertension-is-under.html | VITAL SIGNS TREATMENTS Front Line Against Hypertension Is Under Siege | By Eric Nagourney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/an-old-oil-spill-divides-a-brooklyn-neighborhood.html | An Old Oil Spill Divides a Brooklyn Neighborhood | By Nicholas Confessore | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/authorities-say-carbon-monoxide-may-have-killed-bronx-man-85.html | Authorities Say Carbon Monoxide May Have Killed Bronx Man 85 | By Michael Wilson and Janon Fisher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/bag-searches-on-subway-to-go-on-trial.html | Trial Focuses on Legality Of Bag Searches on Subway | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/church-settles-abuse-claims-in-hartford.html | Church Settles Abuse Claims In Hartford | By William Yardley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/city-settles-suit-over-use-of-piers-intended-as-park.html | City Settles Suit Over Use of Piers Intended as Park | By Steven Kurutz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/football-player-at-prep-school-suffers-injury-of-the-brain.html | Football Player At Prep School Suffers Injury Of the Brain | By Nate Schweber | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/halloweens-pass-in-the-blink-of-a-shutter.html | INK Halloweens Pass in the Blink of a Shutter | By Michael Brick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/in-a-city-near-niagara-falls-waiting-for-the-ax-to-fall.html | In a City Near Niagara Falls Waiting for the Ax to Fall | By David Staba | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/kisss-therapist-exmanager-buys-his-freedom.html | Kisss Therapist ExManager Buys His Freedom | By Alan Feuer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/metro-briefing-connecticut-hartford-republican-party-chairman.html | Metro Briefing  Connecticut Hartford Republican Party Chairman Quits | By Stacey Stowe NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/metro-briefing-new-york-albany-bigger-budget-surplus-than-expected.html | Metro Briefing  New York Albany Bigger Budget Surplus Than Expected | By Michael Cooper NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/metro-briefing-new-york-brooklyn-offduty-officer-arrested.html | Metro Briefing  New York Brooklyn OffDuty Officer Arrested | By Fernanda Santos NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/metro-briefing-new-york-delays-fund-paid-fees-to-giulianis-law.html | Metro Briefing  New York Delays Fund Paid Fees To Giulianis Law Firm | By Patrick D Healy NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/metro-briefing-new-york-white-plains-sexoffender-court-is-planned.html | Metro Briefing  New York White Plains SexOffender Court Is Planned | By Anahad OConnor NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/metrocampaigns/ads-in-the-mayoral-race-turn-meaner-on-the-eve-of.html | Ads in the Mayoral Race Turn Meaner on the Eve of the Final Debate | By Jim Rutenberg and Diane Cardwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/metrocampaigns/new-jerseys-candidates-and-the-stem-cell-debate.html | Political Memo New Jerseys Candidates And the Stem Cell Debate | By Damien Cave | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/metrocampaigns/reining-in-welfare-but-at-a-lower-volume.html | Reining In Welfare but at a Lower Volume | By Leslie Kaufman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/nothing-new-about-this-new-jersey.html | Nothing New About This New Jersey Early Cameramans Work Goes on Display | By Ronald Smothers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/nyu-graduate-students-say-theyll-strike-to-unionize.html | NYU Graduate Students Say Theyll Strike to Unionize | By Karen W Arenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/parishioner-sues-fifth-avenue-presbyterian-church-saying-pastor.html | Parishioner Sues Fifth Avenue Presbyterian Church Saying Pastor Seduced Wife | By Anemona Hartocollis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/sometimes-big-brother-is-a-protector.html | NYC Sometimes Big Brother Is a Protector | By Clyde Haberman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/the-ad-campaign-ferrer-bets-against-two-republicans-on-a-horse.html | THE AD CAMPAIGN Ferrer Bets Against Two Republicans on a Horse | By Diane Cardwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/trenton-to-let-more-clinics-perform-angioplasty.html | Trenton to Let More Clinics Perform Angioplasty | By Josh Benson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/nyregion/who-has-the-rights-to-weekend-at-bernies.html | BOLDFACE | By Campbell Robertson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/obituaries/arts/paul-reynard-78-art-teacher-and-painter-in-new-york-dies.html | Paul Reynard 78 Art Teacher And Painter in New York Dies | By Margalit Fox | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/lets-have-a-big-hand-for.html | Lets Have A Big Hand For | By John Tierney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/separated-at-the-bench.html | Separated At the Bench | By Ann Althouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/opinion/what-did-cheney-know-and-when-did-he-know-it.html | What Did Cheney Know and When Did He Know It | By Nicholas D Kristof | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/cheney-fills-posts-of-indicted-former-aide.html | Cheney Fills Posts of Indicted Former Aide | By Richard W Stevenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/federal-report-says-delays-in-cockpit-made-teterboro-crash-worse.html | Federal Report Says Delays in Cockpit Made Teterboro Crash Worse | By Matthew L Wald | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/politicsspecial1/2-camps-playing-down-nuances-stake-out-firm.html | COURT IN TRANSITION THE MAIN ISSUE 2 Camps Playing Down Nuances Stake Out Firm Stands | By Robin Toner and Adam Liptak | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/politicsspecial1/abortion-case-from-1991-may-be-central-in.html | COURT IN TRANSITION A MAJOR DECISION Abortion Case May Be Central In Confirmation | By Linda Greenhouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/politicsspecial1/alito-is-seen-as-a-methodicaljurist-with-a-clear.html | COURT IN TRANSITION THE SELECTION Man in the News The Methodical Jurist | By Neil A Lewis and Scott Shane | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/politicsspecial1/conservatives-scrambling-to-prepare-for-a-tough.html | COURT IN TRANSITION THE SUPPORTERS Conservatives Scrambling to Prepare for a Tough Fight | By David D Kirkpatrick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/politicsspecial1/justices-to-decide-when-victims-transcripts-can.html | Justices to Decide When Victims Transcripts Can Be Used | By Linda Greenhouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/politicsspecial1/potentially-the-first-shot-in-allout-ideological.html | COURT IN TRANSITION NEWS ANALYSIS Potentially the First Shot in AllOut Ideological War | By Todd S Purdum | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/politics/politicsspecial1/rulings-that-are-lucid-and-methodically-based.html | COURT IN TRANSITION THE PAPER TRAIL Lucid Rulings Tackling Many of Biggest Issues | By Adam Liptak and Jonathan D Glater | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/science/and-now-please-welcome-modest-mouse.html | OBSERVATORY | By Henry Fountain | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/science/but-will-it-stop-cancer.html | But Will It Stop Cancer | By Gina Kolata | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/science/earth/deer-tape-their-private-moments.html | FINDINGS Deer Tape Their Private Moments in the Name of Science of Course | By John Schwartz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/science/earth/old-menus-provide-clues-about-shifting-seafood-tastes.html | Old Menus Provide Clues About Shifting Seafood Tastes and Harvests | By Andrew C Revkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/science/on-gravity-oreos-and-a-theory-of-everything.html | SCIENTIST AT WORK  Lisa Randall On Gravity Oreos and a Theory of Everything | By Dennis Overbye | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/science/physics-laureate-hopes-to-help-students-over-the-science-blahs.html | A CONVERSATION WITH  Carl Wieman Physics Laureate Hopes to Help Students Over the Science Blahs | By Claudia Dreifus | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/science/scientists-link-a-prolific-gene-tree-to-the-manchu-conquerors-of.html | Scientists Link a Prolific Gene Tree to the Manchu Conquerors of China | By Nicholas Wade | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/science/space/persistent-astronomers-find-pluto-has-two-more-moons.html | Persistent Astronomers Find Pluto Has Two More Moons | By Kenneth Chang | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/baseball/in-rejecting-deal-with-the-red-sox-epstein-concludes-a.html | BASEBALL In Rejecting Deal With the Red Sox Epstein Concludes A Memorable Run | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/baseball/owners-and-general-managers-have-their-eyes-wide-shut.html | On Baseball Owners and General Managers Have Their Eyes Wide Shut | By Murray Chass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/baseball/the-mets-keep-trachsel-but-they-pass-on-looper.html | BASEBALL The Mets Keep Trachsel But They Pass on Looper | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/basketball/jackson-revisits-zen-and-the-art-of-superstar-maintenance.html | NBA PREVIEW OF EGOS AND EXPECTATIONS Jackson Revisits Zen and the Art Of Superstar Maintenance | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/basketball/thomas-hopes-knicks-will-be-able-to-get-there-from-here.html | PRO BASKETBALL Thomas Hopes Knicks Will Be Able to Get There From Here | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/basketball/to-win-a-title-the-heat-first-needs-to-pass-a-chemistry.html | NBA PREVIEWS OF EGOS AND EXPECTATIONS To Win a Title The Heat First Needs to Pass A Chemistry Test | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/football/jets-are-looking-for-a-turnaround.html | FOOTBALL Jets Are Looking for a Turnaround | By David Picker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/football/the-focus-for-giants-winning-not-grief.html | FOOTBALL The Focus For Giants Winning Not Grief | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/football/waitz-summons-her-will-to-win-a-different-race.html | Sports Of The Times Waitz Summons Her Will To Win A Different Race | By Harvey Araton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/hockey/montreal-wakes-up-in-busy-third-period.html | HOCKEY Montreal Wakes Up In Busy Third Period | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/miller-takes-new-role-as-star-of-tnts-team.html | TV SPORTS Miller Takes New Role As Star of TNTs Team | By Richard Sandomir | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/pro-basketball-a-season-of-second-chances.html | PRO BASKETBALL A Season of Second Chances | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/pro-basketball-season-preview.html | PRO BASKETBALL SEASON PREVIEW | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/soccer/in-england-wigan-makes-itself-known.html | SOCCER REPORT In England Wigan Makes Itself Known | By Jack Bell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/sports/sports-briefing-pro-basketball-planinic-to-stay-with-nets.html | Sports Briefing PRO BASKETBALL PLANINIC TO STAY WITH NETS | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/technology/dell-says-new-focus-will-cut-into-profit.html | Dell Says New Focus Will Cut Into Profit | By Damon Darlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/theater/reviews/a-happy-family-is-stalked-by-heartbreak-as-a-daughter.html | THEATER REVIEW A Happy Family Is Stalked by Heartbreak as a Daughter Wastes Herself Away | By Charles Isherwood | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/theater/reviews/puppets-help-evoke-chinas-history-of-love-and-war.html | THEATER REVIEW Puppets Help Evoke Chinas History of Love and War | By Margo Jefferson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/us/3-new-studies-assess-effects-of-child-care.html | 3 New Studies Assess Effects of Child Care | By Tamar Lewin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/us/400000-hit-by-philadelphia-transit-strike.html | 400000 Hit by Philadelphia Transit Strike | By Spencer Willig and James Dao | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/us/court-in-transition-religion-alito-could-be-5th-catholic-on-current.html | COURT IN TRANSITION RELIGION Alito Could Be 5th Catholic On Current Supreme Court | By Lynette Clemetson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/us/front-page/court-in-transition-the-overview-bush-picks-us-appeals-judge.html | COURT IN TRANSITION THE OVERVIEW BUSH PICKS US APPEALS JUDGE TO TAKE OCONNORS COURT SEAT | By Elisabeth Bumiller and Carl Hulse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/us/labor-dept-is-rebuked-over-pact-with-walmart.html | Labor Dept Is Rebuked Over Pact With WalMart | By Steven Greenhouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/us/methodist-court-removes-openly-lesbian-minister.html | Top Methodist Court Backs Conservatives on Gay Issues | By Neela Banerjee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/us/national-briefing-southwest-texas-lottery-grand-prizes-backed-by.html | National Briefing  Southwest Texas Lottery Grand Prizes Backed By Guarantee | By Steve Barnes NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/us/trial-starts-for-student-in-plot-to-kill-president.html | Trial Starts For Student In Plot to Kill President | By Eric Lichtblau | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/world/africa/malawi-is-burning-and-deforestation-erodes-economy.html | Malawi Is Burning and Deforestation Erodes Economy | By Michael Wines | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-01 | https://www.nytimes.com/2005/11/01/world/africa/those-forgotten-mummies-in-the-cellar-must-be-cursed.html | Cairo Journal Those Forgotten Mummies in the Cellar Must Be Cursed | By Michael Slackman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/world/americas/colombia-drug-lord-captured-in-commando-raid.html | World Briefing  Americas Colombia Drug Lord Captured In Commando Raid | By Juan Forero NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/world/americas/cuba-accused-of-illegal-campaign-gifts-in-brazil.html | Cuba Accused of Illegal Campaign Gifts in Brazil | By Larry Rohter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/world/asia/blast-aimed-at-us-convoy-kills-afghan.html | World Briefing  Asia Afghanistan Blast Aimed At US Convoy Kills Afghan | By Carlotta Gall NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/world/asia/dispute-leaves-us-executive-in-chinese-legal-netherworld.html | Dispute Leaves US Executive In Chinese Legal Netherworld | By Joseph Kahn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/world/asia/indias-premier-says-pakistan-must-do-more-to-stop-attacks.html | Indias Premier Says Pakistan Must Do More To Stop Attacks | By Hari Kumar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/world/asia/koizumi-shuffles-his-cabinet-narrowing-field-of-successors.html | Koizumi Shuffles His Cabinet Narrowing Field of Successors | By Norimitsu Onishi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/world/asia/some-victims-untreated-three-weeks-after-quake.html | Some Victims Untreated Three Weeks After Quake | By David Rohde | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/world/europe/german-socialist-to-quit-coalition-in-doubt.html | German Socialist to Quit Coalition in Doubt | By Mark Landler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/world/europe/northern-ireland-paramilitary-group-disbands.html | World Briefing  Europe Northern Ireland Paramilitary Group Disbands | By Brian Lavery NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/world/middleeast/7-more-us-deaths-in-iraq-end-a-lethal-month.html | 7 More US Deaths in Iraq End a Lethal Month | By Sabrina Tavernise | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/world/world-briefing-europe-france-more-violence-in-paris-suburb.html | World Briefing  Europe France More Violence In Paris Suburb | By John Tagliabue NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/world/world-briefing-europe-spain-royal-birth-brings-new-calls-for.html | World Briefing  Europe Spain Royal Birth Brings New Calls For Constitutional Change | By Renwick McLean NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/arts-briefly-abc-wins-with-football.html | Arts Briefly ABC Wins With Football | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/dance/a-choreographer-takes-a-page-from-four-books.html | DANCE REVIEW A Choreographer Takes a Page From Four Books | By Roslyn Sulcas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/dance/security-concerns-in-travels-to-distant-shores.html | DANCE REVIEW Security Concerns in Travels to Distant Shores | By Roslyn Sulcas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/dance/two-companies-differ-in-style-but-not-in-brio.html | CRITICS NOTEBOOK Two Companies Differ In Style but Not in Brio | By John Rockwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/design/german-princely-treasures-land-on-these-shores.html | Princely Treasures Of Germany An Important Collection Reaches These Shores For the First Time | By Judith H Dobrzynski | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/extra/fall-auction-season-opens-with-a-record-for-lautrec.html | Fall Auction Season Opens With a Record for Lautrec | By Carol Vogel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/jumpy-enough-to-chew-a-chair-try-dogcatradio.html | Jumpy Enough to Chew a Chair Try DogCatRadio | By Dinitia Smith | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/music/3-bach-cantatas-ranging-from-the-simple-to-the-complex.html | CLASSICAL MUSIC REVIEW 3 Bach Cantatas Ranging From the Simple to the Complex | By Anne Midgette | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/music/audiences-love-a-minimalist-ring-cycle-critics-arent-sure.html | Audiences Love a Minimalist Ring Cycle Critics Arent Sure | By Alan Riding | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/music/broadways-onenight-stand-with-elvis-costello-as-muse.html | MUSIC REVIEW Broadways OneNight Stand With Elvis Costello as Muse | By Stephen Holden | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/music/sassy-flippant-charm-with-strings-attached.html | ROCK REVIEW Sassy Flippant Charm With Strings Attached | By Laura Sinagra | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/television/for-the-most-part-far-from-the-modeling-crowd.html | CRITICS NOTEBOOK For the Most Part Far From the Modeling Crowd | By Ned Martel | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/television/lloyd-bochner-81-actor-of-stage-screen-and-tv-dies.html | Lloyd Bochner 81 Actor Of Stage Screen and TV | By Monica Potts | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/books/a-marriages-mysteries-solved-by-a-fond-nephew.html | BOOKS OF THE TIMES A Marriages Mysteries Solved by a Fond Nephew | By William Grimes | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/books/his-love-of-words-rivals-his-contempt-for-critics.html | His Love of Words Rivals His Contempt for Critics | By Sarah Lyall | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/business/aetna-to-pay-for-program-to-manage-depression.html | Aetna to Pay For Program To Manage Depression | By Milt Freudenheim | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/business/ata-expects-to-stop-flights-from-its-hometown-in-january.html | ATA Expects to Stop Flights From Its Hometown in January | By Jeff Bailey | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/business/big-drop-in-october-for-detroit.html | Big Drop In October For Detroit | By Micheline Maynard | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/business/coppers-recent-declines-stir-talk-of-booms-end.html | MARKET PLACE Coppers Recent Declines Stir Talk of Booms End | By Heather Timmons | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/business/judge-deals-a-setback-to-grasso.html | Judge Deals A Setback To Grasso | By Jenny Anderson | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/business/jury-begins-to-deliberate-vioxx-case.html | Jury Begins To Deliberate Vioxx Case | By Alex Berenson | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/business/media/a-knight-ridder-shareholder-demands-that-chain-be-sold.html | A Knight Ridder Shareholder Demands That Chain Be Sold | By Richard Siklos | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/business/media/skewering-tradition-to-sell-a-new-battery-to-the-young.html | THE MEDIA BUSINESS ADVERTISING Skewering Tradition to Sell A New Battery to the Young | By Stuart Elliott | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/business/media/viacom-preparing-to-divide-itself-exceeds-profit-forecast.html | Viacom Preparing to Divide Itself Exceeds Profit Forecast | By Geraldine Fabrikant | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/business/revision-of-24year-prison-term-ordered-in-accounting-fraud.html | Revision of 24Year Prison Term Ordered in Accounting Fraud | By Simon Romero | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/business/taking-the-future-for-a-drive-california-family-tests-hondas-fuel.html | Taking The Future For a Drive California Family Tests Hondas Fuel Cell Car | By Danny Hakim | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-02 | https://www.nytimes.com/2005/11/02/business/technology/world-business-briefing-americas-canada-nortel-settles.html | World Business Briefing  Americas Canada Nortel Settles Dispute Over Chief | By Ian Austen NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/business/the-fed-lifts-rates-again-despite-rise-in-fuel-price.html | The Fed Lifts Rate Again Despite Rise In Fuel Price | By Edmund L Andrews | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/business/transactions.html | TRANSACTIONS | By Rosalie R Radomsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/business/walmart-movie-opens-with-fracas-in-manhattan.html | WalMart Movie Opens With Fracas In Manhattan | By Michael Barbaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/business/world-business-briefing-europe-britain-bids-cleared-for-stock.html | World Business Briefing  Europe Britain Bids Cleared for Stock Exchange | By Heather Timmons NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/business/world-business-briefing-europe-russia-audit-report-lifts-yukos.html | World Business Briefing  Europe Russia Audit Report Lifts Yukos Shares | By Andrew Kramer NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/business/ubs-posts-71-profit-increase-on-rise-in-oilrelated.html | INTERNATIONAL BUSINESS UBS Posts 71 Profit Increase On Rise in OilRelated Wealth | By Tom Wright | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/crossword/bridge/in-bridge-title-matches-mens-usa-1-holds-fast.html | In Bridge Title Matches Mens USA 1 Holds Fast | By Phillip Alder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/arts/an-oldfashioned-american-standby-fish-sauce-and-all.html | An OldFashioned American Standby Fish Sauce and All | By Joan Nathan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/arts/food-stuff-from-the-land-of-grapes-a-different-spirit.html | FOOD STUFF From the Land of Grapes A Different Spirit | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/arts/food-stuff-paprika-with-a-vintage-and-a-waiting-list.html | FOOD STUFF Paprika With a Vintage And a Waiting List | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/arts/food-stuff-tea-at-the-carlyle-for-the-very-small.html | FOOD STUFF Tea at the Carlyle for the Very Small | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/arts/food-stuff-the-polite-way-to-find-the-olive-in-your-martini.html | FOOD STUFF The Polite Way To Find the Olive In Your Martini | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/arts/the-chef-dona-abramson-chopping-and-mincing-from-soup-to.html | THE CHEF DONA ABRAMSON Chopping and Mincing From Soup to Dessert | By Dana Bowen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/arts/the-minimalist-a-fast-versatile-italian-import.html | THE MINIMALIST A Fast Versatile Italian Import | By Mark Bittman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/festival-of-lights-parade-of-sweets.html | Festival of Lights Parade of Sweets | By Julia Moskin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/is-new-york-worth-a-trip-oui.html | Is New York Worth a Trip Oui | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/pralines-seasoned-with-tears.html | Pralines Seasoned With Tears | By R W Apple Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/reviews/japanese-home-cooking-full-of-surprises.html | 25 AND UNDER Japanese Home Cooking Full of Surprises | By Peter Meehan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/reviews/whimsy-ends-where-the-food-begins.html | RESTAURANTS Whimsy Ends Where the Food Begins | By Frank Bruni | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/risk-of-avian-flu-could-send-poultry-indoors.html | Risk of Avian Flu Could Send Poultry Indoors | By Marian Burros | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/what-to-do-with-a-wine-of-many-flavors-add-another-flavor.html | PAIRING What to Do With a Wine of Many Flavors Add Another Flavor | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/dining/where-the-rhone-bends-to-the-west.html | WINES OF THE TIMES Where the Rhone Bends to the West | By Eric Asimov | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/movies/sony-effort-to-reach-christians-is-disputed.html | Sony Effort To Reach Christians Is Disputed | By Sharon Waxman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/a-little-easier-getting-around-downtown.html | A Little Easier Getting Around Downtown | By David W Dunlap | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/are-schools-passing-or-failing-now-theres-a-third-choice-both.html | ON EDUCATION Are Schools Passing or Failing Now Theres a Third Choice  Both | By Michael Winerip | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/button-up-your-overcoat.html | About New York Button Up Your Overcoat | By Dan Barry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/charles-and-camilla-in-lowkey-us-debut.html | Charles and Camilla in LowKey US Debut | By Joyce Wadler and Christopher Mason | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/day-care-owner-gets-community-service-in-babys-death.html | Day Care Owner Gets Community Service in Babys Death | By Corey Kilgannon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/detecting-tutors-hand-in-applicants-essay.html | Detecting Tutors Hand in Applicants Essay | By Kate Stone Lombardi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/endre-marton-dies-reported-on-the-56-uprising-in-hungary.html | Endre Marton 95 Reported on the 56 Uprising in Hungary | By Margalit Fox | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/just-a-drill-but-flu-shots-were-real-and-popular.html | Just a Drill But Flu Shots Were Real and Popular | By Shadi Rahimi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/lens-invisible-new-yorkers.html | LENS Invisible New Yorkers | By ngel Franco | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metro-briefing-new-york-bronx-man-and-woman-fatally-shot.html | Metro Briefing  New York Bronx Man And Woman Fatally Shot | By Michael Wilson NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metro-briefing-new-york-brooklyn-winner-certified-in-surrogate.html | Metro Briefing  New York Brooklyn Winner Certified In Surrogate Race | By Jonathan P Hicks NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metro-briefing-new-york-manhattan-five-hurt-in-upper-east-side.html | Metro Briefing  New York Manhattan Five Hurt In Upper East Side Fire | By Fernanda Santos NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metro-briefing-new-york-mount-vernon-exofficial-charged-with.html | Metro Briefing  New York Mount Vernon ExOfficial Charged With Forgery | By Anahad OConnor NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metrocampaigns/attacks-escalate-in-final-debate-of-mayors-race.html | CAMPAIGNING FOR CITY HALL THE CANDIDATES ATTACKS ESCALATE IN FINAL DEBATE OF MAYORS RACE | By Patrick D Healy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metrocampaigns/bloomberg-gets-personal-in-war-of-television-ads.html | CAMPAIGNING FOR CITY HALL THE CAMPAIGN Bloomberg Gets Personal in a Reply to Ferrer | By Jim Rutenberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metrocampaigns/both-corzine-and-forrester-hammer-on-old-issues.html | Both Corzine And Forrester Hammer On Old Issues | By David W Chen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metrocampaigns/corzines-mix-boldambitions-rough-edges.html | THE RACE FOR TRENTON The Democrat Corzines Mix Bold Ambitions But Rough Edges | By David Kocieniewski and Patrick McGeehan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/metrocampaigns/in-council-race-surgeon-takes-on-former-miller-aide.html | In Council Race Surgeon Takes On Former Miller Aide | By Jonathan P Hicks | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/new-jersey-is-ok-sorry-slogan-taken.html | Our Towns New Jersey Is OK Sorry Slogan Taken | By Peter Applebome | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/revenge-seen-as-motive-in-slaying.html | Revenge Seen As Motive In Slaying | By Jennifer Medina | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/testimony-completed-in-suit-over-searches-in-subways.html | Testimony Completed in Suit Over Searches in Subways | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/the-collected-tone-poems-of-don-king.html | BOLDFACE | By Campbell Robertson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/what-happened-to-that-cloud-of-dust.html | What Happened to That Cloud of Dust Four Years After Towers Fell Testing Is an Issue of Contention | By Anthony Depalma | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/nyregion/woman-is-assaulted-by-man-setting-fires-outside-her-apartment.html | Woman Is Assaulted by Man Setting Fires Outside Her Apartment | By Kareem Fahim | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/chain-chain-chain-of-cheney-fools.html | Chain Chain Chain of Cheney Fools | By Maureen Dowd | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/chinas-little-green-book.html | Chinas Little Green Book | By Thomas L Friedman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/for-sale-our-permanent-collection.html | For Sale Our Permanent Collection | By Lee Rosenbaum | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/opinion/reagans-secondhalf-comeback.html | Reagans SecondHalf Comeback | By Kenneth M Duberstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/bush-announces-plan-to-prepare-for-flu-epidemic.html | Bush Offers Strategy to Prepare for a Vast Flu Epidemic | By Gardiner Harris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/decisions-offer-clues-to-courtpicks-view-of-divisive-issues.html | COURT IN TRANSITION THE RECORD In Abortion Rulings Idea of Marriage Is Pivotal | By Adam Liptak | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/detainee-policy-sharply-divides-bush-officials.html | DETAINEE POLICY SHARPLY DIVIDES BUSH OFFICIALS | By Tim Golden and Eric Schmitt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/higher-tax-rates-for-most-breaks-for-some.html | Higher Tax Rates for Most Breaks for Some | By David Cay Johnston | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/in-cheneys-new-chief-a-bureaucratic-master.html | In Cheneys New Chief a Bureaucratic Master | By Douglas Jehl | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/inquiry-on-lobbyist-widens-to-senior-officials-senate-hearing-is.html | Inquiry on Lobbyist Widens to Senior Officials Senate Hearing Is Today | By Philip Shenon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/judge-in-delay-case-is-ordered-to-recuse-himself.html | Judge in DeLay Case Is Ordered to Recuse Himself | By Ralph Blumenthal | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/panel-urges-big-cut-in-mortgage-deduction.html | Panel Urges Big Cut in Mortgage Deduction | By David E Rosenbaum | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/politicsspecial1/a-prosecutor-known-for-his-common-sense-and.html | COURT IN TRANSITION NEW JERSEY CASES A Prosecutor Known for His Common Sense and Straightforward Style | By Daniel J Wakin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/politicsspecial1/after-miers-failure-white-house-begins-aggressive.html | COURT IN TRANSITION STRATEGY After Miers Failure White House Begins Aggressive Effort to Sell New Court Choice | By Elisabeth Bumiller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-02 | https://www.nytimes.com/2005/11/02/politics/politicsspecial1/supreme-court-could-hear-an-alito-case.html | COURT IN TRANSITION PRISONER RIGHTS Supreme Court Could Hear An Alito Case | By Linda Greenhouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/realestate/an-elevator-to-your-floor-with-no-local-stops.html | SQUARE FEET An Elevator to Your Floor With No Local Stops | By Fred A Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/realestate/trading-the-car-for-the-train.html | Square Feet Trading the Car for the Train | By Terry Pristin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/science/earth/climate-study-warns-of-warming-and-losses-of-arctic-tundra.html | Climate Study Warns of Warming and Losses of Arctic Tundra | By Andrew C Revkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/baseball-mets-seek-top-closer-to-fill-gap-in-bullpen.html | BASEBALL Mets Seek Top Closer To Fill Gap In Bullpen | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/baseball/stability-for-yanks-insecurity-in-boston.html | BASEBALL Stability For Yanks Insecurity In Boston | By Tyler Kepner and Jack Curry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/baseball/two-men-who-did-the-right-thing.html | BASEBALL Two Men Who Did the Right Thing | By Ira Berkow | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/basketball/brown-the-man-and-the-mantra.html | PRO BASKETBALL THE MAN THE MANTRA | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/basketball/hardaway-on-inactive-list-still-expects-some-action.html | PRO BASKETBALL Hardaway on Inactive List Still Expects Some Action | By David Picker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/basketball/welcome-to-oklahoma-please-stay-awhile.html | PRO BASKETBALL Welcome to Oklahoma Please Stay Awhile | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/football-nfl-roundup-jones-ok-with-saints-in-texas.html | FOOTBALL NFL ROUNDUP Jones OK With Saints In Texas | By Judy Battista | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/hockey/penguins-need-overtime-to-collect-second-victory.html | HOCKEY Penguins Need Overtime to Collect Second Victory | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/ncaabasketball/tony-jackson-65-who-led-st-johns-basketball-dies.html | Tony Jackson 65 Who Led St Johns Basketball Dies | By Richard Goldstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/othersports/for-luge-doubles-team-its-all-downhill.html | OLYMPICS For Luge Pair an Uphill Battle to Go Downhill | By Lynn Zinser | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/othersports/steroid-laws-punishment-and-justice-for-all.html | Sports of The Times Steroid Laws Equal Justice And Punishment for All | By Selena Roberts | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/othersports/turin-organizers-confident-ticket-sales-will-increase.html | OLYMPICS Progress Pleases Organizers In Turin | By Lynn Zinser | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/pro-basketball-the-big-3-want-a-big-4th.html | PRO BASKETBALL THE BIG 3 WANT A BIG 4TH | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/sports/sportsspecial/a-new-york-first-for-a-key-figure-in-kenyan-running.html | MARATHON A New York First for a Key Figure In Kenyan Distance Running | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/acquisitions-help-to-narrow-loss-at-sun.html | TECHNOLOGY Acquisitions Help to Narrow Loss at Sun | By Laurie J Flynn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/microsoft-introduces-web-services-competing-with-google-and.html | TECHNOLOGY Microsoft to Offer Web Services Competing With Google and Yahoo | By John Markoff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/10-ways-to-please-us-the-customers.html | 10 Ways to Please Us the Customers | By David Pogue | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/attention-bargain-hunters-new-sites-for-comparison.html | BUYING Attention Bargain Hunters New Sites for Comparison Shopping | By Tim Gnatek | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/beyond-hope-in-a-bottle-new-devices-offer-beauty-in.html | STUFF Beyond Hope in a Bottle New Devices Offer Beauty in a Box | By Natasha Singer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/doctors-may-not-make-house-calls-but-these-computer.html | FIXING  FILLING Doctors May Not Make House Calls But These Computer Doctors Will | By J D Biersdorfer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/ipods-for-sale-with-tunes-to-get-you-started.html | FIXING  FILLING IPods for Sale With Tunes to Get You Started | By Mark Glassman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/making-the-right-connections-for-holiday-presents.html | The Right Connections | By Michel Marriott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/open-the-vault-my-phone-is-ringing.html | STUFF Open the Vault My Phone Is Ringing | By Jack Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/stores-look-for-a-niche-as-gadgets-grow-up.html | BUYING Stores Look For a Niche As Gadgets Grow Up | By Michael Barbaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/style-meets-function-and-technology-gets-a-human.html | DESIGN Style Meets Function And Technology Gets A Human Touch | By Phil Patton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/superreviewers-people-who-spend-lots-of-time.html | OPINIONS Spreading the Word on Whats Best To Their 13000 Closest Friends | By Ethan TodrasWhitehill | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/tech-mania-takes-over-the-toy-aisles.html | STUFF Can a Tech Toy Actually Work Too | By Lisa Guernsey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/turning-the-online-store-into-a-multiplex.html | BUYING Turning the Online Store Into a Multiplex | By Bob Tedeschi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/what-gadget-lovers-are-hoping-to-find-underneath.html | STUFF What Gadget Lovers Are Hoping To Find Underneath Their Trees | By Roy Furchgott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/techspecial1/when-giving-a-tech-gift-slip-in-the-receipt.html | BUYING When Giving a Tech Gift Slip in the Receipt | By Jeffrey Selingo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/toshiba-takes-a-risk-to-push-its-dvd-technology.html | Toshiba Takes a Risk to Push Its DVD Technology | By Martin Fackler and Ken Belson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/technology/video-games-are-facing-soft-demand.html | TECHNOLOGY Video Games Are Facing Soft Demand | By Matt Richtel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/theater/reviews/a-son-of-ireland-seeks-a-fathers-forgiveness.html | THEATER REVIEW A Son of Ireland Seeks a Fathers Forgiveness | By Jason Zinoman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/theater/reviews/no-fury-like-a-valley-girl-scorned.html | THEATER REVIEW No Fury Like A Valley Girl Scorned | By Jason Zinoman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/theater/reviews/the-daughter-is-going-mad-so-the-mom-makes-it-worse.html | THEATER REVIEW The Daughter Is Going Mad So the Mom Makes It Worse | By Charles Isherwood | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/us/2-collectors-set-to-swap-rare-stamps.html | 2 Collectors Set to Swap Rare Stamps | By Matthew Healey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-11-02 | https://www.nytimes.com/2005/11/02/us/2-new-approaches-may-reduce-cervical-cancer-deaths-for-poor.html | 2 New Approaches May Reduce Cervical Cancer Deaths for Poor | By Denise Grady | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/us/congress-is-warned-of-veto-if-insurance-funding-is-cut.html | Congress Is Warned of Veto If Insurance Funding Is Cut | By Robert Pear | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/front/court-in-transition-the-overview-gop-reaches-to-other-party.html | COURT IN TRANSITION THE OVERVIEW GOP Reaches To Other Party On Court Pick | By David D Kirkpatrick and Carl Hulse | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/health/national-briefing-science-and-health-drug-combination-for-flu-is.html | National Briefing  Science And Health Drug Combination For Flu Is Proposed | By Lawrence K Altman NYT | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/us/in-one-day-fire-lays-waste-to-a-piece-of-bottled-history.html | Vallejo Journal In One Day Fire Lays Waste To a Piece of Bottled History | By Patricia Leigh Brown | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/us/justices-weighing-narcotics-policy-against-needs-of-a-church.html | Justices Weighing Narcotics Policy Against Needs of a Church | By Linda Greenhouse | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/us/national-briefing-washington-ohio-republican-to-retire.html | National Briefing  Washington Ohio Republican To Retire | By John Files NYT | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/us/national-briefing-washington-proposal-for-39cent-stamps.html | National Briefing  Washington Proposal For 39Cent Stamps | By John Files NYT | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/us/nationalspecial/fdic-chairman-picked-to-oversee-gulf-recovery.html | FDIC Chairman Picked To Oversee Gulf Recovery | By Richard W Stevenson | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/us/nationalspecial/in-new-orleans-fewer-visitors-to-honor-the-dead.html | In New Orleans Fewer Visitors to Honor the Dead | By Bruce Weber | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/washington/us/partisan-quarrel-causes-senators-to-bar-the-doors-in-an.html | Partisan Quarrel Causes Senators to Bar the Doors in an Unusual Closed Session | By Carl Hulse and David D Kirkpatrick | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/world/africa/drought-deepens-poverty-starving-more-africans.html | Drought Deepens Poverty Starving More Africans | By Michael Wines | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/world/americas/canadian-report-cites-liberals-for-kickbacks.html | Canadian Report Cites Liberals for Kickbacks | By Clifford Krauss | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/world/americas/colombia-government-threatens-death-squad.html | World Briefing  Americas Colombia Government Threatens Death Squad | By Juan Forero NYT | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/world/asia/kyrgyzstan-quiets-two-prisons-troops-kill-4-inmates-in-battles.html | Kyrgyzstan Quiets Two Prisons Troops Kill 4 Inmates in Battles | By Ethan WilenskyLanford | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/world/asia/nearly-a-year-after-the-tsunami-sri-lanka-strife-flares.html | Nearly a Year After the Tsunami Sri Lanka Strife Flares | By Somini Sengupta | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/world/asia/the-two-koreas-agree-to-field-a-unified-olympic-team-in-2008.html | The Two Koreas Agree to Field a Unified Olympic Team in 2008 | By Norimitsu Onishi | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/world/bush-faces-tough-time-in-south-america.html | Bush Faces Tough Time in South America | By Larry Rohter | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/world/europe/senators-concerned-on-uzbekistan-party-leader.html | Senators Concerned on Uzbekistan Party Leader | By C J Chivers | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/world/middleeast/arab-league-plan-for-hussein-exile-went-sour-arab-leader.html | Arab League Plan for Hussein Exile Went Sour Arab Leader Says | By Hassan M Fattah | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-02 | https://www.nytimes.com/2005/11/02/world/middleeast/in-the-fief-of-the-assads-friends-melt-away.html | LETTER FROM SYRIA In the Fief of the Assads Friends Melt Away | By Michael Slackman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/world/middleeast/israeli-airstrike-in-gaza-kills-2-palestinians-one-at-top.html | Israeli Airstrike in Gaza Kills 2 Palestinians One at Top of Its List of Most Wanted Terrorists | By Greg Myre | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/world/middleeast/sergeant-in-iraq-fragging-case-could-face-death-sentence.html | Sergeant in Iraq Fragging Case Could Face Death Sentence | By Edward Wong | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/world/middleeast/us-to-intensify-its-training-in-iraq-to-battle-insurgents.html | US to Intensify Its Training In Iraq To Battle Insurgents | By Eric Schmitt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/world/un-sets-day-to-remember-the-holocaust.html | UN Sets Day To Remember The Holocaust | By Warren Hoge | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/world/world-briefing-africa-ethiopia-police-kill-6-protesters.html | World Briefing  Africa Ethiopia Police Kill 6 Protesters | By Marc Lacey NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/world/world-briefing-asia-pakistan-us-helicopter-may-have-taken-fire.html | World Briefing  Asia Pakistan US Helicopter May Have Taken Fire | By Salman Masood NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/world/world-briefing-europe-germany-debut-for-electronic-passports.html | World Briefing  Europe Germany Debut For Electronic Passports | By Victor Homola NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/world/world-briefing-oceania-australia-inquiry-in-oilforfood-allegation.html | World Briefing  Oceania Australia Inquiry In OilForFood Allegation | By Raymond Bonner NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/arts-briefly-destinys-child-hits-no-1-with-no-1s.html | Arts Briefly Destinys Child Hits No 1 With No 1s | By Ben Sisario | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/arts-briefly-its-over-for-over-there.html | Arts Briefly Its Over for Over There | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/arts-briefly-xm-satellite-terrestrial-radios-country-cousin.html | Arts Briefly XM Satellite Terrestrial Radios Country Cousin | By Phil Sweetland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/dance/mixing-up-brazilian-pop-martial-arts-and-messiah.html | DANCE REVIEW Mixing Up Brazilian Pop Martial Arts and Messiah | By John Rockwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/dance/modern-power-of-simplicity-in-a-work-of-mourning-from-the-30s.html | BALLET THEATER REVIEW Modern Power of Simplicity in a Work of Mourning From the 30s | By Jennifer Dunning | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/design/137-million-for-a-picasso-at-sothebys.html | 137 Million for a Picasso At Sothebys | By Carol Vogel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/design/united-nations-opens-door-to-painting-planned-to-unite-world.html | United Nations Opens Door to Painting Planned to Unite World | By Daniel B Schneider | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/music/a-fashionista-singing-about-what-else-style.html | POP REVIEW A Fashionista Singing About What Else Style | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/music/a-pianist-accessible-but-opaque.html | JAZZ REVIEW A Pianist Accessible but Opaque | By Nate Chinen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/music/an-indierock-band-whose-hook-is-sincerity.html | An IndieRock Band Whose Hook Is Sincerity | By David Carr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/music/back-from-the-60s-and-ready-with-tunes-for-the-radio.html | ROCK REVIEW Back From the 60s and Ready With Tunes for the Radio | By Ben Ratliff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/music/haydn-and-beethoven-in-equal-measure.html | RECITAL REVIEW Haydn and Beethoven in Equal Measure | By Jeremy Eichler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/music/large-gift-to-end-yale-music-school-tuition.html | Large Gift to End Yale Music School Tuition | By Daniel J Wakin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/music/latin-grammys-are-still-seeking-an-identity.html | CRITICS NOTEBOOK Latin Grammys Are Still Seeking an Identity | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/music/oboist-afflicted-by-hand-trouble-enjoys-reunion-with-chicagoans.html | Oboist Afflicted By Hand Trouble Enjoys Reunion With Chicagoans | By Daniel J Wakin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/music/skitch-henderson-87-tonight-show-bandleader-dies.html | Skitch Henderson 87 Tonight Show Bandleader Dies | By Richard Severo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/music/the-beefy-prince-is-back-along-with-the-fog.html | CITY OPERA REVIEW The Beefy Prince Is Back Along With the Fog | By Allan Kozinn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/television/the-unlikely-progress-of-a-barely-motivated-underachiever.html | CRITICS NOTEBOOK The Unlikely Progress of a Barely Motivated Underachiever | By Ned Martel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/upstart-comedians-goofing-on-andy.html | Upstart Comedians Goofing On Andy | By Peter Keepnews | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/books/a-boy-tells-of-angels-bethlehem-and-family.html | BOOKS OF THE TIMES A Boy Tells Of Angels Bethlehem And Family | By Janet Maslin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/books/a-novel-by-someone-takes-china-by-storm.html | A Novel By Someone Takes China By Storm | By Howard W French | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/books/simon-schuster-editor-resigns.html | Simon  Schuster Editor Resigns | By Edward Wyatt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/business/3-software-executives-quit-amid-inquiry.html | TECHNOLOGY 3 Software Executives Quit Amid Inquiry | By Laurie J Flynn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/business/buyers-remorse-is-causing-some-palpitations-at-johnson.html | MARKET PLACE Buyers Remorse Is Causing Some Palpitations at Johnson | By Stephanie Saul | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/business/goodbye-my-sweet-deduction.html | Goodbye My Sweet Deduction Tax Plan Could Raise Homeowners Costs | By Eduardo Porter and David Leonhardt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/business/media/agent-expected-to-lead-unit-of-paramount.html | MEDIA Agent Expected To Lead Unit Of Paramount | By David M Halbfinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/business/media/big-media-a-tough-sell-to-jittery-investors.html | Big Media a Tough Sell to Jittery Investors | By Geraldine Fabrikant and Richard Siklos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/business/media/cablevision-dividend-plan-moves-forward.html | Cablevision Dividend Plan Moves Forward | By Geraldine Fabrikant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/business/media/cnn-ousts-evening-anchor-and-embraces-rising-star.html | MEDIA CNN Ousts Evening Anchor And Embraces Rising Star | By Bill Carter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/business/media/google-adds-library-texts-to-search-database.html | Google Adds Library Texts to Search Database | By Edward Wyatt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-03 | https://www.nytimes.com/2005/11/03/business/media/liquor-ads-move-to-satellite-radio.html | ADVERTISING Liquor Ads Move to Satellite Radio | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/business/media/music-promoter-to-abandon-a-radio-policy-he-developed.html | Music Promoter to Abandon A Radio Policy He Developed | By Jeff Leeds | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/business/media/the-lives-of-teenagers-now-open-blogs-not-locked-diaries.html | The Lives of Teenagers Now Open Blogs Not Locked Diaries | By Tom Zeller Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/business/media/time-warner-reports-improved-earnings.html | MEDIA Time Warner Reports Improved Earnings | By Richard Siklos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/business/qualcomm-earnings-up-37-in-quarter.html | TECHNOLOGY Qualcomm Earnings Up 37 in Quarter | By Dow Jones Ap | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/business/trauma-close-at-hand-motivates-medical-entrepreneurs.html | SMALL BUSINESS Trauma Close at Hand Motivates Medical Entrepreneurs | By Elizabeth Olson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/business/troubled-maker-of-heart-devices-may-lose-suitor.html | TROUBLED MAKER OF HEART DEVICES MAY LOSE SUITOR | By Barry Meier and Andrew Ross Sorkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/deutsche-telekom-to-trim-german-payroll-by-19000.html | INTERNATIONAL BUSINESS Deutsche Telekom to Trim German Payroll by 19000 | By Kevin J OBrien | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/novartis-would-consider-us-vaccine-plant-chief-says.html | INTERNATIONAL BUSINESS Novartis Would Consider US Vaccine Plant Chief Says | By Tom Wright | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/proposal-would-expand-foreign-role-in-airlines.html | Proposal Would Expand Foreign Role in Airlines | By Jeff Bailey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/business/worldbusiness/walmart-to-tighten-control-over-its-japanese.html | INTERNATIONAL BUSINESS WalMart to Tighten Control Over Its Japanese Affiliate | By Martin Fackler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/business/yes-immigration-may-lift-wages.html | ECONOMIC SCENE Yes Immigration May Lift Wages | By Virginia Postrel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/crosswords/bridge/semifinals-bring-some-drama-and-a-long-round-of-bidding.html | Bridge Semifinals Bring Some Drama And a Long Round of Bidding | By Phillip Alder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/education/a-bushstyle-education-school-in-texas.html | A BushStyle Education School in Texas | By Michael Janofsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/fashion/thursdaystyles/after-the-9-to-5-the-office-plays.html | Physical Culture After the 9 to 5 The Office Plays | By Carol E Lee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/fashion/thursdaystyles/cosmetics-that-start-from-a-brown-perspective.html | Cosmetics That Start From a Brown Perspective | By Marcia A Cole | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/fashion/thursdaystyles/halloween-meets-la-dolce-vita.html | Front Row Halloween Meets La Dolce Vita | By Eric Wilson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/fashion/thursdaystyles/love-the-riches-lose-the-rags.html | Love the Riches Lose the Rags | By Jodi Kantor | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/fashion/thursdaystyles/new-york-and-boston.html | OPEN FOR BUSINESS New York And Boston | By Stephanie Rosenbloom | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/fashion/thursdaystyles/overcoming-fears-of-miro-and-picasso.html | Online Shopper Overcoming a Fear of Mir and Picasso | By Michelle Slatalla | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-03 | https://www.nytimes.com/2005/11/03/fashion/thursdaystyles/redesigning-bunnies-from-the-tail-up.html | Redesigning Bunnies From the Tail Up | By Ruth La Ferla | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/fashion/thursdaystyles/toast-of-paris-captivates-new-york-too.html | Toast of Paris Captivates New York Too | By Eric Wilson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/fashion/thursdaystyles/treating-skin-of-color-with-knowhow.html | Skin Deep Treating Skin of Color With KnowHow | By Natasha Singer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/fashion/thursdaystyles/when-that-old-feeling-creeps-up-on-you.html | Critical Shopper When That Old Feeling Creeps Up on You | By Alex Kuczynski | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/garden/a-daddy-techbucks-makes-a-village-a-hot-spot.html | A Daddy Techbucks Makes a Village a Hot Spot | By Carole Braden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/garden/a-rap-minister-works-the-aisles.html | SHOPPING WITH REV RUN A Rap Minister Works The Aisles | By Joyce Wadler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/garden/calling-the-oceans-bluff.html | Calling the Oceans Bluff | By Cornelia Dean | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/garden/coveting-thy-neighbors-plants.html | GARDEN Q  A | By Leslie Land | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/garden/hip-trimmings.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/garden/specs-touring-the-bat-cave.html | Specs Touring The Bat Cave | By Elaine Louie | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/garden/the-book-on-a-graphics-superhero.html | CREATIVE EYE Chip Kidd The Book On a Graphics Superhero | By Penelope Green | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/movies/a-60s-singerranter-who-fell-short-of-fame.html | FILM REVIEW A 60s SingerRanter Who Fell Short of Fame | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/airports-to-get-gear-to-spot-planes-on-ground-in-rain.html | Airports to Get Gear to Spot Planes on Ground in Rain | By Matthew L Wald | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/at-911-site-design-and-expense-collide.html | BLOCKS At 911 Site Design and Expense Collide | By David W Dunlap | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/behind-scenes-sense-of-a-looming-ferrer-defeat-grows.html | Political Memo Behind Scenes Sense of a Looming Ferrer Defeat Grows | By Diane Cardwell and Patrick D Healy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/bomb-is-found-near-congressman-kings-li-office.html | Bomb Is Found Near Congressman Kings LI Office | By Bruce Lambert | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/checking-the-tires-not-to-mention-the-marble-nude.html | INK Checking the Tires Not to Mention the Marble Nude | By Richard Perry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/christmas-show-musicians-strike-at-radio-city.html | Christmas Show Musicians Strike at Radio City | By Fernanda Santos and Matthew Sweeney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/club-stays-hot-at-ripe-old-age-of-2.html | Club Stays Hot at Ripe Old Age of 2 | By Lola Ogunnaike | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/for-73-rape-victim-dna-revives-horror-too.html | For 73 Rape Victim DNA Revives Horror Too | By Julia Preston | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/hail-this-you-may-not-recognize-taxis-of-the-future.html | Hail This You May Not Recognize Taxis of the Future | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/in-which-we-get-answers.html | BOLDFACE | By Campbell Robertson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/judge-upholds-conviction-in-terror-case.html | Judge Upholds Conviction In Terror Case | By Benjamin Weiser | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/judges-question-patriot-act-in-library-and-internet-case.html | Judges Question Patriot Act In Library and Internet Case | By Alison Leigh Cowan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/metro-briefing-new-york-brooklyn-worker-falls-to-death.html | Metro Briefing  New York Brooklyn Worker Falls To Death | By Kareem Fahim NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/metro-briefing-new-york-manhattan-labor-leaders-criticize-transit.html | Metro Briefing  New York Manhattan Labor Leaders Criticize Transit Agency | By Sewell Chan NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/metrocampaigns/forrester-makes-a-dogged-ascent-despite-setbacks.html | THE RACE FOR TRENTON The Republican Forrester Makes A Dogged Ascent Despite Setbacks | By David W Chen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/metrocampaigns/with-cleanup-crews-arrival-ferrer-event-is-thwarted.html | With Cleanup Crews Arrival Ferrer Event Is Thwarted Again | By Diane Cardwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/michelin-takes-on-the-city-giving-some-a-bad-taste.html | Michelin Takes On the City Giving Some a Bad Taste | By Glenn Collins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/mrs-clinton-plans-a-trip-to-israel-to-discuss-security-with-sharon.html | Mrs Clinton Plans a Trip to Israel to Discuss Security With Sharon and His Aides | By Raymond Hernandez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/old-memo-ties-bronx-school-to-church-sex-scandal.html | Old Memo Ties Bronx School to Church Sex Scandal | By Andy Newman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/stubborn-fouralarm-fire-damages-chelsea-garage.html | Stubborn FourAlarm Fire Damages Chelsea Garage | By Kareem Fahim | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/suit-would-make-it-illegal-to-stifle-dissent-in-albany.html | Suit Would Make It Illegal to Stifle Dissent in Albany | By Anemona Hartocollis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/the-debate-is-more-than-cosmetic.html | Metro Matters The Debate Is More Than Cosmetic | By Joyce Purnick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/two-get-prison-terms-in-abuse-case-that-set-off-an-outcry-in-new.html | Two Get Prison Terms in Abuse Case That Set Off an Outcry in New Jersey | By John Holl | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/we-felt-like-outsiders-say-muslim-men-held-at-game.html | We Felt Like Outsiders Say Muslim Men Held at Game | By Alan Feuer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/nyregion/william-o-baker-90-an-adviser-to-five-presidents-about-scientific.html | William O Baker 90 an Adviser to Five Presidents About Scientific Matters | By Margalit Fox | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/our-allies-in-iran.html | Our Allies In Iran | By Afshin Molavi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/secrets-and-shame.html | Secrets and Shame | By Bob Herbert | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/opinion/the-harry-da-reid-code.html | The Harry da Reid Code | By David Brooks | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/politics/democrats-seek-a-shift-to-issues-that-will-favor-them.html | Democrats Seek a Shift to Issues That Will Favor Them | By Carl Hulse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/politics/exinterior-deputy-testifies-lobbyist-offered-him-job.html | ExInterior Deputy Testifies Lobbyist Offered Him Job | By Philip Shenon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/politics/malfeasance-might-have-hurt-levees-engineers-say.html | Malfeasance Might Have Hurt Levees Engineers Say | By John Schwartz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-03 | https://www.nytimes.com/2005/11/03/politics/panel-still-waiting-for-hurricane-katrina-papers.html | Panel Still Waiting for Hurricane Katrina Papers | By Raymond Hernandez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/politics/politicsspecial1/alitos-dissents-show-deference-to-lower-courts.html | COURT IN TRANSITION CASES Alitos Dissents Show Deference to Lower Courts | By Adam Liptak and Jonathan D Glater | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/politics/politicsspecial1/judge-said-he-struggled-on-91-abortion-opinion.html | COURT IN TRANSITION THE OVERVIEW Judge Said He Struggled On 91 Abortion Opinion | By David D Kirkpatrick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/politics/royal-couple-find-friends-at-white-house-and-a-school.html | Royal Couple Find Friends at White House and a School | By Marian Burros and Lynette Clemetson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/politics/us-forest-service-will-impose-standards-for-offroad-vehicles.html | US Forest Service Will Impose Standards for OffRoad Vehicles | By Felicity Barringer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/science/scientists-design-tiny-brake-to-quicken-communications.html | Scientists Design Tiny Brake To Quicken Communications | By Kenneth Chang | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/science/space/astronomers-edging-closer-to-gaining-black-hole-image.html | Astronomers Edging Closer To Gaining Black Hole Image | By Dennis Overbye | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/baseball-keeping-wagner-tops-gillicks-wish-list.html | BASEBALL Keeping Wagner Tops Gillicks Wish List | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/baseball-managers-abound-on-torres-2006-staff.html | BASEBALL Managers Abound On Torres 2006 Staff | By Tyler Kepner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/baseball/epstein-explains-but-he-doesnt-tell-all.html | BASEBALL Epstein Explains but Seems Reluctant to Tell All | By Jack Curry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/basketball/brown-era-opens-with-a-dud.html | PRO BASKEBALL Brown Era Opens With A Dud | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/basketball/sellout-crowd-sees-the-nets-stumble.html | PRO BASKETBALL Sellout Crowd Sees the Nets Stumble | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/basketball/when-glory-grows-distant-and-faded.html | Sports of The Times Glory Is a Memory the Past Is but a Dream | By George Vecsey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/football/for-jets-numbers-can-show-the-way.html | FOOTBALL For Jets Numbers Can Show The Way | By Gerald Eskenazi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/football/giants-return-to-scene-of-memorable-collapse.html | FOOTBALL Giants Return To Scene Of Collapse | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/football/giants-shouldnt-have-any-excuse-to-lose.html | Sports of The Times Coughlin Takes Away Any Excuse to Lose | By Dave Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/football/the-limping-and-lagging-eagles-find-more-resistance-inside.html | FOOTBALL Eagles Find Resistance Inside and Out | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/golf/pga-points-race-to-make-the-rich-richer.html | GOLF PGA Points Race to Make the Rich Richer | By Damon Hack | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/golf/pga-tour-points-plan-seeks-to-add-final-pop.html | SPORTS BUSINESS Following in Footsteps of Tennis and Nascar | By Richard Sandomir | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/hockey/jagr-and-his-czech-compatriots-are-leading-a-rangers-revival.html | HOCKEY Prague on the Hudson | By Lee Jenkins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/pro-basketball-autopsy-does-not-worry-curry.html | PRO BASKETBALL Autopsy Does Not Worry Curry | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/sports/sportsspecial/trading-drink-and-drugs-for-sweat-and-blisters.html | RUNNING Rookie Marathoners Trade Addictions | By Sarah Lorge Butler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/style/health/gear-test-with-donna-weinbrecht-olympic-skier-taming-the.html | GEAR TEST WITH Donna Weinbrecht Olympic Skier Taming the Incredible Hulk | By Kate Siber | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/home and garden/currents-exhibition-call-me-a-wheelchairfriendly-taxi.html | CURRENTS EXHIBITION Call Me a WheelchairFriendly Taxi Youre a WheelchairFriendly Taxi | By Elaine Louie | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/home and garden/currents-fabric-a-streetcar-named-st-charles-bearing.html | CURRENTS FABRIC A Streetcar Named St Charles Bearing Gifts for the Hungry | By Marianne Rohrlich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/home and garden/currents-gallery-you-saw-the-magazine-now-read-the.html | CURRENTS GALLERY You Saw The Magazine Now Read The Ceiling | By Aric Chen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/home and garden/currents-interior-a-clubby-restaurant-with-plenty-of.html | CURRENTS INTERIOR A Clubby Restaurant With Plenty of Old and a Little Bit of New | By Elaine Louie | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/home and garden/currents-oven-general-chiens-hothouse.html | CURRENTS OVEN General Chiens Hothouse | By Deborah Baldwin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/home and garden/currents-who-knew-decorators-who-do-not-live-by.html | CURRENTS WHO KNEW Decorators Who Do Not Live By Markups Alone | By Marianne Rohrlich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/home and garden/personal-shopper-too-uptodate-to-stay-in-the-attic.html | PERSONAL SHOPPER Too UptoDate to Stay in the Attic | By Marianne Rohrlich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/style/on-the-street-then.html | On The Street Then | By Ruth La Ferla | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/circuits/a-tiny-tower-of-sound-and-one-ring-controls-it-all.html | CIRCUITS A Tiny Tower of Sound and One Ring Controls It All | By Ivan Berger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/circuits/air-hogs-zero-gravity-humvee.html | CIRCUITS Parental Advisory Remove Paintings First | By Michel Marriott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/circuits/avoiding-life-on-the-pharm.html | QA | By Jd Biersdorfer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/circuits/corporate-tool-yes-but-bright-and-handy.html | Corporate Tool Yes but Bright And Handy | By David Pogue | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/circuits/deleted-but-not-gone.html | CIRCUITS BASICS Deleted But Not Gone | By Thomas J Fitzgerald | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/circuits/for-manyhatted-smallcompany-officers-a-network-in-a-box.html | CIRCUITS For ManyHatted SmallCompany Officers a Network in a Box | By J D Biersdorfer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/circuits/ipod-on-board-two-ways-the-direct-route-and-an.html | CIRCUITS IPod on Board Two Ways the Direct Route and an Alternate to Take Your Tunes Along While Driving | By Stephen C Miller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/technology/circuits/verizon-lg-vx9800.html | CIRCUITS A Phone a PDA and Something of an Entertainer | By Roy Furchgott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/theater/reviews/a-survivor-bitterly-recalls-abuses-of-the-khmer-rouge.html | THEATER REVIEW A Survivor Bitterly Recalls Abuses of the Khmer Rouge | By Anne Midgette | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-03 | https://www.nytimes.com/2005/11/03/us/arctic-drilling-push-is-seen-as-threat-to-budget-bill.html | Arctic Drilling Push Is Seen As Threat to Budget Bill | By Robert Pear | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/us/colorado-cap-on-spending-is-suspended.html | Colorado Cap On Spending Is Suspended | By Kirk Johnson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/us/court-in-transition-the-designee-a-justice-not-like-the-others.html | COURT IN TRANSITION THE DESIGNEE A Justice Not Like the Others | By Todd S Purdum | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/education/national-briefing-southwest-texas-no-teachers-raise-but-a.html | National Briefing  Southwest Texas No Teachers Raise But A Bonus For Some | By Steve Barnes NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/health/administrations-flu-plan-gets-mixed-reception-in-congress.html | Administrations Flu Plan Gets Mixed Reception in Congress | By Gardiner Harris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/us/in-detroit-a-day-to-honor-rosa-parks.html | In Detroit a Day to Honor Rosa Parks and Rest From a Bitter Election | By Monica Davey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/us/mural-comments-about-water-and-a-city-doesnt-like-it.html | Mural Comments About Water and a City Doesnt Like It | By Randal C Archibold | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/us/national-briefing-south-alabama-fine-reduced-in-fatal-mine-explosions.html | National Briefing  South Alabama Fine Reduced In Fatal Mine Explosions | By Brenda Goodman NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/us/national-briefing-south-alabama-killer-said-to-admit-to-12-other-murders.html | National Briefing  South Alabama Killer Said To Admit To 12 Other Murders | By Brenda Goodman NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/us/national-briefing-south-georgia-exofficer-gets-prison-in-bank-robberies.html | National Briefing  South Georgia ExOfficer Gets Prison In Bank Robberies | By Brenda Goodman NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/us/national-briefing-southwest-texas-parents-to-direct-teenagers-cancer.html | National Briefing  Southwest Texas Parents To Direct Teenagers Cancer Care | By Steve Barnes NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/us/nationalspecial/politics-and-deficit-shadow-louisianas-special-session.html | Politics and Deficit Shadow Louisianas Special Session | By Jeremy Alford | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/white-house-memo-press-secretary-on-trial-in-the-briefing-room.html | White House Memo Press Secretary on Trial in the Briefing Room | By Richard W Stevenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/washington/world/qaeda-operative-in-southeast-asia-has-fled-us-jail-in.html | Qaeda Operative in Southeast Asia Has Fled US Jail in Afghanistan | By Eric Schmitt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/washington/world/world-briefing-asia-afghanistan-5-policemen-killed-in.html | World Briefing  Asia Afghanistan 5 Policemen Killed In Attack | By Carlotta Gall NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/world/africa/ethiopian-protesters-killed-as-east-african-clashes-spread.html | Ethiopian Protesters Killed as East African Clashes Spread | By Marc Lacey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/world/americas/ending-stalemate-bolivian-leader-schedules-elections-for-dec.html | Ending Stalemate Bolivian Leader Schedules Elections for Dec 18 | By Juan Forero | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/world/asia/australia-to-present-strict-antiterrorism-statute.html | Australia to Present Strict Antiterrorism Statute | By Raymond Bonner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/world/asia/china-to-drop-urbanitepeasant-legal-differences.html | China to Drop UrbanitePeasant Legal Differences | By Joseph Kahn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/world/asia/poverty-and-superstition-hinder-drive-to-block-bird-flu-at.html | Poverty and Superstition Hinder Drive to Block Bird Flu at Source | By Keith Bradsher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-03 | https://www.nytimes.com/2005/11/03/world/europe/a-spanish-town-withers-with-the-olive-its-tree-of-life.html | Cambil Journal A Spanish Town Withers With the Olive Its Tree of Life | By Renwick McLean | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/world/europe/chirac-appeals-for-calm-as-violent-protests-shake-pariss.html | Chirac Appeals for Calm as Violent Protests Shake Pariss Suburbs | By Craig S Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/world/europe/close-ally-of-blair-resigns-again-in-scandal.html | Close Ally of Blair Resigns Again in Scandal | By Alan Cowell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/world/middleeast/a-syrian-tale-passion-power-assassination.html | A Syrian Tale Passion Power Assassination | By Michael Slackman and Katherine Zoepf | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/world/middleeast/iran-president-risks-new-rebuff-on-his-nominee-for-oil.html | Iran President Risks New Rebuff On His Nominee for Oil Minister | By Nazila Fathi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/world/world-briefing-americas-peru-fujimori-trying-to-form-political.html | World Briefing  Americas Peru Fujimori Trying To Form Political Alliance | By Juan Forero NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/world/world-briefing-asia-kashmir-suicide-car-bomb-kills-5.html | World Briefing  Asia Kashmir Suicide Car Bomb Kills 5 | By Hari Kumar NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/world/world-briefing-asia-pakistan-quake-toll-at-73276.html | World Briefing  Asia Pakistan Quake Toll At 73276 | By Salman Masood NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/world/world-briefing-europe-france-smoking-ban-fails-in-parliament.html | World Briefing  Europe France Smoking Ban Fails In Parliament | By Agence FrancePresse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/world/worldspecial/iraq-asks-return-of-some-officers-of-hussein-army.html | IRAQ ASKS RETURN OF SOME OFFICERS OF HUSSEIN ARMY | By Edward Wong | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/art-in-review-aaron-johnson.html | Art in Review Aaron Johnson | By Roberta Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/art-in-review-alex-katz.html | Art in Review Alex Katz | By Roberta Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/art-in-review-color-coded.html | Art in Review Color Coded | By Grace Glueck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/art-in-review-donald-moffett.html | Art in Review Donald Moffett | By Roberta Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/art-in-review-print-fair.html | Art in Review Print Fair | By Ken Johnson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/art-in-review-sergej-jensen.html | Art in Review Sergej Jensen | By Roberta Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/dance/some-funky-things-happen-on-the-way-to-the-kiss.html | DANCE REVIEW Some Funky Things Happen on the Way to the Kiss | By John Rockwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/design/a-mercurial-conceptualist-who-remains-an-enigma.html | ART REVIEW A Mercurial Conceptualist Who Remains an Enigma | By Ken Johnson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/design/a-mindbending-head-trip-all-legal.html | ART REVIEW A MindBending Head Trip All Legal | By Michael Kimmelman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/design/among-a-fairs-modernist-riches-works-by-rediscovered-designers.html | Antiques | By Wendy Moonan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/design/blue-boy-for-a-living-landscapes-for-pleasure.html | ART REVIEW Blue Boy For a Living Landscapes For Pleasure | By Grace Glueck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/design/performance-art-gets-its-biennial.html | CRITICS NOTEBOOK Performance Art Gets Its Biennial | By Roberta Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/making-ancient-fables-a-lot-more-fabulous.html | Family Fare | By Laurel Graeber | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/movies/arts-briefly-moma-curator-resigns.html | Arts Briefly MoMA Curator Resigns | By Felicia R Lee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/movies/film-in-review-daltry-calhoun.html | Film in Review Daltry Calhoun | By Laura Kern | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/movies/film-in-review-gay-sex-in-the-70s.html | Film in Review Gay Sex in the 70s | By Dana Stevens | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/movies/the-listings-nov-4-nov-10-bebo-valdes.html | The Listings Nov 4  Nov 10 BEBO VALDS | By Nate Chinen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/movies/the-listings-nov-4-nov-10-making-music-meredith-monk.html | The Listings Nov 4  Nov 10 MAKING MUSIC MEREDITH MONK | By Jeremy Eichler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/movies/the-listings-nov-4-nov-10-natures-little-helpers.html | The Listings Nov 4  Nov 10 NATURES LITTLE HELPERS | By Grace Glueck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/music/a-figaro-from-a-world-unhinged.html | OPERA REVIEW A Figaro From a World Unhinged | By Jeremy Eichler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/music/a-first-hearing-for-a-glass-symphony.html | CLASSICAL MUSIC REVIEW A First Hearing for a Glass Symphony | By Allan Kozinn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/music/all-thats-needed-are-a-bride-and-groom.html | CABARET REVIEW All Thats Needed Are a Bride and Groom | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/music/an-allamerican-striver-keeps-things-in-perspective.html | HIPHOP REVIEW An AllAmerican Striver Keeps Things in Perspective | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/music/turning-up-the-charm-and-the-eye-contact.html | ROCK REVIEW Turning Up the Charm and the Eye Contact | By Laura Sinagra | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/television/ratings-gratification-is-delayed.html | Ratings Gratification Is Delayed | By Jacques Steinberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/television/refusing-to-coast-on-7-infamous-words.html | Refusing to Coast On 7 Infamous Words | By Jacques Steinberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/television/two-fictional-families-neither-colorblind-but-only-one.html | TV WEEKEND Two Fictional Families Neither Colorblind but Only One Really Sees Black America | By Alessandra Stanley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/books/da-vinci-code-losing-bestseller-status.html | Arts Briefly Da Vinci Code Losing BestSeller Status | By Edward Wyatt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/books/waging-a-battle-losing-the-war.html | BOOKS OF THE TIMES Waging a Battle Losing the War | By Michiko Kakutani | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/business/at-tokyo-auto-show-a-focus-on-fuel-not-fenders.html | At Tokyo Auto Show a Focus on Fuel Not Fenders | By James Brooke | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/business/bears-have-their-day.html | STREET SCENE Bears Have Their Day | By Riva D Atlas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/business/cbs-to-acquire-cstv-for-325-million-in-stock.html | MEDIA ADVERTISING CBS to Acquire CSTV for 325 Million in Stock | By Richard Sandomir | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/business/financial-times-editor-quits-over-differences-with-owner.html | MEDIA Financial Times Editor Quits Over Differences With Owner | By Eric Pfanner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| 2005-11-04 | https://www.nytimes.com/2005/11/04/business/ford-to-subsidize-ethanol-pumps-in-midwest.html | Ford to Subsidize Ethanol Pumps in Midwest | By Matthew L Wald | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/business/media-advertising-addenda-advisory-service-urges-vote-against.html | MEDIA ADVERTISING  ADDENDA Advisory Service Urges Vote Against Interpublic Directors | By Richard Sandomir | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/business/merck-prevails-in-second-vioxx-case-on-heart-attack.html | MERCK IS WINNER IN VIOXX LAWSUIT ON HEART ATTACK | By Alex Berenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/business/new-medicare-plan-presents-a-drug-benefit-conundrum.html | A Drug Benefit Conundrum Retirees Must Weigh Company Coverage Against Medicare Plan | By Milt Freudenheim and Robert Pear | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/business/pricing-drugs-as-if-they-were-cars.html | Pricing Drugs As if They Were Cars | By Floyd Norris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/business/productivity-growth-nearly-doubled-in-the-third-quarter.html | Productivity Growth Nearly Doubled in the Third Quarter | By Vikas Bajaj | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/business/prospects-for-revising-the-guidantjohnson-deal-dim.html | Prospects for Revising the GuidantJohnson Deal Dim | By Andrew Ross Sorkin and Barry Meier | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/business/retail-sales-rose-44-last-month.html | Retail Sales Rose 44 Last Month | By Michael Barbaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/business/the-dawn-of-income-tax.html | Inside Art | By Carol Vogel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/business/to-fight-rising-prices-fed-nominee-may-need-new-weapons.html | To Fight Rising Prices Fed Nominee May Need New Weapons | By Louis Uchitelle | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/business/wachovia-plans-return-to-credit-card-market.html | Wachovia Plans Return To Credit Card Market | By Eric Dash | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/business/world-banks-former-chief-will-be-hired-by-citigroup.html | World Banks Former Chief Will Be Hired By Citigroup | By Eric Dash | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/business/world-business-briefing-americas-canada-hudsons-bay-is-eliminating.html | World Business Briefing  Americas Canada Hudsons Bay Is Eliminating 825 Jobs | By Dow Jones | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/crosswords/us-starts-well-in-bridge-match.html | US Starts Well in Bridge Match | By Phillip Alder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/dining/barca-18.html | Diners Journal | By Frank Bruni | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/education/tufts-is-getting-gift-of-100-million-with-rare-strings.html | Tufts Is Getting Gift of 100 Million With Rare Strings | By Karen W Arenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/movies/a-bargain-with-a-hollywood-devil-followed-by-a-computer-date-with-an.html | FILM REVIEW A Bargain With a Hollywood Devil Followed by a Computer Date With an Archangel | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/movies/a-chick-flick-with-aliens-falling-from-the-sky.html | FILM REVIEW A Chick Flick With Aliens Falling From the Sky | By A O Scott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/movies/a-look-inside-the-outsize-company-that-is-the-biggest-retailer-on.html | FILM REVIEW A Look Inside the Outsize Company That Is the Biggest Retailer on the Planet | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/movies/financial-and-family-troubles-with-claws-and-melted-butter.html | FILM REVIEW Financial and Family Troubles With Claws and Melted Butter | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/movies/in-cold-blood.html | The Listings Nov 4  Nov 10 IN COLD BLOOD | By A O Scott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/movies/soldiers-in-the-desert-antsy-and-apolitical.html | FILM REVIEW Soldiers in the Desert Antsy and Apolitical | By A O Scott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-04 | https://www.nytimes.com/2005/11/04/movies/the-shimmer-and-tarnish-around-a-tinseltown-titan.html | FILM REVIEW The Shimmer and Tarnish Around a Tinseltown Titan | By A O Scott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/32-years-later-rape-victim-confronts-attack-suspect-in-court-again.html | 32 Years Later Rape Victim Confronts Attack Suspect in Court Again | By Julia Preston | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/elementary-school-parents-feel-squeezed-and-ignored.html | Elementary School Parents Feel Squeezed and Ignored | By Susan Saulny | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metro-briefing-new-york-albany-senator-blocks-mta-bus-purchase.html | Metro Briefing  New York Albany Senator Blocks MTA Bus Purchase | By Sewell Chan NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metro-briefing-new-york-albany-workers-compensation-may-change.html | Metro Briefing  New York Albany Workers Compensation May Change | By Michael Cooper NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metro-briefing-new-york-brooklyn-two-slain-in-apartment.html | Metro Briefing  New York Brooklyn Two Slain In Apartment | By Jennifer 8 Lee NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metro-briefing-new-york-hempstead-school-board-member-sought.html | Metro Briefing  New York Hempstead School Board Member Sought | By Faiza Akhtar NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metro-briefing-new-york-manhattan-contract-proposed-for-detectives.html | Metro Briefing  New York Manhattan Contract Proposed For Detectives | By Thomas J Lueck NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metro-briefing-new-york-manhattan-officer-injured-in-struggle.html | Metro Briefing  New York Manhattan Officer Injured In Struggle | By Kareem Fahim NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metro-briefing-new-york-manhattan-teachers-approve-contract-deal.html | Metro Briefing  New York Manhattan Teachers Approve Contract Deal | By David M Herszenhorn NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metro-briefing-new-york-stony-brook-university-announces.html | Metro Briefing  New York Stony Brook University Announces Expansions | By Bruce Lambert NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metrocampaigns/bloomberg-again-likely-to-set-record-in-spending.html | CAMPAIGNING FOR CITY HALL FINANCES Bloomberg Closes In On His Record In Spending | By Mike McIntire | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metrocampaigns/councilman-in-brooklyn-faces-a-tough-rematch.html | Councilman in Brooklyn Faces a Tough Rematch | By Jonathan P Hicks | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metrocampaigns/forresters-ad-citescorzines-exwife.html | In New TV Ad Forresters Campaign Uses Unflattering Words of Corzines ExWife | By David Kocieniewski | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metrocampaigns/in-race-to-succeed-pirro-a-major-presence-is-pirro.html | In Race to Succeed Pirro A Major Presence Is Pirro | By Jennifer Medina | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metrocampaigns/mayor-wins-wide-praise-for-initiatives-on-housing.html | CAMPAIGNING FOR CITY HALL THE ISSUES Mayor Wins Wide Praise For Initiatives On Housing | By Janny Scott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/metrocampaigns/the-mayor-tries-to-trump-his-opponents-puerto-rican.html | CAMPAIGNING FOR CITY HALL THE CAMPAIGN The Mayor Tries to Trump His Opponents Puerto Rican Card | By Thomas J Lueck and Diane Cardwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/music/isnt-live-but-rockettes-keep-kicking.html | Music Isnt Live But Rockettes Keep Kicking | By Alan Feuer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/on-the-street-cleanerrunning-cabs.html | On the Street CleanerRunning Cabs | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/reporting-is-the-new-snarky.html | BOLDFACE | By Campbell Robertson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/study-raises-issues-on-small-high-schools.html | Study Raises Issues on Small High Schools | By David M Herszenhorn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/the-authority-at-the-authority-embracing-dullness.html | PUBLIC LIVES The Authority at the Authority Embracing Dullness | By Robin Finn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/waldemar-nielsen-expert-on-philanthropy-dies-at-88.html | Waldemar Nielsen Expert on Philanthropy Dies at 88 | By Wolfgang Saxon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/want-that-on-rye-or-in-writing.html | Want That on Rye Or in Writing | By Kim Severson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/without-fanfare-building-of-new-trade-center-starts.html | Without Fanfare Building Of New Trade Center Starts | By David W Dunlap | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/nyregion/you-can-take-the-team-out-of-ny.html | NYC You Can Take The Team Out of NY | By Clyde Haberman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/defending-imperial-nudity.html | Defending Imperial Nudity | By Paul Krugman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/from-gunpowder-to-the-next-big-bang.html | From Gunpowder to the Next Big Bang | By Thomas L Friedman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/opinion/when-the-cia-played-by-the-rules.html | When The CIA Played by The Rules | By Milt Bearden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/politics/broadcasting-exchairman-is-removed-from-board.html | Broadcasting ExChairman Is Removed From Board | By Stephen Labaton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/politics/delay-asked-lobbyist-to-raise-money-through-charity.html | DeLay Asked Lobbyist to Raise Money Through Charity | By Philip Shenon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/politics/former-cheney-aide-enters-notguilty-plea-in-leak-charges.html | THE LEAK INQUIRY THE FORMER AIDE EXAIDE ENTERS NOT GUILTY PLEA IN LEAK CHARGES | By Eric Lichtblau | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/politics/greenspan-urges-congress-to-offset-any-tax-cuts.html | Greenspan Urges Congress To Offset Any Tax Cuts | By Edmund L Andrews | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/politics/judge-steps-into-another-brawl-the-libby-case.html | THE LEAK INQUIRY THE JUDGE Judge Steps Into Another Brawl The Libby Case | By Eric Lichtblau | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/politics/prosecutor-narrows-focus-on-rove-role-in-cia.html | THE LEAK INQUIRY THE INQUIRY Prosecutor Narrows Focus On Rove Role in CIA Leak | By David Johnston and Richard W Stevenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/realestate/einstein-on-the-beach-the-phds-of-culebra.html | Einstein on the Beach The PhDs of Culebra | By FinnOlaf Jones | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/science/sciencespecial2/in-intelligent-design-case-a-cause-in-search-of-a.html | In Intelligent Design Case a Cause in Search of a Lawsuit | By Laurie Goodstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/science/william-l-mclaughlin-dies-at-77-helped-measure-radiation.html | William L McLaughlin 77 Helped Measure Radiation | By Jeremy Pearce | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/baseball-roundup-pena-will-coach-first-base-yanks-have-2-openings.html | BASEBALL ROUNDUP Pea Will Coach First Base Yanks Have 2 Openings Left | By Tyler Kepner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/baseball/fold-em-before-poker-can-hold-em.html | Sports of The Times Fold Em Before Poker Can Hold Em | By Harvey Araton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/basketball/nervous-the-knicks-they-have-a-scary-date.html | BASKETBALL Nervous The Knicks They HaveA Scary Date | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/football-notebook-giants-dont-dismiss-49ers.html | FOOTBALL NOTEBOOK Giants Dont Dismiss 49ers | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/football-notebook-jets-face-a-problem-in-stopping-tomlinson.html | FOOTBALL NOTEBOOK Jets Face A Problem In Stopping Tomlinson | By David Picker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/football/learning-the-ropes-of-cowhide-and-pigskin.html | Learning the Ropes With Cowhide and Pigskin | By Bob Sherwin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/football/panthers-hope-to-find-themselves-in-tampa-bay.html | FOOTBALL Panthers Hope to Find Themselves in Tampa Bay | By Viv Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/golf/tinkering-with-success.html | GOLF Tinkering With Success | By Damon Hack | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/hockey/rejuvenated-rangers-win-as-brodeur-sits.html | HOCKEY Rejuvenated Rangers Win as Brodeur Sits | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/inside-the-nfl-celebrations-walk-fine-line-between-taunting-and.html | INSIDE THE NFL Celebrations Walk Fine Line Between Taunting and Taste | By Judy Battista | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/inside-the-nfl-coach-to-bengals-no-i-in-team.html | INSIDE THE NFL Coach to Bengals No I in Team | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/inside-the-nfl-favres-consecutive-game-streak-continues.html | INSIDE THE NFL Favres Consecutive Game Streak Continues | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/ncaabasketball/st-johns-seeks-spark-from-familiar-name.html | BASKETBALL St Johns Seeks Spark From Familiar Name | By Bill Finley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/ncaafootball/for-college-football-thrills-go-south-and-stop-at-the.html | FOOTBALL For Football Fun Go South and Stop at the Calf | By Lee Jenkins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/sports/othersports/for-former-cowboys-race-team-is-no-snap.html | AUTO RACING Quarterbacks New Role Will Be Far From a Snap | By Ken Daley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/technology/excited-and-wary-investors-look-at-china.html | VC NATION Excited and Wary Investors Look at China | By John Markoff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/technology/in-short-order-oracle-loses-one-of-three-copresidents.html | In Short Order Oracle Loses One of Three CoPresidents | By Steve Lohr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/technology/want-war-and-peace-online-how-about-20-pages-at-a-time.html | Want War and Peace Online How About 20 Pages at a Time | By Edward Wyatt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/theater/arts-briefly-wilson-plays-canceled.html | Arts Briefly Wilson Plays Canceled | By Jesse McKinley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/theater/reviews/a-multimedia-examination-of-where-consumer-meets-culture.html | THEATER REVIEW A Multimedia Examination of Where Consumer Meets Culture | By Jason Zinoman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/theater/reviews/grand-guignol-spare-and-stark.html | THEATER REVIEW Grand Guignol Spare And Stark | By Ben Brantley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/theater/reviews/here-men-are-the-vessels-that-decant-womens-woes.html | NEXT WAVE FESTIVAL REVIEW Here Men Are the Vessels That Decant Womens Woes | By Margo Jefferson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/travel/a-head-salsa-festivals-a-dance-that-spans-the-world.html | AHEAD  Salsa Festivals A Dance That Spans the World | By Maria Finn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/travel/escapes/36-hours-in-san-jose-calif.html | 36 HOURS San Jose Calif | By Steve Kettmann | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-04 | https://www.nytimes.com/2005/11/04/travel/escapes/a-wouldbe-las-vegas-rolls-the-dice.html | A WouldBe Las Vegas Rolls the Dice | By Denny Lee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/travel/escapes/on-lanai-a-laidback-hawaii.html | On Lanai a LaidBack Hawaii | By Bonnie Tsui | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/travel/high-desert-and-high-culture-in-the-old-southwest.html | HAVENS  Santa Fe High Desert and High Culture in the Old Southwest | By Steven Talbot | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/travel/living-here-houses-with-natural-springs-a-liquid-asset.html | LIVING HERE  Houses With Natural Springs A Liquid Asset | As told to Bethany Lyttle | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/travel/shopping-fireplace-modern.html | SHOPPING Fireplace Modern | By Leslie Land | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/europe-looking-into-report-of-cia-jails.html | Europe Looking Into Report of CIA Jails | By Judy Dempseyand James Kanter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/us/front page/ideology-serves-as-a-wild-card-on-court-pick.html | Ideology Serves As a Wild Card On Court Pick | By Scott Shane | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/us/full-court-declines-to-hear-reporters-appeal.html | Full Court Declines to Hear Reporters Appeal | By Jonathan D Glater | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/us/girl-with-cancer-reunites-with-family-as-state-gives-up-custody.html | Girl With Cancer Reunites With Family as State Gives Up Custody | By Ralph Blumenthal | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/us/house-delays-vote-on-us-treatment-of-terrorism-suspects.html | House Delays Vote on US Treatment of Terrorism Suspects | By Eric Schmitt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/us/national-briefing-midatlantic-pennsylvania-governor-speaks-out-on-strike.html | National Briefing  MidAtlantic Pennsylvania Governor Speaks Out On Strike | By James Dao NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/us/national-briefing-south-arkansas-poultry-and-water-quality.html | National Briefing  South Arkansas Poultry And Water Quality | By Steve Barnes NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/us/nationalspecial/hurricane-evacuees-face-eviction-threats-at-both-their.html | STORM AND CRISIS HOUSING Hurricane Evacuees Face Eviction Threats at Both Their Old Homes and New | By Eric Lipton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/us/nationalspecial/in-louisiana-worker-influx-causes-ill-will.html | STORM AND CRISIS THE WORKERS In Louisiana Worker Influx Causes Ill Will | By Leslie Eaton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/us/nationalspecial/new-orleans-landlords-are-pitted-against-tenants-in.html | STORM AND CRISIS HOUSING New Orleans Landlords Are Pitted Against Tenants in Court | By Adam Nossiter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/us/nationalspecial/senate-votes-166-billion-for-stormdisplaced-pupils.html | STORM AND CRISIS EDUCATION Senate Votes 166 Billion For StormDisplaced Pupils | By Neela Banerjee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/us/nominee-is-said-to-question-churchstate-rulings.html | Nominee Is Said to Question ChurchState Rulings | By David D Kirkpatrick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/us/senate-passes-budget-with-benefit-cuts-and-oil-drilling.html | Senate Passes Budget With Benefit Cuts and Oil Drilling | By Robert Pear | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/washington/us/the-leak-inquiry-intelligence-italys-top-spy-names-freelance.html | THE LEAK INQUIRY INTELLIGENCE Italys Top Spy Names Freelance Agent as Source of Forged NigerIraq Uranium Documents | By Elaine Sciolino and Elisabetta Povoledo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/washington/us/the-leak-inquiry-the-defense-under-secretary-former-aide.html | THE LEAK INQUIRY THE DEFENSE UNDER SECRETARY Former Aide Didnt Disclose Involvement in CIA Case | By Douglas Jehl | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-04 | https://www.nytimes.com/2005/11/04/world/americas/bush-faces-a-fight-at-free-trade-talks-in-argentina.html | Bush at Hemisphere Talks Trade Fight Awaits | By Elisabeth Bumiller and Larry Rohter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/world/americas/some-parties-to-boycott-elections-in-venezuela.html | World Briefing  Americas Venezuela Some Parties To Boycott Elections | By Juan Forero NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/world/asia/ruin-and-dislocation-persist-in-pakistan-weeks-after-quake.html | Ruin and Dislocation Persist in Pakistan Weeks After Quake | By Carlotta Gall | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/5-held-in-big-bank-robbery-in-northern-ireland.html | World Briefing  Europe Northern Ireland 5 Held In Big Bank Robbery | By Brian Lavery NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/berlusconi-says-he-was-target-of-bomber.html | World Briefing  Europe Italy Berlusconi Says He Was Target Of Bomber | By Brian Wingfield NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/rioting-spreads-in-paris-suburbs-as-angry-youths-burn-more.html | Rioting Spreads in Paris Suburbs as Angry Youths Burn More Cars | By Craig S Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/spanish-parliament-backs-catalonia-autonomy.html | World Briefing  Europe Spain Parliament Backs Catalonia Autonomy | By Renwick McLean NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/treasures-emerge-from-field-of-the-dead-at-maidanek.html | Treasures Emerge From Field of the Dead at Maidanek | By Sam Roberts | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/un-court-faces-fairness-issue-at-milosevic-trial.html | UN Court Faces Fairness Issue at Milosevic Trial | By Marlise Simons | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/world/europe/when-the-east-end-marries-fleet-street-tabloids-gloat.html | London Journal When the East End Marries Fleet Street Tabloids Gloat | By Alan Cowell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/world/middleeast/israeli-troops-shoot-palestinian-boy-in-west-bank.html | Israeli Troops Shoot Palestinian Boy in West Bank | By Steven Erlanger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/world/middleeast/militants-vow-to-kill-envoy-and-driver-seized-in-iraq.html | Militants Vow To Kill Envoy And Driver Seized in Iraq | By Sabrina Tavernise | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/world/middleeast/voted-in-hamas-sets-a-west-bank-city-astir.html | Voted In Hamas Sets a West Bank City Astir | By Steven Erlanger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/world/world-briefing-asia-japan-girl-kept-blog-on-poisoning-mother.html | World Briefing  Asia Japan Girl Kept Blog On Poisoning Mother | By Agence FrancePresse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/dance/a-human-doll-caught-up-in-patterns-pay-no-attention-to-the-mouse.html | Dance Review A Human Doll Caught Up in Patterns Pay No Attention to the Mouse | By Gia Kourlas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/dance/close-encounters-amorous-amorphous-and-abstract.html | DANCE REVIEW Close Encounters Amorous Amorphous and Abstract | By Roslyn Sulcas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/dance/conjuring-visual-magic-with-keys-spears-and-furniture.html | DANCE REVIEW Conjuring Visual Magic With Keys Spears and Furniture | By Jennifer Dunning | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/design/france-reconnects-to-an-old-acquaintance-la-nouvelle-orleans.html | France Reconnects to an Old Acquaintance la Nouvelle Orlans | By Adam Nossiter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/design/leaving-his-mark-on-design-as-he-leaves-moma.html | Leaving His Mark on Design as He Leaves MoMA | By Robin Pogrebin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/music/after-34-years-his-antiwar-song-is-still-not-out-of-style.html | After 34 Years His Antiwar Song Is Still Not Out of Style | By Andrew C Revkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/music/celebrating-the-horn-in-its-natural-state.html | CLASSICAL MUSIC REVIEW Celebrating the Horn in Its Natural State | By Bernard Holland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/music/newfound-suppleness-enhances-old-power.html | CLASSICAL MUSIC REVIEW Newfound Suppleness Enhances Old Power | By James R Oestreich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/music/now-you-see-the-conductor-in-his-debut-now-you-dont-see-the.html | CLASSICAL MUSIC REVIEW Now You See the Conductor in His Debut Now You Dont See the Piano | By Allan Kozinn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/music/peeling-back-folk-rock-to-reveal-hidden-jazz.html | JAZZ REVIEW Peeling Back Folk Rock To Reveal Hidden Jazz | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/music/still-ruling-his-empire-of-dirt-and-pain.html | ROCK REVIEW Still Ruling His Empire Of Dirt And Pain | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/r-c-gorman-painter-of-strong-navajo-women-dies.html | R C Gorman Painter Of Strong Navajo Women | By Margalit Fox | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/researchers-look-to-create-a-synthesis-of-art-and-science-for-the-21st.html | Researchers Look to Create a Synthesis of Art and Science for the 21st Century | By John Markoff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/technology/arts-briefly-cbs-sweeps-as-nielsen-debugs.html | Arts Briefly CBS Sweeps as Nielsen Debugs | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/television/all-fired-up-about-the-holy-land-and-a-quest-for-riches.html | TELEVISION REVIEW All Fired Up About the Holy Land and a Quest for Riches | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/arts/television/the-end-of-an-alliance-between-whaler-and-whale.html | TELEVISION REVIEW The End of an Alliance Between Whaler and Whale | By Ned Martel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/business/business-briefs-canadian-winemaker-opposes-constellation-bid.html | BUSINESS BRIEFS Canadian Winemaker Opposes Constellation Bid | By Ian Austen NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/business/detroit-gets-its-october-sales-numbers-and-winces.html | FIVE DAYS Detroit Gets Its October Sales Numbers and Winces | By Mark A Stein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/business/estee-lauder-makes-a-play-for-youth.html | Este Lauder Makes a Play For Youth | By Natasha Singer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/business/five-bidders-for-remains-of-refco.html | Five Bidders For Remains Of Refco | By Jenny Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/business/high-prices-for-energy-hold-down-job-growth.html | High Prices For Energy Hold Down Job Growth | By David Leonhardt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/business/home-building-loses-its-commanding-lead-in-setting-economys-pace.html | OFF THE CHARTS Home Building Loses Its Commanding Lead in Setting Economys Pace | By Floyd Norris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/business/is-bird-flu-drug-really-so-vexing-debating-the-difficulty-of.html | Is Bird Flu Drug Really So Vexing Debating How Difficult It Is to Make Tamiflu | By Andrew Pollack | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/business/northwest-pilots-agree-to-temporary-pay-cuts.html | Northwest Pilots Agree to Temporary Pay Cuts | By Jeff Bailey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/business/on-a-mission-to-cajole-the-pentagon.html | SATURDAY INTERVIEW Nol Forgeard On a Mission To Cajole The Pentagon | By Leslie Wayne | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/business/our-lovehate-relationship-with-walmart.html | Our LoveHate Relationship With WalMart | By Joseph Nocera | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-05 | https://www.nytimes.com/2005/11/05/business/quarterly-net-rises-21-at-toyota.html | Quarterly Net Rises 21 At Toyota | By Martin Fackler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/business/tellers-are-on-the-front-line-of-the-recovery-in-new-orleans.html | Tellers Are on the Front Line of the Recovery in New Orleans | By Gary Rivlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/business/the-kind-of-shave-you-cant-get-at-home.html | EXECUTIVE PURSUITS The Kind of Shave You Cant Get at Home | By Harry Hurt Iii | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/business/this-winter-do-sweat-the-small-stuff.html | BASIC INSTINCTS This Winter Do Sweat The Small Stuff | By Mp Dunleavey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/business/two-guys-talking-about-stocks.html | WHATS OFFLINE Two Guys Talking About Stocks | By Paul B Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/crosswords/bridge/french-and-american-teams-win-at-world-championships.html | Bridge French and American Teams Win at World Championships | By Phillip Alder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/health/us-weighs-whether-to-open-an-era-of-rapid-hiv-detection-in-the-home.html | US Weighs Whether to Open an Era of Rapid HIV Detection in the Home | By John Leland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/alan-pifer-is-dead-at-84-led-carnegie-corporation.html | Alan Pifer Is Dead at 84 Led Carnegie Corporation | By Wolfgang Saxon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/alcohol-use-by-tour-boat-captain-raises-questions.html | Alcohol Use by Tour Boat Captain Raises Questions | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/as-president-clinton-says-shed-top-me.html | As President Clinton Says Shed Top Me | By Patrick D Healy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/connecticut-finds-a-portrait-so-a-prisoner-need-not-pose.html | Connecticut Finds a Portrait So a Prisoner Need Not Pose | By William Yardley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/fleeing-suspect-is-killed-when-a-detectives-gun-discharges-the.html | Fleeing Suspect Is Killed When a Detectives Gun Discharges the Police Say | By Kareem Fahim | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/g-train-to-lose-all-conductors-transit-union-opposes-move.html | G Train to Lose All Conductors Transit Union Opposes Move | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/he-speaks-pigeon-poetry-they-coo-too.html | About New York He Speaks Pigeon Poetry They Coo Too | By Dan Barry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/major-campaign-is-mounted-to-win-need-not-pose.html | THE 2005 ELECTIONS TRANSPORTATION Major Campaign Is Mounted To Win Passage of Bond Act | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/metro-briefing-new-jersey-jersey-city-city-drops-plans-to-seize.html | Metro Briefing  New Jersey Jersey City City Drops Plans To Seize Tavern | By John Holl NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/metro-briefing-new-york-queens-apartment-searched-in-connection.html | Metro Briefing  New York Queens Apartment Searched In Connection With Rape | By Jennifer 8 Lee NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/metro-briefing-new-york-staten-island-ferry-pilots-doctor-gets.html | Metro Briefing  New York Staten Island Ferry Pilots Doctor Gets Probation | By Sewell Chan NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/metrocampaigns/as-multimillionaires-duel-corzine-outspends-forrester.html | THE 2005 ELECTIONS CAMPAIGN FINANCES As Multimillionaires Duel Corzine Outspends Forrester | By David W Chen and David Kocieniewski | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/metrocampaigns/new-uncertainty-about-democrats-holding-seat-in.html | THE 2005 ELECTIONS CROWN HEIGHTS New Uncertainty About Democrats Holding Seat in Assembly | By Jonathan P Hicks | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/metrocampaigns/rivals-try-to-talk-policy-but-sex-remains-topic-a.html | THE 2005 ELECTIONS NEW JERSEY GOVERNOR Rivals Try to Talk Policy but Sex Remains Topic A | By Damien Cave | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/metrocampaigns/running-as-if-they-were-neck-and-neck.html | THE 2005 ELECTIONS THE INCUMBENT Running as if They Were Neck and Neck | By Winnie Hu and Diane Cardwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/metrocampaigns/the-2-ferrers-a-plodder-in-the-polls-a-celebrity-on.html | THE 2005 ELECTIONS THE CHALLENGER The 2 Ferrers A Plodder in the Polls a Celebrity on the Street | By Diane Cardwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/metrocampaigns/with-republican-party-in-shambles-change-is-in-the.html | THE 2005 ELECTIONS BROOKHAVEN With Republican Party in Shambles Change Is in the Air | By Bruce Lambert | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/minibus-driver-leaves-chaos-in-his-wake.html | Minibus Driver Leaves Chaos In His Wake | By Robert D McFadden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/musicians-union-files-complaint-against-radio-city-owner.html | Owner of Radio City Is Target Of Musicians Union Complaint | By Jesse McKinley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/painted-signs-relics-of-a-bygone-new-york-become-even-more-rare.html | Fading Memories | By Joseph Berger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/strangebedfellows-moment-in-new-york-state-politics.html | THE 2005 ELECTIONS BUDGET POLICY StrangeBedfellows Moment In New York State Politics | By Michael Cooper | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/the-2005-elections-the-ad-campaign-the-candidates-go-multilingual-721387.html | THE 2005 ELECTIONS THE AD CAMPAIGN The Candidates Go Multilingual | By Jennifer 8 Lee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/nyregion/the-2005-elections-the-ad-campaign-the-candidates-go-multilingual.html | THE 2005 ELECTIONS THE AD CAMPAIGN The Candidates Go Multilingual | By Diane Cardwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/camillas-heavy-baggage.html | Camillas Heavy Baggage | By John Tierney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/fashioning-deadly-fiascos.html | Fashioning Deadly Fiascos | By Maureen Dowd | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/just-hang-on-a-second.html | Just Hang On a Second | By Michael Benson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/opinion/stirred-not-shaken.html | Stirred Not Shaken | By Liam M Brockey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/politics/a-libby-lawyer-long-used-to-the-legal-spotlight.html | A Libby Lawyer Long Used to the Legal Spotlight | By Eric Lichtblau | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/politics/congressman-subpoenaed-in-inquiry.html | Congressman Subpoenaed in Inquiry | By Philip Shenon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/politics/mixed-grade-for-walmart-on-report-card.html | Mixed Grade for WalMart on Report Card | By Steven Greenhouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/politics/politicsspecial1/court-nominee-has-paper-trail-businesses-like.html | Court Nominee Has Paper Trail Businesses Like | By Stephen Labaton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/politics/politicsspecial1/in-capital-and-at-the-court-baseball-rules.html | In Capital and at the Court Baseball Rules | By Scott Shane | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/politics/president-has-little-to-say-about-questions-on-rove.html | President Has Little to Say About Questions on Rove | By Elisabeth Bumiller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/politics/spending-inquiry-for-top-official-on-broadcasting.html | Spending Inquiry For Top Official On Broadcasting | By Stephen Labaton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-05 | https://www.nytimes.com/2005/11/05/science/sciencespecial2/closing-arguments-made-in-trial-on-intelligent.html | Closing Arguments Made in Trial on Intelligent Design | By Laurie Goodstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/baseball-roundup-with-wagner-on-hold-mets-eye-a-lefthander.html | BASEBALL ROUNDUP With Wagner on Hold Mets Eye a LeftHander | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/baseball/guidry-will-lead-kerrigan-will-guide.html | BASEBALL Guidry Is the Pitching Coach and Kerrigan Is the Guide | By Tyler Kepner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/baseball/the-shoe-fits-so-giambi-goes-back-on-the-billboard.html | BASEBALL The Shoe Fits So Giambi Is Going Back on the Billboard | By Tyler Kepner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/basketball/carter-shrugs-off-boos-as-nets-silence-toronto.html | PRO BASKETBALL A Year Later Carter Shows Toronto What Its Missing | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/basketball/its-all-downhill-after-introductions.html | PRO BASKETBALL Its All Downhill After Introductions | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/basketball/knicks-teacher-needs-to-call-recess.html | Sports of The Times Knicks Teacher Needs to Call Recess | By William C Rhoden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/football/energy-galore-but-still-no-catch-for-jets-rookie.html | PRO FOOTBALL Energy Galore but Still No Catch for Jets Rookie | By David Picker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/golf/a-speedier-crane-creeps-up-leader-board.html | GOLF A Speedier Crane Creeps Up the Leader Board | By Damon Hack | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/ncaafootball/no-time-to-rest-he-has-to-sell-a-football-team.html | COLLEGE FOOTBALL To Promote Image Penn State Football Does as the Pros Do | By Joe Lapointe | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/olympicsports/intimidating-bets-and-the-allin-equalizer.html | GAME THEORY POKER Intimidating Bets and the AllIn Equalizer | By James McManus | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/othersports/finding-community-in-virtual-town-squares.html | GAME THEORY THE GAMER Finding Community in Virtual Town Squares | By Seth Schiesel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/othersports/preserving-the-timeless-prairie-on-a-familys-montana.html | OUTDOORS Preserving The Prairie On a Ranch In Montana | By Pete Bodo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/pro-football-unbeaten-colts-look-to-settle-old-score.html | PRO FOOTBALL Unbeaten Colts Look To Settle Old Score | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/sportsspecial/keflezighi-looks-to-end-drought-for-us-men.html | MARATHON Keflezighi Looks to End Drought for US Men | By Karen Crouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/sports/sportsspecial/new-race-director-infuses-marathon-with-energy-and.html | MARATHON Runners Heart Innovators Eye At Races Helm | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/technology/a-probug-vote-on-the-court.html | WHATS ONLINE A ProBug Vote on the Court | By Dan Mitchell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/technology/location-location-location-research-research.html | YOUR MONEY Location Location Location Research Research | By Damon Darlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/theater/reviews/young-romance-bubbles-up-from-a-seedy-underworld.html | THEATER REVIEW Young Romance Bubbles Up From a Seedy Underworld | By Jason Zinoman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-05 | https://www.nytimes.com/2005/11/05/us/a-day-to-think-about-a-case-of-faithbased-terrorism.html | Beliefs Guy Fawkes Day a day to pause and to think about a 400yearold case of faithbased terrorism | By Peter Steinfels | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/us/hearing-date-for-alito-leaves-bush-disappointed.html | Hearing Date for Alito Leaves Bush Disappointed | By David D Kirkpatrick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/us/methodist-bishops-protest-ruling-in-exclusion-of-a-gay-congregant.html | Methodist Bishops Protest Ruling in Exclusion of a Gay Congregant | By Neela Banerjee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/us/national-briefing-new-england-vermont-court-upholds-deans-sealing-his.html | National Briefing  New England Vermont Court Upholds Deans Sealing His Papers | By Katie Zezima NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/us/national-briefing-southwest-texas-condemned-man-walks-out-the-door.html | National Briefing  Southwest Texas Condemned Man Walks Out The Door | By Steve Barnes NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/us/national-briefing-washington-medal-of-freedom-winners.html | National Briefing  Washington Medal Of Freedom Winners | By John Files NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/us/nationalspecial/fema-calls-60000-houses-in-storm-area-beyond-repair.html | FEMA Calls 60000 Houses In Storm Area Beyond Repair | By Eric Lipton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/us/organic-farmings-american-heartland-awaits-royals.html | Marin County Journal Organic Farmings American Heartland Awaits Royals | By Patricia Leigh Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/us/poll-says-even-quiet-divorces-affect-childrens-paths.html | Poll Says Even Quiet Divorces Affect Childrens Paths | By Tamar Lewin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/us/san-francisco-gun-vote-tough-law-or-thin-gesture.html | San Francisco Gun Vote Tough Law or Thin Gesture | By Matt Richtel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/us/senate-votes-again-for-ban-on-abusing-prisoners.html | Senate Votes Again for Ban on Abusing Prisoners | By Eric Schmitt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/world/africa/spains-african-enclaves-are-migrants-portals-to-europe.html | Spains African Enclaves Are Migrants Portals to Europe | By Craig S Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/world/americas/hemisphere-summit-marred-by-violent-antibush-protests.html | PROTESTERS RIOT AS BUSH ATTENDS 34NATION TALKS | By Larry Rohter and Elisabeth Bumiller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/world/americas/internal-conflict-threatens-to-split-opposition-party-in.html | Internal Conflict Threatens to Split Opposition Party in Zimbabwe | By Sharon Lafraniere | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/world/annan-citing-talk-on-israel-drops-iran-trip.html | Annan Citing Talk on Israel Drops Iran Trip | By Warren Hoge | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/world/asia/focusing-on-quake-aid-pakistan-delays-f16-purchase.html | Focusing on Quake Aid Pakistan Delays F16 Purchase | By Salman Masood | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/world/europe/can-an-iron-fist-put-power-in-bosnias-hands.html | THE SATURDAY PROFILE Can an Iron Fist Put Power in Bosnias Hands | By Nicholas Wood | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/world/europe/immigrant-rioting-flares-in-france-for-ninth-night.html | Angry Immigrants Embroil France in Wider Riots | By Craig S Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/world/middleeast/iraqs-lethal-traffic-warning-anarchy-ahead.html | THE STRUGGLE FOR IRAQ WHEELS Iraqs Lethal Traffic Warning Anarchy Ahead | By Sabrina Tavernise | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/world/middleeast/rebels-dressed-as-women-attack-iraqi-police-station.html | THE STRUGGLE FOR IRAQ THE INSURGENCY Rebels Dressed as Women Attack Iraqi Police Station | By Edward Wong | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-05 | https://www.nytimes.com/2005/11/05/world/middleeast/us-should-repay-millions-to-iraq-un-audit-finds.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION US SHOULD REPAY MILLIONS TO IRAQ A UN AUDIT FINDS | By James Glanz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/world-briefing-africa-ethiopia-unrest-spreads-outside-capital.html | World Briefing  Africa Ethiopia Unrest Spreads Outside Capital | By Marc Lacey NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/world-briefing-europe-britain-3-charged-as-terror-suspects.html | World Briefing  Europe Britain 3 Charged As Terror Suspects | By Alan Cowell NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/world-briefing-europe-spain-african-exiles-asylum-under-review.html | World Briefing  Europe Spain African Exiles Asylum Under Review | By Renwick McLean NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/world-briefing-middle-east-israel-commemorations-for-rabin-begin.html | World Briefing  Middle East Israel Commemorations For Rabin Begin | By Steven Erlanger NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-05 | https://www.nytimes.com/2005/11/05/world-briefing-middle-east-west-bank-al-jazeera-cameraman-held.html | World Briefing  Middle East West Bank Al Jazeera Cameraman Held | By Steven Erlanger NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/art-close-reading-look-carefully-the-donor-is-in-the-details.html | ART CLOSE READING Look Carefully The Donor Is in the Details | By Kathryn Shattuck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/cd-reviews-astringent-modernism-below-a-romantic-surface-701629.html | CD REVIEWS Astringent Modernism Below a Romantic Surface | By James R Oestreich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/cd-reviews-astringent-modernism-below-a-romantic-surface-701637.html | CD REVIEWS Astringent Modernism Below a Romantic Surface | By Anthony Tommasini | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/cd-reviews-astringent-modernism-below-a-romantic-surface.html | CD REVIEWS Astringent Modernism Below a Romantic Surface | By Anne Midgette | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/dance/how-to-turn-45-gracefully-with-civil-war-battles-on-naked-torso.html | DANCE How to Turn 50 Gracefully With Civil War Battles on Naked Torso | By Claudia La Rocco | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/dance/the-return-of-the-broadway-boogiewoogie.html | DANCE The Return Of the Broadway BoogieWoogie | By Valerie Gladstone | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/design/big-dead-rotting-silly-rabbit.html | DIRECTIONS Big Dead Rotting Silly Rabbit | By Meredith Kahn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/design/jack-and-jill-went-up-the-private-elevator.html | DIRECTIONS Jack and Jill Went Up the Private Elevator | By Julie V Iovine | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/design/rift-grows-challenging-leadership-at-the-getty.html | Rift Grows Challenging a Museums Leadership | By Randy Kennedy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/design/selfmutilation-is-the-sincerest-form-of-flattery.html | ART SelfMutilation Is the Sincerest Form of Flattery | By Randy Kennedy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/holiday-movies-do-not-pass-go-do-not-collect-200-galleons.html | HOLIDAY MOVIES Do Not Pass Go Do Not Collect 200 Galleons | By Polly Shulman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/holiday-movies-mr-darcy-has-a-mullet-a-jane-austen-hero-for-the-21st.html | HOLIDAY MOVIES Mr Darcy Has a Mullet A Jane Austen Hero For the 21st Century | By Sarah Lyall | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/its-not-just-a-blog-its-a-brand.html | DIRECTIONS Its Not Just a Blog Its a Brand | By Mark Olsen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/killer-couples-killer-saucers-and-kiss-of-death-kiss-of-death.html | Killer Couples Killer Saucers And Kiss of Death Kiss of Death | By Stephanie Zacharek | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/killer-couples-killer-saucers-and-kiss-of-death-ray-harryhausen.html | Killer Couples Killer Saucers And Kiss of Death Ray Harryhausen Giftset | By Stephanie Zacharek | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/killer-couples-killer-saucers-and-kiss-of-death-seven-men-from-now.html | Killer Couples Killer Saucers And Kiss of Death Seven Men From Now | By Stephanie Zacharek | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/killer-couples-killer-saucers-and-kiss-of-death-the-frighteners.html | Killer Couples Killer Saucers And Kiss of Death The Frighteners | By Charles Taylor | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/killer-couples-killer-saucers-and-kiss-of-death-two-for-the-roadmr-and.html | Killer Couples Killer Saucers And Kiss of Death Two for the RoadMr and Mrs Smith | By Charles Taylor | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/killer-couples-killer-saucers-and-kiss-of-death-young-mr-lincoln.html | Killer Couples Killer Saucers And Kiss of Death Young Mr Lincoln | By Charles Taylor | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/music/bubbly-confections-and-reckless-jams.html | PLAYLIST Bubbly Confections and Reckless Jams | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/music/meet-new-orleans-raps-most-surprising-savior.html | MUSIC Meet New Orleans Raps Most Surprising Savior | By Ben Ratliff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/music/why-shouldnt-men-sing-romantic-drivel-too.html | MUSIC Why Shouldnt Men Sing Romantic Drivel Too | By Matthew Gurewitsch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/star-turns-five-knockouts-in-the-battle-of-the-sexes-luke-wilson.html | Star Turns Five Knockouts In the Battle of the Sexes Luke Wilson | By Karen Durbin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/star-turns-five-knockouts-in-the-battle-of-the-sexes-michelle-williams.html | Star Turns Five Knockouts In the Battle of the Sexes Michelle Williams | By Karen Durbin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/star-turns-five-knockouts-in-the-battle-of-the-sexes-rosamund-pike.html | Star Turns Five Knockouts In the Battle of the Sexes Rosamund Pike | By Karen Durbin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/star-turns-five-knockouts-in-the-battle-of-the-sexes-rupert-friend.html | Star Turns Five Knockouts In the Battle of the Sexes Rupert Friend | By Karen Durbin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/star-turns-five-knockouts-in-the-battle-of-the-sexes-sienna-miller.html | Star Turns Five Knockouts In the Battle of the Sexes Sienna Miller | By Karen Durbin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/television/a-global-audience-for-campy-dramashows-its-force.html | The Prime Time of the Telenovela A Global Audience For Campy Drama Shows Its Force | By Mireya Navarro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/television/category-7-the-film-before-the-storm.html | On the Cover | By Neil Genzlinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/television/miami-opens-for-pouting-scheming-trembling-business.html | The Prime Time of the Telenovela Miami Opens for Pouting Scheming Trembling Business | By Eduardo Porter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/the-week-ahead-nov-6nov-12-artarchitecture.html | THE WEEK AHEAD Nov 6Nov 12 ARTARCHITECTURE | By Michael Kimmelman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/the-week-ahead-nov-6nov-12-dance.html | THE WEEK AHEAD Nov 6Nov 12 DANCE | By Erika Kinetz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/the-week-ahead-nov-6nov-12-film.html | THE WEEK AHEAD Nov 6Nov 12 FILM | By Sharon Waxman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/the-week-ahead-nov-6nov-12-popjazz.html | THE WEEK AHEAD Nov 6Nov 12 POPJAZZ | By Ben Sisario | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/the-week-ahead-nov-6nov-12-television.html | THE WEEK AHEAD Nov 6Nov 12 TELEVISION | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/the-week-ahead-nov-6nov-12-theater.html | THE WEEK AHEAD Nov 6Nov 12 THEATER | By Jesse Green | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/the-week-ahead-nov-6nov12-classical-music.html | THE WEEK AHEAD Nov 6Nov12 CLASSICAL MUSIC | By Bernard Holland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/automobiles/behind-the-wheel2006-hyundai-sonata-filling-the-camrys-rearview.html | BEHIND THE WHEEL2006 Hyundai Sonata Filling the Camrys Rearview Mirror | By Cheryl Jensen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/automobiles/cross-westchester-oh-this-old-clunker-hes-got-to-drive.html | CROSS WESTCHESTER Oh This Old Clunker Hes Got to Drive Something | By Debra West | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/automobiles/jersey-why-the-transportation-fund-is-a-lifeordeath-matter.html | JERSEY Why the Transportation Fund Is a LifeorDeath Matter | By Paula Span | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/automobiles/reading-the-tea-leaves-on-quality.html | Reading the Tea Leaves on Quality | By Cheryl Jensen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/americas-constitution-a-liberal-originalist.html | Radically Populist | By James Ryerson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/de-hoonings-bicycle-artists-eden.html | Artists Eden | By Jim Lewis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/dean-and-me-thats-amore.html | Thats Amore | By Stephanie Zacharek | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/fathers-and-daughters-tales-out-of-school.html | Tales Out of School | By Bliss Broyard | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/first-man-a-walk-on-the-bright-side.html | A Walk on the Bright Side | By Douglas Brinkley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/hung-private-parts.html | Private Parts | By E Lynn Harris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/jeanjacques-rousseau-an-unruly-mind.html | An Unruly Mind | By Stacy Schiff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/memories-of-my-melancholy-whores-client-of-the-year.html | Client of the Year | By Terrence Rafferty | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/monkeyluv-primates-are-people-too.html | Primates Are People Too | By Jamie Shreeve | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/my-fbi-heroes-and-villains.html | Heroes and Villains | By Bryan Burrough | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/myself-and-the-other-fellow-treasure-island.html | Treasure Island | By Christopher Benfey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/on-desire-i-am-therefore-i-want.html | I Am Therefore I Want | By Kathryn Harrison | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/ordinary-heroes-the-greatest-generation-gap.html | The Greatest Generation Gap | By Joseph Kanon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/political-fictions.html | ESSAY Political Fictions | By Rachel Donadio | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/restless-giant-the-rich-and-the-rest.html | The Rich and the Rest | By Charles Peters | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/shorts-dislocated-characters.html | Dislocated Characters | By Lenora Todaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/st-albans-fire-barn-burning.html | CRIME Barn Burning | By Marilyn Stasio | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/team-of-rivals-friends-of-abe.html | Friends Of Abe | By James M McPherson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/the-areas-of-my-expertise-poor-johns-almanac.html | Poor Johns Almanac | By Henry Alford | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/the-chosen-getting-in.html | Getting In | By David Brooks | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/the-concise-beethoven.html | The Concise Beethoven | By Greg Sandow | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/the-electric-michelangelo-body-of-work.html | Body of Work | By Susann Cokal | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/two-lives-aunt-henny-and-uncle-shanti.html | Aunt Henny and Uncle Shanti | By Pankaj Mishra | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/up-front.html | Up Front | By The Editors | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/using-terri-as-she-lay-dying.html | As She Lay Dying | By William Saletan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/business/databank-october-31november-4-strong-corporate-earnings-bolster.html | DataBank OCTOBER 31NOVEMBER 4 Strong Corporate Earnings Bolster the Market | By Jeff Sommer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/business/openers-suits-a-friend-in-need.html | OPENERS SUITS A FRIEND IN NEED | By Mark A Stein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/business/openers-suits-be-prepared.html | OPENERS SUITS BE PREPARED | By C J Satterwhite | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/business/openers-suits-contract-sweetener.html | OPENERS SUITS CONTRACT SWEETENER | By Patrick McGeehan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/business/openers-suits-prodding-or-pleading-charities-hit-jackpots.html | OPENERS SUITS Prodding or Pleading Charities Hit Jackpots | By Jane L Levere | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/business/openers-suits-the-long-view.html | OPENERS SUITS THE LONG VIEW | By Jane L Levere | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/business/openers-suits-wrong-number.html | OPENERS SUITS WRONG NUMBER | By Patrick McGeehan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/business/sweating-the-details-of-management.html | OFF THE SHELF Sweating the Details of Management | By Paul B Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/business/the-power-of-persistence.html | OFFICE SPACE THE BOSS The Power of Persistence | By James A Guest | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/business/yourmoney/a-flash-drive-with-a-back-story.html | OPENERS THE GOODS A Flash Drive With a Back Story | By Brendan I Koerner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/business/yourmoney/a-journey-to-the-center-of-yahoo.html | TECHNO FILES A Journey to the Center of Yahoo | By James Fallows | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/business/yourmoney/all-right-already-a-second-look-at-yale.html | EVERYBODYS BUSINESS All Right Already A Second Look at Yale | By Ben Stein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/business/yourmoney/can-hollywood-evade-the-death-eaters.html | Can Hollywood Evade The Death Eaters | By Laura M Holson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | https://www.nytimes.com/2005/11/06/busines s/yourmoney/echoes-of-1986-not-in-bushs-tax-reform-panel.html | ECONOMIC VIEW Echoes of 1986 Not in Bushs Tax Reform Panel | By Edmund L Andrews | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/busines s/yourmoney/for-rent-my-yacht-ill-throw-in-the-jacuzzi.html | SUNDAY MONEY SPENDING For Rent My Yacht Ill Throw In The Jacuzzi | By Catherine M Allchin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/busines s/yourmoney/for-some-searches-google-wont-do.html | OFFICE SPACE ARMCHAIR MBA For Some Searches Google Wont Do | By William J Holstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/busines s/yourmoney/he-still-speaks-german-but-with-a-motown-accent.html | He Still Speaks German But With a Motown Accent | By Mark Landler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/busines s/yourmoney/how-1-1-1-1-can-equal-less-than-4.html | STRATEGIES How 1 1 1 1 Can Equal Less Than 4 | By Mark Hulbert | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/busines s/yourmoney/of-mans-seven-ages-no-6-is-wrenching-and-ever-more.html | OPENERS THE COUNT Of Mans Seven Ages No 6 Is Wrenching And Ever More Costly | By Hubert B Herring | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/busines s/yourmoney/the-bad-signs-are-all-pointing-up.html | MARKET WEEK The Bad Signs Are All Pointing Up | By Conrad De Aenlle | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/busines s/yourmoney/the-sears-catalog-of-problems.html | The Sears Catalog of Problems | By Gretchen Morgenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/busines s/yourmoney/todays-energy-stocks-may-well-be-tomorrows.html | SUNDAY MONEY INVESTING Todays Energy Stocks May Well Be Tomorrows | By Conrad De Aenlle | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/crossw ords/chess/hohum-finalround-draws-may-be-going-out-of-fashion.html | Chess HoHum FinalRound Draws May Be Going Out of Fashion | By Robert Byrne | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/dining/ a-brawny-red-for-chilly-nights.html | WINE UNDER 20 A Brawny Red For Chilly Nights | By Howard G Goldberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/dining/ a-stylish-wine-guide.html | LONG ISLAND VINES A Stylish Wine Guide | By Howard G Goldberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/dining/ harlem-the-a-trains-dining-car.html | GOOD EATINGHARLEM AND EAST HARLEM The A Trains Dining Car | Compiled by Kris Ensminger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion /sundaystyles/a-reincarnation-and-just-when-i-didnt-need-one.html | MODERN LOVE A Reincarnation and Just When I Didnt Need One | By Robin Hemley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion /sundaystyles/dancing-with-pheasants.html | POSSESSED Dancing With Pheasants | By David Colman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion /sundaystyles/devils-in-the-followup.html | Devils in the FollowUp | By Erika Kinetz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion /sundaystyles/fame-finds-eak-the-geek.html | Fame Finds Eak the Geek | By Colin Moynihan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion /sundaystyles/interactive-overload.html | A NIGHT OUT WITH Clifford Bleszinski Interactive Overload | By Heather Chaplin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion /sundaystyles/pig-in-clover.html | NOTICED Pig in Clover | By Alex Williams | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion /sundaystyles/season-to-taste.html | THE AGE OF DISSONANCE Season to Taste | By Bob Morris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion /sundaystyles/sports-exhibitionists-star-on-the-web.html | Sports Exhibitionists Star on the Web | By Warren St John | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion /sundaystyles/watch-it-dude-shes-got-your-number.html | BOOKS OF STYLE Watch It Dude Shes Got Your Number | By Liesl Schillinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/sundaystyles/who-is-americas-next-top-model-really.html | Who Is Americas Next Top Model Really | By Guy Trebay | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/monica-schaffer-and-kevin-odonnell.html | WEDDINGSCELEBRATIONS VOWS Monica Schaffer and Kevin ODonnell | By Abby Ellin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/jobs/for-highlevel-career-advice-some-job-seekers-go-to-church.html | For HighLevel Career Advice Some Job Seekers Go to Church | By Warren Strugatch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/jobs/the-person-behind-the-office-image.html | LIFES WORK The Person Behind the Office Image | By Lisa Belkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/a-doctor-for-the-future.html | A Doctor for The Future | By Lisa Belkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/and-the-dish-ran-away-with-the-spoon.html | And the Dish Ran Away With the Spoon | By Amanda Hesser | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/big-easy-money.html | THE WAY WE LIVE NOW 110605 THE ETHICIST Big Easy Money | By Randy Cohen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/citrus-maximus.html | The Way We Eat Citrus Maximus | By Amanda Hesser | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/comfort-to-the-enemy.html | THE FUNNY PAGES III SUNDAY SERIAL Comfort to the Enemy Chapter 8 Tutti and Frankie Bones | By Elmore Leonard | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/confessions-of-a-military-wife.html | Confessions of a Military Wife | By Alex Witchel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/homolexicology.html | THE WAY WE LIVE NOW 110605 ON LANGUAGE Homolexicology | By William Safire | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/prejudice-and-pride.html | Lives Prejudice and Pride | By Paula Priamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/reserved.html | THE WAY WE LIVE NOW 110605 ESSAY Reserved | By Roger Lowenstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/smokey-and-pokey.html | THE FUNNY PAGES II TRUELIFE TALES Smokey and Pokey | By Frank Gannon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/so-board.html | THE WAY WE LIVE NOW 110605 CONSUMED So Board | By Rob Walker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-beat-goes-on.html | THE WAY WE LIVE NOW 110605 QUESTIONS FOR LAWRENCE FERLINGHETTI The Beat Goes On | By Deborah Solomon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-boarding-house.html | Style The Boarding House | By Alix Browne | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-get-full-circle.html | THE GET Full Circle | By Somini Sengupta | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-get-the-new-collectibles.html | THE GET The New Collectibles | By Oliver SchwanerAlbright | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-literary-darwinists.html | The Literary Darwinists | By D T Max | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-originals.html | The Originals | By Alexandra Zissu | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-are-you-hat-you-refrigerate.html | The Remix Are You hat You Refrigerate | By Jane Black | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-blending-in.html | The Remix Blending In | By Christine Muhlke | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-extra-sharp.html | The Remix Extra Sharp | By Elisabeth FranckDumas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-housewares-on-7.html | The Remix Housewares on 7 | By Amanda Hesser | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-juiced-the-concord-flies-again.html | The Remix Juiced  The Concord Flies Again | By Julie Besonen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-la-cake-walk.html | The Remix LA Cake Walk | By Christine Lennon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-poetic-frying.html | The Remix Poetic Frying | By Kirk Walsh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-wine-best-cellars-oenoarchitecture.html | The Remix Wine Best Cellars OenoArchitecture | By Pilar Viladas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-wine-first-crush.html | The Remix Wine First Crush | By Melissa Ceria | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-wine-show-stopper.html | The Remix Wine Show Stopper | By Julie Besonen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-wine-tiny-bubbles.html | The Remix Wine Tiny Bubbles | By Lauren Shockey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-way-we-live-now-110605-migrant-worry.html | THE WAY WE LIVE NOW 110605 Migrant Worry | By David Rieff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/why-vote.html | THE WAY WE LIVE NOW 110605 FREAKONOMICS Why Vote | By Stephen J Dubner and Steven D Levitt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/movies/get-pellicano.html | DIRECTIONS Get Pellicano | By Allison Hope Weiner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/movies/independence-film.html | DIRECTIONS Independence Film | By Lewis Beale | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/moviesspecial/a-broadway-blockbuster-does-the-hollywood-math.html | HOLIDAY MOVIES A Broadway Blockbuster Does the Hollywood Math | By Jesse McKinley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/moviesspecial/bad-santa-a-little-bit-of-christmas-jeer.html | Bad Santa A Little Bit of Christmas Jeer | By Manohla Dargis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/moviesspecial/from-queens-to-hollywood-with-help-from-dublin.html | HOLIDAY MOVIES From Queens to Hollywood With Help From Dublin | By Margy Rochlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/moviesspecial/go-west-young-mimi-marquez.html | HOLIDAY MOVIES Go West Young Mimi Marquez | By Lola Ogunnaike | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/moviesspecial/how-hollywood-stole-christmas.html | HOLIDAY MOVIES How Hollywood Stole Christmas | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/moviesspecial/the-delicate-job-of-transforming-a-geisha.html | HOLIDAY MOVIES The Delicate Job of Transforming a Geisha | By David M Halbfinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/moviesspecial/the-terrence-malick-enigma.html | HOLIDAY MOVIES The Terrence Malick Enigma | By Caryn James | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/moviesspecial/the-unhappy-world-of-michael-haneke.html | HOLIDAY MOVIES The Unhappy World of Michael Haneke | By Alan Riding | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/moviesspecial/the-stepson-the-billionaire-and-the-walt-disney-co.html | HOLIDAY MOVIES The Stepson the Billionaire and the Walt Disney Co | By Lorne Manly | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/a-fanciful-sculpture-in-centereach-proves-a-point-about.html | A Fanciful Sculpture in Centereach Proves a Point About Cooperation | By Rosamaria Mancini | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/a-nonprofit-arts-center-goes-dark.html | A Nonprofit Arts Center Goes Dark | By Roberta Hershenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/and-remember-vote-early-and-often.html | And Remember Vote Early and Often | By Josh Benson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/antiwar-protesters-take-to-the-streets.html | Antiwar Protesters Take to the Streets | By Jane Gordon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/art-review-a-blueribbon-show-really.html | ART REVIEW A BlueRibbon Show Really | By Benjamin Genocchio | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/art-review-one-layer-leads-to-another-layer.html | ART REVIEW One Layer Leads To Another Layer | By Benjamin Genocchio | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/art-review-quirky-and-textured-works-vie-for-attention.html | ART REVIEW Quirky and Textured Works Vie for Attention | By Benjamin Genocchio | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/briefs-transportation-reports-released-in-teterboro-crash.html | BRIEFS TRANSPORTATION REPORTS RELEASED IN TETERBORO CRASH | By Matthew L Wald | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/by-the-way-dreaming-of-sttropez-nj.html | BY THE WAY Dreaming of StTropez NJ | By Tammy La Gorce | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/car-being-chased-by-police-kills-13yearold-on-sidewalk.html | Car Being Chased by Police Kills 13YearOld on Sidewalk | By Jennifer 8 Lee and Nate Schweber | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/climate-in-a-marsh-sifting-the-past-and-seeing-the-future.html | CLIMATE In a Marsh Sifting the Past And Seeing the Future | By Samir S Patel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/communities-the-village-that-became-its-very-own-museum.html | COMMUNITIES The Village That Became Its Very Own Museum | By Marc Ferris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/commuters-journal-the-last-stop-draws-near-catching-up-with-the.html | COMMUTERS JOURNAL The Last Stop Draws Near Catching Up With the FL9 | By Jack Kadden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/county-lines-peggy-sue-got-rescued-so-did-elvis-and-j-r.html | COUNTY LINES Peggy Sue Got Rescued So Did Elvis And J R | By Kate Stone Lombardi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/facing-the-future-as-archdiocese-settles-abuse-claims.html | Facing the Future as Archdiocese Settles Abuse Claims | By Jane Gordon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/footlights-711012.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/for-a-jazz-orchestra-the-tempo-quickens.html | For a Jazz Orchestra The Tempo Quickens | By Thomas Staudter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/in-brief-delta-ends-all-service-at-new-haven-airport.html | IN BRIEF Delta Ends All Service At New Haven Airport | By Jeff Holtz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/in-brief-greenport-guardian-angels-patrol-is-ready-to-graduate.html | IN BRIEF GREENPORT Guardian Angels Patrol Is Ready to Graduate | By John Rather | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/in-brief-nassau-judge-says-police-union-broke-campaign-laws.html | IN BRIEF NASSAU Judge Says Police Union Broke Campaign Laws | By Vivian S Toy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/in-brief-october-showers-establish-records.html | IN BRIEF October Showers Establish Records | By Jeff Holtz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/in-brief-the-wrecking-ball-hits-new-haven-coliseum.html | IN BRIEF The Wrecking Ball Hits New Haven Coliseum | By Jeff Holtz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/in-brief-venerable-chairmaker-is-for-sale-by-owner.html | IN BRIEF Venerable Chairmaker Is For Sale by Owner | By Dick Ahles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/in-business-women-and-electronics-making-a-match.html | IN BUSINESS Women and Electronics Making a Match | By Sana Siwolop | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/italians-win-bermuda-bowl-defeating-us.html | Italians Win Bermuda Bowl Defeating US | By Phillip Alder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/jeopardy-maven-knows-from-boethius-and-buffy-too.html | Jeopardy Maven Knows From Boethius and Buffy Too | By Manny Fernandez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/li-work-invading-cablevisions-neighborhood.html | LI  WORK Invading Cablevisions Neighborhood | By Stewart Ain | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/long-island-journal-oldies-but-goodies-and-not-just-the-songs.html | LONG ISLAND JOURNAL Oldies but Goodies and Not Just the Songs | By Marcelle S Fischler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/metrocampaigns/for-the-citys-democrats-a-grim-future-could-last.html | THE 2005 ELECTION MAYORS RACE For the Citys Democrats a Grim Future Could Last Long Beyond Tuesday | By Patrick D Healy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/metrocampaigns/forrester-and-corzine-bare-knuckles-in-final-debate.html | THE 2005 ELECTIONS NEW JERSEY Forrester And Corzine Bare Knuckles In Final Debate | By David W Chen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/metrocampaigns/in-the-race-for-mayor-hitting-all-the-boroughs.html | THE 2005 ELECTIONS CAMPAIGN In the Race For Mayor Hitting All The Boroughs | By Jim Rutenberg and Diane Cardwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/music-new-greetings-from-asbury-park.html | MUSIC New Greetings From Asbury Park | By Tammy La Gorce | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/noticed-at-yale-paying-the-pipers-the-cellists.html | NOTICED At Yale Paying The Pipers The Cellists | By Brian Wise | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregionspecial2/altitude-sickness.html | Altitude Sickness | By Ken Belson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregionspecial2/can-a-stoplight-send-the-wrong-kind-of-signal.html | Can a Stoplight Send the Wrong Kind of Signal | By David Scharfenberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregionspecial2/crazy-like-a-fox.html | IN PERSON Crazy Like a Fox | By Kevin Cahillane | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregionspecial2/how-the-army-gets-what-it-wants.html | How the Army Gets What It Wants | By Kate Stone Lombardi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregionspecial2/republicans-in-suffolk-still-at-odds.html | Republicans In Suffolk Still at Odds | By Vivian S Toy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregionspecial2/taking-a-closer-look-at-the-two-candidates.html | Taking a Closer Look At the Two Candidates | By Damien Cave | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregionspecial2/the-last-stop-draws-near-catching-up-with-the-fl9.html | COMMUTERS JOURNAL The Last Stop Draws Near Catching Up With the FL9 | By Jack Kadden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregionspecial2/this-old-time-capsule.html | This Old Time Capsule | By Gwen North Reiss | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/on-politics-a-governors-race-and-a-dress-rehearsal.html | ON POLITICS A Governors Race And a Dress Rehearsal | By David W Chen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/once-battered-by-poverty-3-families-find-new-start.html | The Neediest Cases Once Battered by Poverty 3 Families Find New Start | By Jennifer 8 Lee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/profits-up-at-citys-hotels-so-are-tensions.html | Profits Up at Citys Hotels So Are Tensions | By Charles V Bagli | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/quick-bite-fort-lee-where-late-the-hot-dogs-sizzled.html | QUICK BITE Fort Lee Where Late the Hot Dogs Sizzled | By Jason Perlow | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/remembrance-in-their-diversity-mourners-honor-the-spirit-of-a.html | REMEMBRANCE In Their Diversity Mourners Honor the Spirit of a Leader | By Lisa W Foderaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/road-deadends-in-a-dispute-dividing-developer-and-a-town.html | Road DeadEnds in a Dispute Dividing Developer and a Town | By April Rabkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/routine-changes-or-bait-and-switch.html | Routine Changes or Bait and Switch Fewer Jobs and More Condos Ratners Opponents Complain | By Nicholas Confessore | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/schools-find-spare-change-in-the-cushions.html | Schools Find Spare Change in the Cushions | By Faiza Akhtar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/second-chance-in-the-second-city.html | NEIGHBORHOOD REPORT NEW YORK TAXIS Second Chance in the Second City | By Ashley Parker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/shifting-sands-worry-residents-in-quogue.html | Shifting Sands Worry Residents in Quogue | By John Rather | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/should-there-be-a-lieutenant-governor.html | Should There Be a Lieutenant Governor | By Laura Mansnerus | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/smallcheck-politics-did-it-work.html | SmallCheck Politics Did It Work | By Barbara Solow | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/soapbox-days-of-monuments-past.html | SOAPBOX Days of Monuments Past | By Kevin Davitt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/swing-your-ipod.html | Swing Your iPod | By Abraham Streep | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/the-heckscher-carves-out-a-niche-for-itself.html | The Heckscher Carves Out a Niche for Itself | By Benjamin Genocchio | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/the-show-goes-on-but-something-is-missing.html | THEATER REVIEW The Show Goes On but Something Is Missing | By Lawrence Van Gelder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/theater-review-love-means-finally-getting-even.html | THEATER REVIEW Love Means Finally Getting Even | By Naomi Siegel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/theater-review-the-jewish-peddler-meets-the-texas-banker.html | THEATER REVIEW The Jewish Peddler Meets the Texas Banker | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/theater-review-this-jefferson-couldnt-get-elected-governor-of-new.html | THEATER REVIEW This Jefferson Couldnt Get Elected Governor of New Jersey | By Naomi Siegel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/thecity/a-movie-a-mirror.html | URBAN TACTICS A Movie a Mirror | By Jake Mooney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/thecity/as-gas-stations-vanish-even-nondrivers-lament.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE As Gas Stations Vanish Even NonDrivers Lament | By Richard Morgan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/thecity/blogging-the-firm.html | NEIGHBORHOOD REPORT LAWYERS ONLINE Blogging The Firm | By Paul Berger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/thecity/defenders-flock-to-a-prince-of-garages.html | NEIGHBORHOOD REPORT SOHO Defenders Flock To a Prince Of Garages | By Jake Mooney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/thecity/hopping-along.html | F Y I | By Michael Pollak | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/thecity/marathon-men.html | NEW YORK OBSERVED Marathon Men | By Jordan Schaps | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/thecity/sounding-the-alarm-for-a-firehouse.html | NEIGHBORHOOD REPORT GERRITSEN BEACH For a Volunteer Firehouse Its Five Alarms Over Finance | By Jake Mooney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/thecity/the-bicycle-thief-its-not-who-you-think.html | NEIGHBORHOOD REPORT WILLIAMSBURG The Bicycle Thief Its Not Who You Think | By Jennifer Bleyer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/thecity/the-kennedys-of-brownsville.html | The Kennedys Of Brownsville | By Jennifer Bleyer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/thecity/twin-beaks.html | NEIGHBORHOOD REPORT URBAN STUDIES  Healing Twin Beaks | By Miriam Horn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/thecity/when-a-bridge-divides.html | STREET LEVEL Randalls Island When a Bridge Divides | By Richard Morgan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/thecity/when-the-crime-fighter-is-a-hidden-camera.html | NEIGHBORHOOD REPORT FOREST HILLS When the Crime Fighter Is a Hidden Camera | By Jeff Vandam | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/two-small-planes-brush-in-midair-and-one-takes-a-deadly-plunge.html | Two Small Planes Brush in Midair and One Takes a Deadly Plunge | By Anthony Ramirez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/with-glen-coves-contaminated-mound-gone-now-what.html | With Glen Coves Contaminated Mound Gone Now What | By David Everitt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/words-to-guide-a-life-over-a-century.html | Our Towns Words to Guide A Life Over a Century | By Peter Applebome | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/worth-noting-bush-keeps-picking-princetons-brain.html | WORTH NOTING Bush Keeps Picking Princetons Brain | By Robert Strauss | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/worth-noting-mcgreevey-to-appear-on-canvas-at-least.html | WORTH NOTING McGreevey to Appear On Canvas at Least | By Laura Mansnerus | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/worth-noting-not-to-be-confused-with-college-boards.html | WORTH NOTING Not to Be Confused With College Boards | By Robert Strauss | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/a-stamp-for-the-ages.html | A Stamp For the Ages | By Ruth Y Goldway | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/bleeding-hearts-of-the-world-unite-721450.html | Bleeding Hearts of the World Unite | By Nicholas D Kristof | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/courage-in-cancerland.html | Courage In Cancerland | By David Brooks | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/cracks-in-the-wall-between-advertising-and-news.html | THE PUBLIC EDITOR Cracks in the Wall Between Advertising and News | By Byron Calame | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/evolution-is-in-the-air.html | Evolution Is in the Air | By Olivia Judson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/help-dont-mind-the-gap-742937.html | HELP Dont Mind the Gap | By Marek Fuchs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/help-getting-inside-the-studio-742910.html | HELP Getting Inside the Studio | By Leslie Berger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/help-why-vaccinate-742929.html | HELP Why Vaccinate | By Marek Fuchs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregionopinions/262-unbearable-miles.html | 262 Unbearable Miles | By Alan Zweibel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregionopinions/freedom-in-death.html | Freedom in Death | By Lisa Keller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregionopinions/mollusk-lovers-unite.html | Mollusk Lovers Unite | By Brian Halweil | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/the-mysterious-death-of-pat-tillman-720569.html | The Mysterious Death of Pat Tillman | By Frank Rich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/the-shy-eggstealing-neighbor-you-didnt-know-you-had.html | Editorial Observer The Shy EggStealing Neighbor You Didnt Know You Had | By Lawrence Downes | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/to-fight-the-flu-change-how-government-works.html | To Fight the Flu Change How Government Works | By Newt Gingrich and Robert Egge | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/politics/politicsspecial1/judge-seen-as-favoring-federal-constraint.html | In Cases Involving Federal Government Nominee Is Seen as Favoring Authority of the States | By Neil A Lewis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/politics/report-warned-bush-team-about-intelligence-doubts.html | Report Warned Bush Team About Intelligence Doubts | By Douglas Jehl | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/a-developers-rocky-quest-to-revitalize-harlem.html | SQUARE FEET INTERVIEW WITH JOSEPH H HOLLAND A Developers Rocky Quest To Revitalize Harlem | By Teri Karush Rogers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/a-sentimental-developer-saves-a-grave.html | IN THE REGIONNew Jersey A Sentimental Developer Saves a Grave | By Antoinette Martin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/all-their-worlds-a-stage-except-on-mondays.html | HABITATSGreenwood Lake NY All Their Worlds a Stage Except on Mondays | By Mervyn Rothstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/demand-for-homes-close-to-the-train.html | IN THE REGIONLong Island Demand for Homes Close to the Train | By Valerie Cotsalas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/did-a-coop-insist-on-marriage.html | Did a Coop Insist On Marriage | By Patrick OGilfoil Healy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/finally-a-confirmation-of-a-rebound.html | LIVING INNewburgh NY Finally a Confirmation of a Rebound | By C J Hughes | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/high-hopes-and-worthless-land.html | NATIONAL PERSPECTIVES High Hopes and Worthless Land | By Fred A Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/sock-hop-in-jackson-heights.html | THE HUNT Sock Hop in Jackson Heights | By Joyce Cohen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/streetscapesthe-museum-of-the-city-of-new-york-preserving-the.html | STREETSCAPESThe Museum of the City of New York Preserving the Past Planning the Future | By Christopher Gray | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/technology/learning-everything-about-an-apartment.html | Learning Everything About an Apartment | By William Neuman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/unmarried-couples-and-selling-coops.html | YOUR HOME Unmarried Couples And Selling Coops | By Jay Romano | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/upping-the-ante-dog-parks-and-outdoor-showers.html | Upping the Ante Dog Parks and Outdoor Showers | By Nadine Brozan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/around-the-nba-abdurrahim-still-miffed-at-nets-for-deal-gone-bad.html | AROUND THE NBA AbdurRahim Still Miffed At Nets for Deal Gone Bad | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/around-the-nba-bogut-making-early-impact-williams-making-long-shots.html | AROUND THE NBA Bogut Making Early Impact Williams Making Long Shots | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/around-the-nba-the-dleague-may-or-may-not-get-some-rookies.html | AROUND THE NBA The DLeague May or May Not Get Some Rookies | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/around-the-nhl-can-someone-work-predators-into-a-country-music-song.html | AROUND THE NHL Can Someone Work Predators Into a Country Music Song | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/around-the-nhl-power-plays-and-goals-rise-but-so-do-injuries-to.html | AROUND THE NHL Power Plays and Goals Rise But So Do Injuries to Goalies | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/baseball/missing-gms-not-on-agenda-but-baseball-people-do-talk.html | On Baseball Missing General Managers Are Not on the Agenda but Baseball People Do Talk | By Murray Chass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/basketball/brown-has-added-nurture-to-his-nature.html | PRO BASKETBALL Brown Has Added Nurture to His Nature | By Marek Fuchs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/basketball/nets-big-three-beat-bulls-at-the-buzzer.html | PRO BASKETBALL Nets Big Three Beat Bulls at the Buzzer | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/football/brothers-manning-are-weirdly-alike.html | PRO FOOTBALL An NFL Study In Doppelgngers Brothers Manning Are Weirdly Alike | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/football/decline-in-offense-is-leaving-2004-in-nfl-record-books.html | KEEPING SCORE Decline in Offense Is Leaving 2004 in NFL Record Books | By Aaron Schatz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/football/the-jets-coles-is-trying-to-keep-struggles-in-perspective.html | FOOTBALL Jets Coles Feels the Love Now He Just Wants to Catch the Ball | By Karen Crouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/football/words-can-hurt-the-eagles-decide-to-suspend-owens.html | PRO FOOTBALL Words Can Hurt Eagles Suspend Owens Indefinitely | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/golf/bryant-may-be-out-of-his-element-but-hes-in-lead.html | GOLF Bryant May Be Out of His Element but Hes in the Lead | By Damon Hack | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/hockey/friendly-faces-and-unfamiliar-paces.html | Sports of The Times At Rink Friendly Faces And Unfamiliar Paces | By George Vecsey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/hockey/rangers-come-back-to-top-devils-in-a-shootout.html | HOCKEY Rich Man Poor Man Rangers Now Own Devils | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/ncaafootball/hokies-get-a-harsh-dose-of-reality-courtesy-of-miami.html | COLLEGE FOOTBALL Hokies Get a Harsh Dose of Reality Courtesy of Miami | By Lee Jenkins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/ncaafootball/the-redemption-only-continues-for-paterno-91.html | COLLEGE FOOTBALL In Penn States Happy Valley A Most Happy Fella Paterno | By Joe Lapointe | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/ncaafootball/tigers-end-jinx-and-stay-tied-atop-ivy.html | COLLEGE FOOTBALL Tigers End Jinx and Stay Tied Atop Ivy | By Bill Finley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/ncaafootball/with-big-finish-irish-move-closer-to-a-bcs-berth.html | COLLEGE FOOTBALL After Big Finish the Irish Are a Step Closer to a BCS Bowl | By Ray Glier | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/othersports/monopolys-money.html | BackTalk Monopolys Money | By Andrew Zimbalist | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/othersports/on-the-last-lap-of-his-career-wallace-chases-one-fast.html | AUTO RACING On Last Lap of Career Wallace Chases a Fast Ride | By Viv Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/pro-football-nfl-matchups-week-9.html | PRO FOOTBALL NFL Matchups  Week 9 | By Frank Litsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/soccer/soccer-is-their-common-language.html | SOCCER A Team From All Over Is Winning in Manhattan | By Jack Bell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/sports-briefing-boxing-fighter-knocked-unconscious.html | SPORTS BRIEFING BOXING FIGHTER KNOCKED UNCONSCIOUS | By Mitch Abramson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/sportsspecial/injured-kenyan-withdraws-from-race.html | Injured Kenyan Withdraws From Race | By Michael S Schmidt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/sportsspecial/prisoner-has-name-and-marathon-number-49997.html | MARATHON One Number for Prison One for Marathon 49997 | By Jere Longman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/on-the-street-rain-days.html | ON THE STREET Rain Days | By Bill Cunningham | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/pulse-big-move-on-watches.html | PULSE Big Move On Watches | By Deborah Baldwin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/pulse-j-crew-and-the-crew.html | PULSE J Crew And the Crew | By Ellen Tien | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/pulse-new-moms-new-look.html | PULSE New Moms New Look | By Ellen Tien | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/pulse-what-im-wearing-now-the-hostess.html | PULSE WHAT IM WEARING NOW The Hostess | By Jennifer Tung | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/stepping-out-at-the-water-bar.html | Stepping Out at the Water Bar | By Mireya Navarro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/a-tale-of-two-portlands.html | A Tale of Two Portlands | By Christine Muhlke | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/all-stirred-up.html | THE DISH All Stirred Up | By Peter Meehan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/bordeaux-family-values.html | Bordeaux Family Values | By Frank J Prial | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/cafeteria-style.html | Endangered List Cafeteria Style | By Steve Kurutz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/contributors.html | Contributors | By Jamie Wallis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/dark-star.html | Dark Star | By Oliver SchwanerAlbright | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/detail-man.html | THE GET Detail Man | By Sandra Ballentine | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/filadelfia-story.html | THE DISH Filadelfia Story | By Peter Meehan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/molto-pistachio.html | THE DISH Molto Pistachio | By Jill Santopietro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/pig-is-big.html | The Remix Pig Is Big | By Josh Friedland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/preserved-in-amber.html | Case Study Preserved In Amber | By Toby Cecchini | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/table-manners.html | The Rules Table Manners | By Alexandra Jacobs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/the-cider-house-party.html | THE CIDER HOUSE PARTY | By Mura Egan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/the-grownups-table.html | TIMELESS The GrownUps Table | By Pilar Viladas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/the-new-staples.html | THE DISH The New Staples | By Lauren Shockey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/the-talk.html | The Talk | By Amanda Hesser | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/their-cupboards-runneth-over.html | Their Cupboards Runneth Over | By Guy Trebay | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/t magazine/to-the-moon-alice.html | THE TALK To the Moon Alice | By Daniel Patterson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/style/t magazine/waiting-for-lefty.html | Samurai Shopper Waiting for Lefty | By Ss Fair | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/technol ogy/just-googling-it-is-striking-fear-into-companies.html | Just Googling It Is Striking Fear Into Companies | By Steve Lohr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/theater/ newsandfeatures/march-of-the-falsetto-out-of-the-shower-onto.html | THEATER March of the Falsetto Out of the Shower Onto Broadway | By Jesse McKinley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/theater/ newsandfeatures/the-alsorans-in-an-episode-of-leipzig-idol.html | THEATER The AlsoRans In an Episode Of Leipzig Idol | By Jason Zinoman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/theater/ the-bard-of-dark-roast.html | DIRECTIONS The Bard of Dark Roast | By Robert Simonson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/a beach-town-dr-seuss-might-prescribe.html | WEEKEND WITH THE KIDS LA JOLLA A Beach Town Dr Seuss Might Prescribe | BY Amy Silverman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/a british-landmark-regains-its-splendor.html | ADVISORY TRAVEL NOTES A British Landmark Regains Its Splendor | By Pamela Kent | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/a french-niche-with-all-the-flourishes.html | DINING OUT A French Niche With All the Flourishes | By M H Reed | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/a land-of-fragile-beauty-emerges-after-years-of-war.html | NEXT STOP SIERRA LEONE A Land of Fragile Beauty Emerges After Years of War | By Marc Santora | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/a dvisory-travel-notes-when-in-rome-plan-to-see-some-other-cities.html | ADVISORY TRAVEL NOTES When in Rome Plan to See Some Other Cities | By Monica Corcoran | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/ armchair-traveler.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/ beef-at-a-bargain-in-ronkonkoma.html | DINING OUT Beef at a Bargain in Ronkonkoma | By Joanne Starkey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/c ancuns-damage-includes-its-image.html | Cancns Damage Includes Its Image | By Elisabeth Malkin and James C McKinley Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/c astles-caves-and-prized-pigs-in-southern-spain.html | EXPLORER SIERRA DE ARACENA SPAIN Castles Caves And Prized Pigs In Southern Spain | BY Christopher Clarey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/ datebook.html | DATEBOOK | By J r Romanko | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/ deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/f ive-years-after-intifada-leisure-tourists-are-starting-to-walk.html | Five Years After Intifada Leisure Tourists Are Starting to Walk Among the Pilgrims | By Boris Fishman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/f or-madrilenos-chic-and-cheap.html | SURFACING MADRID For Madrileos Chic and Cheap | By Dale Fuchs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/ not-by-bread-alone.html | RESTAURANTS Not by Bread Alone | By Karla Cook | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/ portland-ore.html | GOING TO Portland Ore | By Christopher Solomon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/ qa.html | QA | By Florence Stickney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/ quincy-wash-cave-b-inn-at-sagecliffe.html | CHECK INCHECK OUT QUINCY WASH CAVE B INN AT SAGECLIFFE | By Katia Hetter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/s eafood-made-simple-with-style.html | DINING Seafood Made Simple With Style | By Patricia Brooks | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/ underneath-the-scenery-a-lesson-in-layers.html | ESSAY GEOLOGY Underneath the Scenery a Lesson in Layers | By Simon Winchester | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/when-everyday-chemicals-cause-illness.html | PRACTICAL TRAVELER SPECIAL NEEDS When Everyday Chemicals Cause Illness | By Fred A Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/why-we-travel-grand-canyon-national-park.html | WHY WE TRAVEL GRAND CANYON NATIONAL PARK | As told to Seth Kugel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/a-moribund-independence-movement-stirs-anew.html | LETTER FROM SAN JUAN A Moribund Independence Movement Stirs Anew | By Abby Goodnough | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/and-sometimes-the-island-is-marooned-on-you.html | And Sometimes the Island Is Marooned on You | By Pam Belluck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/c-delores-tucker-a-voice-for-minorities-and-women-is-dead-at-78.html | C DeLores Tucker a Voice for Minorities and Women Is Dead at 78 | By Douglas Martin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/deal-will-put-unicef-cards-in-hallmark-stores-yearround.html | Deal Will Put Unicef Cards in Hallmark Stores YearRound | By Stephanie Strom | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/blackboard-college-bound-number-crunching.html | BLACKBOARD COLLEGE BOUND Number Crunching | By Victoria Goldman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/blackboard-life-skills-what-mother-never-taught-you-press.html | BLACKBOARD LIFE SKILLS What Mother Never Taught You Press Sensor | By Wm Ferguson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/blackboard-program-spotlight-europe-on-15-miles-a-day.html | BLACKBOARD PROGRAM SPOTLIGHT Europe on 15 Miles a Day | By Wm Ferguson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/blackboard-technology-now-lectures-anytime-anywhere.html | BLACKBOARD TECHNOLOGY Now Lectures Anytime Anywhere | By Wm Ferguson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/books-going-native.html | BOOKS Going Native | By Charles McGrath | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/campus-headlines-evacuation-then-reconnection.html | CAMPUS HEADLINES Evacuation Then Reconnection | By Nina Siegal | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/does-it-work-substancefree-dorms-clean-living-on-campus.html | DOES IT WORK SUBSTANCEFREE DORMS Clean Living on Campus | By Tamar Lewin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/getting-more-from-your-schedule-than-fridays-off.html | Getting More From Your Schedule Than Fridays Off | By Samantha Stainburn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/guidance-counselor-mbas-are-no-longer-one-size-fits-all.html | GUIDANCE COUNSELOR MBAs Are No Longer One Size Fits All | By Sandra Salmans | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/home-for-the-holidays.html | Home for the Holidays | By Nancy Hass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/how-thursday-became-the-new-friday.html | How Thursday Became the New Friday | By Katie Hafner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/if-at-first-you-dont-succeed-enough.html | If at First You Dont Succeed Enough | By Abigail Sullivan Moore | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/innovation-dorm-downloading-made-easy.html | INNOVATION Dorm Downloading Made Easy | By Michel Marriott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/notebook-toward-whatever.html | NOTEBOOK Toward Whatever | By Perdita Buchan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/one-good-career-deserves-another.html | One Good Career Deserves Another | By Lisa Belkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | https://www.nytimes.com/2005/11/06/education/spending-it-dont-forget-pizza-money.html | SPENDING IT Dont Forget Pizza Money | By James Schembari | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/education/style-survival-guide-dressed-to-test.html | STYLE SURVIVAL GUIDE Dressed to Test | By Lara Ewen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/education/the-lax-track.html | The LAX Track | By Abigail Sullivan Moore | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/education/where-career-changers-go-five-top-choices.html | Where Career Changers Go Five Top Choices | By Cecilia Capuzzi Simon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/in-a-rare-battle-justices-are-fighting-for-their-seats.html | In a Rare Battle Justices Are Fighting for Their Seats | By James Dao | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/nationalspecial/in-new-orleans-doors-start-to-open-at-catholic-schools.html | In New Orleans Doors Start To Open at Catholic Schools | By Clifford J Levy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/sentries-in-us-seek-early-signs-of-an-avian-flu.html | Sentries in US Seek Early Signs of an Avian Flu | By Donald G McNeil Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/us/white-house-tries-to-keep-distance-from-leak-case.html | White House Tries to Keep Distance From Leak Case | By Richard W Stevenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/armageddon-measuring-the-power-of-a-new-justice.html | THE NATION Armageddon Measuring The Power of a New Justice | By John M Broder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/fearing-an-iraq-in-a-postassad-syria.html | THE WORLD Fearing an Iraq in a PostAssad Syria | By Michael Slackman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/france-has-an-underclass-but-its-roots-are-still-shallow.html | THE WORLD France Has an Underclass But Its Roots Are Still Shallow | By Craig S Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/ideas-trends-hitting-the-flu-at-its-source-before-it-hits-us.html | IDEAS  TRENDS Hitting the Flu at Its Source Before It Hits Us | By Donald G McNeil Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/in-baseball-being-the-boss-doesnt-pay.html | The Basics In Baseball Being the Boss Doesnt Pay | By Jack Curry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/the-bible-chapter-and-every-other-verse.html | IDEAS  TRENDS The Bible Chapter and Every Other Verse | By Edward Wyatt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/the-right-to-be-a-father-or-not.html | THE NATION Sperm Politics The Right to Be a Father or Not | By Pam Belluck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/too-much-the-message-mongers-rule-us-but-time-rules-them.html | TOO MUCH The Message Mongers Rule Us but Time Rules Them | By Todd S Purdum | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/why-the-president-caters-to-the-prince.html | The Basics Why the President Caters to the Prince | By David E Sanger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/wizened-yes-but-not-always-wiser.html | IDEAS  TRENDS Grandpop Quiz Wizened Yes but Not Always Wiser | By Benedict Carey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/world/africa/the-forgotten-of-africa-wasting-away-in-jails-without-trial.html | Wasting Away A Million Wait In African Jails | By Michael Wines | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/world/asia/cambodia-profits-from-killing-fields-and-other-symbols.html | Cambodia Profits From Killing Fields and Other Symbols | By Seth Mydans | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | https://www.nytimes.com/2005/11/06/world/chalabi-in-tehran-meets-with-iranian-president-before-traveling-to-us.html | Chalabi in Tehran Meets With Iranian President Before Traveling to US Next Week | By Dexter Filkins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/world/europe/riots-spread-from-paris-to-other-french-cities.html | Riots and Violence Spread From Paris to Other French Cities | By Craig S Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/world/hemisphere-meeting-ends-without-trade-consensus.html | Hemisphere Meeting Ends Without Trade Consensus | By Larry Rohter and Elisabeth Bumiller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/world/middleeast/major-offensive-hits-insurgents-on-iraqi-border.html | MAJOR OFFENSIVE HITS INSURGENTS ON IRAQI BORDER | By Kirk Semple and Edward Wong | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/world/rape-victim-seeks-increase-in-quake-aid.html | Rape Victim Seeks Increase in Quake Aid | By Shadi Rahimi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/arts-briefly-ghosts-sweep-friday.html | Arts Briefly Ghosts Sweep Friday | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/arts-briefly-superhero-news.html | Arts Briefly Superhero News | By George Gene Gustines | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/bridge-stranding-south-in-the-dummy-on-the-way-to-a-championship.html | Bridge Stranding South in the Dummy On the Way to a Championship | By Phillip Alder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/critics-choice-new-cds-727199.html | CRITICS CHOICE NEW CDS | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/critics-choice-new-cds-727202.html | CRITICS CHOICE NEW CDS | By Ben Ratliff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/critics-choice-new-cds-727210.html | CRITICS CHOICE NEW CDS | By Ben Ratliff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/critics-choice-new-cds.html | CRITICS CHOICE NEW CDS | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/dance/5-poems-in-movement-by-an-artist-in-between-countries.html | DANCE REVIEW 5 Poems in Movement by an Artist in Between Countries | By John Rockwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/dance/dance-preservation-organization-lays-off-most-of-staff.html | Dance Preservation Organization in Financial Turmoil Lays Off Most of Staff | By Erika Kinetz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/dance/strapping-on-schmooze-shoes.html | DANCE REVIEW Strapping On Schmooze Shoes | By Jennifer Dunning | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/design/e-stewart-williams-95-desert-modern-architect-dies.html | E Stewart Williams 95 Desert Modern Architect Dies | By Stuart Lavietes | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/design/native-eyes-on-a-land-south-of-the-clouds.html | Native Eyes on a Land South of the Clouds | By Erik Eckholm | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/movies/critics-choice-new-cds-50-cent-creates-a-group-portrait-of.html | CRITICS CHOICE NEW CDS 50 Cent Creates a Group Portrait Of Himself Naturally | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/music/asian-and-latin-timbres-in-a-west-coast-fusion.html | CLASSICAL MUSIC REVIEW Asian and Latin Timbres In a West Coast Fusion | By Allan Kozinn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/music/bach-preludes-and-fugues-from-tragedy-to-joy.html | CLASSICAL MUSIC REVIEW Bach Preludes and Fugues From Tragedy to Joy | By Anne Midgette | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/music/exploring-repertory-where-threes-right-crowd.html | CLASSICAL MUSIC REVIEW Exploring Repertory Where Threes Right Crowd | By Jeremy Eichler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/music/exploring-the-evolution-of-a-reclusive-composer.html | CLASSICAL MUSIC REVIEW Exploring the Evolution of a Reclusive Composer | By Anthony Tommasini | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/music/schubert-with-a-soft-whimper-mahler-with-a-bang.html | CHICAGO SYMPHONY REVIEW Schubert With a Soft Whimper Mahler With a Bang | By Bernard Holland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/music/young-at-ease-and-in-love.html | CLASSICAL MUSIC REVIEW Young at Ease and in Love | By Anne Midgette | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/automobiles/autos-on-mondaydesign-love-the-hummer-wear-the-fragrance.html | AUTOS ON MONDAYDesign Love the Hummer Wear the Fragrance | By Phil Patton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/books/emile-capouya-80-publisher-who-wrote-books-late-in-life-dies.html | Emile Capouya 80 Publisher Who Wrote Books Late in Life | By Bruce C T Wright | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/books/society-rudely-sinks-into-a-cesspool-of-boorishness.html | BOOKS OF THE TIMES Society Rudely Sinks Into a Cesspool of Boorishness | By Janet Maslin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/business/a-highprofile-trial-a-tv-show-and-a-soninlaw-in-charge.html | MEDIA TALK A HighProfile Trial a TV Show And a SoninLaw in Charge | By Simon Romero | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/business/addenda-ogilvy-mather-reorganizes-units.html | ADDENDA Ogilvy  Mather Reorganizes Units | By Julie Bosman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/business/addenda-people.html | ADDENDA People | By Julie Bosman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/business/addenda-two-leave-fallon-to-open-an-agency-toy.html | ADDENDA Two Leave Fallon To Open an Agency Toy | By Julie Bosman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/business/another-choice-for-elderly-charity-or-medicare.html | Another Choice for Elderly Charity or Medicare | By Stephanie Saul | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/business/at-some-magazines-men-appear-to-rule-the-word.html | MEDIA TALK At Some Magazines Men Appear to Rule the Word | By Julie Bosman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/business/at-times-buying-the-book-just-for-its-cover.html | DRILLING DOWN At Times Buying the Book Just for Its Cover | By Alex Mindlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/business/beware-your-trail-of-digital-fingerprints.html | LINK BY LINK Beware Your Trail of Digital Fingerprints | By Tom Zeller Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/business/bringing-a-couples-dinnertable-repartee-to-msnbc.html | MEDIA Bringing a Couples DinnerTable Repartee to MSNBC | By Jacques Steinberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/business/china-and-us-expected-to-reach-deal-on-textiles.html | China and US Expected To Reach Deal on Textiles | By David Cay Johnston and Keith Bradsher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/business/i-want-my-ubiquitous-conglomerate.html | I Want My Ubiquitous Conglomerate | By David Carr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/business/marketing-gene-therapy-in-a-bottle-of-mouthwash.html | MARKETING Gene Therapy in a Bottle of Mouthwash | By Andrew Pollack | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/business/minivans-safer-with-side-air-bags.html | Minivans Safer With Side Air Bags | By Jeremy W Peters | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-07 | https://www.nytimes.com/2005/11/07/business/oil-producers-are-urged-to-invest-in-more-capacity.html | Oil Producers Are Urged To Invest in More Capacity | By Jad Mouawad | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/business/saying-goodbye-california-sun-hello-midwest.html | Saying Goodbye California Sun Hello Midwest | By Motoko Rich and David Leonhardt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/technology/addenda-accounts.html | ADDENDA Accounts | By Julie Bosman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/business/the-nation-now-profitable-has-a-new-commander.html | MEDIA TALK The Nation Now Profitable Has a New Commander | By Katharine Q Seelye | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/business/trade-officials-to-hold-talks-to-save-a-global-agreement.html | Trade Officials to Hold Talks To Save a Global Agreement | By Keith Bradsher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/business/will-size-spoil-a-cheeky-ad-agency.html | ADVERTISING Will Size Spoil A Cheeky Ad Agency | By Julie Bosman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/education/grad-students-from-abroad-on-the-increase.html | Grad Students From Abroad Are Increasing | By Tamar Lewin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/a-place-for-things-great-small-and-kosher.html | A Place for Things Great Small and Kosher | By Andy Newman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/an-evolutionists-evolution.html | An Evolutionists Evolution Exhibit Focuses on Darwins Life and Ideas Not Controversy | By Glenn Collins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/man-fatally-stabbed-at-brooklyn-club-after-intervening-in-conflict.html | Man Fatally Stabbed at Brooklyn Club After Intervening in Conflict | By Fernanda Santos and Janon Fisher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/metro-briefing-new-york-bronx-man-is-shot-to-death.html | Metro Briefing  New York Bronx Man Is Shot To Death | By Fernanda Santos NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/metro-briefing-new-york-bronx-woman-killed-in-headon-crash.html | Metro Briefing  New York Bronx Woman Killed in HeadOn Crash | By Fernanda Santos NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/metrocampaigns/between-ads-and-debate-determining-the-truth.html | Between Ads and Debate Determining the Truth | By David Kocieniewski | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/metrocampaigns/city-democrats-fell-asleep-in-clubhouse.html | Metro Matters City Democrats Fell Asleep In Clubhouse | By Joyce Purnick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/metrocampaigns/if-he-has-to-lose-ferrer-wants-to-lose-with-dignity.html | Political Memo If He Has to Lose Ferrer Wants to Lose With Dignity | By Patrick D Healy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/metrocampaigns/in-new-jersey-a-smiley-sunday-at-the-end-of-a-mean.html | In New Jersey Smiley Sunday Near End of a Mean Campaign | By Richard Lezin Jones | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/metrocampaigns/wrapping-up-mayor-and-ferrer-ask-voters-to-ignore.html | Wrapping Up Mayor and Ferrer Ask Voters to Ignore Polls | BY Jim Rutenberg and Diane Cardwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/more-commuters-are-going-against-the-flow-and-out-of-the-city.html | More Commuters Are Going Against the Flow and Out of the City | By Sam Roberts | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/terrorism-expert-advised-city-on-searches.html | Terrorism Expert Advised City on Searches | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/the-neediest-cases-a-shove-to-the-right-path-for-a-teenager-on-the.html | The Neediest Cases A Shove to the Right Path For a Teenager on the Edge | By Johanna Jainchill | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/obituaries/chester-cooper-88-a-player-in-diplomacy-for-two-decades-is-dead.html | Chester Cooper 88 a Player In Diplomacy for 2 Decades | By Margalit Fox | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-07 | https://www.nytimes.com/2005/11/opinio n/and-now-to-streamline-king-coals-beheading-of-appalachia.html | Editorial Observer And Now to Streamline King Coals Beheading of Appalachia | By Francis X Clines | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/opinio n/and-the-war-goes-on.html | And The War Goes On | By Bob Herbert | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/opinio n/every-state-left-behind.html | Every State Left Behind | By Diane Ravitch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/opinio n/opchart-americas-learning-deficit.html | OpChart Americas Learning Deficit | By Henry Levin AND Nigel Holmes | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/opinio n/pride-prejudice-insurance.html | Pride Prejudice Insurance | By Paul Krugman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/opinio n/terminator-vs-gerrymander.html | Terminator vs Gerrymander | By Jill Stewart | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/politics /politicsspecial1/court-choice-is-conservative-by-nature-not.html | Court Choice Conservative by Nature Not Ideology | By Janny Scott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/politics /surge-in-violence-in-sudan-erodes-hope.html | Surge in Violence in Sudan Erodes Hope | By Joel Brinkley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/politics /when-a-vote-for-governor-may-have-added-meaning.html | Washington Memo When a Vote for Governor May Have Added Meaning | By Robin Toner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/politics /when-cleaner-air-is-a-biblical-obligation.html | When Cleaner Air Is a Biblical Obligation | By Michael Janofsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/ basketball/in-the-search-for-themselves-the-knicks-are-clueless.html | PRO BASKETBALL In the Search For ThemselvesThe Knicks Are Clueless Again | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/ crosspollinating-the-nfl-with-a-star-from-stacked.html | TV SPORTS CrossPollinating the NFL With a Star From Stacked | By Richard Sandomir | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/ defense-holds-firm-as-manning-struggles-for-rhythm.html | PRO FOOTBALL Forget Style Giants Know Victory Is Always in Fashion | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/ football/belichick-inquiring-mastermind-wants-to-know.html | PRO FOOTBALL Belichick Inquiring Mastermind Wants to Know | By Judy Battista | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/ football/chrebet-has-his-legacy-he-should-take-it-home.html | Sports of The Times Chrebet Has His Legacy He Should Take It Home | By Dave Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/ football/manning-giving-giants-something-to-believe-in.html | Sports of The Times Manning Giving Giants Something to Believe In | By Harvey Araton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/ football/panthers-make-a-statement-by-routing-the-buccaneers.html | PRO FOOTBALL Panthers Make a Statement by Routing the Buccaneers | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/ football/three-yards-away-from-big-victory-jets-cant-reach-it.html | PRO FOOTBALL Three Yards Away From Big Victory Jets Cant Reach It | By Karen Crouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/ football/tomlinson-slices-gates-catches-and-the-chargers-win.html | PRO FOOTBALL Tomlinson Slices Gates Catches and the Chargers Win | By Judy Battista | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/ front page/26-miles-later-the-last-stride-seals-it.html | 26 Miles Later the Last Stride Seals It | By Jere Longman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/ golf/bryant-leaves-them-in-the-dust.html | GOLF Bryant Leaves Them in the Dust | By Damon Hack | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/ ncaafootball/for-some-programs-season-has-gone-unexpectedly-awry.html | INSIDE COLLEGE FOOTBALL For Some Programs Season Has Gone Unexpectedly Awry | By Pete Thamel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/othersports/edwards-has-momentum-but-time-is-running-out.html | AUTO RACING Edwards Has Momentum but Time Is Running Out | By Ken Daley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/othersports/fighter-back-in-queens-nursing-concussion.html | BOXING Fighter Back In Queens Nursing Concussion | By Mitch Abramson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/sportsspecial/a-marathon-turns-into-a-sprint-and-a-kenyan-wins-it-by.html | THE 36TH RUNNING  NEW YORK CITY MARATHON MEN IN CLOSEST FINISH EVER TERGAT WINS BY A STEP | By Jere Longman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/sportsspecial/after-a-bumpy-challenge-a-road-record-and-sore-arms.html | THE 36TH RUNNING  NEW YORK CITY MARATHON WHEELCHAIR After a Bumpy Challenge A Road Record and Sore Arms | By Frank Litsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/sportsspecial/bits-bytes-and-blisters-tracking-runners-from-start-to.html | THE 36TH RUNNING  NEW YORK CITY MARATHON TECHNOLOGY Bits Bytes and Blisters Tracking Runners From Start to Finish | By David Picker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/sportsspecial/lama-feels-spirit-of-city-while-testing-his-soles.html | THE 36TH RUNNING  NEW YORK CITY MARATHON RUNNER WITH A CAUSE Lama Feels Spirit of City While Testing His Soles | By Michael S Schmidt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/sportsspecial/on-the-lonely-road-to-recovery-inspiration-from-the.html | THE 36TH RUNNING  NEW YORK CITY MARATHON WOUNDED SOLDIERS On the Road to Recovery a Lift From the Sidewalks of New York | By Juliet Macur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/sportsspecial/prokopcuka-puts-latvia-on-the-marathon-map.html | THE 36TH RUNNING  NEW YORK CITY MARATHON WOMEN Prokopcuka Is How Victory Is Pronounced | By Lynn Zinser | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/the-36th-running-new-york-city-marathon-notebook-a-good-day-to-be-a.html | THE 36TH RUNNING  NEW YORK CITY MARATHON NOTEBOOK A Good Day to Be a Spectator if Not a Participant | By Frank Litsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/the-36th-running-new-york-city-marathon-notebook-a-team-victory-for.html | THE 36TH RUNNING  NEW YORK CITY MARATHON NOTEBOOK A Team Victory for Westchester | By Juliet Macur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/technology/bringing-the-arcade-home-on-a-video-game-machine.html | TECHNOLOGY Bringing the Arcade Home On a Video Game Machine | By Michel Marriott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/technology/many-suitors-and-pitfallsas-aol-seeks-a-partner.html | Many Suitors and Many Pitfalls as AOL Seeks a Partner | By Richard Siklos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/technology/spinoff-player-to-compete-in-opensource-software.html | TECHNOLOGY Spinoff Player to Compete In OpenSource Software | By Steve Lohr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/technology/the-online-travel-landscape-is-getting-crowded.html | ECOMMERCE REPORT The Online Travel Landscape Is Getting Crowded | By Bob Tedeschi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/technology/yahoo-plans-to-connect-services-with-tivo.html | MEDIA Yahoo Plans To Connect Services With TiVo | By Saul Hansell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/theater/combating-critics-pans-with-a-blitzkrieg-of-ads.html | Combating Critics Pans With a Blitzkrieg of Ads | By Jesse McKinley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/theater/reviews/5-characters-track-the-elusive-stork.html | THEATER REVIEW 5 Characters Track the Elusive Stork | By Jason Zinoman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/theater/reviews/from-bluecollar-boys-to-doowop-sensation-a-bands-rise-and.html | THEATER REVIEW From BlueCollar Boys to DooWop Sensation A Bands Rise and Fall | By Ben Brantley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-07 | https://www.nytimes.com/2005/11/07/front page/tornado-slams-south-indiana-at-least-22-die.html | Tornado Slams South Indiana At Least 22 Die | By Roger McBain and Christine Hauser | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/law makers-call-for-limits-on-fbi-power-to-demand-records-in-terrorism.html | Lawmakers Call for Limits on FBI Power to Demand Records in Terrorism Investigations | By Eric Lichtblau | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/us/nati onalspecial/louisiana-lawmakers-begin-special-session-on-rebuilding.html | Louisiana Lawmakers Begin Special Session on Rebuilding | By Jeremy Alford | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/us/no-evidence-of-pressure-on-iraq-data-senator-says.html | No Evidence Of Pressure On Iraq Data Senator Says | By Eric Lichtblau | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/us/this-time-schwarzenegger-may-not-get-a-hollywood-ending.html | This Time Schwarzenegger May Not Get a Hollywood Ending | By John M Broder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/washin gton/world/bush-replying-to-chavez-urges-latin-americans-to-follow-us.html | Bush Replying to Chvez Urges Latin Americans to Follow US | By Elisabeth Bumiller and Larry Rohter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/washin gton/white-house-letter-far-away-from-home-no-rest-for-a-weary.html | White House Letter Far Away From Home No Rest for a Weary President | By Elisabeth Bumiller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/world/ asia/azerbaijan-votes-amid-accusations-of-fraud-and-abuse.html | Azerbaijan Votes Amid Accusations of Fraud and Abuse | By C J Chivers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/world/ asia/china-says-three-cases-may-be-bird-flu.html | China Says 3 Cases May Be Bird Flu | By Jim Yardley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/world/ asia/delays-hurting-us-rebuilding-in-afghanistan.html | Delays Hurting US Rebuilding In Afghanistan | By David Rohde and Carlotta Gall | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/world/ europe/10-officers-shot-as-riots-worsen-in-french-cities.html | 10 OFFICERS SHOT AS RIOTS WORSEN IN FRENCH CITIES | By Craig S Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/world/ europe/behind-the-furor-the-last-moments-of-two-youths.html | Behind the Furor the Last Moments of 2 Youths | By Thomas Crampton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/world/f ujimori-shows-up-in-chile-and-is-arrested.html | Fujimori Shows Up in Chile and Is Arrested | By Agence FrancePresse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/world/i ran-reports-making-bid-to-resume-nuclear-talks.html | Iran Reports Making Bid to Resume Nuclear Talks | By Nazila Fathi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/world/ middleeast/a-new-sunni-party-raises-hopes-of-more-political.html | A New Sunni Party Raises Hopes Of More Political Participation | By Sabrina Tavernise | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/world/ middleeast/israeli-prisoners-dig-their-way-to-early-christianity.html | Megiddo Journal Israeli Prisoners Dig Their Way to Early Christianity | By Greg Myre | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/world/ middleeast/marine-killed-in-ambush-on-iraqsyria-border.html | Marine Is Killed in Ambush in IraqSyria Border Town | By Kirk Semple | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/art s-briefly-cuban-dancers-defect.html | Arts Briefly Cuban Dancers Defect | By Erika Kinetz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/art s-briefly-rivals-gimmicks-dont-stop-abc.html | Arts Briefly Rivals Gimmicks Dont Stop ABC | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/de sign/74-million-parts-princess-from-her-art.html | 74 Million Parts a Princess From Her Art | By Carol Vogel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/design/turning-cobbled-florence-into-another-cow-town.html | Turning Cobbled Florence Into Another Cow Town | By Elisabetta Povoledo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/maurice-rosenfield-91-stage-producer-and-noted-lawyer-dies.html | Maurice Rosenfield 91 Stage Producer And Noted Lawyer | By Margalit Fox | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/music-review-a-performance-art-pioneer-with-friends.html | MUSIC REVIEW A Performance Art Pioneer With Friends | By Bernard Holland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/music/a-sampling-of-norways-composers-old-and-new.html | CLASSICAL MUSIC REVIEW A Sampling Of Norways Composers Old and New | By Anthony Tommasini | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/music/staging-a-medieval-battle-of-the-bands.html | EARLY MUSIC REVIEW Staging a Medieval Battle of the Bands | By Jeremy Eichler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/television/a-familys-responses-when-iraq-claims-a-son.html | TELEVISION REVIEW A Familys Responses When Iraq Claims a Son | By Ginia Bellafante | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/television/engrossed-in-a-world-of-political-idealism.html | THE TV WATCH Engrossed In a World Of Political Idealism | By Alessandra Stanley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/television/proposed-legislation-may-affect-future-of-publicaccess.html | Proposed Legislation May Affect Future of PublicAccess Television | By Felicia R Lee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/books/a-town-where-characters-live-out-country-songs.html | BOOKS OF THE TIMES A Town Shot Through With Whimsy Where Characters Live Out Country Songs | By Janet Maslin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/books/after-a-death-by-cancer-a-reporters-life-force-glows-in-new-book.html | After a Death by Cancer a Reporters Life Force Glows in New Book | By Todd S Purdum | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/books/john-fowles-79-british-postmodernist-who-tested-novels-conventions.html | John Fowles 79 British Postmodernist Who Tested Novels Conventions Dies | By Sarah Lyall | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/books/paperback-mysteries-that-bring-the-pulp-back-to-fiction.html | Paperback Mysteries That Bring the Pulp Back to Fiction | By Janet Maslin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/business/a-pension-rule-sometimes-murky-is-under-pressure.html | A Pension Rule Sometimes Murky Is Under Pressure | By Mary Williams Walsh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/business/civil-suit-over-tax-shelter-is-delayed-for-criminal-case.html | Civil Suit Over Tax Shelter Is Delayed for Criminal Case | By Lynnley Browning | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/business/fliers-already-peg-2005-as-the-year-of-gritted-teeth.html | ON THE ROAD Fliers Already Peg 2005 As the Year of Gritted Teeth | By Joe Sharkey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/business/green-light-for-security-card.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/business/guidant-sues-johnson-johnson-for-completion-of-merger.html | Guidant Sues Johnson Johnson for Completion of Merger | By Barry Meier and Andrew Ross Sorkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/business/hot-off-the-shelves.html | Hot Off the Shelves Shoplifting Gangs Are Retailings Top Enemy | By Michael Barbaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/business/media-advertising-addenda-the-jolly-green-giant-makes-a-comeback.html | MEDIA ADVERTISING  ADDENDA The Jolly Green Giant Makes a Comeback | By Julie Bosman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-08 | https://www.nytimes.com/2005/11/08/business/media/a-magazine-for-moms-trying-to-stay-stylish-after-the-baby.html | MEDIA A Magazine for Moms Trying To Stay Stylish After the Baby | By Katharine Q Seelye | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/business/media/deal-brings-an-end-to-nbcpaxson-feud.html | Deal Brings an End to NBCPaxson Feud | By Bill Carter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/business/media/nbc-and-cbs-to-sellreruns-for-99-cents-each.html | First for Free Then for Pay At 2 Networks | By Richard Siklos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/business/media/newspaper-daily-circulation-down-26.html | MEDIA Newspaper Daily Circulation Down 26 | By Katharine Q Seelye | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/business/media/the-grandchildren-of-the-golden-girls.html | MEDIA ADVERTISING The Grandchildren of The Golden Girls | By Julie Bosman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/business/optimism-on-wall-street-over-size-of-bonuses.html | MARKET PLACE Optimism On Wall St Over Size Of Bonuses | By Jenny Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/business/owner-of-independence-air-files-for-chapter-11-bankruptcy.html | Owner of Independence Air Files for Chapter 11 Bankruptcy | By Jeff Bailey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/world-briefing-americas-canada-investment-firm-to-buy.html | World Briefing  Americas Canada Investment Firm to Buy Software Maker | By Ian Austen NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/business/the-embattled-swipecard-hotel-key.html | SOUNDING OFF The Embattled SwipeCard Hotel Key | By Christopher Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/world/world-briefing-europe-new-attempts-to-salvage-a-global-trade.html | World Briefing  Europe New Attempts to Salvage a Global Trade Agreement | By James Kanter IHT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/worldbusiness/india-and-china-take-on-the-world-and-each-other.html | INTERNATIONAL BUSINESS India and China Take On the World and Each Other | By Howard W French | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/worldbusiness/time-to-open-the-kabul-branch.html | Itineraries Time to Open the Kabul Branch | By Michael T Luongo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/health/a-physicians-challenge-cancer-surgery-but-no-blood.html | CASES A Physicians Challenge Cancer Surgery but No Blood | By Larry Zaroff Md | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/health/a-special-drug-just-for-you-at-the-end-of-a-long-pipelin.html | A Special Drug Just for You At the End of a Long Pipelin | By Andrew Pollack | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/health/childhood-testing-hints-of-hearing-problems-are-often-ignored.html | VITAL SIGNS CHILDHOOD TESTING Hints of Hearing Problems Are Often Ignored | By Eric Nagourney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/health/for-thyroid-hormones-how-low-is-too-low.html | For Thyroid Hormones How Low Is Too Low | By Kate Murphy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/health/in-the-turkey-a-hope-for-autoimmune-disorders.html | In the Turkey a Hope for Autoimmune Disorders | By Sandra Blakeslee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/health/indicators-gut-reaction-lying-is-tied-to-digestive-changes.html | VITAL SIGNS INDICATORS Gut Reaction Lying Is Tied to Digestive Changes | By Eric Nagourney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/health/new-efforts-help-patients-get-back-in-control.html | PERSONAL HEALTH New Efforts Help Patients Get Back in Control | By Jane E Brody | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-08 | https://www.nytimes.com/2005/11/08/health/sports-safety-spotlight-on-the-real-hazards-of-youth-hockey.html | VITAL SIGNS SPORTS SAFETY Spotlight on the Real Hazards of Youth Hockey | By Eric Nagourney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/health/the-claim-antibacterial-soap-works-better-than-regular-soap.html | REALLY | By Anahad OConnor | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/health/unrelated-adults-at-home-increase-risk-for-children.html | Unrelated Adults at Home Increase Risk for Children | By Nicholas Bakalar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/health/vital-signs-at-risk-doctors-issue-alert-to-dialysis-patients.html | VITAL SIGNS AT RISK Doctors Issue Alert to Dialysis Patients Families | By Eric Nagourney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/1-billion-pledged-to-help-house-citys-homeless.html | 1 Billion Pledged to Help House Citys Homeless | By Leslie Kaufman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/at-trial-husband-admits-jealousy-but-denies-killing.html | At Trial Husband Admits Jealousy but Denies Killing | By Anemona Hartocollis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/could-it-have-been-the-unpaid-parking-tickets.html | BOLDFACE | By Campbell Robertson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/deal-in-fish-market-dispute-is-said-to-be-near-and-move-could-be.html | Deal in Fish Market Dispute Is Said to Be Near and Move Could Be Imminent | By Andrew Jacobs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/dna-expert-testifies-evidence-points-to-suspect-in-1973-rape-by.html | DNA Expert Testifies Evidence Points to Suspect in 1973 Rape by Trillionto1 Odds | By Julia Preston | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/for-the-elderly-a-place-to-turn-to-when-abuse-comes-from-home.html | When the Elderly Are the Abused Bronx Nursing Home Offers a New Safe Haven | By John Leland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/interaction-amid-the-darkness.html | INK Interaction Amid the Darkness | By Matthew L Wald | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/man-being-robbed-loses-control-of-car-killing-woman.html | Man Being Robbed Loses Control of Car Killing Woman | By Kareem Fahim and Janon Fisher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/metro-briefing-new-jersey-elizabeth-group-charged-in-drug-sweep.html | Metro Briefing  New Jersey Elizabeth Group Charged In Drug Sweep | By John Holl NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/metro-briefing-new-york-brooklyn-woman-killed-in-fire.html | Metro Briefing  New York Brooklyn Woman Killed In Fire | By Ann Farmer NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/metro-briefing-new-york-staten-island-expressway-bus-lane-opens.html | Metro Briefing  New York Staten Island Expressway Bus Lane Opens | By Sewell Chan NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/metrocampaigns/lack-of-interest-by-voters-is-concern-on-bond.html | THE 2005 ELECTION TRANSPORTATION Lack of Interest by Voters Is Concern on Bond Measure | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/metrocampaigns/new-jersey-governor-tops-list-of-races-reaching.html | THE 2005 ELECTIONS THE REGION New Jersey Governor Tops List of Races Reaching Finish Line | By Bruce Lambert | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/metrocampaigns/what-polls-mayoral-rivals-run-right-to-the-end.html | THE 2005 ELECTIONS NEW YORK CITY What Polls Mayoral Rivals Run Right to the End | By Patrick D Healy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/mother-held-in-death-of-infant.html | Mother Held In Death Of Infant | By Fernanda Santos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/new-leaders-outsiders-are-in.html | NYC New Leaders Outsiders Are In | By Clyde Haberman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/new-operator-to-take-over-a-ferry-route-in-new-jersey.html | New Operator To Take Over A Ferry Route In New Jersey | By Patrick McGeehan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/proselytizer-for-pedaling-acts-on-his-words.html | Proselytizer for Pedaling Acts on His Words | By Andrew Jacobs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/restriction-is-lifted-on-funds-for-tutors-in-failing-schools.html | Restriction Is Lifted on Funds For Tutors in Failing Schools | By Susan Saulny | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/the-neediest-cases-cancer-saps-queens-womans-strength-but-not-her.html | The Neediest Cases Cancer Saps Queens Womans Strength but Not Her Endurance | By Monica Potts | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/translator-in-iraq-war-lied-in-citizenship-bid-us-says.html | Translator in Iraq War Lied In Citizenship Bid US Says | By William K Rashbaum | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/village-bartender-is-beaten-in-a-possible-bias-attack-police-say.html | Village Bartender Is Beaten in a Possible Bias Attack Police Say | By Kareem Fahim and Colin Moynihan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/is-there-a-doctrine-in-the-house.html | Is There a Doctrine in the House | By Richard N Haass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/the-idiots-abroad.html | The Idiots Abroad | By John Tierney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/the-rosa-parks-for-the-21st-century.html | The Rosa Parks for the 21st Century | By Nicholas D Kristof | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/politics/agency-seeks-broad-standard-for-dirty-bomb-exposure.html | Agency Seeks Broad Standard For Dirty Bomb Exposure | By Matthew L Wald | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/politics/delay-case-turns-spotlight-on-texas-judicial-system.html | DeLay Case Turns Spotlight On Texas Judicial System | By Ralph Blumenthal | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/politics/interlocking-friendships-connect-a-chairman-and-a-nominee.html | Interlocking Friendships Connect a Chairman and a Nominee | By David D Kirkpatrick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/politics/justices-to-rule-on-a-challenge-to-us-tribunals.html | JUSTICES TO RULE ON A CHALLENGE TO US TRIBUNALS | By Linda Greenhouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/politics/lack-of-section-8-vouchers-for-storm-evacuees-highlights-rift-over.html | STORM AND CRISIS HOUSING Lack of Section 8 Vouchers for Storm Evacuees Highlights Rift Over Housing Program | By Jason Deparle | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/politics/official-reveals-budget-for-us-intelligence.html | Official Reveals Budget for US Intelligence | By Scott Shane | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/politics/pentagon-plans-tighter-control-of-interrogation.html | Pentagon Plans Tighter Control Of Questioning | By Eric Schmitt and Tim Golden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/politics/study-faults-followup-for-cancer-patients.html | Study Faults FollowUp for Cancer Patients | By Robert Pear | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/politics/two-convicts-from-abroad-win-hearing-by-justices.html | Two Convicts From Abroad Win Hearing By Justices | By Linda Greenhouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/science/advice-to-california-condors-change-your-diet.html | OBSERVATORY | By Henry Fountain | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/science/all-together-now-synchrony-explains-swaying.html | FINDINGS All Together Now Synchrony Explains Swaying | By Kenneth Chang | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/science/biologists-take-big-step-to-keep-parks-little-cutthroats-from-being.html | Biologists Take Big Step to Keep Parks Little Cutthroats From Being Devoured | By Jim Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-08 | https://www.nytimes.com/2005/11/08/science/down-for-the-count.html | Down for the Count | By Carl Zimmer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/science/earth/to-save-endangered-butterfly-become-a-butterfly.html | To Save Monarch Butterfly A Pilot Becomes a Butterfly | By James C McKinley Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/science/hazard-in-hunt-for-new-flu-looking-for-bugs-in-all-the-wrong-places.html | Hazard in Hunt for New Flu Looking for Bugs in All the Wrong Places | By Gina Kolata | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/science/mars-lander-still-missing.html | Mars Lander Still Missing Blob Appears To Be a Glitch | By Kenneth Chang | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/science/science-and-religion-share-fascination-in-things-unseen.html | ESSAY Science and Religion Share Fascination in Things Unseen | By Lawrence M Krauss | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/baseball/dysfunctional-dodgers-are-far-from-camelot.html | On Baseball Dysfunctional Dodgers Are Far From Camelot | By Murray Chass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/baseball/roses-son-enters-guilty-plea-to-drugtrafficking-charges.html | BASEBALL Roses Son Guilty of Drug Trafficking | By Jack Curry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/baseball/top-al-rookie-seeks-more-moments-to-savor.html | BASEBALL Top AL Rookie Seeking More Moments to Savor | By Tyler Kepner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/basketball/free-throw-helps-heat-hold-off-the-nets.html | PRO BASKETBALL Mourning Helps Heat Hold Off The Nets | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/basketball/three-games-into-season-knicks-dont-know-their-roles.html | PRO BASKETBALL Three Games Into Season Knicks Dont Know Their Roles | By David Picker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/football/eagles-suspend-owens-for-season.html | PRO FOOTBALL Eagles Say Enough Owens Is Sent Home | By Jere Longman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/football/for-a-change-give-dungy-credit-for-this-colts-victory.html | Sports of The Times For a Change Give Dungy Credit For This Colts Victory | By William C Rhoden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/football/for-jets-hopes-and-two-careers-are-near-an-end.html | PRO FOOTBALL For Jets Hopes And Two Careers Are Near an End | By Karen Crouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/football/giants-defense-pumps-up-the-volume.html | PRO FOOTBALL The Giants Defense Pumps Up the Volume | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/football/mannings-air-show-stuns-patriots.html | PRO FOOTBALL Mannings Air Show Stuns Patriots | By Judy Battista | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/hockey/nhls-top-pick-notches-goal-in-first-garden-visit.html | HOCKEY Crosbys First Spin At the Garden Becomes a Star Turn | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/ncaafootball/with-nfl-failure-behind-him-shuler-tries-politics.html | PRO FOOTBALL With NFL Failure Behind Him Shuler Tries Politics | By Lee Jenkins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/othersports/musical-chairs-as-nascar-drivers-switch-teams-for-next.html | AUTO RACING Nascar Drivers in Musical Chairs | By Viv Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/pro-football-after-disappointing-start-panthers-are-winning-big.html | PRO FOOTBALL After Disappointing Start Panthers Are Winning Big | By Viv Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/soccer/defender-has-been-the-galaxys-rock.html | SOCCER REPORT Defender Has Been The Galaxys Rock | By Jack Bell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/sportsspecial/for-new-york-winners-a-hectic-pace-after-the-race.html | MARATHON NOTEBOOK For New York Winners a Hectic Pace After the Race | By Frank Litsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/critics-press-companies-on-internet-rights-issues.html | Critics Press Companies On Internet Rights Issues | By Tom Zeller Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/grokster-calls-it-quits-on-sharing-music-files.html | Grokster Calls It Quits On Sharing Music Files | By Jeff Leeds | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/in-hong-kong-a-jail-sentence-for-online-filesharing.html | TECHNOLOGY In Hong Kong a Jail Sentence for Online FileSharing | By Keith Bradsher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/microsoft-updates-business-database-program.html | Microsoft Updates Business Database Program | By Laurie J Flynn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/qualcomm-sues-nokia-over-patents.html | Qualcomm Sues Nokia Over Patents | By Dan Bilefsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/yahoo-tightens-control-in-europe-and-asia.html | Yahoo Tightens Control in Europe and Asia | By Dan Bilefsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/theater/arts-briefly-lord-webbers-purchase.html | Arts Briefly Lord Webbers Purchase | By Jesse McKinley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/theater/newsandfeatures/a-writers-curious-path-to-success.html | A Writers Curious Path To Success | By Alan Riding | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/theater/newsandfeatures/in-oregon-brushing-up-their-shakespeare-helped.html | In Oregon Brushing Up Their Shakespeare Helped Along by Software | By Katie Hafner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/theater/reviews/halloween-when-spirits-soar.html | THEATER REVIEW Halloween When Spirits Soar | By Miriam Horn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/theater/reviews/popcorn-friendship-intrigue-and-a-famous-fiveletter-word.html | THEATER REVIEW Popcorn Friendship Intrigue And a Famous FiveLetter Word | By Jason Zinoman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/theater/reviews/who-are-we-where-are-we-what-are-we-doing-you-decide.html | THEATER REVIEW Who Are We Where Are We What Are We Doing You Decide | By Jonathan Kalb | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/us/5-cases-of-polio-in-amish-group-raise-new-fears.html | 5 Cases of Polio In Amish Group Raise New Fears | By Gardiner Harris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/us/fox-news-is-accused-in-bias-suit.html | Fox News Is Accused in Bias Suit | By Julia Preston | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/us/nationalspecial/new-orleans-is-still-grappling-with-the-basics-of.html | STORM AND CRISIS REBUILDING New Orleans Is Still Grappling With the Basics of Rebuilding | This article was reported by Adam Nossiter Gary Rivlin John Schwartz Eric Lipton and Jennifer Steinhauer and Was Written By Ms Steinhauer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/us/pentagon-charges-5-more-in-guantanamo-bay-camp.html | Pentagon Charges 5 More In Guantanamo Bay Camp | By Neil A Lewis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/us/switching-colleges-is-common-but-takes-a-toll-study-finds.html | Switching Colleges Is Common but Takes a Toll Study Finds | By Karen W Arenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/us/tornado-survivors-question-siren-warning-system.html | Tornado Survivors Question Siren Warning System | By Monica Davey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/us/virginians-sprint-as-polls-show-dead-heat.html | Virginians Sprint as Polls Show Dead Heat | By James Dao | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-08 | https://www.nytimes.com/2005/11/08/us/workers-are-pressing-gillette-over-conditions-at-packaging-plants.html | Workers Are Pressing Gillette Over Conditions at Packaging Plants | By Steven Greenhouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/world/americas/bush-meeting-panamas-leader-endorses-widening-of-the-canal.html | Bush Meeting Panamas Leader Endorses Widening of the Canal | By Elisabeth Bumiller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/world/americas/chile-arrests-peru-exleader-lima-is-seeking-his-extradition.html | Chile Arrests Peru ExLeader Lima Is Seeking His Extradition | By Larry Rohter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/world/asia/afghan-poet-dies-after-beating-by-husband.html | Afghan Poet Dies After Beating by Husband | By Carlotta Gall | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/world/asia/angry-crowds-protest-delays-in-reopening-kashmir-border.html | Angry Crowds Protest Delays In Reopening Kashmir Border | By David Rohde and Salman Masood | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/world/asia/birdflu-battle-in-eastern-asia-is-to-be-joined-by-world-bank.html | BirdFlu Battle In Eastern Asia Is to Be Joined By World Bank | By Tom Wright | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/world/asia/down-on-the-farm-by-the-golf-course-and-subdivisions.html | Beijing Journal Down on the Farm by the Golf Course and Subdivisions | By Jim Yardley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/world/asia/monitors-report-fraud-in-azerbaijan-parliamentary-vote.html | Monitors Report Fraud in Azerbaijan Parliamentary Vote | By C J Chivers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/democracy-push-in-hong-kong.html | Democracy Push In Hong Kong | By Keith Bradsher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/world/europe/french-officials-try-to-ease-fear-as-crisis-swells.html | FIRESTORM IN FRANCE GOVERNMENT FRENCH OFFICIALS TRY TO EASE FEAR AS CRISIS SWELLS | By Mark Landler and Craig S Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/world/europe/suburban-officers-criticized-as-insensitive-to-racism.html | FIRESTORM IN FRANCE THE POLICE Suburban Officers Criticized As Insensitive to Racism | By Katrin Bennhold | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/world/firestorm-in-france-the-continent-despite-minor-incidents-chance-of.html | FIRESTORM IN FRANCE THE CONTINENT Despite Minor Incidents Chance of LargeScale Riots Elsewhere in Europe Is Seen as Small | By Richard Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/world/indian-minister-stripped-of-post-amid-charges-of-kickbacks.html | Indian Minister Stripped of Post Amid Charges Of Kickbacks | By Hari Kumar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/world/middleeast/deadliest-suicide-bombing-against-gis-in-months-kills-4-in.html | Deadliest Suicide Bombing Against GIs in Months Kills 4 in Iraq | By Sabrina Tavernise and Kirk Semple | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/world/middleeast/un-seeks-to-question-6-syrians-in-killing-of-lebanese.html | UN Seeks to Question 6 Syrians in Killing of Lebanese ExLeader | By Katherine Zoepf | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/world/world-briefing-australia-15-arrested-in-antiterror-raids.html | World Briefing  Australia 15 Arrested In Antiterror Raids | By Raymond Bonner NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/world/world-briefing-europe-britain-blair-urges-no-change-in-terror-bill.html | World Briefing  Europe Britain Blair Urges No Change In Terror Bill | By Alan Cowell NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/arts-briefly-football-carries-abc-to-victory.html | Arts Briefly Football Carries ABC to Victory | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/dance/a-workshop-at-40-and-full-speed-ahead.html | CRITICS NOTEBOOK A Workshop at 40 And Full Speed Ahead | By John Rockwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/design/stars-and-checkbooks-come-out-to-set-records-for-18-artists-and.html | Sale Sets Records for 18 Artists and One for Christies | By Carol Vogel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/music/a-classical-stars-frequent-cancellations-raise-concern.html | A Classical Stars Frequent Cancellations Raise Concern | By Daniel J Wakin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/music/the-power-the-glory-and-the-restraint.html | CLASSICAL MUSIC REVIEW The Power the Glory and the Restraint | By Anne Midgette | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/television/a-lost-ship-with-leaks.html | The Lost Ship Springs Leaks Keeping the hits twists secret isnt smooth sailing | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/television/televisions-craving-for-yesterdays-kitsch.html | CRITICS NOTEBOOK Televisions Craving For Yesterdays Kitsch | By Ned Martel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/books/crossing-the-tundra-on-a-march-to-manhood.html | BOOKS OF THE TIMES Crossing The Tundra On a March To Manhood | By William Grimes | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/business/advisory-commission-urges-congress-to-get-tough-on-china-trade.html | Advisory Commission Urges Congress to Get Tough on China Trade | By Steve Lohr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/business/bank-settles-us-inquiry-into-money-laundering.html | Bank Settles US Inquiry Into Money Laundering | By Timothy L OBrien | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/business/big-builder-sees-slower-home-sales.html | Big Builder Sees Slower Home Sales | By Vikas Bajaj and David Leonhardt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/business/carriers-adopt-content-rating-for-cellphones.html | Carriers Adopt Content Rating For Cellphones | By Matt Richtel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/business/charity-named-in-a-homeselling-tax-suit.html | Charity Named in a HomeSelling Tax Suit | By David Cay Johnston | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/business/crucial-antibiotic-rescues-biotech-makers-finances.html | Crucial Antibiotic Rescues Biotech Makers Finances | By Andrew Pollack | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/business/dollar-hits-2year-high-against-euro.html | MARKET PLACE Dollar Hits 2Year High Against Euro | By Edmund L Andrews | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/media/pitching-a-new-cellphone-as-a-reason-to-live.html | THE MEDIA BUSINESS ADVERTISING Pitching a New Cellphone as a Reason to Live | By Julie Bosman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/business/mountains-of-corn-and-a-sea-of-farm-subsidies.html | Mountains of Corn and a Sea of Farm Subsidies | By Alexei Barrionuevo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/business/tax-proposal-by-gop-would-cut-70-billion.html | Tax Proposal By GOP Would Cut 70 Billion | By Edmund L Andrews | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/business/transactions.html | TRANSACTIONS | By Rosalie R Radomsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/business/when-ceos-are-entangled-in-their-own-web-of-words.html | When CEOs Are Entangled In Their Own Web of Words | By Landon Thomas Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/business/world-business-briefing-europe-italy-parmalat-appoints-chief.html | World Business Briefing  Europe Italy Parmalat Appoints Chief | By Eric Sylvers IHT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/business/world-business-briefing-europe-plan-to-ease-crossborder-bank.html | World Business Briefing  Europe Plan to Ease CrossBorder Bank Mergers | By Paul Meller NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/a-return-to-quotas.html | A Return to Quotas Limits on Textiles Could Push China Toward Making Upscale Goods | By James Kanter and Keith Bradsher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/a-hormone-for-cows.html | A Hormone For Cows | By Marian Burros | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/amid-a-lawsuit-keeping-track-of-a-candy-wrappers-fine-print.html | Amid a Lawsuit Keeping Track of a Candy Wrappers Fine Print | By Joyce Cohen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/an-organic-cash-cow.html | An Organic Cash Cow | By Kim Severson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/bringing-home-the-baconmaking.html | Bringing Home the BaconMaking | By Michael Ruhlman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/did-the-guide-need-a-guide.html | Did the Guide Need a Guide | By Dana Bowen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/arts/food-calendar.html | FOOD CALENDAR | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/arts/food-stuff-from-a-sandwich-shop-crusts-of-a-different-sort.html | FOOD STUFF From a Sandwich Shop Crusts of a Different Sort | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/arts/food-stuff-pizzas-for-all-be-they-dunces-or-geniuses.html | FOOD STUFF Pizzas for All Be They Dunces Or Geniuses | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/arts/food-stuff-southampton-beers-take-the-reverse-commute.html | FOOD STUFF Southampton Beers Take the Reverse Commute | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/sundays-of-little-rest-and-plenty-of-bread-crumbs.html | Sundays of Little Rest and Plenty of Bread Crumbs | By Nick Fox | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/the-minimalist-if-a-chicken-meets-a-peanut.html | THE MINIMALIST If a Chicken Meets a Peanut | By Mark Bittman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/boxed-wine-in-the-round-with-a-spigot.html | Boxed Wine in the Round With a Spigot | By Dana Bowen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/locations-selling-the-quirky-or-obscure.html | Selling The Quirky Or Obscure | By Eric Asimov | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/online-not-in-line-for-holiday-treats.html | Online Not in Line For Holiday Treats | By Marian Burros | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/reviews/new-patty-in-town-draws-a-line.html | 25 AND UNDER New Patty in Town Draws a Line | By Peter Meehan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/reviews/so-ambitious-so-impossibly-thin.html | RESTAURANTS So Ambitious So Impossibly Thin | By Frank Bruni | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/wines-new-address-is-far-from-stodgy.html | THE POUR Wines New Address Is Far From Stodgy | By Eric Asimov | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/education/innovative-math-but-can-you-count.html | ON EDUCATION Innovative Math but Can You Count | By Samuel G Freedman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/movies/even-a-ruthless-thug-can-have-a-sensitive-side.html | FILM REVIEW Even a Ruthless Thug Can Have a Sensitive Side | By A O Scott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/movies/jarhead-whose-stories-are-they.html | Jarhead Whose Stories Are They | By David Carr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-09 | https://www.nytimes.com/2005/11/09/movies/saturday-night-peacocks-in-squalid-south-africa.html | FILM REVIEW Saturday Night Peacocks in Squalid South Africa | By Jeannette Catsoulis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/movies/speaking-softly-while-tromping-on-taboos.html | Speaking Softly While Tromping on Taboos | By Marcelle Clements | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/movies/tom-cruise-drops-his-sister-for-new-publicist.html | Cruises Shift of Publicists Pleases Hollywood | By Sharon Waxman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/movies/what-if-the-bleak-afterlife-were-overcrowded-too.html | FILM REVIEW What if the Bleak Afterlife Were Overcrowded Too | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/a-race-turns-two-jekylls-into-hydes.html | Our Towns A Race Turns Two Jekylls Into Hydes | By Peter Applebome | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/after-boy-dies-two-versions-of-a-troubled-familys-life.html | After Boy Dies Two Versions of a Troubled Familys Life | By Alan Feuer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/baby-drowned-as-mother-listened-to-cds-prosecutor-says.html | Baby Drowned as Mother Listened to CDs Prosecutor Says | By Leslie Kaufman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/democrats-score-gains-in-nassau-and-suffolk.html | THE 2005 ELECTIONS LONG ISLAND Democrats Extend Control In Nassau and Suffolk | By Bruce Lambert | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/disputes-over-911-site-simmer-on.html | Disputes Over 911 Site Simmer On | By Charles V Bagli | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/from-capitol-to-state-house.html | THE 2005 ELECTIONS MAN IN THE NEWS From Capitol to State House | By David Kocieniewski | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/its-last-bagel-buttered-a-landmark-closes.html | Its Last Bagel Buttered a Landmark Closes | By Vincent M Mallozzi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/lens-invisible-new-yorkers.html | LENS Invisible New Yorkers | By NGEL FRANCO | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/lost-a-set-of-keys-and-what-a-set.html | Lost A Set Of Keys But What A Huge and Silent Organ Awaits New Life in Brooklyn | By Michael Brick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/man-working-on-car-is-killed.html | Man Working on Car Is Killed | By Kareem Fahim and Michael S Schmidt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metro-briefing-new-york-brooklyn-man-charged-with-killing-half.html | Metro Briefing  New York Brooklyn Man Charged With Killing Half Brother | By Kareem Fahim NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metrocampaigns/a-mayor-unleashed-poised-to-offer-an-even-broader-a.html | THE 2005 ELECTIONS THE WINNER A Mayor Unleashed Poised to Offer an Even Broader Agenda | By Jim Rutenberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metrocampaigns/bid-to-change-budget-process-is-rejected.html | THE 2005 ELECTIONS ALBANY Bid to Change Budget Process Is Rejected | By Michael Cooper | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metrocampaigns/buffalo-elects-first-black-mayor-who-claims-mandate.html | THE 2005 ELECTIONS A WATERSHED Buffalo Elects First Black Mayor Who Claims Mandate | By David Staba | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metrocampaigns/corzine-prevails-in-a-nasty-governors-campaign-in.html | THE 2005 ELECTIONS NEW JERSEY BLOOMBERG CRUISES TO REELECTION VICTORY CORZINE IS WINNER IN COSTLY NEW JERSEY RACE | By David W Chen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metrocampaigns/democrats-are-locked-out-of-city-hall-for-4.html | THE 2005 ELECTIONS MAYORAL RACE BLOOMBERG CRUISES TO REELECTION VICTORY CORZINE IS WINNER IN COSTLY NEW JERSEY RACE | By Patrick D Healy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metrocampaigns/except-for-mayor-democrats-come-out-ahead.html | THE 2005 ELECTIONS CITY COUNCIL Except for Mayor Democrats Come Out Ahead | By Jonathan P Hicks | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metrocampaigns/money-was-lacking-but-flaws-were-not.html | THE 2005 ELECTIONS THE LOSER Money Was Lacking But Flaws Were Not | By Diane Cardwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metrocampaigns/republican-claims-victory-in-the-race-to-replace.html | THE 2005 ELECTIONS WESTCHESTER COUNTY Republican Claims Victory In the Race to Replace Pirro | By Jennifer Medina | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metrocampaigns/voters-approve-transit-bonds-for-29-billion.html | THE 2005 ELECTIONS BALLOT QUESTIONS Voters Approve Transit Bonds For 29 Billion | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metrocampaigns/waterbury-mayor-a-writein-candidate-wins-his.html | THE 2005 ELECTIONS CONNECTICUT Waterbury Mayor a WriteIn Candidate Wins His Reelection Bid | By William Yardley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/sports-voices-speaking-with-a-fordham-accent.html | EDUCATION Sports Voices Speak With a Fordham Accent | By Marek Fuchs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/the-neediest-casts-illness-and-poverty-strike-but-they-have-love.html | THE NEEDIEST CASTS Illness and Poverty Strike but They Have Love and Hope | By Anthony Ramirez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/three-longshoremen-not-guilty-of-fraud-and-other-charges.html | Three Longshoremen Not Guilty of Fraud and Other Charges | By William K Rashbaum | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/watch-for-grodins-elbows-during-the-bouquet-toss.html | BOLDFACE | By Campbell Robertson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/get-french-or-die-trying.html | Get French or Die Trying | By Olivier Roy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/how-to-look-at-china.html | How to Look at China | By Thomas L Friedman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/the-revolt-of-ennui.html | The Revolt of Ennui | By Antoine Audouard | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/politics/intelligence-center-is-created-for-unclassified-information.html | Intelligence Center Is Created For Unclassified Information | By Scott Shane | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/politics/libby-establishes-a-fund-to-help-pay-legal-bills.html | Libby Establishes a Fund to Help Cover His Legal Defense | By Richard W Stevenson and Eric Lichtblau | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/politics/politicsspecial1/advice-to-the-chief-justice-to-you-im-known-as.html | Supreme Court Memo Advice to New Chief From the Lesser of Two Equals Call Me Nino | By Linda Greenhouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/politics/report-warned-cia-on-tactics-in-interrogation.html | Report Warned CIA on Tactics In Interrogation | By Douglas Jehl | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/realestate/down-and-in-in-los-angeles.html | Square Feet Down and In in Los Angeles | By Terry Pristin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/realestate/filling-in-a-blank-on-the-new-york-skyline.html | SQUARE FEET Filling in a Blank on the New York Skyline | By Lisa Chamberlain | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/baseball-award-eludes-rivera-colon-wins-the-cy-young.html | BASEBALL Award Eludes Rivera Coln Wins the Cy Young | By Tyler Kepner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/baseball-roundup-the-yankees-are-seeking-bullpen-help.html | BASEBALL ROUNDUP The Yankees Are Seeking Bullpen Help | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/baseball/in-boston-epsteins-gone-and-ramirez-wants-to-go.html | On Baseball Ramirez Wants to Follow Epstein | By Murray Chass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/baseball/mets-covet-soriano-for-power-and-speed.html | BASEBALL Mets Covet Soriano For Power And Speed | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/basketball/layden-lives-in-present-in-utah.html | PRO BASKETBALL Layden Lives in Present in Utah | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/basketball/mourning-has-stepped-in-and-stepped-up-for-heat.html | PRO BASKETBALL Mourning Has Stepped In And Stepped Up for Heat | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/espn-the-ring-tone-in-the-zone-on-a-cellphone.html | SPORTS BUSINESS ESPN the Ring Tone In the Zone on a Cellphone | By Richard Sandomir | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/football/like-a-good-neighbor-owens-mends-fences.html | PRO FOOTBALL Like Good Neighbor Owens Mends Fences | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/football/no-covering-up-the-patriots-injury-problems-this-time.html | PRO FOOTBALL No Covering Up the Patriots Injury Problems This Time | By Judy Battista | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/hockey/a-management-seat-would-fit-messier.html | Sports of The Times A Management Seat Would Fit Messier | By Dave Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/ncaafootball/an-awkward-coexistence-on-campus.html | Sports of The Times An Awkward Coexistence On Campus | By Selena Roberts | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/othersports/slutskaya-and-kwan-taking-different-routes-to-their-next.html | OLYMPICS NOTEBOOK Slutskaya Misses Kwan Her Generational Link | By Lynn Zinser | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/pro-basketball-brown-isnt-yet-concerned-by-record.html | PRO BASKETBALL Brown Isnt Yet Concerned By Record | By David Picker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/sports-briefing-soccer-manhattan-cc-advances.html | SPORTS BRIEFING SOCCER MANHATTAN CC ADVANCES | By Jack Bell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/sports-briefing-tv-sports-mets-to-name-new-tv-announcer.html | SPORTS BRIEFING TV SPORTS METS TO NAME NEW TV ANNOUNCER | By Richard Sandomir | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/technology/internet-services-crucial-microsoft-memos-say.html | Internet Services Crucial Microsoft Memos Say | By John Markoff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/theater/reviews/melvilles-existential-antihero-of-wall-street.html | THEATER REVIEW Melvilles Existential Antihero Of Wall Street | By Phoebe Hoban | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/us/assistant-principal-is-fatally-shot-in-tennessee-student-is-held.html | Assistant Principal Is Fatally Shot in Tennessee Student Is Held | By Brenda Goodman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/us/at-center-of-a-clash-rowdy-children-in-coffee-shops.html | At Center of a Clash Rowdy Children in Coffee Shops | By Jodi Wilgoren | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/us/california-voters-reject-schwarzeneggers-plan.html | THE 2005 ELECTIONS REFERENDUMS In a Rebuke of Governor California Voters Reject Spending Cap | By John M Broder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/us/cia-asks-criminal-inquiry-over-secretprison-article.html | CIA Asks Criminal Inquiry Over SecretPrison Article | By David Johnston and Carl Hulse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/us/democrat-wins-race-for-governor-in-virginia.html | THE 2005 ELECTIONS VIRGINIA Democrat Wins Top Job in GOP Stronghold | By James Dao | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/us/evolution-slate-outpolls-rivals.html | THE 2005 ELECTIONS SCHOOL BOARD Evolution Slate Outpolls Rivals | By Laurie Goodstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-09 | https://www.nytimes.com/2005/11/09/us/gordon-a-craig-historian-who-was-an-expert-on-germany-dies-at-91.html | Gordon A Craig Historian Who Was an Expert on Germany Dies at 91 | By Wolfgang Saxon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/us/judge-woos-both-sides-on-abortion.html | Judge Woos Both Sides On Abortion | By Sheryl Gay Stolberg and David D Kirkpatrick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/us/kansas-board-approves-challenges-to-evolution.html | Kansas Board Approves Challenges to Evolution | By Jodi Wilgoren | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/national-briefing-midwest-wisconsin-immigrant-sentenced-to-life-in.html | National Briefing  Midwest Wisconsin Immigrant Sentenced To Life In Prison | By Gretchen Ruethling NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/national-briefing-washington-20-million-in-grants-for-aid-to-exprisoners.html | National Briefing  Washington 20 Million In Grants For Aid To ExPrisoners | By John Files NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/national-briefing-west-california-santa-cruz-approves-medical-marijuana.html | National Briefing  West California Santa Cruz Approves Medical Marijuana Ordinance | By Carolyn Marshall NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/us/nationalspecial/inquiry-to-seek-cause-of-levee-failure.html | Inquiry to Seek Cause of Levee Failure | By Christopher Drew | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/us/officials-report-mixed-picture-on-std-rates.html | Officials Report Mixed Picture on STD Rates | By Lawrence K Altman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/us/the-2005-elections-cities-a-democrat-who-backed-bush-in-04-is-ousted.html | THE 2005 ELECTIONS CITIES A Democrat Who Backed Bush in 04 Is Ousted | By Jeremy W Peters | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/us/the-2005-elections-political-memo-stinging-defeats-for-gop-come-at-a.html | THE 2005 ELECTIONS POLITICAL MEMO Stinging Defeats for GOP Come at a Sensitive Time | By Robin Toner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/washington/world/chalabi-as-iraqi-deputy-gets-a-cautious-welcome-in.html | Chalabi as Iraqi Deputy Gets a Cautious Welcome in Washington | By Steven R Weisman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/washington/world/world-briefing-americas-cuba-overwhelming-un-vote-against.html | World Briefing  Americas Cuba Overwhelming UN Vote Against US Blockade | By Warren Hoge NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/world/africa/religion-emerges-as-force-in-egypt-politics.html | Religion Emerges as Force in Egypt Politics | By Michael Slackman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/world/africa/us-convenes-peace-talks-on-darfur-but-rebels-are-mostly-absent.html | US Convenes Peace Talks on Darfur but Rebels Are Mostly Absent | By Joel Brinkley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/world/australian-officials-accuse-16-men-of-plotting-terrorist-attacks.html | Australian Officials Accuse 16 Men of Plotting Terrorist Attacks | By Raymond Bonner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/world/court-in-chile-refuses-to-free-perus-exleader.html | Court in Chile Refuses to Free Perus ExLeader | By Juan Forero | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/exenvoy-accuses-blair-on-iraq-and-calls-cabinet-aides-pygmies.html | ExEnvoy Accuses Blair on Iraq and Calls Cabinet Aides Pygmies | By Sarah Lyall | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/france-declares-emergency-curfews-to-be-imposed.html | France Declares Emergency Curfews to Be Imposed | By Mark Landler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/inside-french-housing-project-feelings-of-being-the-outsiders.html | Inside French Housing Project Feelings of Being the Outsiders | By Craig S Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/latterday-pilgrims-find-peace-at-an-ancient-shrine.html | LETTER FROM ENGLAND LatterDay Pilgrims Find Peace at an Ancient Shrine | By Alan Cowell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-09 | https://www.nytimes.com/2005/11/09/world/middleeast/2-rival-shiite-leaders-meet-in-a-gesture-of-reconciliation.html | 2 Rival Shiite Leaders Meet in a Gesture of Reconciliation | By Edward Wong and Kirk Semple | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/world/middleeast/a-is-for-ancient-describing-an-alphabet-found-near.html | A Is for Ancient Describing an Alphabet Found Near Jerusalem | By John Noble Wilford | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/world/middleeast/ambush-of-defense-lawyers-in-hussein-trial-kills-one.html | Ambush of Defense Lawyers In Hussein Trial Kills One | By John F Burns | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/world/photo-photo-by-chris-hondrosgetty-images-world-briefing-africa.html | Photo Photo by Chris HondrosGetty Images World Briefing  Africa Liberia The Economist Or The Soccer Star | By Lydia Polgreen NYT | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/world/un-extends-mandate-for-usled-force-in-iraq-through-2006.html | UN Extends Mandate for USLed Force in Iraq Through 2006 | By Warren Hoge | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/world/world-briefing-africa-zimbabwe-court-rules-in-opposition-infighting.html | World Briefing  Africa Zimbabwe Court Rules In Opposition Infighting | By Michael Wines NYT | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/world/world-briefing-europe-britain-protesters-and-pomp-for-chinese-leader.html | World Briefing  Europe Britain Protesters And Pomp For Chinese Leader | By Sarah Lyall NYT | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/world/world-briefing-europe-germany-holocaust-denier-faces-a-court.html | World Briefing  Europe Germany Holocaust Denier Faces A Court | By Victor Homola NYT | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/world/world-briefing-middle-east-west-bank-israelis-kill-palestinian-youth.html | World Briefing  Middle East West Bank Israelis Kill Palestinian Youth | By Greg Myre NYT | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/a-baritone-crosses-a-teutonic-gender-gap.html | CLASSICAL MUSIC REVIEW A Baritone Crosses a Teutonic Gender Gap | By Anthony Tommasini | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/a-pianists-understated-history-lesson.html | JAZZ REVIEW A Pianists Understated History Lesson | By Ben Ratliff | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/arts-briefly-medal-of-arts-winners.html | Arts Briefly Medal of Arts Winners | By John Files | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/arts-briefly-pop-charts-hits-disc-is-tops-again.html | Arts Briefly Pop Charts Hits Disc Is Tops Again | By Ben Sisario | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/arts-briefly-whats-new-in-news.html | Arts Briefly Whats New in News | By Kate Aurthur | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/dance/a-leaping-man-in-red-propelled-by-classic-brubeck.html | DANCE REVIEW A Leaping Man in Red Propelled by Classic Brubeck | By Roslyn Sulcas | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/dance/movements-to-the-music-of-time-baez-and-dylan.html | DANCE REVIEW Movements to the Music of Time Baez and Dylan | By John Rockwell | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/design/238-million-steel-sculpture-sets-another-auction-record.html | Another Record for Contemporary Art | By Carol Vogel | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/design/dipping-citys-toes-into-the-east-river.html | Dipping Citys Toes Into the East River | By Robin Pogrebin | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/early-20th-century-but-modern.html | NEXT WAVE FESTIVAL REVIEW Early 20th Century but Modern | By Jennifer Dunning | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/just-sailing-smoothly-along-after-phish-is-retired.html | ROCK REVIEW Just Sailing Smoothly Along After Phish Is Retired | By Jon Pareles | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/movies/film-in-review-741809.html | Film in Review | By Dana Stevens | TX 6-511-584 | | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/movies/film-in-review.html | Film in Review | By Jeannette Catsoulis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/music/3-guys-and-35-years-of-a-little-ol-band-from-texas.html | 3 Guys and 35 Years of a Little Ol Band From Texas | By Alan Light | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/music/a-coolly-lyrical-sound-but-not-exactly-smooth.html | JAZZ REVIEW A Coolly Lyrical Sound But Not Exactly Smooth | By Nate Chinen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/music/between-the-notes-melody-lingers.html | Between the Notes Melody Lingers | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/music/he-writes-the-songs-out-of-the-spotlight.html | CRITICS NOTEBOOK He Writes the Songs Out of the Spotlight | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/television/how-to-treat-tigers-elephants-and-owls-besides-carefully.html | TELEVISION REVIEW How to Treat Tigers Elephants And Owls Besides Carefully | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/works-of-crumb-and-tower-with-stylized-mime-as-well.html | CLASSICAL MUSIC REVIEW Works of Crumb and Tower With Stylized Mime as Well | By Allan Kozinn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/books/british-royalty-tellnotall-snoops-a-little-one-must.html | BOOKS OF THE TIMES British Royalty TellNotAll Snoops a Little One Must | By Janet Maslin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/books/world/world-briefing-europe-britain-latest-from-exenvoy-vendetta.html | World Briefing  Europe Britain Latest From ExEnvoy Vendetta | By Sarah Lyall NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/business/aig-to-restate-its-earnings-for-3rd-time-this-year.html | AIG to Restate Its Earnings for 3rd Time This Year | By Gretchen Morgenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/business/athome-enterprises-seek-elbow-room.html | SMALL BUSINESS AtHome Enterprises Seek Elbow Room | By Eve Tahmincioglu | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/business/circuits-a-betwixt-and-between-nikon-102-megapixels-for-1700.html | CIRCUITS A Betwixt and Between Nikon 102 Megapixels for 1700 | By Ian Austen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/business/company-to-start-offering-free-use-of-patents-it-holds.html | Company to Start Offering Free Use of Patents It Holds | By Steve Lohr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/business/farm-issues-stall-talks-for-a-deal-on-trade.html | Farm Issues Stall Talks For a Deal On Trade | By Edmund L Andrews | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/business/former-oracle-president-to-become-chief-of-liberty-media.html | MEDIA Former Oracle President to Become Chief of Liberty Media | By Geraldine Fabrikant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/business/gm-lowers-2001-profit-error-cited.html | GM Lowers 2001 Profit Error Cited | By Micheline Maynard | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/business/guidant-issues-data-on-faulty-heart-devices.html | Guidant Issues Data on Faulty Heart Devices | By Barry Meier | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/business/interpublic-loss-narrows-but-tops-estimates.html | MEDIA ADVERTISING Interpublic Loss Narrows but Tops Estimates | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/business/investors-excited-by-device-to-close-a-heart-defect.html | MARKET PLACE Investors Excited by Device To Close a Heart Defect | By Barnaby J Feder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/business/japan-broadening-its-wireless-phone-market.html | INTERNATIONAL BUSINESS Japan Broadening Its Wireless Phone Market | By Martin Fackler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-10 | https://www.nytimes.com/2005/11/10/business/media/beland-honderich-publisher-who-transformed-toronto-star-dies.html | Beland Honderich 86 Publisher Who Transformed Toronto Star | By Ian Austen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/business/media/british-journal-faults-rival-over-new-drug.html | British Journal Faults Rival Over New Drug | By Elisabeth Rosenthal | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/business/media/report-by-rather-may-be-shown.html | MEDIA Report by Rather May Be Shown | By Jacques Steinberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/business/media/times-reporter-agrees-to-leave-the-paper.html | Times Reporter Agrees to Leave the Paper | By Katharine Q Seelye | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/business/one-tempting-remedy-for-the-alternative-minimum-tax-has-flaws-of.html | ECONOMIC SCENE One Tempting Remedy for the Alternative Minimum Tax Has Flaws of Its Own | By Alan B Krueger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/business/senators-grill-oil-executives-on-prices-and-profits.html | An Oil Price Duel on Capitol Hill 2 Senate Committees Interrogate Wary Oil Company Executives | By Jad Mouawad | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/business/world-business-briefing-australia-biggest-bank-posts-30-rise-in.html | World Business Briefing  Australia Biggest Bank Posts 30 Rise in Earnings | By Wayne Arnold NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/business/worldbusiness/more-than-a-billion-chinese-but-so-few-coffins.html | INTERNATIONAL BUSINESS More Than a Billion Chinese but So Few Coffins | By Keith Bradsher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/business/worldbusiness/roche-plans-big-increase-in-tamiflu-production.html | Roche Plans Big Increase In Tamiflu Production | By Tom Wright | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/crosswords/bridge/sometimes-a-trick-lost-early-can-pay-dividends-in-the-end.html | Bridge Sometimes a Trick Lost Early Can Pay Dividends in the End | By Phillip Alder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/got-2-extra-hours-for-your-email.html | Got 2 Extra Hours for Your EMail | By Lizette Alvarez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/manhattan-and-brooklyn.html | OPEN FOR BUSINESS Manhattan And Brooklyn | By Stephanie Rosenbloom | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/thursdaystyles/at-this-sample-sale-no-flying-elbows.html | Front Row At This Sample Sale No Flying Elbows | By Eric Wilson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/thursdaystyles/beluga-caviar-only-your-hairdresser-knows.html | Beluga Caviar Only Your Hairdresser Knows | By Beatrice Aidin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/thursdaystyles/board-games-to-put-families-back-in-play.html | Online Shopper Board Games To Put Families Back in Play | By Michelle Slatalla | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/thursdaystyles/forgoing-business-lunches-for-meetings-on-the.html | Physical Culture Forgoing Business Lunches for Meetings on the Treadmill | By Abby Ellin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/thursdaystyles/in-the-sortof-ethnic-home.html | Critical Shopper In the Sortof Ethnic Home | By Alex Kuczynski | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/thursdaystyles/like-climbing-into-their-nests.html | GEAR TEST WITH Marcy BrownMarsden Ornithologist Like Climbing Into Their Nests | By Christian Debenedetti | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/thursdaystyles/recapturing-her-moments.html | Recapturing Her Moments | By Cathy Horyn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/thursdaystyles/youre-looking-at-country.html | Youre Looking at Country | By Eric Wilson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/treating-the-scalp-with-respect-and-products.html | Skin Deep Treating the Scalp With Respect and Products | By Sally Wadyka | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/garden/ephemeral-art-eternal-maintenance.html | Ephemeral Art Eternal Maintenance | By Christopher Mason | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/garden/for-choicest-apartments-many-more-choices.html | For Choicest Apartments Many More Choices | By Motoko Rich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/garden/sprucing-up.html | ROOM TO IMPROVE | By Stephen Treffinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/garden/the-jolt-of-spray-paint-on-snow.html | The Jolt of Spray Paint on Snow | By Philip Higgs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/garden/the-rose-in-winter.html | GARDEN QA | By Leslie Land | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/garden/the-surviving-twin-rearranging-the-furniture.html | The Surviving Twin Rearranging the Furniture | By William L Hamilton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/garden/when-experts-need-experts.html | When Experts Need Experts | By Jane Gross | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/movies/in-theaters-and-on-television-marketing-the-illusion-of-war-without.html | CRITICS NOTEBOOK In Theaters and on Television Marketing the Illusion of War Without Politics | By Caryn James | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/movies/is-there-a-hit-film-in-the-battle-for-ohio.html | Is There A Hit Film In the Battle For Ohio | By David M Halbfinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/after-3-decades-guilty-verdict-in-rape-case-with-help-from-dna.html | After 3 Decades Guilty Verdict in Rape Case With Help From DNA | By Julia Preston | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/an-enduring-ribbon-of-stars.html | An Enduring Ribbon of Stars Celebrities Stay True to the AIDS Cause | By Shadi Rahimi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/an-unclear-role-for-an-oversight-agency-at-ground-zero.html | BLOCKS An Unclear Role for an Oversight Agency at Ground Zero | By David W Dunlap | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/arab-royals-buy-2-pieces-of-the-skyline.html | Arab Royals Buy 2 Pieces Of the Skyline | By Charles V Bagli | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/as-opposed-to-what-exactly-diddy.html | BOLDFACE | By Campbell Robertson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/corzine-prepares-to-assume-new-title-and-the-problems-that-go-with.html | THE 2005 ELECTIONS NEW JERSEY Corzine Prepares to Assume New Title and the Problems That Go With It | By David Kocieniewski | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/democrats-gain-on-long-island-a-onetime-gop-bastion.html | THE 2005 ELECTIONS LONG ISLAND Democrats Gain on Long Island a Onetime GOP Bastion | By Michael Cooper | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metro-briefing-new-jersey-shrewsbury-former-state-senators-office.html | Metro Briefing  New Jersey Shrewsbury Former State Senators Office Raided | By David Kocieniewski NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metro-briefing-new-york-albany-state-rejects-contractor-accused-of.html | Metro Briefing  New York Albany State Rejects Contractor Accused of Mob Ties | By Danny Hakim NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metro-briefing-new-york-manhattan-ground-zero-security-plan.html | Metro Briefing  New York Manhattan Ground Zero Security Plan | By David W Dunlap NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metro-briefing-new-york-manhattan-minicomputers-for-the-police.html | Metro Briefing  New York Manhattan MiniComputers For The Police | By Al Baker NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metro-briefing-new-york-manhattan-nyu-teaching-assistants-strike.html | Metro Briefing  New York Manhattan NYU Teaching Assistants Strike | By Alan Finder NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metro-briefing-new-york-manhattan-writer-sought-in-sexual-assault.html | Metro Briefing  New York Manhattan Writer Sought In Sexual Assault Case | By Kareem Fahim NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metrocampaigns/a-prosecutor-comes-home-a-conqueror.html | Woman in the News A Prosecutor Comes Home a Conqueror Kathleen Maura Rice | By Corey Kilgannon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metrocampaigns/after-ferrer-beaten-party-looks-to-2009.html | THE 2005 ELECTIONS THE DEMOCRATS After Ferrer Beaten Party Looks to 2009 | By Patrick D Healy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metrocampaigns/and-now-the-scrambling-for-the-speakers-chair.html | THE 2005 ELECTIONS CITY COUNCIL And Now the Scrambling For the Speakers Chair | By Winnie Hu | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metrocampaigns/county-chief-sets-sights-on-school-tax.html | THE 2005 ELECTIONS SECONDTERM PLANS County Chief Sets Sights on School Tax | By Bruce Lambert | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metrocampaigns/democrats-get-new-edge-over-gop-in-assembly.html | THE 2005 ELECTIONS THE LEGISLATURE Democrats Get New Edge Over GOP In Assembly | By Richard Lezin Jones | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metrocampaigns/for-bloomberg-victory-lap-leads-right-back-to-work.html | THE 2005 ELECTIONS THE MAYOR For Bloomberg Victory Lap Leads Right Back to Work | By Jim Rutenberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metrocampaigns/its-my-money-and-ill-run-if-i-want-to.html | Metro Matters Its My Money And Ill Run If I Want To | By Joyce Purnick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metrocampaigns/mayor-crossed-ethnic-barriers-for-big-victory.html | THE 2005 ELECTIONS THE VOTERS Mayor Crossed Ethnic Barriers For Big Victory | By Sam Roberts | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metrocampaigns/race-for-district-attorney-heading-to-court-could.html | THE 2005 ELECTIONS WESTCHESTER Race for District Attorney Heading to Court Could Go Down to the Last Absentee Ballot | By Jennifer Medina | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metrocampaigns/two-new-jersey-democrats-vie-to-replace-corzine-on.html | THE 2005 ELECTIONS THE SENATE Two New Jersey Democrats Vie to Replace Corzine on Capitol Hill | By David W Chen and Raymond Hernandez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/mother-of-boy-who-died-was-trained-agency-says.html | Mother of Boy Who Died Was Trained Agency Says | By Leslie Kaufman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/new/new-jersey-man-pleads-guilty-in-shining-of-laser-at-small-jet.html | New Jersey Man Pleads Guilty In Shining of Laser at Small Jet | By Ronald Smothers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/on-the-road-the-one-called-cross-bay-boulevard.html | INK On the Road the One Called Cross Bay Boulevard | By Corey Kilgannon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/police-say-man-robbing-store-is-killed-in-struggle-with-clerk.html | Police Say Man Robbing Store Is Killed in Struggle With Clerk | By Fernanda Santos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/an-army-ready-to-snap.html | An Army Ready To Snap | By Bob Herbert | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/balancing-act.html | Balancing Act | By John F Manning | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/gangsta-in-french.html | Gangsta in French | By David Brooks | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/remedial-ethics.html | Remedial Ethics | By Christopher Buckley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/baseball-roundup.html | BASEBALL ROUNDUP | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/baseball/talk-is-cheap-improving-the-mets-wont-be.html | BASEBALL Talk Is Cheap Improving the Mets Wont Be | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/baseball/the-mets-cohen-moves-to-a-visible-medium.html | TV SPORTS The Mets Cohen Moves To a Visible Medium | By Richard Sandomir | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/baseball/yankees-have-met-the-enemy-and-it-is-tellem.html | On Baseball Yankees Have Met the Enemy And It Is Tellem | By Murray Chass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/basketball/browns-tweaks-hold-up-for-only-one-half.html | PRO BASKETBALL Browns Tweaks Hold Up for Only One Half | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/basketball/jefferson-plays-like-an-allstar-in-waiting.html | PRO BASKETBALL Scoring Just One Thing Jefferson Does Well | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/football/is-owens-a-distraction-or-a-talent.html | Sports of The Times Is Owens a Distraction Or a Salvageable Talent | By George Vecsey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/football/jets-season-of-hope-moves-into-renewal.html | PRO FOOTBALL Jets Season of Hope Moves Into Renewal | By Gerald Eskenazi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/football/no-one-is-playing-finer-on-carolina.html | PRO FOOTBALL No One Is Playing Finer on Carolina | By Viv Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/football/the-giants-are-paying-a-big-price-in-penalties.html | PRO FOOTBALL The Giants Have Been Paying a Big Price in Penalties | By David Picker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/hockey/rangers-save-best-for-last-in-sudden-victory.html | HOCKEY Rangers Save Best for Last in Sudden Victory | By Charlie Nobles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/othersports/klitschko-pulls-punches-and-retires-from-ring.html | BOXING Klitschko Pulls Punches And Retires From Ring | By Geoffrey Gray | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/palmeiro-ends-silence-on-eve-of-report.html | BASEBALL Palmeiro Ends Silence On the Eve of a Report | By Jack Curry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/sports-briefing-swimming-winner-at-pools-and-polls.html | SPORTS BRIEFING SWIMMING WINNER AT POOLS AND POLLS | By Elliott Denman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/style/home and garden/currents-bells-where-brazilian-wood-meets-venetian.html | CURRENTS BELLS Where Brazilian Wood Meets Venetian Glass | By Tim McKeough | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/style/home and garden/currents-hotels-documenting-the-architecture-of.html | CURRENTS HOTELS Documenting the Architecture Of American Pleasure Domes | By Eve M Kahn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/style/home and garden/currents-interiors-an-expert-at-the-onenight-stand.html | CURRENTS INTERIORS An Expert at the OneNight Stand Explores LongTerm Commitment | By Raul A Barreneche | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/style/home and garden/currents-shopping-spanish-style-in-bold-candy-stripes.html | CURRENTS SHOPPING Spanish Style in Bold Candy Stripes | By Marianne Rohrlich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/style/home and garden/currents-tableware-for-those-who-love-brooklyn-so.html | CURRENTS TABLEWARE For Those Who Love Brooklyn So Much They Can Taste It | By Marianne Rohrlich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/style/home and garden/currents-who-knew-the-last-chance-for-bargains-from.html | CURRENTS WHO KNEW The Last Chance For Bargains From Donghia | By Marianne Rohrlich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/style/home and garden/personal-shopper-curves-and-frills-for-the-hot-and.html | PERSONAL SHOPPER Curves and Frills For the Hot and Cold | By Marianne Rohrlich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/style/on-the-street-then.html | On The Street Then | By Ruth La Ferla | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| Date | URL | Title | Author | Reg1 | Date2 | Reg2 | Date3 |
|---|---|---|---|---|---|---|---|
| 2005-11-10 | https://www.nytimes.com/2005/11/10/technology/circuits/a-digital-assistant-also-knows-its-way-around-the-block.html | CIRCUITS A Digital Assistant That Knows Its Way Around the Block | By Adam Baer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/technology/circuits/a-nokia-camera-phone-with-respectable-optics.html | CIRCUITS A Nokia Camera Phone With Respectable Optics | By John Biggs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/technology/circuits/at-last-phone-some-tunes-to-yourself.html | At Last Phone Some Tunes To Yourself | By David Pogue | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/technology/circuits/for-tiny-music-players-a-larger-set-of-headphones.html | CIRCUITS For Tiny Music Players A Larger Set of Headphones | By Stephen C Miller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/technology/circuits/one-2300-hub-that-promises-to-tame-multimedia-in-the.html | CIRCUITS One 2300 Hub That Promises to Tame Multimedia in the Home | By Stephen C Miller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/technology/circuits/taking-tivo-shows-on-the-road.html | Q  A | By Jd Biersdorfer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/technology/circuits/the-small-screen-redefined.html | CIRCUITS The Small Screen Redefined | By Eric A Taub | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/theater/reviews/flying-along-with-john-denver-through-some-mountain-air.html | THEATER REVIEW Flying Along With John Denver Through Some Mountain Air | By Neil Genzlinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/us/a-decisive-election-in-a-town-roiled-over-intelligent-design.html | THE 2005 ELECTIONS EVOLUTION A Decisive Election in a Town Roiled Over Intelligent Design | By Laurie Goodstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/us/a-democrat-of-faith-turns-tables.html | THE 2005 ELECTIONS VIRGINIA A Democrat Of Faith Turns Tables | By James Dao | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/us/amtrak-fires-its-president-in-dispute-over-future.html | Amtrak Fires Its President In Dispute Over Future | By Matthew L Wald | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/us/democrats-press-court-designee-over-mutual-fund-case.html | Democrats Press Court Designee Over Mutual Fund Case | By Sheryl Gay Stolberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/us/ex-police-chief-wins-san-diego-mayors-race.html | THE 2005 ELECTIONS MAYORS ExPolice Chief Wins San Diego Mayors Race | By Andrew Pollack | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/us/for-one-student-a-college-career-becomes-a-career.html | For One Student A College Career Becomes a Career | By Sam Dillon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/us/nationalspecial/hard-choices-seen-in-efforts-to-help-louisiana-wetlands.html | Hard Choices Seen in Efforts To Help Louisiana Wetlands | By Cornelia Dean | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/us/nationalspecial/new-orleans-crime-swept-away-with-most-of-the-people.html | New Orleans Crime Swept Away With Most of the People | By Adam Nossiter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/us/nationalspecial/storm-victims-suing-fema-for-more-aid.html | Storm Victims Suing FEMA For More Aid | By Lynette Clemetson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/us/nationalspecial3/requirement-on-watch-lists-is-dropped.html | Requirement On Watch Lists Is Dropped | By Stephanie Strom | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/us/not-on-ballot-schwarzenegger-is-still-rebuked.html | THE 2005 ELECTIONS CALIFORNIA NOT ON BALLOT SCHWARZENEGGER IS STILL REBUKED | By John M Broder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/us/roberts-court-hears-its-first-case-in-federalism-debate.html | Roberts Court Hears Its First Case in Federalism Debate | By Linda Greenhouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-10 | https://www.nytimes.com/2005/11/10/us/the-2005-elections-repercussions-house-shelves-plan-for-alaska-drilling.html | THE 2005 ELECTIONS REPERCUSSIONS House Shelves Plan for Alaska Drilling | By Carl Hulse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/us/turnaround-leads-mayor-to-a-surprising-victory.html | THE 2005 ELECTIONS DETROIT Turnaround Leads Mayor To a Surprising Victory | By Jeremy W Peters | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/washington/lobbyist-sought-9-million-to-set-bush-meeting.html | Lobbyist Sought 9 Million to Set Bush Meeting | By Philip Shenon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/africa/bad-habits-linger-at-the-polls-in-egypt.html | Cairo Journal Bad Habits Linger at the Polls in Egypt | By Michael Slackman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/africa/economist-leads-exsoccer-star-in-liberia-vote.html | Economist Leads ExSoccer Star In Liberia Vote | By Lydia Polgreen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/africa/us-envoys-criticisms-prompt-meeting-with-zimbabwe-official.html | US Envoys Criticisms Prompt Meeting With Zimbabwe Official | By Michael Wines | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/americas/fujimoris-detention-in-chile-was-just-part-of-his-plan.html | Fujimoris Detention in Chile Was Just Part of His Plan Allies Say | By Juan Forero | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/americas/new-democratic-party-to-seek-february-election-in-canada.html | World Briefing  Americas Canada Party To Seek February Election | By Cybele Sack NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/asia/crowd-protests-fraud-in-azerbaijan-vote.html | Crowd Protests Fraud in Azerbaijan Vote | By C J Chivers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/asia/intensely-hunted-terrorist-killed-in-fight-with-indonesian.html | Intensely Hunted Terrorist Killed in Fight With Indonesian Police | By Raymond Bonner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/asia/k-r-narayanan-dies-at-85-untouchable-india-president.html | K R Narayanan Dies at 85 Untouchable India President | By P J Anthony | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/europe/chirac-lover-of-spotlight-avoids-glare-of-frances-fires.html | Chirac Lover of Spotlight Avoids Glare of Frances Fires | By Elaine Sciolino | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/europe/france-prepares-to-deport-foreigners-guilty-of-rioting.html | France Prepares to Deport Foreigners Guilty of Rioting | By Mark Landler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/europe/french-police-fear-that-blogs-have-helped-incite-rioting.html | French Police Fear That Blogs Have Helped Incite Rioting | By Thomas Crampton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/europe/house-of-commons-rebuffs-blair-on-antiterror-provision.html | House of Commons Rebuffs Blair on Antiterror Provision | By Sarah Lyall | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/middleeast/3-hotels-bombed-in-jordan-at-least-57-die.html | 3 Hotels Bombed in Jordan At Least 57 Die | By Hassan M Fattah and Michael Slackman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/middleeast/iran-looking-once-again-for-nominee-for-oil-post.html | Iran Looking Once Again For Nominee For Oil Post | By Nazila Fathi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/middleeast/iraqi-deputy-back-in-us-strives-to-rebuild-reputation.html | Iraqi Deputy Back in US Strives to Rebuild Reputation | By Dexter Filkins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/middleeast/peres-loses-israeli-labor-party-post-endangering-sharon.html | Peres Loses Israeli Labor Party Post Endangering Sharon Coalition | By Greg Myre | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/middleeast/syria-and-un-duel-over-access-to-officials-linked-to.html | UN and Syria Duel Over Access to Officials in Killing in Lebanon | By Katherine Zoepf and Hassan M Fattah | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/middleeast/us-and-europe-to-give-iranians-new-atom-offer.html | US and Europe To Give Iranians New Atom Offer | By David E Sanger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/s ixnation-talks-on-north-korea-resume-in-china.html | SixNation Talks On North Korea Resume in China | By Jim Yardley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/us-reports-iraqi-civilian-casualties-in-antiinsurgent-sweep.html | US Reports Iraqi Civilian Casualties in AntiInsurgent Sweep | By Kirk Semple and Sabrina Tavernise | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/world-briefing-asia-india-kashmiri-confesses-to-new-delhi-bombing.html | World Briefing  Asia India Kashmiri Confesses To New Delhi Bombing Army Says | By Agence FrancePresse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world-briefing-europe-germany-court-hears-challenge-to-law-on-downing.html | World Briefing  Europe Germany Court Hears Challenge To Law On Downing Hijacked Planes | By Victor Homola NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world-briefing-europe-kosovo-concern-over-reports-of-armed-groups.html | World Briefing  Europe Kosovo Concern Over Reports Of Armed Groups | By Nicholas Wood NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/worldspecial/hussein-trial-to-go-on-iraq-insists.html | Hussein Trial to Go On Iraq Insists | By John F Burns | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/art-in-review-ann-lislegaard.html | Art in Review Ann Lislegaard | By Ken Johnson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/art-in-review-edward-mayer.html | Art in Review Edward Mayer | By Grace Glueck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/art-in-review-gabriel-orozco.html | Art in Review Gabriel Orozco | By Holland Cotter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/art-in-review-if-its-too-bad-to-be-true-it-could-be-disinformation.html | Art in Review If Its Too Bad to Be True It Could Be Disinformation | By Holland Cotter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/art-in-review-keith-tyson.html | Art in Review Keith Tyson | By Roberta Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/art-in-review-robert-melee.html | Art in Review Robert Melee | By Roberta Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/art-in-review-tom-wesselmann.html | Art in Review Tom Wesselmann | By Grace Glueck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/art-in-review-yun-gee.html | Art in Review Yun Gee | By Grace Glueck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/dance/an-epic-history-of-black-experience-in-music-and-movement.html | DANCE REVIEW An Epic History of Black Experience in Music and Movement | By John Rockwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/dance/fernando-bujones-50-international-ballet-star-dies.html | Fernando Bujones 50 International Ballet Star Dies | By Anna Kisselgoff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/design/40-years-of-making-much-out-of-little.html | ART REVIEW 40 Years of Making Much Out of Little | By Michael Kimmelman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/design/a-show-where-art-design-and-collectibles-blur.html | ART REVIEW A Show Where Art Design and Collectibles Blur | By Ken Johnson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/design/ruschas-biennale-works-are-shown-at-the-whitney.html | Inside Art | By Carol Vogel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/design/slave-poets-1776-letter-new-discovery-is-for-sale.html | Antiques | By Wendy Moonan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/movies/arts-briefly-death-lifts-lost.html | Arts Briefly Death Lifts Lost | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/cabaret-review-a-mother-and-son-who-know-what-to-leave-out.html | CABARET REVIEW A Mother and Son Who Know What to Leave Out | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/critics-notebook-country-music-whose-country.html | CRITICS NOTEBOOK Country Music Whose Country | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/film-in-review-a-wake-in-providence.html | Film in Review A Wake in Providence | By Dana Stevens | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/film-in-review-cape-of-good-hope.html | Film in Review Cape of Good Hope | By Laura Kern | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/film-in-review-comedians-of-comedy.html | Film in Review Comedians of Comedy | By Laura Kern | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/the-listings-nov-11-nov-17-christian-schumann-variations-and.html | The Listings Nov 11 Nov 17 CHRISTIAN SCHUMANN VARIATIONS AND SUPPOSITIONS | By Ken Johnson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/the-listings-nov-11-nov-17-larry-moss.html | The Listings Nov 11 Nov 17 LARRY MOSS | By Jason Zinoman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/the-listings-nov-11-nov-17-the-barnard-project.html | The Listings Nov 11 Nov 17 THE BARNARD PROJECT | By Claudia La Rocco | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/the-listings-nov-11-nov-18-wynton-with-strings-25thyear.html | The Listings Nov 11 Nov 18 WYNTON WITH STRINGS 25THYEAR CELEBRATION | By Nate Chinen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/music/a-conductor-at-the-keyboard.html | MUSIC REVIEW A Conductor at the Keyboard | By Allan Kozinn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/music/a-gala-with-a-difference-music-as-the-main-course.html | CLASSICAL MUSIC REVIEW A Gala With a Difference Music as the Main Course | By Anthony Tommasini | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/music/music-to-keep-the-troubles-at-a-distance.html | CLASSICAL MUSIC REVIEW Music to Keep The Troubles At a Distance | By Jeremy Eichler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/music/on-judy-garlands-stage-a-tribute-to-an-idol.html | CONCERT REVIEW On Judy Garlands Stage a Tribute to an Idol | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/music/united-by-strings-and-piano-soaring-separate-but-equal.html | CLASSICAL MUSIC REVIEW United by Strings and Piano Soaring Separate but Equal | By Bernard Holland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/ps-1-exhibition-reviews-agitprop-to-arcadian-gently-turning-a-746371.html | PS 1 EXHIBITION REVIEWS Agitprop to Arcadian Gently Turning a Kaleidoscope of Visions | By Michael Kimmelman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/ps-1-exhibition-reviews-agitprop-to-arcadian-gently-turning-a-746380.html | PS 1 EXHIBITION REVIEWS Agitprop to Arcadian Gently Turning a Kaleidoscope of Visions | By Holland Cotter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/ps-1-exhibition-reviews-agitprop-to-arcadian-gently-turning-a-746398.html | PS 1 EXHIBITION REVIEWS Agitprop to Arcadian Gently Turning a Kaleidoscope of Visions | By Roberta Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/ps-1-exhibition-reviews-agitprop-to-arcadian-gently-turning-a-746401.html | PS 1 EXHIBITION REVIEWS Agitprop to Arcadian Gently Turning a Kaleidoscope of Visions | By Ken Johnson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/ps-1-exhibition-reviews-agitprop-to-arcadian-gently-turning-a-746410.html | PS 1 EXHIBITION REVIEWS Agitprop to Arcadian Gently Turning a Kaleidoscope of Visions | By Roberta Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/ps-1-exhibition-reviews-agitprop-to-arcadian-gently-turning-a-746428.html | PS 1 EXHIBITION REVIEWS Agitprop to Arcadian Gently Turning a Kaleidoscope of Visions | By Ken Johnson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/ps-1-exhibition-reviews-agitprop-to-arcadian-gently-turning-a-746436.html | PS 1 EXHIBITION REVIEWS Agitprop to Arcadian Gently Turning a Kaleidoscope of Visions | By Roberta Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/ps-1-exhibition-reviews-agitprop-to-arcadian-gently-turning-a-746444.html | PS 1 EXHIBITION REVIEWS Agitprop to Arcadian Gently Turning a Kaleidoscope of Visions | By Roberta Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/ps-1-exhibition-reviews-agitprop-to-arcadian-gently-turning-a.html | PS 1 EXHIBITION REVIEWS Agitprop to Arcadian Gently Turning a Kaleidoscope of Visions | By Michael Kimmelman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/television-a-law-order39-spinoff-acquires-some-reinforcements.html | TV WEEKEND A Law  Order Spinoff Acquires Some Reinforcements | By Alessandra Stanley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/television/children-persevering-in-the-face-of-tourettes.html | TELEVISION REVIEW Children Persevering In the Face Of Tourettes | By Ginia Bellafante | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/weary-bidders-make-one-last-grab-for-contemporary-art.html | Weary Bidders Make One Last Grab for Contemporary Art | By Carol Vogel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/when-the-operas-strings-arent-just-in-the-orchestra.html | Family Fare | By Laurel Graeber | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/books/an-agile-hero-in-reputation-not-action.html | An Agile Hero In Reputation Not Action | By Charles McGrath | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/books/bushes-wars-against-media.html | BOOKS OF THE TIMES Bushes Wars Against Media | By Michiko Kakutani | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/business/a-drumbeat-of-impatience-over-the-ailing-officemax.html | INSIDER A Drumbeat of Impatience Over the Ailing OfficeMax | By Jenny Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/business/chief-who-succeeded-waksal-is-ousted-by-imclones-board.html | Chief Who Succeeded Waksal Is Ousted by ImClones Board | By Andrew Pollack | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/business/could-cutting-deficit-improve-bush-ratings.html | Could Cutting Deficit Improve Bush Ratings | By Floyd Norris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/business/enlisting-cellphone-signals-to-fight-road-gridlock.html | Enlisting Cellphone Signals to Fight Road Gridlock | By Matt Richtel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/business/media/grand-theft-auto-no-make-mine-volvo.html | MEDIA ADVERTISING Grand Theft Auto No Make Mine Volvo | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/business/nominee-for-fed-chief-wins-backing-of-schumer.html | Nominee For Fed Chief Wins Backing Of Schumer | By Edmund L Andrews | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/business/profit-declines-28-at-dell-as-sales-growth-slows.html | Profit Declines 28 at Dell As Sales Growth Slows | By Damon Darlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/business/see-the-street-was-paved-with-gold.html | STREET SCENE See The Street Was Paved With Gold | By Louise Story | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/business/september-trade-gap-set-record.html | September Trade Gap Set Record | By Vikas Bajaj | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/business/thorny-issue-for-board-how-to-value-pension-plans.html | Thorny Issue For Board How to Value Pension Plans | By Mary Williams Walsh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/business/united-airlines-plans-to-hire-2000-flight-attendants.html | United Airlines Plans to Hire 2000 Flight Attendants | By Jeff Bailey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-11 | https://www.nytimes.com/2005/11/business/us-awards-contracts-to-help-automate-health-records.html | US Awards Contracts to Help Automate Health Records | By Steve Lohr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/business/us-inquiry-found-halliburton-mishandled-some-pension-funds.html | US Inquiry Found Halliburton Mishandled Some Pension Funds | By Mary Williams Walsh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/business/wooing-workers-for-new-orleans.html | Wooing Workers for New Orleans A Shattered City Finds That Labor Is Its Greatest Need | By Gary Rivlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/business/worldbusiness/british-offer-wins-bidding-for-part-of-refco-assets.html | British Offer Wins Bidding For Part of Refco Assets | By Eric Dash | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/business/worldbusiness/british-phone-executive-is-content-to-observe.html | British Phone Executive Is Content to Observe Mergers | By Heather Timmons | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/business/worldbusiness/nissan-to-move-american-base-to-tennessee.html | Nissan to Move American Base to Tennessee | By Jeremy W Peters | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/business/worldbusiness/sale-at-hm-stirs-frenzy-but-analysts-are-unmoved.html | Sale at HM Stirs Frenzy But Analysts Are Unmoved | By Eric Wilson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/dining/bann.html | Diners Journal | By Frank Bruni | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/education/science-chief-says-schools-in-new-york-are-failing.html | Science Chief Says Schools In New York Are Failing | By Susan Saulny | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/health/genetic-find-stirs-debate-on-racebased-medicine.html | Genetic Find Stirs Debate On RaceBased Medicine | By Nicholas Wade | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/health/in-study-hormone-reduced-appetite-in-mice.html | In Study Hormone Reduced Appetite in Mice | By Denise Grady | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/health/top-official-is-assuring-on-flu-vaccine.html | Top Official Is Assuring On Flu Vaccine | By Lawrence K Altman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/movies/a-comic-in-search-of-the-discomfort-zone.html | FILM REVIEW A Comic in Search of the Discomfort Zone | By A O Scott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/movies/acting-classes-therapy-and-awful-boyfriends.html | FILM REVIEW Acting Classes Therapy and Awful Boyfriends | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/movies/from-suburbia-and-stranded-somewhere-near-saturn.html | FILM REVIEW From Suburbia And Stranded Somewhere Near Saturn | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/movies/god-spells-school-champion-puts-cabala-theory-to-the-test.html | FILM REVIEW God Spells It Would Seem So If a Cabala Theory Holds Up | By Manohla Dargis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/movies/marrying-off-those-bennet-sisters-again-but-this-time-elizabeth-is-a.html | FILM REVIEW Marrying Off Those Bennet Sisters Again but This Time Elizabeth Is a Looker | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/movies/two-strangers-on-a-train-en-route-to-big-trouble.html | FILM REVIEW Two Strangers on a Train En Route to Big Trouble | By Manohla Dargis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/nyregion/a-tale-of-two-boldies.html | BOLDFACE | By Campbell Robertson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/nyregion/after-deli-clerks-fought-back-mystery-shots-killed-robber.html | After Deli Clerks Fought Back Mystery Shots Killed Robber | By Al Baker and Janon Fisher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/nyregion/arts-center-at-ground-zero-may-feel-pinch.html | Arts Center At Ground Zero May Feel Pinch | By David W Dunlap | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/citys-311-help-line-plans-to-add-data-on-social-services.html | Citys 311 Help Line Plans to Add Data on Social Services | By Thomas J Lueck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/clinton-recaps-8-years-in-about-an-hour.html | Clinton Recaps 8 Years in About an Hour | By Nicholas Confessore | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/driving-around-manhattan-you-pay-under-one-traffic-idea.html | Driving Around Manhattan You Pay Under One Traffic Idea | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/for-city-kept-sleepless-by-colic-no-end-to-cures-in-melting-pot.html | For City Kept Sleepless by Colic No End to Cures in Melting Pot | By Nina Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/girl-says-judge-slept-at-rape-trial.html | Girl Says Judge Slept At Rape Trial | By Peter C Beller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/got-tears-in-your-beer-try-a-martini.html | NYC Got Tears In Your Beer Try a Martini | By Clyde Haberman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/guilty-plea-in-camden-child-starvation-case.html | Guilty Plea in Camden Child Starvation Case | By Tina Kelley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/in-a-battle-of-streetfood-vendors-the-wurst-wins.html | In a Battle of StreetFood Vendors the Wurst Wins | By Dana Bowen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/metro-briefing-new-york-manhattan-city-halts-house-extension.html | Metro Briefing  New York Manhattan City Halts House Extension | By Fernanda Santos NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/metro-briefing-new-york-queens-woman-killed-in-car-crash.html | Metro Briefing  New York Queens Woman Killed In Car Crash | By Kareem Fahim NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/metrocampaigns/at-a-salary-of-1-a-year-corzine-says-hell-pick.html | At a Salary of 1 a Year Corzine Says Hell Pick People Known for Integrity | By David W Chen and Richard Lezin Jones | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/metrocampaigns/clintons-rival-seeking-cash-sounds-a-note-of-new.html | Pirro Camp Seeking Money Raises a Possibly Risky Topic | By Raymond Hernandez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/roslyn-pleas-mean-testifying-against-family.html | Roslyn Pleas Mean Testifying Against Family | By Paul Vitello | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/stripes-stars-and-dollar-signs.html | Stripes Stars And Dollar Signs | By Glenn Collins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/the-neediest-cases-family-risks-homelessness-in-effort-to-save.html | The Neediest Cases Family Risks Homelessness In Effort to Save Sons Life | By Jennifer 8 Lee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/under-house-arrest-mobsters-son-goes-on-the-town-for-tv.html | Next Episode House Arrest for Dummies | By Julia Preston | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/waiter-is-found-guilty-of-killing-wifes-lover.html | Waiter Is Found Guilty of Killing Wifes Lover | By Anemona Hartocollis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/where-liberal-has-never-been-a-dirty-word.html | PUBLIC LIVES Where Liberal Has Never Been a Dirty Word | By Robin Finn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/for-election-reform-a-heartening-defeat.html | For Election Reform a Heartening Defeat | By Sam Hirsch and Thomas E Mann | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/home-alone.html | Home Alone | By Danielle Trussoni | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/the-deadly-doughnut.html | The Deadly Doughnut | By Paul Krugman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/thou-shalt-not-destroy-the-center.html | Thou Shalt Not Destroy the Center | By Thomas L Friedman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-11 | https://www.nytimes.com/2005/11/11/politics/his-image-tarnished-bush-seeks-to-restore-credibility.html | His Image Tarnished Bush Seeks to Restore Credibility | By Richard W Stevenson and David S Cloud | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/politics/lawmakers-meet-to-settle-differences-on-patriot-act.html | Lawmakers Meet to Settle Differences On Patriot Act | By Eric Lichtblau | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/politicsspecial1/despite-recent-gains-conservative-group-is-wary.html | Despite Recent Gains Conservative Group Is Wary on Direction of Court | By David D Kirkpatrick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/politics/rove-is-more-his-old-self-at-the-white-house.html | Rove Is More His Old Self at the White House | By Anne E Kornblut | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/politics/senate-approves-limiting-rights-of-us-detainees.html | SENATE APPROVES LIMITING RIGHTS OF US DETAINEES | By Eric Schmitt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/realestate/warm-sand-majestic-surf-and-maybe-a-little-rain.html | HAVENS  North Shore of Kauai Hawaii Warm Sand Majestic Surf and Maybe a Little Rain | By Charles E Roessler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/science/scientists-find-the-trex-of-crocodiles.html | Scientists Find The T Rex Of Crocodiles | By Kenneth Chang | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/baseball-randolph-finds-out-how-busy-the-offseason-is.html | BASEBALL Randolph Finds Out How Busy the OffSeason Is | By Joe Brescia | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/baseball-wagner-is-top-priority-for-mets-and-phillies.html | BASEBALL Wagner Is Top Priority For Mets And Phillies | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/baseball/carpenter-edges-willis-for-cy-young-award.html | BASEBALL Carpenter Edges Willis For Cy Young Award | By Tyler Kepner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/baseball/matsui-on-front-burner-in-talks-at-a-steakhouse.html | BASEBALL Matsui on Front Burner In Talks at a Steakhouse | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/baseball/report-finds-no-evidence-of-perjury-by-palmeiro.html | BASEBALL Report No Evidence of Perjury by Palmeiro | By Richard Sandomir | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/basketball/a-work-in-progress-but-knicks-stay-upbeat.html | PRO BASKETBALL A Work In ProgressThe Knicks Stay Upbeat | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/basketball/clippers-hope-to-write-a-new-script-in-los-angeles.html | PRO BASKETBALL Clippers Hope To Rewrite Punch Line | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/football/giants-finn-is-the-anonymous-blocking-back.html | PRO FOOTBALL Giants Finn Is the Anonymous Blocking Back | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/football/jets-next-opponent-knows-what-to-do-in-red-zone.html | PRO FOOTBALL Jets Next Opponent Knows What to Do in Red Zone | By Karen Crouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/football/on-owens-query-mcnabb-passes-and-is-moving-on.html | PRO FOOTBALL On Owens Query McNabb Passes And Is Moving On | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/football/owner-is-a-giants-fan-in-purple-clothing.html | PRO FOOTBALL Owner Is a Giants Fan In Purple Clothing | By Pat Borzi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/hockey/rangers-fire-away-as-the-lightning-fizzles-again.html | HOCKEY Rangers Fire Away as the Lightning Fizzles Once Again | By Charlie Nobles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/inside-the-nfl-season-is-midway-and-the-bears-look-like-monsters.html | INSIDE THE NFL Season Is Midway and the Bears Look Like Monsters | By Judy Battista | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/soccer/for-mls-the-sports-future-is-in-the-eye-of-the-beholder.html | SOCCER For MLS the Sports Future Is in the Eye of the Beholder | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/technology/and-the-emmy-for-best-actor-on-ipods-goes-to.html | And the Emmy For Best Actor On an iPod | By Laura M Holson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/theater/newsandfeatures/lion-king-picks-new-home-to-make-room-for-mary.html | Lion King Picks New Home to Make Room for Mary Poppins | By Jesse McKinley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/theater/reviews/a-cyrano-story-but-in-the-land-of-ranches-and-rodeos.html | THEATER REVIEW A Cyrano Story but in the Land of Ranches and Rodeos | By Margo Jefferson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/theater/reviews/a-mighty-squeal-from-a-big-heart.html | THEATER REVIEW A Mighty Squeal From a Big Heart | By Ben Brantley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/theater/reviews/blood-lines-that-blend-old-performance-arts-with-the-new.html | NEXT WAVE FESTIVAL REVIEW Blood Lines That Blend Old Performance Arts With the New | By Jason Zinoman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/36-hours-in-indianapolis.html | 36 HOURS Indianapolis | By John Holl | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/a-head-alternative-thanksgiving-a-holiday-beyond-the-football-on-tv.html | AHEAD  Alternative Thanksgiving A Holiday Beyond the Football on TV | By Nora Krug | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/destination-clubs-find-their-niches.html | Destination Clubs Find Their Niches | By Michelle Higgins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/hiking-by-the-light-of-the-silvery-moon.html | ADVENTURER Hiking by the Light of the Silvery Moon | By Rich Beattie | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/living-here-piedaterre-your-own-little-place.html | LIVING HERE  PiedTerre Your Own Little Place | As told to Amy Gunderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/ocracoke-in-fall-gloriously-empty.html | Ocracoke in Fall Gloriously Empty | By Cindy Price | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/shopping-snow-gear.html | SHOPPING Snow Gear | By Bonnie Tsui | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/us/alan-a-reich-75-a-leader-in-fighting-for-the-disabled-dies.html | Alan A Reich 75 a Leader In Fighting for the Disabled | By Wolfgang Saxon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/us/alito-responds-to-criticism-over-2-cases.html | Alito Responds To Criticism Over 2 Cases | By Sheryl Gay Stolberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/us/front page/house-leaders-postpone-vote-on-budget-bill.html | House Leaders Postpone Vote On Budget Bill | By Carl Hulse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/health/fda-reports-reduced-risks-with-condoms.html | FDA Reports Reduced Risks With Condoms | By Gardiner Harris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/us/nationalspecial/in-louisiana-old-rivalries-resurfacing-on-storm-aid.html | In Louisiana Old Rivalries Resurfacing On Storm Aid | By Jeremy Alford | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/us/nationalspecial/nobid-contract-to-replace-schools-after-katrina-is.html | Deal to Replace Schools After Katrina Is Faulted | By Eric Lipton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/us/nationalspecial/south-florida-scrambling-to-find-emergency-housing.html | South Florida Scrambling To Find Emergency Housing | By Abby Goodnough | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/us/prisoner-flees-custody-in-atlanta-but-is-caught.html | Prisoner Flees Custody in Atlanta but Is Caught | By Brenda Goodman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/us/schwarzenegger-says-the-fault-is-his.html | Schwarzenegger Says The Fault Is His | By John M Broder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/africa/a-political-rival-of-mubarak-loses-his-seat-in-parliament.html | A Political Rival of Mubarak Loses His Seat in Parliament | By Abeer Allam | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/africa/violence-and-refugee-numbers-grow-in-sudan-us-official-finds.html | Violence and Refugee Numbers Grow in Sudan US Official Finds | By Joel Brinkley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/asia/in-the-face-of-broad-skepticism-ruling-azeris-proclaim-victory.html | In the Face of Broad Skepticism Ruling Azeris Proclaim Victory | By C J Chivers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/asia/quake-victims-still-kept-apart-in-kashmir.html | Quake Victims Still Kept Apart in Kashmir | By Hari Kumar and David Rohde | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/europe/blush-if-you-must-for-arts-sake-but-dont-panic.html | Florence Journal Blush if You Must for Arts Sake but Dont Panic | By Ian Fisher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/europe/target-of-critics-chirac-says-hell-discuss-french-unrest-after.html | Target of Critics Chirac Says Hell Discuss French Unrest After Order Prevails | By Craig S Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/europe/what-makes-someone-french.html | France Faces a Colonial Legacy What Makes Someone French | By Craig S Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/middleeast/angry-jordanians-mourn-dead-and-a-bruised-image.html | BOMBING IN JORDAN REACTION Angry Jordanians Mourn Dead and a Bruised Image | By Hassan M Fattah | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/middleeast/iraqbased-jihad-appears-to-seek-broader-horizons.html | BOMBING IN JORDAN INTELLIGENCE IraqBased Jihad Appears To Seek Broader Horizons | By Douglas Jehl | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/middleeast/new-labor-leader-vows-party-will-resign-from-israeli.html | New Labor Leader Vows Party Will Resign From Israeli Cabinet | By Greg Myre | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/middleeast/rice-denies-us-is-leading-nuclear-talks-with-tehran.html | Rice Denies US Is Leading Nuclear Talks With Tehran | By Steven R Weisman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/middleeast/rice-in-iraq-says-strategy-against-rebels-is-working.html | Rice in Iraq Says Strategy Against Rebels Is Working | By Steven R Weisman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/middleeast/syrian-chief-voices-defiance-against-foreign-attack.html | Syrian Chief Voices Defiance Against Foreign Attack | By Katherine Zoepf | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/middleeast/us-starts-semiindependent-forum-for-mideast-democracy.html | US Starts SemiIndependent Forum for Mideast Democracy | By Steven R Weisman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/middleeast/with-three-blasts-the-mundane-and-joyous-alike-are.html | BOMBING IN JORDAN THE TARGETS With Three Blasts the Mundane and Joyous Alike Are Transformed Into the Unthinkable | By Michael Slackman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/world-briefing-africa-health-agency-says-polio-is-halted-in-10.html | World Briefing  Africa Health Agency Says Polio Is Halted In 10 Countries | By Donald G McNeil Jr NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/world-briefing-africa-kenya-thailand-zoo-deal-draws-fire.html | World Briefing  Africa Kenya Thailand Zoo Deal Draws Fire | By Marc Lacey NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/world-briefing-africa-kenya-threat-to-bar-campaigning-on-charter.html | World Briefing  Africa Kenya Threat To Bar Campaigning On Charter | By Marc Lacey NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/world-briefing-africa-south-africa-angry-commuters-burn-trains.html | World Briefing  Africa South Africa Angry Commuters Burn Trains | By Michael Wines NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/worldspecial/suicide-bombing-leaves-29-dead-in-baghdad-cafe.html | SUICIDE BOMBING LEAVES 29 DEAD IN BAGHDAD CAFE | By Sabrina Tavernise | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/arts-briefly-752886.html | Arts Briefly | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/arts-briefly-csi-waxes-while-the-oc-wanes.html | Arts Briefly CSI Waxes While The OC Wanes | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/arts-briefly-recordsetting-buyer-identified.html | Arts Briefly RecordSetting Buyer Identified | By Carol Vogel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/bridge-when-it-was-best-not-to-play-the-normal-heart.html | Bridge When It Was Best Not to Play the Normal Heart | By Phillip Alder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/dance/aiming-to-create-a-cozy-atmosphere-without-frills.html | BALLET REVIEW Aiming to Create a Cozy Atmosphere Without Frills | By Gia Kourlas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/design/art-promoted-heavily-even-in-your-mailbox.html | Art Promoted Heavily Even in Your Mailbox | By Roberta Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/design/atlanta-museums-new-pitch-come-for-the-architecture-stay-for.html | Atlanta Museums New Pitch Come for the Architecture Stay for the Art | By Brenda Goodman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/design/italy-seeks-meeting-with-met-on-looting.html | Italy Seeks Meeting With Met On Looting | By Elisabetta Povoledo and Hugh Eakin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/design/little-artist-versus-big-dealer-in-sidewalk-showdown.html | Little Artist Versus Big Dealer in Sidewalk Showdown | By Randy Kennedy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/music/a-filmmakers-take-on-butterfly-is-a-hit.html | A Filmmakers Take On Butterfly Is a Hit | By Alan Riding | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/music/empowered-sisterhoods-take-on-vulnerable-lady-day.html | JAZZ REVIEW Empowered Sisterhoods Take on Vulnerable Lady Day | By Nate Chinen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/music/for-two-players-sometimes-a-matter-of-predominance-sometimes-of.html | CLASSICAL MUSIC REVIEW For Two Players Sometimes a Matter of Predominance Sometimes of Equality | By Bernard Holland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/television/elephants-sensitive-catfish-and-inquisitive-scientists.html | TELEVISION REVIEW Elephants Sensitive Catfish And Inquisitive Scientists | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/television/such-an-unhappy-sex-life-but-such-a-glorious-reign.html | TELEVISION REVIEW Such an Unhappy Sex Life But Such a Glorious Reign | By Ginia Bellafante | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/books/making-a-world-of-sense-the-long-and-the-short-of-it.html | BOOKS OF THE TIMES Making a World of Sense the Long and the Short of It | By William Grimes | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/business/a-gap-worth-exploiting-in-bond-yields.html | MARKET VALUES A Gap Worth Exploiting In Bond Yields | By Conrad De Aenlle | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/business/adjustments-shifts-corrections-and-a-revision.html | FIVE DAYS Adjustments Shifts Corrections and a Revision | By Mark A Stein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/business/business-briefs-753165.html | BUSINESS BRIEFS | By Ian Austen NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/business/get-rich-quick-write-a-millionaire-book.html | YOUR MONEY Get Rich Quick Write a Millionaire Book | By Damon Darlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/business/leonard-block-93-chief-of-drug-company-is-dead.html | Leonard Block 93 Chief of Drug Company | By Wolfgang Saxon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-12 | https://www.nytimes.com/2005/11/12/business/media/for-csi-press-a1.html | For CSI Press A1 | By Richard Siklos and Geraldine Fabrikant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/business/media/getting-people-to-pay-for-radio.html | SATURDAY INTERVIEW  With Hugh Panero Getting People To Pay For Radio | By Ken Jaworowski | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/business/media/supersize-comeback-for-fast-food.html | WHATS ONLINE Supersize Comeback for Fast Food | By Dan Mitchell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/business/media/trying-to-wean-internet-users-from-free.html | Trying to Wean Internet Users From Free | By Joseph Nocera | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/business/military-to-urge-suppliers-to-adopt-radio-id-tags.html | Military to Urge Suppliers To Adopt Radio ID Tags | By Barnaby J Feder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/business/peter-f-drucker-a-pioneer-in-social-and-management-theory-is-dead.html | Peter F Drucker a Pioneer in Social and Management Theory Is Dead at 95 | By Barnaby J Feder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/business/union-vote-accepts-cuts-in-benefits-at-gm.html | Union Vote Accepts Cuts In Benefits At GM | By Jeremy W Peters | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/business/watch-the-insiders-carefully.html | WHATS OFFLINE Watch the Insiders Carefully | By Paul B Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/business/whatif-decisions-that-need-to-be-made.html | SHORTCUTS WhatIf Decisions That Need to Be Made | By Alina Tugend | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/worldbusiness/daimler-sells-the-last-of-its-shares-in-mitsubishi.html | Daimler Sells The Last Of Its Shares In Mitsubishi | By Micheline Maynard | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/worldbusiness/lowcost-credit-for-lowcost-items.html | LowCost Credit for LowCost Items | By Paulo Prada | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/worldbusiness/microsoft-settles-antitrust-suit-over-windows-in.html | Microsoft Settles Antitrust Suit Over Windows in South Korea | By Choe SangHun | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/worldbusiness/outsourcers-struggling-to-keep-workers-in-the-fold.html | Outsourcers Struggling to Keep Workers in the Fold | By Saritha Rai | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/worldbusiness/us-still-firmly-on-the-down-side-of-the-world-trade.html | OFF THE CHARTS US Still Firmly on the Down Side of the World Trade Seesaw | By Floyd Norris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/a-babys-death-grim-as-the-life-of-his-mother.html | A Babys Death Grim as the Life Of His Mother | This article was reported by Alan Feuer Ann Farmer and Leslie Kaufman and Written By Mr Feuer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/admission-tests-scoring-quirk-throws-balance-into-question.html | Admission Tests Scoring Quirk Throws Balance Into Question | By David M Herszenhorn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/fish-markets-salty-souls-bid-south-st-a-misty-adieu.html | Fish Markets Salty Souls Bid South St a Misty Adieu | By Andrew Jacobs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/hofstra-panels-on-clinton-attempt-to-outguess-history.html | Hofstra Panels on Clinton Attempt to Outguess History | By Nicholas Confessore | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/metrocampaigns/mayor-says-traffic-fees-are-not-on-citys-agenda.html | Mayor Says Traffic Fees Are Not on Citys Agenda | By Winnie Hu | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/new-devices-will-search-for-explosives-in-subways.html | New Devices Will Search For Explosives in Subways | By Al Baker and Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/new-jersey-republicans-face-an-uphill-fight-the-party-chairman.html | New Jersey Republicans Face an Uphill Fight the Party Chairman Says | By David W Chen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/report-clears-westchester-in-death-at-amusement-park.html | County Is Cleared In Death At Park | By Lisa W Foderaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/suspect-in-killing-is-arrested-20-years-after-hit-and-run.html | Suspect in Killing Is Arrested 20 Years After Hit and Run | By Michael Wilson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/the-neediest-cases-staying-vigilant-when-troubles-run-in-the.html | THE NEEDIEST CASES Staying Vigilant When Troubles Run in the Family | By Jennifer Blecher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/trip-to-police-lot-ends-in-arrests.html | Trip to Police Lot Ends in Arrests | By Jennifer 8 Lee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/two-views-from-the-top.html | Two Views From the Top | By Lisa W Foderaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/where-grace-knows-no-age-and-stardust-is-no-memory.html | About New York Where Grace Knows No Age and Stardust Is No Memory | By Dan Barry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/obituaries/arts/dorothy-w-raphaelson-a-ziegfeld-girl-dies-at-100.html | Dorothy W Raphaelson A Ziegfeld Girl Dies at 100 | By Douglas Martin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/licensed-to-rebrand.html | Licensed to Rebrand | By Deborah Lipp | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/our-faith-in-science.html | Our Faith in Science | By Tenzin Gyatso | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/the-arab-league-to-the-rescue.html | The Arab League to the Rescue | By Milton Viorst | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/the-troll-on-the-tracks.html | The Troll On The Tracks | By John Tierney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/politics/bush-contends-partisan-critics-hurt-war-effort.html | BUSH CONTENDS PARTISAN CRITICS HURT WAR EFFORT | By Richard W Stevenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/politics/democrats-seek-documents-on-lobbyist-and-bush-meeting.html | Democrats Seek Documents on Lobbyist and Bush Meeting | By Philip Shenon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/politics/specter-draft-on-immigrants-parts-ways-with-bush.html | A Top Senator Parts Ways With Bush On Immigrants | By David D Kirkpatrick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/baseball/vazquez-asks-to-be-traded-someplace-closer-to-home.html | BASEBALL Vazquez Asks for a Trade Someplace Closer to Home | By Jack Curry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/basketball/first-victory-in-reach-time-expires-on-knicks.html | PRO BASKETBALL First Victory In ReachTime Expires On Knicks | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/basketball/pacers-easily-handle-shorthanded-nets.html | PRO BASKETBALL Shorthanded Nets on Short End of Score | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/football-todays-top-games.html | FOOTBALL Todays Top Games | By Fred Bierman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/football/keeping-owens-to-keep-him-from-others.html | Sports of The Times Keeping Owens to Keep Him From Others | By William C Rhoden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/ncaafootball/when-it-has-its-swagger-miami-is-tough-to-beat.html | FOOTBALL When Its Swagger Is Working Miami Is a Tough Team to Beat | By Robert Andrew Powell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/on-baseball-mets-checkbook-is-open-in-hunt-for-a-catcher.html | On Baseball Mets Checkbook Is Open in Hunt For a Catcher | By Murray Chass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/othersports/disney-boat-sets-sail-around-the-world.html | SAILING From Reel to Keel Yacht Is Set in Motion | By Christopher Clarey | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/othersports/heres-to-you-cerebral-warriors-of-the-green-felt.html | Game Theory  POKER Heres to You Cerebral Warriors of the Green Felt | By James McManus | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/othersports/homecoming-isnt-a-game-this-season.html | FOOTBALL Homecoming Isnt a Game This Season | By Jere Longman | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/othersports/now-its-lights-camera-joystick.html | Game Theory  VIDEO GAMES Now Its Lights Camera Joystick | By Charles Herold | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/othersports/under-the-overpass-and-into-the-bay-kayaking-we-go.html | OUTDOORS Under the Overpass and Into the Bay Kayaking We Go | By Peter Kaminsky | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/pro-football-injury-takes-breath-away-from-giants-linebacker.html | PRO FOOTBALL Injury Takes Breath Away From Giants Linebacker | By John Branch | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/theater/musical-really-does-go-on-as-star-is-treated-for-cancer.html | Musical Really Does Go On As Star Is Treated for Cancer | By Jesse McKinley | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/theater/reviews/irrepressible-bespectacled-girl-tackles-first-grade.html | THEATER REVIEW Irrepressible Bespectacled Girl Tackles First Grade | By Lawrence Van Gelder | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/us/battle-is-drawn-in-gop-over-how-conservative-to-be.html | Battle Is Drawn in GOP Over How Conservative to Be | By Edmund L Andrews and Carl Hulse | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/us/bushs-conservative-judge-harbors-libertarian-streak.html | Bushs Conservative Judge Harbors Libertarian Streak | By Jonathan D Glater and Adam Liptak | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/us/conservative-episcopalians-warn-church-that-it-must-change-course-or.html | Conservative Episcopalians Warn Church That It Must Change Course or Face Split | By Neela Banerjee | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/us/democrats-provided-edge-on-detainee-vote.html | Democrats Provided Edge on Detainee Vote | By Eric Schmitt | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/us/national/with-new-orleanss-future-in-flux-anxiety-about-keeping-life-on.html | With New Orleanss Future in Flux Anxiety About a Life Without Roots | By Deborah Sontag | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/us/over-cocktails-a-relaxed-give-and-take-on-catholicism.html | Religion Journal Over Cocktails a Relaxed Give and Take on Catholicism | By Katie Zezima | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/us/schwarzenegger-abandons-court-fight-against-nurses.html | Schwarzenegger Abandons Court Fight Against Nurses | By Carolyn Marshall | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/world/africa/in-first-for-africa-woman-wins-election-as-president-of.html | In First for Africa Woman Wins Election as President of Liberia | By Lydia Polgreen | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/world/americas/his-life-in-hockey-from-a-to-well-never-past-a.html | THE SATURDAY PROFILE His Life in Hockey From A to  Well Never Past A | By Clifford Krauss | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/world/asia/desperate-search-for-justice-one-man-vs-china.html | Desperate Search for Justice One Man vs China | By Jim Yardley | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/world/europe/german-coalition-is-declared-after-delicate-talks.html | German Coalition Is Declared After Delicate Talks | By Mark Landler | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/world/europe/north-korea-and-us-spar-causing-talks-to-stall.html | North Korea And US Spar Causing Talks to Stall | By Joseph Kahn | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-12 | https://www.nytimes.com/2005/11/12/world/europe/police-brace-for-violence-in-paris.html | Police Brace for Violence in Paris Citing Web Messages | By HLNE FOUQUET | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/world/europe/vatican-document-said-to-ban-gay-priests.html | Vatican May Ordain Transitory Gay Men | By Ian Fisher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/world/middleeast/2-die-4-hurt-as-gunmen-attack-omani-embassy-in-baghdad.html | THE REACH OF WAR VIOLENCE IN IRAQ 2 Killed as Gunmen Attack Omani Embassy in Baghdad | By Edward Wong | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/world/middleeast/a-year-after-arafats-death-quiet-homage.html | A Year After His Death a Subdued Homage Is Paid to Arafat | By Greg Myre | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/world/middleeast/jordan-seizes-12-suspects-in-the-hotel-bombings.html | THE REACH OF WAR AFTERMATH Jordan Seizes 12 Suspects In the Hotel Bombings | By Hassan M Fattah | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/world/middleeast/many-in-jordan-see-old-enemy-in-attack-israel.html | THE REACH OF WAR BLAME Many in Jordan See Old Enemy In Attack Israel | By Michael Slackman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/world/middleeast/rice-in-stops-in-iraq-urges-sunnis-to-reject-insurgency.html | THE REACH OF WAR DIPLOMACY Rice in Stops in Iraq Urges Sunnis to Reject Insurgency | By Steven R Weisman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/world/world-briefing-africa-sudan-us-opens-southern-consulate.html | World Briefing  Africa Sudan US Opens Southern Consulate | By Joel Brinkley NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/world/world-briefing-asia-india-93-bombing-suspect-in-custody.html | World Briefing  Asia India 93 Bombing Suspect In Custody | By Hari Kumar NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/world/world-briefing-asia-pakistan-protest-over-tent-camp-move.html | World Briefing  Asia Pakistan Protest Over Tent Camp Move | By Salman Masood NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/world/world-briefing-europe-britain-annans-son-wins-libel-case.html | World Briefing  Europe Britain Annans Son Wins Libel Case | By Sarah Lyall NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/world/world-briefing-europe-serbia-un-court-demands-suspects.html | World Briefing  Europe Serbia UN Court Demands Suspects | By Marlise Simons NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/ance/me-to-go.html | DIRECTIONS Anime to Go | By Charles Solomon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/dance/an-invisible-director-gets-physical.html | DANCE An Invisible Director Gets Physical | By Tobi Tobias | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/design/alice-tully-could-that-really-be-you.html | ARCHITECTURE Alice Tully Could That Really Be You | By Robin Pogrebin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/design/riots-what-riots-a-nostalgic-look-at-the-city-of-light.html | ART Riots What Riots A Nostalgic Look at the City of Light | By Alan Riding | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/design/the-art-beneath-his-feet.html | DIRECTIONS The Art Beneath His Feet | By Kathryn Shattuck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/music/from-beethoven-a-bit-of-the-strange.html | MUSIC From Beethoven A Bit of the Strange | By Anthony Tommasini | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/music/juliette-has-fun-before-she-dies-of-course.html | MUSIC Juliette Has Fun Before She Dies of Course | By Matthew Gurewitsch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/music/mellow-guitars-psychedelic-samba-and-the-odd-alarm-clock.html | POP PLAYLIST Mellow Guitars Psychedelic Samba and the Odd Alarm Clock | By Ben Ratliff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/music/singing-an-urgent-song-of-attica.html | CLASSICAL RECORDINGS | By Allan Kozinn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/music/the-end-of-the-great-big-american-voice.html | MUSIC The End of The Great Big American Voice | By Anne Midgette | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/music/the-shakira-dialectic.html | MUSIC The Shakira Dialectic | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/television/country-comes-to-the-city.html | On the Cover | By Neil Genzlinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/television/do-jokes-told-in-vegas-stay-in-vegas.html | DIRECTIONS Do Jokes Told in Vegas Stay in Vegas | By Deborah Starr Seibel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/television/watch-this-its-for-your-own-good.html | TELEVISIONRADIO CHANNELING Watch This Its for Your Own Good | By Josh Ozersky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/the-week-ahead-nov-13-nov-19-artarchitecture.html | THE WEEK AHEAD Nov 13  Nov 19 ARTARCHITECTURE | By Ken Johnson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/the-week-ahead-nov-13-nov-19-classical-music.html | THE WEEK AHEAD Nov 13  Nov 19 CLASSICAL MUSIC | By Daniel J Wakin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/the-week-ahead-nov-13-nov-19-dance.html | THE WEEK AHEAD Nov 13  Nov 19 DANCE | By John Rockwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/the-week-ahead-nov-13-nov-19-film.html | THE WEEK AHEAD Nov 13  Nov 19 FILM | By Manohla Dargis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/the-week-ahead-nov-13-nov-19-popjazz.html | THE WEEK AHEAD Nov 13  Nov 19 POPJAZZ | By Ben Ratliff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/the-week-ahead-nov-13-nov-19-television.html | THE WEEK AHEAD Nov 13  Nov 19 TELEVISION | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/the-week-ahead-nov-13-nov-19-theater.html | THE WEEK AHEAD Nov 13  Nov 19 THEATER | By Charles Isherwood | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/they-look-nothing-like-rush-limbaugh.html | TELEVISIONRADIO They Look Nothing Like Rush Limbaugh | By Susan Brenna | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/automobiles/around-the-block-sport-and-utility-without-the-suv.html | AROUND THE BLOCK Sport and Utility Without the SUV | By Peter Passell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/automobiles/behind-the-wheel2006-chevrolet-hhr-lets-do-the-time-warp-again.html | BEHIND THE WHEEL2006 Chevrolet HHR Lets Do the Time Warp Again | By Jerry Garrett | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/a-blue-so-blue-and-jazz-abz-how-blue-can-you-get.html | How Blue Can You Get | By Steven Heller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/a-good-night-walk-and-the-stars-will-still-shine-everyday.html | Everyday People | By Leonard S Marcus | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/a-land-as-god-made-it-before-the-pilgrims.html | Before the Pilgrims | By Russell Shorto | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/a-time-to-run-block-that-judge.html | Block That Judge | By Ana Marie Cox | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/anne-frank-and-hidden-child-telling-the-untellable.html | Telling the Untellable | By Elizabeth Devereaux | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/are-men-necessary-see-the-girl-with-the-red-dress-on.html | See the Girl With the Red Dress On | By Kathryn Harrison | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/are-you-going-to-be-good-dont-do-that-either.html | Dont Do That Either | By Doug Ward | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/beatlemania-for-beginners.html | Beatlemania for Beginners | By Meg Wolitzer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/brave-charlotte-and-youre-different-and-thats-super-not-like.html | Not Like the Others | By John Schwartz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/harry-who.html | Harry Who | By Polly Shulman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/hit-parade.html | ON POETRY Hit Parade | By David Orr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/i-could-do-that-and-mama-went-to-jail-for-the-vote-getting-it.html | Getting It All | By Gail Collins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/in-command-of-history-how-churchill-revised-world-war-ii.html | Making History Then Writing It | By Max Boot | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/jesus-land-her-brothers-keeper.html | Her Brothers Keeper | By Alison Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/jitterbug-jam-the-monsters-next-door.html | The Monsters Next Door | By Paul O Zelinsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/john-crows-devil-spiritual-combat.html | Spiritual Combat | By James Polk | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/klondike-gold-joining-the-stampede.html | Joining the Stampede | By Bruno Navasky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/liberty-or-death-and-the-real-revolution-the-way-we-were.html | The Way We Were | By Eric Foner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/lies-and-other-tall-tales-outrageously-speaking.html | Outrageously Speaking | By Patricia J Williams | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/me-dead-dad-alcatraz39-and-inexcusable-how-the-boys-are.html | How the Boys Are | By Ilene Cooper | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/medal-fatigue.html | ESSAY Medal Fatigue | By A O Scott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/moonlighting.html | Moonlighting | By Sam Swope | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/mothers-milk-the-last-marxists.html | The Last Marxists | By Charles McGrath | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/neil-young-nation-on-the-road.html | Neil and Me | By Gary Kamiya | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | By Susannah Meadows | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/now-i-eat-my-a-b-cs.html | Now I Eat My A B Cs | By Karla Kuskin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/poultry-in-motion.html | Poultry in Motion | By Abby McGanney Nolan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/the-baby-on-the-way-and-show-way-grandmas-secret-codes.html | Grandmas Secret Codes | By Jenny Allen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/the-fairtax-book-and-flat-tax-revolution-1040ez-really-really.html | 1040EZ  Really Really EZ | By Joel Slemrod | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/the-lost-painting-the-caravaggio-trail.html | The Caravaggio Trail | By Bruce Handy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/the-norton-anthology-of-childrens-literature-gingerbread-and.html | Gingerbread and Giant Peaches | By David Leavitt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/the-other-side-and-imagine-look-again.html | Look Again | By David Small | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/the-planets-cosmos-girl.html | Cosmos Girl | By Marcia Bartusiak | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/the-rise-of-american-democracy-a-constant-struggle.html | A Constant Struggle | By Gordon S Wood | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/the-successor-a-bad-night-in-albania.html | A Bad Night in Albania | By Lorraine Adams | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/up-front.html | Up Front | By Sam Tanenhaus | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/whatever-and-terrific-folks-of-few-words.html | Folks of Few Words | By Daniel Handler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/when-the-new-toddler-is-a-rival.html | The Dispossessed | By Beth Gutcheon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/wild-girls-the-l-word.html | The L Word | By Ada Calhoun | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/databank-stocks-climb-for-the-third-week-in-a-row.html | DataBank Stocks Climb for the Third Week in a Row | By Jeff Sommer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/lessons-from-dad.html | OFFICE SPACE THE BOSS Lessons From Dad | By Joyce Nelson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/openers-suits-available-for-hire.html | OPENERS SUITS AVAILABLE FOR HIRE | By Mark A Stein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/openers-suits-fox-news-rerun.html | OPENERS SUITS FOX NEWS RERUN | By Patricia Winters Lauro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/openers-suits-generizzle-fo-shizzle.html | OPENERS SUITS GENERIZZLE FO SHIZZLE | By Micheline Maynard | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/openers-suits-this-tv-soap-opera-may-outlive-its-star.html | OPENERS SUITS This TV Soap Opera May Outlive Its Star | By Patrick McGeehan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/openers-suits-walmart-mystery.html | OPENERS SUITS WALMART MYSTERY | By Elizabeth Olson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/are-us-innovators-losing-their-competitive-edge.html | Not Invented Here | By Timothy L OBrien | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/have-yoga-mat-will-accessorize.html | OPENERS THE GOODS Have Yoga Mat Will Accessorize | By Brendan I Koerner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/how-to-make-employees-take-their-401k-medicine.html | SUNDAY MONEY INVESTING How to Make Employees Take Their 401k Medicine | By Carla Fried | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/its-like-selling-meals-by-the-bite-and-it-may-work.html | MEDIA FRENZY Its Like Selling Meals By the Bite And It May Work | By Richard Siklos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/now-playing-at-fidelity-magellan-unplugged.html | FUNDAMENTALLY Now Playing at Fidelity Magellan Unplugged | By Paul J Lim | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/oohs-and-ahs-at-delphis-circus.html | Oohs and Ahs At Delphis Circus | By Gretchen Morgenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/real-energy-savers-dont-wear-cardigans-or-do-they.html | ECONOMIC VIEW Real Energy Savers Dont Wear Cardigans Or Do They | By Anna Bernasek | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/steps-to-take-before-the-collective-well-runs-dry.html | SUNDAY MONEY SPENDING Steps to Take Before the Collective Well Runs Dry | By Barry Rehfeld | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/the-great-global-buyout-bubble.html | DEALBOOK The Great Global Buyout Bubble | By Andrew Ross Sorkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/want-to-make-millions-first-get-the-loan.html | AT LUNCH WITH NELL MERLINO Want to Make Millions First Get the Loan | By Claudia H Deutsch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/watching-again-for-the-katrina-effect.html | MARKET WEEK Watching Again for the Katrina Effect | By Conrad De Aenlle | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/when-the-job-isnt-as-promised.html | OFFICE SPACE CAREER COUCH When the Job Isnt as Promised | By Matt Villano | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/why-do-companies-give-money-away-count-the-reasons.html | OPENERS THE COUNT Why Do Companies Give Money Away Count the Reasons | By Hubert B Herring | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/why-should-the-boss-pay-for-your-health-care.html | ON THE CONTRARY Why Should the Boss Pay for Your Health Care | By Daniel Akst | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/crosswords/chess/a-game-evokes-the-contests-between-lasker-and-chigorin.html | Chess A Game Evokes the Contests Between Lasker and Chigorin | By Robert Byrne | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/dining/new-investor-in-the-region.html | LONG ISLAND VINES New Investor In the Region | By Howard G Goldberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/dining/the-way-we-eat-scene-stealer.html | The Way We Eat Scene Stealer | By Christine Muhlke | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/can-this-image-be-saved.html | Can This Image Be Saved | By Allison Hope Weiner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/secret-garden.html | BOTE Secret Garden | By Melena Z Ryzik | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/sometimes-with-flowers.html | POSSESSED Sometimes With Flowers | By David Colman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/sundaystyles/defining-me-myself-and-madonna.html | VIEW Defining Me Myself and Madonna | By Stephanie Rosenbloom | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/sundaystyles/joking-for-two.html | A NIGHT OUT WITH Samantha Bee Joking for Two | By Winter Miller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/sundaystyles/romping-in-the-debris-of-the-american-past.html | BOOKS OF STYLE Romping in the Debris Of the American Past | By Liesl Schillinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/sundaystyles/seventh-on-sale-makes-a-comeback.html | Seventh on Sale Makes a Comeback | By Eric Wilson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/sundaystyles/smile-and-say-bone.html | Smile And Say Bone | By Andrew Adam Newman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/sundaystyles/who-are-you-why-are-you-here.html | Who Are You Why Are You Here | By William L Hamilton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/karmine-alers-and-jimmy-greco.html | WEDDINGSCELEBRATIONS VOWS Karmine Alers and Jimmy Greco | By Lois Smith Brady | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | https://www.nytimes.com/2005/11/13/jobs/strength-in-numbers-on-the-internet.html | HOME FRONT Strength in Numbers on the Internet | By Joseph P Fried | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/a-brief-honeymoon.html | THE WAY WE LIVE NOW 111305 DIAGNOSIS A Brief Honeymoon | By Lisa Sanders Md | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/comfort-to-the-enemy.html | THE FUNNY PAGES III SUNDAY SERIAL Comfort to the Enemy Chapter 9 Teddy Ritz White Slaver | By Elmore Leonard | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/god-is-in-the-distribution.html | THE WAY WE LIVE NOW 111305 CONSUMED God Is in the Distribution | By Rob Walker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/mysteries-of-the-amazon.html | THE FUNNY PAGES II TRUELIFE TALES Mysteries of the Amazon | By Wendy McClure | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/not-bob-hopes-uso.html | Not Bob Hopes USO | By Susan Dominus | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/on-location-in-the-homeland.html | Lives On Location in the Homeland | By Deren Getz As Told To Jaimie Epstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/reckless-parking.html | THE WAY WE LIVE NOW 111305 THE ETHICIST Reckless Parking | By Randy Cohen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/swagger.html | THE WAY WE LIVE NOW111305 ON LANGUAGE Swagger | By William Safire | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/a-halfdozen-ways-to-watch-the-same-movie.html | FILM A HalfDozen Ways To Watch The Same Movie | By Stephen Farber | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/behind-foreign-lines.html | THE WAY WE LIVE NOW 111305 ESSAY Behind Foreign Lines | By Manohla Dargis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/beverly-hills-coup.html | THE WAY WE LIVE NOW 111305 Beverly Hills Coup | By Matt Bai | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/bushera-engage.html | BushEra Engag | By Ao Scott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/dale-dye-will-make-a-man-out-of-you.html | Dale Dye Will Make a Man Out of You | By Peter de Jonge | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/hindi-film-gets-the-indie-spirit-no-dancing-please.html | FILM Hindi Film Gets the Indie Spirit No Dancing Please | By Anupama Chopra | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/how-to-sell-a-movie-or-fail-in-four-hours.html | FILM How to Sell a Movie or Fail in Four Hours | By Adam Leipzig | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/rules-of-engagement.html | Rules of Engagement | By Tom Bissell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/the-empathist.html | The Empathist | By Lynn Hirschberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/the-hard-sell.html | THE WAY WE LIVE NOW 111305 QUESTIONS FOR TERRY PRESS The Hard Sell | By Lynn Hirschberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/the-narnia-skirmishes.html | The Narnia Skirmishes | By Charles McGrath | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/the-worlds-most-unlikely-movie-star.html | DIRECTIONS The Worlds Most Unlikely Movie Star | By Christian Moerk | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/50-years-of-helping-faces-of-all-ages-smile.html | 50 Years of Helping Faces of All Ages Smile | By Manny Fernandez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/a-chance-to-take-the-high-ground.html | A Chance to Take The High Ground | By Nate Schweber | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/a-kaleidoscope-from-argentina.html | WINE UNDER 20 A Kaleidoscope From Argentina | By Howard G Goldberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/an-affront-to-the-scoundrels.html | An Affront to the Scoundrels | By Jonathan Miller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/art-review-citysacking-odysseus-goes-to-paris.html | ART REVIEW CitySacking Odysseus Goes to Paris | By Benjamin Genocchio | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/art-review-landscapes-fantastic-elemental-or-formal.html | ART REVIEW Landscapes Fantastic Elemental Or Formal | By Helen A Harrison | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/art-review-modern-mishmash-at-the-wadsworth.html | ART REVIEW Modern Mishmash At the Wadsworth | By Benjamin Genocchio | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/briefs-justice-former-state-senators-office-raided.html | BRIEFS JUSTICE FORMER STATE SENATORS OFFICE RAIDED | By David Kocieniewski | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/briefs-transportation-new-operator-to-take-over-ferry-route.html | BRIEFS TRANSPORTATION NEW OPERATOR TO TAKE OVER FERRY ROUTE | By Patrick McGeehan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/by-the-way-mtv-cachet-for-sale.html | BY THE WAY MTV Cachet for Sale | By Tammy La Gorce | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/county-lines-good-things-in-small-packages-and-big-boxes-too.html | COUNTY LINES Good Things in Small Packages And Big Boxes Too | By Marek Fuchs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/cross-westchester-enough-to-cry-victory-not-enough-to-admit-defeat.html | CROSS WESTCHESTER Enough to Cry Victory Not Enough to Admit Defeat | By Debra West | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/democrats-broom-sweeps-out-many-republicans-treading-where-denis.html | Democrats Broom Sweeps Out Many Republicans Treading Where Denis Dillon Wouldnt | By Paul Vitello | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/food-pantries-feel-a-posthurricane-pinch.html | Food Pantries Feel a PostHurricane Pinch | By Avi Salzman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/footlights-743364.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/for-online-parents-group-a-legal-scare.html | For Online Parents Group a Legal Scare | By Motoko Rich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/for-the-record-academic-game-plan-adds-to-gridiron-success.html | FOR THE RECORD Academic Game Plan Adds to Gridiron Success | By Marek Fuchs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/in-brief-new-haven-nightclub-faces-liquor-violations.html | IN BRIEF New Haven Nightclub Faces Liquor Violations | By Jeff Holtz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/in-brief-riverhead-and-ask-to-rebury-ancient-remains.html | IN BRIEF RIVERHEAD  And Ask to Rebury Ancient Remains | By John Rather | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/in-brief-southampton-shinnecocks-gain-judges-recognition.html | IN BRIEF SOUTHAMPTON Shinnecocks Gain Judges Recognition | By Mary Reinholz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/in-business-a-simple-little-party-thats-so-last-year.html | IN BUSINESS A Simple Little Party Thats So Last Year | By Jeff Grossman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/in-person-a-park-rangers-delicate-mission.html | IN PERSON A Park Rangers Delicate Mission | By Michael Laser | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/incumbents-out-a-writein-in.html | Incumbents Out a WriteIn In | By Avi Salzman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/jersey-how-one-man-helped-revive-new-brunswick.html | JERSEY How One Man Helped Revive New Brunswick | By Terry Golway | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/li-work-timed-deposits-small-banks-finding-a-niche-one-branch-at-a.html | LI  WORK Timed Deposits Small Banks Finding a Niche One Branch at a Time | By Stacy Albin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/memo-from-new-milford-skitch-henderson-a-neighbor-at-home-in-denim.html | MEMO FROM NEW MILFORD Skitch Henderson A Neighbor at Home in Denim | By Elizabeth Maker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/metrocampaigns/hillary-clinton-visits-israel-this-time-as-a.html | Hillary Clinton Visits Israel This Time As a Senator | By Michael Cooper | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/metrocampaigns/in-a-city-of-democrats-gop-clings-to-city-hall.html | In a City of Democrats GOP Clings to City Hall | By Sam Roberts | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/metrocampaigns/recent-experience-aside-in-politics-wealth-isnt-all.html | Pity the Rich In Politics They Tend To Fare Poorly | By Patrick D Healy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/noticed-restoring-a-house-and-an-image.html | NOTICED Restoring a House and an Image | By Margaret Farley Steele | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregionspecial/a-building-boom-for-the-over55-crowd.html | A Building Boom For the Over55 Crowd | By Jane Gordon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregionspecial2/democrats-broom-sweeps-out-many-republicans.html | Democrats Broom Sweeps Out Many Republicans Take Control In Both Nassau and Suffolk | By Vivian S Toy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregionspecial2/how-much-restriction-is-too-much-a-town-asks.html | How Much Restriction Is Too Much A Town Asks | By Debra West | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregionspecial2/north-castle-sees-end-of-an-era.html | North Castle Sees End Of an Era | By David Scharfenberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregionspecial2/republicans-face-future-in-disarray.html | Republicans Face Future In Disarray | By Josh Benson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregionspecial2/the-flip-side-of-american-music.html | The Flip Side Of American Music | By Brian Wise | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregionspecial2/the-new-college-rush-is-on.html | LONG ISLAND JOURNAL The New College Rush Is On | By Marcelle S Fischler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregionspecial2/the-winningest-football-team.html | The Winningest Football Team | By Dave Caldwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/on-politics-corzine-seems-headed-for-a-short-honeymoon.html | ON POLITICS Corzine Seems Headed For a Short Honeymoon | By Laura Mansnerus | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/pastimes-on-this-walk-the-pug-is-top-dog.html | PASTIMES On This Walk the Pug Is Top Dog | By Carin Rubenstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/queens-fire-kills-man-7-are-hurt-in-harlem.html | Queens Fire Kills Man 7 Are Hurt in Harlem | By Kareem Fahim | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/quick-biteparamus-shakes-burgers-and-rolls.html | QUICK BITEParamus Shakes Burgers and Rolls | By Christine Contillo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/real-estate-a-market-intolerant-of-overpricing.html | REAL ESTATE A Market Intolerant Of Overpricing | By Elsa Brenner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/roslyn-is-getting-a-new-viaduct.html | Roslyn Is Getting A New Viaduct | By Peter C Beller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/soapbox-oh-for-a-perch-on-a-porch.html | SOAPBOX Oh for a Perch on a Porch | By Fran Bartkowski | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/stories-from-the-battlefield-inspire-a-teachers-world-war-ii-novel.html | Stories From the Battlefield Inspire a Teachers World War II Novel | By Linda F Burghardt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/talk-movie-talk-and-hang-out-with-money.html | Talk Movie Talk And Hang out With Money | By Carin Rubenstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/the-353-million-cleanup.html | The 353 Million Cleanup | By John Rather | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/the-mayor-who-penciled-himself-back-in.html | Our Towns The Mayor Who Penciled Himself Back In | By Peter Applebome | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/the-neediest-cases-a-mother-trying-to-put-some-joy-in-what-remains.html | The Neediest Cases A Mother Trying to Put Some Joy in What Remains of Her 2 Childrens Lives | By Joseph P Fried | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/theater-review-a-lady-sings-and-a-life-unravels.html | THEATER REVIEW A Lady Sings And a Life Unravels | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/theater-review-solution-to-this-crossword-divorce.html | THEATER REVIEW Solution to This Crossword DIVORCE | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/theater-review-sparring-partners.html | THEATER REVIEW Sparring Partners | By Stephen Wells | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/theater-review-young-romance-the-past-is-never-past.html | THEATER REVIEW Young Romance The Past Is Never Past | By Neil Genzlinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/theater-way-off-broadway.html | THEATER Way Off Broadway | By Stephen Wells | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/thecity/as-a-new-cab-venture-looms-drivers-are-giddy-owners-irked.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTSINWOOD As a New Cab Venture Looms Drivers are Giddy Owners Irked | By Alex Mindlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/thecity/creatures-from-the-blueish-lagoon.html | URBAN STUDIESThriving Creatures From the Blueish Lagoon | By Saki Knafo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/thecity/from-grit-to-gloss.html | From Grit To Gloss | By Richard Perez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/thecity/growing-pains-disrupt-a-seminarys-serenity.html | NEIGHBORHOOD REPORT CHELSEA Growing Pains Disrupt a Seminarys Serenity | By Jennifer Bleyer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/thecity/in-riverside-park-a-path-divides.html | NEIGHBORHOOD REPORT UPPER WEST SIDE In Riverside Park A Path Divides | By Jennifer Bleyer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/thecity/landmarks-says-its-a-landmark-the-council-begs-to-differ.html | NEIGHBORHOOD REPORT ELMHURST Landmarks Says Its a Landmark The Council Begs to Differ | By Jake Mooney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/thecity/postits-for-passersby.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE PostIts for PassersBy | By Richard Morgan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/thecity/shes-a-belle-of-the-city-but-the-french-are-blase.html | NEIGHBORHOOD REPORT UNION SQUARE Shes a Belle Of the City The French Are Blas | By Steven Kurutz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/thecity/the-last-scone.html | STREET LEVELLong Island City The Last Scone | By Jeff Vandam | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/thecity/the-schoolteacher-on-the-streetcar.html | CITY LORE The Schoolteacher On the Streetcar | By Katharine Greider | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/thecity/thread-counts-yo.html | URBAN TACTICS Thread Counts Yo | By Richard Morgan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/thecity/tudor-walls.html | F Y I | By Michael Pollak | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/thecity/when-a-church-is-not-a-home.html | NEIGHBORHOOD REPORT CARROLL GARDENS When a Church Is Not a Home | By Steven Kurutz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/thecity/whose-katz-is-it-anyway.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Whose Katz Is It Anyway | By Jeff Vandam | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/theyre-soft-and-cuddly-so-why-lash-them-to-the-front-of-a-truck.html | Theyre Soft and Cuddly So Why Lash Them to the Front of a Truck | By Andy Newman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/tracking-the-artists-journey-on-the-hudson.html | Tracking the Artists Journey on the Hudson | By Benjamin Genocchio | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/university-expansion-upside-and-downside.html | University Expansion Upside and Downside | By Valerie Cotsalas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/when-thoughts-turn-to-higher-things-at-kennedy-there-is-a-place.html | When Thoughts Turn to Higher Things At Kennedy There Is a Place for a Preflight Prayer | By Corey Kilgannon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/where-theres-no-smoke-there-are-firefighters.html | Where Theres No Smoke There Are Firefighters On Governors Island Standing Guard Just in Case | By Kareem Fahim | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/worth-noting-alitos-thesis-found-but-no-letters-to-bush.html | WORTH NOTING Alitos Thesis Found But No Letters to Bush | By Robert Strauss | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/worth-noting-as-millburn-goes-so-goes-the-state.html | WORTH NOTING As Millburn Goes So Goes the State | By Josh Benson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/worth-noting-in-with-the-new-out-with-the-old.html | WORTH NOTING In With the New Out With the Old | By Josh Benson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/worth-noting-jon-had-a-party-guess-who-came.html | WORTH NOTING Jon Had a Party Guess Who Came | By Josh Benson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/obituaries/ruth-clement-bond-101-quilter-and-civic-leader-is-dead.html | Ruth C Bond Dies at 101 Her Quilts Had a Message | By Margalit Fox | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/a-comeback-kid-for-a-deadend-town.html | A Comeback Kid for a DeadEnd Town | By Paul Clemens | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/a-tent-divided.html | A Tent Divided | By Alan Ehrenhalt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/no-sex-please-were-american-voters.html | Editorial Observer No Sex Please Were American Voters | By Gail Collins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/the-need-for-speed.html | The Need for Speed | By Robert Winkler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregionopinions/hub-hubbub.html | Hub Hubbub | By Rob Lane | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregionopinions/new-orleans-on-the-hudson.html | New Orleans on the Hudson | By Jessica Bacal | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregionopinions/singing-the-blues-in-a-blue-city.html | Singing the Blues in a Blue City | By Gigi E Georges and Howard L Wolfson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregionopinions/the-need-for-speed.html | The Need for Speed | By Robert Winkler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregionopinions/the-project-that-ate-brooklyn.html | The Project That Ate Brooklyn | By John B Manbeck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/psst-human-capital.html | Psst Human Capital | By David Brooks | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | https://www.nytimes.com/2005/11/13/opinio n/the-exit-from-iraq.html | The Exit From Iraq | By Nicholas D Kristof | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/opinio n/we-do-not-torture-and-other-funny-stories.html | We Do Not Torture and Other Funny Stories | By Frank Rich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/politics /foreign-aid-chief-pledges-reforms.html | Foreign Aid Chief Pledges Reforms | By Celia W Dugger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/politics /politicsspecial1/yale-law-frets-over-court-choices-it-knows-best.html | Yale Law Frets Over Court Choices It Knows Best | By Adam Liptak | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/realest ate/a-place-where-life-can-go-on.html | THE HUNT A Place Where Life Can Go On | By Joyce Cohen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/realest ate/a-ruling-on-contracts-for-laundry-rooms.html | YOUR HOME A Ruling on Contracts For Laundry Rooms | By Jay Romano | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/realest ate/an-anchored-enclave-with-a-landscape-in-flux.html | LIVING INThe East 50s An Anchored Enclave With a Landscape in Flux | By Claire Wilson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/realest ate/big-deal-farewell-to-a-vertical-village.html | BIG DEAL Farewell to a Vertical Village | By William Neuman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/realest ate/big-deal-planting-new-roots.html | BIG DEAL Planting New Roots | By William Neuman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/realest ate/big-deal-room-to-expand.html | BIG DEAL Room to Expand | By William Neuman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/realest ate/doing-your-homework-before-closing-a-deal.html | SQUARE FEET VENTURES Doing Your Homework Before Closing a Deal | By Vivian Marino | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/realest ate/more-buyers-are-thinking-small.html | More Buyers Are Thinking Small | By Patrick OGilfoil Healy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/realest ate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/realest ate/resisting-affordable-homes-in-darien.html | IN THE REGIONConnecticut Resisting Affordable Homes in Darien | By Lisa Prevost | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/realest ate/the-city-giveth-and-the-city-taketh-away.html | STREETSCAPES1 Sutton Place South The City Giveth and the City Taketh Away | By Christopher Gray | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/realest ate/the-history-of-a-loft-reflects-the-hisandher-story-of-a-couple.html | HABITATSRed Hook Brooklyn The History of a Loft Reflects The HisandHer Story of a Couple | By Amy R Hughes | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/realest ate/the-new-orleans-market-is-poised-to-recover.html | NATIONAL PERSPECTIVES The New Orleans Market Is Poised to Recover | By Fred A Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/realest ate/what-the-broker-saw.html | What the Broker Saw | By Teri Karush Rogers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/ around-the-nba-hamilton-is-leagues-running-man.html | AROUND THE NBA Hamilton Is Leagues Running Man | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/ around-the-nba-teams-hobbled-by-stars-injuries.html | AROUND THE NBA Teams Hobbled By Stars Injuries | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/ around-the-nhl-for-iginla-an-audition-for-gretzky.html | AROUND THE NHL For Iginla an Audition for Gretzky | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/ baseball/predicting-futures-in-baseball-and-the-downside-of-damon.html | KEEPING SCORE Predicting Futures in Baseball and the Downside of Damon | By Alan Schwarz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/baseball/resolution-and-doubts-regarding-palmeiro.html | On Baseball Resolution and Doubts Regarding Palmeiro | By Murray Chass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/basketball/despite-loss-knicks-see-improvement.html | PRO BASKETBALL Despite Loss Knicks See Improvement | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/basketball/its-showtime-and-mcgrady-dazzles-the-nets.html | PRO BASKETBALL Its Showtime and McGrady Dazzles the Nets | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/basketball/the-nbas-new-age-rule-will-get-old-in-a-hurry.html | Sports of The Times NBAs New Age Rule Will Get Old in a Hurry | By Selena Roberts | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/basketball/wizards-arenas-goes-from-court-to-alley.html | AROUND THE NBA Wizards Arenas Goes From Court to Alley | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/football/burress-proving-to-be-quite-a-catch.html | PRO FOOTBALL Burress Is Proving to Be Quite a Catch | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/football/coursons-lasting-word-against-steroids-use.html | Sports of the Times Coursons Lasting Word Against Steroids Use | By George Vecsey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/football/edwards-falls-back-on-resilience-and-family.html | PRO FOOTBALL Edwards Cant Quit And Wont Let the Jets | By Karen Crouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/football/the-eagles-team-unity-has-been-transformed-into-brotherly.html | PRO FOOTBALL Eagles Unity Has Turned Into Brotherly Strife | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/hockey/the-nhls-diversity-program-is-beginning-to-pay-dividends.html | AROUND THE NHL The NHLs Diversity Program Is Beginning to Pay Dividends | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/ncaafootball/bcs-officials-can-rest-easy-for-now.html | COLLEGE FOOTBALL LSU Victory Clears Up BCS Picture | By Pete Thamel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/ncaafootball/father-of-endzone-dance-explains-his-happy-feet.html | BackTalk QUESTIONS FOR ELMO WRIGHT Father of EndZone Dance Explains His Happy Feet | By Bill Finley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/ncaafootball/line-drawn-in-california-sand-and-only-the-trojans.html | COLLEGE FOOTALL Line Drawn in California Sand And Only the Trojans Cross It | By Lee Jenkins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/ncaafootball/spurrier-faces-his-old-team-and-promptly-turns-the.html | COLLEGE FOOTBALL Spurrier Promptly Turns Table On Florida | By Viv Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/othersports/jumping-into-nascar-with-both-feet.html | AUTO RACING Edwards Has Jumped In With Both Feet | By Viv Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/othersports/knicks-motivate-a-74yearold-ironmans-comeback.html | TRIATHLON Knicks Motivate a 74YearOld Ironman | By Vincent M Mallozzi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/pro-football-nfl-matchups-week-10.html | PRO FOOTBALL NFL Matchups  Week 10 | By Frank Litsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/style/on-the-street-colors-of-fall.html | ON THE STREET Colors of Fall | By Bill Cunningham | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/style/pulse-suiting-your-fancy.html | PULSE Suiting Your Fancy | By Ellen Tien | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/theater/deconstructing-loffice.html | DIRECTIONS Deconstructing LOffice | By Roslyn Sulcas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/theater/mr-foster-has-his-moment.html | DIRECTIONS Mr Foster Has His Moment | By Robert Simonson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-13 | https://www.nytimes.com/2005/11/13/theater-newsandfeatures/duck-its-andrew-lloyd-webber-in-3d.html | THEATER Duck Its Andrew Lloyd Webber in 3D | By Zachary PincusRoth | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/theater-newsandfeatures/why-is-taye-diggs-getting-his-groove-on.html | THEATER Why Is Taye Diggs Getting His Groove On | By Lola Ogunnaike | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/above-the-arctic-circle-answering-the-call-of-the-wild.html | Above the Arctic Circle Answering the Call of the Wild | By Nathaniel Vinton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/advisory-travel-notes-deals-discounts.html | ADVISORY TRAVEL NOTES DEALS DISCOUNTS | By Pamela Noel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/are-trams-going-the-way-of-wooden-skis.html | PRACTICAL TRAVELER TRENDS Are Trams Going the Way of Wooden Skis | By Grace Lichtenstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/bulgaria-where-bargainseekers-ski.html | SURFACING BULGARIA Where BargainSeekers Ski | By Brian Lavery | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/datebook.html | DATEBOOK | By J r Romanko | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/despite-attack-piracy-against-cruises-is-said-to-be-rare.html | ADVISORY TRAVEL NOTES Despite Attack Piracy Against Cruises Is Said to Be Rare | By Michelle Higgins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/fears-rise-that-antarctica-is-being-loved-too-well.html | ADVISORY TRAVEL NOTES Fears Rise That Antarctica Is Being Loved Too Well | By Charles Q Choi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/inside-its-paris-circa-1900.html | DINING OUT Inside Its Paris Circa 1900 | By Joanne Starkey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/on-austrian-slopes-alpine-skiing-meets-spring-break.html | HEADS UP THE HAHNENKAMM On Austrian Slopes Alpine Skiing Meets Spring Break | By Gabriel Sherman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/putting-on-the-blintz.html | RESTAURANTS Putting on the Blintz | By David Corcoran | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/salt-lake-city.html | GOING TO Salt Lake City | By Melissa Sanford | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/ski-lures-halfpipes-and-wine-bars.html | Ski Lures Halfpipes and Wine Bars | By Ryan Brandt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/so-changed-so-decidedly-grownup.html | DINING OUT So Changed So Decidedly GrownUp | By Emily Denitto | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/stowe-a-venerable-resort-polishes-its-image.html | NEXT STOP STOWE VT A Venerable Resort Polishes Its Image | By Julia Lawlor | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/turin-italy-grand-hotel-sitea.html | CHECK IN CHECK OUT TURIN ITALY GRAND HOTEL SITEA | By Brian Wingfield | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/up-up-and-away.html | UP UP AND AWAY | By Hilary Howard | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/ute-mountaineer-in-aspen-colo.html | FORAGING ASPEN COLO UTE MOUNTAINEER | By Mary Billard | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/when-nothing-is-lost-in-translation.html | DINING When Nothing Is Lost in Translation | By Stephanie Lyness | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/why-we-travel-atop-the-continental-divide-at-12000-feet-oct-23-2005.html | WHY WE TRAVEL ATOP THE CONTINENTAL DIVIDE AT 12000 FEET OCT 23 2005 | As told to Austin Considine | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/us/a-timehonored-debate-in-indiana-to-spring-forward-fall-back-or-neither.html | A TimeHonored Debate in Indiana To Spring Forward Fall Back or Neither | By Monica Davey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/us/a-town-with-a-provocative-name-says-no-to-change.html | White Settlement Journal A Town With a Provocative Name Says No to Change | By Simon Romero | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/us/confusion-is-rife-about-drug-plan-as-signup-nears.html | CONFUSION IS RIFE ABOUT DRUG PLAN AS SIGNUP NEARS | By Robert Pear | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | https://www.nytimes.com/2005/11/13/us/guantanamo-tour-focuses-on-medical-ethics.html | Guantnamo Tour Focuses on Medical Ethics | By Neil A Lewis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/house-explores-actions-of-amtrak-board.html | House Explores Actions of Amtrak Board | By Matthew L Wald | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/us/nationalspecial/bungled-records-of-storm-deaths-renew-anguish.html | Bungled Records Of Storm Deaths Renew Anguish | By Shaila Dewan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/a-tshirtanddagger-operation.html | A TShirtandDagger Operation | By Scott Shane | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/after-katrina-a-trickle-of-returnees.html | The Basics After Katrina a Trickle of Returnees | By Clifford J Levy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/buy-a-home-and-drag-society-down.html | IDEAS  TRENDS Buy a Home and Drag Society Down | By Eduardo Porter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/getting-pumped-get-real.html | THE NATION SLIM PICKINGS Getting Pumped Get Real | By Robin Toner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/im-back-the-history-of-flu-pandemics.html | The Basics Im Back The History of Flu Pandemics | By Gardiner Harris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/in-jordan-methodical-madness.html | THE WORLD In Jordan Methodical Madness | By James Glanz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/on-abortion-its-the-bible-of-ambiguity.html | IDEAS  TRENDS On Abortion Its the Bible Of Ambiguity | By Michael Luo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/the-french-riots-a-political-scorecard.html | THE WORLD The French Riots A Political Scorecard | By Craig S Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/the-nation-fewer-close-races-for-congress.html | THE NATION Fewer Close Races For Congress | By Hannah Fairfield | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/what-some-politicians-fear-most-the-exwife.html | THE NATION What Some Politicians Fear Most The ExWife | By Kate Zernike | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/word-for-word-e-is-for-euphemism-to-speak-the-unspeakable-try.html | Word for Word  E Is for Euphemism To Speak the Unspeakable Try Alphabet Soap | By Alan Schwarz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/world/africa/in-zimbabwe-homeless-belic-leaders-claim.html | In Zimbabwe Homeless Belie Leaders Claim | By Michael Wines | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/world/asia/conservatives-to-dominate-in-afghanistan.html | Conservatives Will Dominate In Afghan National Assembly | By Carlotta Gall | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/world/darfur-crisis-defies-even-redoubled-us-peace-efforts.html | Darfur Crisis Defies Even Redoubled US Peace Efforts | By Joel Brinkley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/world/europe/a-very-french-message-from-the-disaffected.html | A Very French Message From the Disaffected | By Mark Landler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/world/europe/citing-new-medical-report-milosevics-lawyers-urge-postponement.html | Citing New Medical Report Milosevics Lawyers Urge Postponement in War Crimes Trial | By Marlise Simons | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/world/europe/irish-report-on-sexual-abuse-by-priests-stokes-outrage.html | Irish Report on Sexual Abuse by Priests Stokes Outrage | By Brian Lavery | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/world/europe/paris-police-are-on-guard-as-fear-rises-over-threats.html | Paris Police Are on Guard As Fear Rises Over Threats | By Craig S Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | https://www.nytimes.com/2005/11/13/world/irish-report-on-sexual-abuse-by-priests-stokes-outrage.html | Irish Report on Sexual Abuse by Priests Stokes Outrage | By Brian Lavery | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/world/meeting-of-muslim-nations-ends-in-discord.html | Meeting of Muslim Nations Ends in Discord | By Steven R Weisman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/world/middleeast/death-of-hussein-aide-is-confirmed.html | Death of Hussein Aide Is Confirmed Annan Visits Iraq | By John F Burns and Edward Wong | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/world/middleeast/iraqi-insurgent-blamed-for-bombings-in-jordan.html | Investigating Attacks Jordan Focuses on Insurgent in Iraq | By Michael Slackman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/world/middleeast/meeting-of-muslim-nations-ends-in-discord-780227.html | Meeting of Muslim Nations Ends in Discord | By Steven R Weisman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/world/middleeast/relying-on-computer-us-seeks-to-prove-irans-nuclear-aims.html | THE LAPTOP Decoding Irans Ambitions Relying on Computer US Seeks To Prove Irans Nuclear Aims | By William J Broad and David E Sanger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/arts-briefly-a-slow-beginning-for-anderson-cooper.html | Arts Briefly A Slow Beginning For Anderson Cooper | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/arts-briefly-chicken-little-still-no-1-at-box-office.html | Arts Briefly Chicken Little Still No 1 at Box Office | By Catherine Billey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/bridge-whos-hiding-that-queen-the-answers-in-the-discards.html | Bridge Whos Hiding That Queen The Answers in the Discards | By Phillip Alder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/critics-choice-new-cds-760102.html | CRITICS CHOICE NEW CDS | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/critics-choice-new-cds-760110.html | CRITICS CHOICE NEW CDS | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/critics-choice-new-cds-760129.html | CRITICS CHOICE NEW CDS | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/critics-choice-new-cds-thoroughly-modern-madonna-gets-retro.html | CRITICS CHOICE NEW CDS Thoroughly Modern Madonna Gets Retro | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/critics-choice-new-cds.html | CRITICS CHOICE NEW CDS | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/dance/ancient-ritual-springs-seamlessly-into-profane-life.html | DANCE REVIEW Ancient Ritual Springs Seamlessly Into Profane Life | By Jennifer Dunning | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/dance/shall-we-fado-on-a-cloud-of-fatalism-shall-we-fly.html | DANCE REVIEW Shall We Fado On a Cloud of Fatalism Shall We Fly | By Claudia La Rocco | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/design/turning-up-the-heat-on-a-landmarks-agency.html | CRITICS NOTEBOOK Turning Up the Heat on a Landmarks Agency | By Nicolai Ouroussoff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/ernest-crichlow-91-lyrical-painter-dies.html | Ernest Crichlow 91 Lyrical Painter | By Monica Potts | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/graham-payn-87-debonair-actor-dies.html | Graham Payn 87 Debonair Actor | By Stuart Lavietes | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/if-books-are-on-google-who-gains-and-who-loses.html | CONNECTIONS If Books Are on Google Who Gains and Who Loses | By Edward Rothstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/music/a-daredevil-spirit-and-acrobats-in-contemporary-american-fare.html | CLASSICAL MUSIC REVIEW A Daredevil Spirit and Acrobats of Sorts in Contemporary American Fare | By Anne Midgette | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/music/a-punk-godfather-still-rides-the-margins.html | ROCK REVIEW A Punk Godfather Still Rides The Margins | By Laura Sinagra | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/music/diva-in-a-verismo-rarity-chewing-imaginary-scenery.html | OPERA REVIEW Diva in a Verismo Rarity Chewing Imaginary Scenery | By Bernard Holland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/music/from-grownups-a-little-prince-for-children.html | CITY OPERA REVIEW From GrownUps a Little Prince for Children | By Anne Midgette | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/music/learn-chords-form-band-inspire-cult-following.html | ROCK REVIEW Learn Chords Form Band Inspire Cult Following | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/music/the-prankster-as-omnivore.html | CLASSICAL MUSIC REVIEW The Prankster as Omnivore | By Allan Kozinn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/raymond-hains-78-french-artist-dies.html | Raymond Hains 78 French Artist | By Ken Johnson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/automobiles/autos-on-mondaydesign-imagining-the-taxis-future-with-a-nod-to.html | AUTOS ON MONDAYDesign Imagining the Taxis Future With a Nod to Checkers Past | By Michelle Higgins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/books/assessing-kazan-his-life-and-choice.html | BOOKS OF THE TIMES Assessing Kazan His Life And Choice | By Janet Maslin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/books/one-wellread-home-has-some-new-pets-1082-penguins.html | One WellRead Home Has Some New Pets 1082 Penguins | By Edward Wyatt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/a-software-strategy-helps-the-little-guy-buy-smarter.html | ECOMMERCE REPORT A Software Strategy Helps The Little Guy Buy Smarter | By Bob Tedeschi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/addenda-accounts.html | ADDENDA Accounts | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/addenda-ddb-chicago-wins-lenscrafters-account.html | ADDENDA DDB Chicago Wins LensCrafters Account | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/addenda-overhaul-at-foote-cone-aims-to-build-autonomy.html | ADDENDA Overhaul at Foote Cone Aims to Build Autonomy | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/addenda-people.html | ADDENDA People | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/addenda-review-under-way-for-discover-card.html | ADDENDA Review Under Way For Discover Card | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/after-storm-sales-of-new-orleans-guides-decline.html | After Storm Sales of New Orleans Guides Decline | By Andrew Adam Newman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/agency-gets-its-cut-at-the-cash-register.html | ADVERTISING Agency Gets Its Cut at the Cash Register | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/big-drug-makers-see-sales-decline-with-their-image.html | BIG DRUG MAKERS SEE SALES ERODE WITH THEIR IMAGE | By Alex Berenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/cbss-fillin-anchor-has-extended-his-stay.html | MEDIA TALK CBSs Fillin Anchor Has Extended His Stay | By Jacques Steinberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/control-the-internet-a-futile-pursuit-some-say.html | Control the Internet A Futile Pursuit Some Say | By John Markoff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/ebay-expected-to-end-fees-for-thirdparty-developers.html | EBay Expected to End Fees for ThirdParty Developers | By Damon Darlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/hollywood-unions-object-to-product-placement-on-tv.html | Hollywood Unions Object To Product Placement on TV | By Sharon Waxman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/internet-service-to-put-classic-tv-on-home-computer.html | Internet Service to Put Classic TV on Home Computer | By Saul Hansell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/media/esquire-gets-a-temporary-bachelor-pad.html | MEDIA TALK Esquire Gets a Temporary Bachelor Pad | By Katharine Q Seelye | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/michael-mendelson-63-asset-manager-dies.html | Michael Mendelson 63 Asset Manager | By Monica Potts | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/more-find-online-encyclopedia-is-handy.html | DRILLING DOWN More Find Online Encyclopedia Is Handy | By Alex Mindlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/oprah-effect-lifts-new-books-and-old.html | MEDIA TALK Oprah Effect Lifts New Books and Old | By Juston Jones | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/paper-maker-georgiapacific-to-be-sold-to-koch.html | Paper Maker To Be Sold To Koch | By Andrew Ross Sorkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/popular-demand.html | Popular Demand | By Shelly Freierman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/starting-a-newspaper-war-of-sorts-in-a-university-town.html | Starting a Newspaper War of Sorts in a University Town | By Elizabeth Jensen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/sun-microsystems-will-offer-new-generation-of-processors.html | Sun Microsystems Will Offer New Generation of Processors | By Laurie J Flynn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/technology/addenda-omnicom-acquires-an-internet-specialist.html | ADDENDA Omnicom Acquires An Internet Specialist | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/the-ghost-in-the-cd.html | The Ghost in the CD Sony BMG Stirs A Debate Over Software Used To Guard Content | By Tom Zeller Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/the-goat-at-saks-and-other-marketing-tales.html | The Goat at Saks and Other Marketing Tales | By Lorne Manly | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/the-trail-of-a-clickedon-ad-brought-to-you-by-google.html | The Trail of a ClickedOn Ad Brought to You by Google | By Bob Tedeschi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/business/when-bloggers-joke-about-the-unfunny.html | When Bloggers Joke About The Unfunny | By David Carr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/education/college-leaders-earnings-top-1-million.html | College Leaders Earnings Top 1 Million | By Michael Janofsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/education/foreign-student-enrollment-drops.html | Foreign Student Enrollment Drops | By Alan Finder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/a-basketball-team-thats-in-a-league-of-its-own.html | SPORTS A Basketball Team Thats in a League of Its Own | By Richard Sandomir | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/acts-of-kindness-give-a-warm-feeling-that-lasts-all-winter.html | Acts of Kindness Give a Warm Feeling That Lasts All Winter | By Katie Zezima | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/after-the-storm-one-town-finds-1000-ways-to-give.html | AFTERMATHS After the Storm One Town Finds 1000 Ways to Give | By Peter T Kilborn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/aftermaths-an-outpouring-for-other-victims-the-fourlegged-kind.html | AFTERMATHS An Outpouring for Other Victims the FourLegged Kind | By Sara Ivry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/along-with-i-do-comes-a-chance-to-say-we-care.html | AND A PARTY TOO Along With I Do Comes a Chance to Say We Care | By Cate Doty | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/at-tsunamis-epicenter-a-town-is-reborn-but-housing-is-scarce.html | At Tsunamis Epicenter a Town Is Reborn but Housing Is Scarce | By Peter Gelling | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/behind-each-donation-a-tangle-of-reasons.html | AFTERMATHS Behind Each Donation A Tangle of Reasons | By Richard A Friedman Md | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/big-givers-are-paying-bigger-tabs-for-a-table.html | Big Givers Are Paying Bigger Tabs For a Table | By Geraldine Fabrikant and Shelby White | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/building-better-schools-one-glue-stick-at-a-time.html | IN THE CLASSROOM Building Better Schools One Glue Stick at a Time | By Tamar Lewin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/busy-times-for-groups-offering-tangible-support-to-the-troops.html | Busy Times for Groups Offering Tangible Support to the Troops | By Lia Miller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/did-the-new-deal-kill-old-giving.html | AFTERMATHS Did the New Deal Kill Old Giving | By Eduardo Porter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/from-one-disaster-response-lessons-for-another.html | AFTERMATHS From One Disaster Response Lessons for Another | By Andrea Kannapell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/from-the-trash-a-treasure-chest-for-the-creative.html | THE ARTS From the Trash A Treasure Chest For the Creative | By Barbara Whitaker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/he-made-his-money-on-a-whim-but-now-hes-got-a-serious-idea.html | He Made His Money On a Whim but Now Hes Got a Serious Idea | By Jennifer 8 Lee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/in-ord-neb-the-latest-success-is-20-new-residents.html | RURAL AMERICA In Ord Neb the Latest Success Is 20 New Residents | By Kenneth J Stier | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/in-vermont-eating-well-is-the-best-revenge.html | GRASS ROOTS In Vermont Eating Well Is the Best Revenge | By Sara Ivry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/internet-matchmaking-those-offering-help-and-those-needing-it.html | AFTERMATHS Internet Matchmaking Those Offering Help And Those Needing It | By Pamela Licalzi OConnell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/mixing-business-with-philanthropy-in-the-classroom.html | NEW YORK CITY Mixing Business With Philanthropy in the Classroom | By Jennifer 8 Lee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/retired-doctors-retired-nurses-very-busy-clinics.html | HEALTH Retired Doctors Retired Nurses Very Busy Clinics | By Leslie Berger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/she-helps-disabled-children-get-into-the-game.html | GRASS ROOTS She Helps Disabled Children Get Into the Game | By Donna Wilkinson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/shock-of-katrina-pushes-black-charities-to-new-fundraising.html | AFTERMATHS Shock of Katrina Pushes Black Charities To New FundRaising | By Judith H Dobrzynski | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/the-cantmiss-dinner-for-the-black-elite.html | NEW YORK CITY The CantMiss Dinner For the Black Elite | By Lola Ogunnaike | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/their-mission-spreading-the-word-through-business.html | OVERSEAS Their Mission Spreading the Word Through Business | By Andy Newman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/to-ask-and-how-to-ask-those-are-the-questions.html | To Ask and How to Ask Those Are the Questions | By Karen Alexander | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/turning-a-collection-into-a-foundation-without-a-big-tax-bill.html | THE ARTS Turning a Collection Into a Foundation Without a Big Tax Bill | By Carol Kino | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/what-is-charity.html | AFTERMATHS | By Stephanie Strom | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/when-14-hours-of-help-equals-some-heavy-lifting.html | VOLUNTEERING When 14 Hours of Help Equals Some Heavy Lifting | By Bonnie Desimone | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/when-one-tragedy-gets-more-sympathy-than-another.html | AFTERMATHS When One Tragedy Gets More Sympathy Than Another | By Somini Sengupta and David Rohde | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/catherine-m-pessino-naturalist-and-educator-dies-at-80.html | Catherine M Pessino Naturalist and Educator Dies at 80 | By Margalit Fox | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/clintons-visit-a-hotel-struck-by-terrorists-in-jordan.html | Clintons Visit Jordan Hotel Hit by Bombers | By Michael Cooper | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/hitrun-kills-one-pedestrian-separate-crash-hurts-another.html | HitRun Kills One Pedestrian Separate Crash Hurts Another | By Michael Wilson and Ann Farmer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/honoring-pop-and-his-palace-of-latin-soul-in-the-bronx.html | Honoring a Palace of Latin Soul in the Bronx Miguel Amadeo Made a Record Shop a Cultural Institution | By Manny Fernandez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/metro-briefing-new-york-bay-shore-handicapped-man-found-shot-to.html | Metro Briefing  New York Bay Shore Handicapped Man Found Shot To Death | By Michelle ODonnell NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/metro-briefing-new-york-manhattan-bloomberg-visits-religious.html | Metro Briefing  New York Manhattan Bloomberg Visits Religious Supporters | By Mike McIntire NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/metrocampaigns/candidate-cites-bad-news-for-bush-as-key-to-loss.html | Candidate Cites Bad News For President As Key to Loss | By David W Chen and Anne E Kornblut | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/metrocampaigns/state-gop-divided-by-ideology-and-rivalry-officials.html | State GOP Divided by Ideology and Rivalry Officials Say | By Raymond Hernandez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/officials-laud-new-ethics-code-in-yonkers.html | Officials Laud New Ethics Code in Yonkers | By Jennifer Medina | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/sunday-parking-in-the-city-with-nary-a-sacrificial-quarter-in.html | Sunday Parking in the City With Nary a Sacrificial Quarter in Sight | By Jennifer Medina | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/the-bond-passed-now-comes-the-hard-part-actually-building-a-2nd.html | The Bond Passed Now Comes the Hard Part Actually Building a 2nd Avenue Subway | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/the-exmayor-the-internet-and-the-truth.html | Metro Matters The ExMayor The Internet And the Truth | By Joyce Purnick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/the-neediest-cases-keeping-son-in-mind-in-quest-for-2nd-job.html | The Neediest Cases Keeping Son in Mind in Quest for 2nd Job | By Joseph P Fried | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/trenton-man-killed-by-police-was-wanted-on-parole-violation.html | Trenton Man Killed by Police Was Wanted on Parole Violation | By Fernanda Santos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/youth-says-father-admitted-to-88-long-island-murders.html | Youth Says Father Admitted To 88 Long Island Murders | By Bruce Lambert | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/doing-unto-others-as-they-did-unto-us.html | Doing Unto Others as They Did Unto Us | By M Gregg Bloche and Jonathan H Marks | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/health-economics-101.html | Health Economics 101 | By Paul Krugman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/the-battle-for-the-exurbs.html | The Battle for the Exurbs | By Ruy Teixeira | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/zuckerman-juiced.html | Zuckerman Juiced | By Peter Mehlman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/politics/back-at-work-after-battle-prepping-the-next-in-line.html | White House Letter Back at Work After Battle Prepping the Next in Line | By Elisabeth Bumiller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/politics/groups-propose-alternative-to-epa-rules-on-mercury.html | Groups Propose Alternative To EPA Rules on Mercury | By Michael Janofsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/politics/politicsspecial1/liberal-coalition-is-making-plansto-take-fight.html | COURT IN TRANSITION THE OPPOSITION Liberal Coalition Is Making Plans to Take Fight Beyond Abortion | By David D Kirkpatrick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/politics/politicsspecial1/unwavering-bush-ally-actsquickly-on-court-choices.html | COURT IN TRANSITION THE SUPPORTERS Set for Alito Battle With Ad Dollars at the Ready | By Glen Justice and Aron Pilhofer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/science/theodore-puck-89-leader-in-growing-cells-for-research-dies.html | Theodore Puck 89 Leader In Growing Cells for Research | By Jeremy Pearce | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/basketball/mercifully-the-knicks-and-brown-win-one.html | PRO BASKETBALL Mercifully The Knicks And Brown Win One | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/football/battered-patriots-rebound-with-a-comeback-victory.html | PRO FOOTBALL Battered Patriots Rebound With a Comeback Victory | BY Charlie Nobles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/football/broncos-pull-away-from-rivals-with-an-easy-victory-in.html | PRO FOOTBALL Broncos Pull Away From Rivals With an Easy Victory in Oakland | By Lee Jenkins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/football/carolina-leaves-the-jets-feeling-queasy-in-green.html | PRO FOOTBALL Carolina Leaves Jets Feeling Queasy in Green | By Karen Crouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/football/for-giants-the-less-said-the-better.html | PRO FOOTBALL For Giants the Less Said the Better | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/football/for-starters-edwards-is-left-with-few-options.html | PRO FOOTBALL For Starters Edwards Is Left With Few Options | By Viv Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/football/giants-fall-into-hole-dug-by-special-teams.html | PRO FOOTBALL Giants Fall Into Hole Dug by Special Teams | By Judy Battista | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/football/players-pay-visit-to-tisch.html | PRO FOOTBALL Players Pay Visit To Tisch | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/football/so-many-unhappy-returns-and-the-future-looks-shaky.html | Sports of The Times After So Many Unhappy Returns a Shaky Future | By Dave Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/ncaafootball/another-palmer-makes-music-of-his-own.html | INSIDE COLLEGE FOOTBALL Another Palmer Makes Music of His Own | By Pete Thamel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/othersports/one-busch-is-suspended-another-struts.html | AUTO RACING One Busch Is Suspended Another Struts | By Paul Giblin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/othersports/startling-end-to-unlikely-friendship.html | BOXING Startling End to Unlikely Friendship | By Geoffrey Gray | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-14 | https://www.nytimes.com/2005/11/14/theater-reviews/in-classic-battle-of-the-sexes-women-take-the-upper-hand.html | THEATER REVIEW In Classic Battle of the Sexes Women Take the Upper Hand | By Phoebe Hoban | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/theater-reviews/to-be-or-not-to-be-analyze-that-claudius.html | THEATER REVIEW To Be or Not to Be Analyze That Claudius | By Charles Isherwood | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/us/a-community-mourns-a-favorite-son-who-defied-the-odds-and-convention.html | Palm Beach County Journal A Community Mourns a Favorite Son Who Defied the Odds and Convention | By Abby Goodnough | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/us/national-special/at-storm-victims-funeral-a-celebration-of-a-life-and-a.html | At Storm Victims Funeral a Celebration of a Life and of a City | By Deborah Sontag | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/world/africa/ethiopias-capital-once-promising-finds-itself-in-crisis.html | Ethiopias Capital Once Promising Finds Itself in Crisis | By Marc Lacey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/world/asia/control-of-quake-relief-is-gamble-for-pakistan-army-and-chief.html | Control of Quake Relief Is Gamble for Pakistan Army and Chief | By David Rohde and Somini Sengupta | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/world/asia/exkazakh-official-who-made-a-threat-found-slain.html | ExKazakh Official Who Made a Threat Found Slain | By Andrew E Kramer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/world/asia/india-arrests-suspected-ringleader-in-new-delhi-bombings.html | India Arrests Suspected Ringleader in New Delhi Bombings | By Hari Kumar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/world/asia/looking-for-the-burmese-junta-sorry-its-gone-into-hiding.html | Looking for the Burmese Junta Sorry Its Gone Into Hiding | By Seth Mydans | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/world/europe/french-unrest-subsides-but-violence-persists-in-lyon.html | French Unrest Subsides but Violence Persists in Lyon | By Craig S Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/world/europe/spain-looks-into-cias-handling-of-detainees.html | Spain Looks Into CIAs Handling of Detainees | By Stephen Grey and Renwick McLean | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/world/middleeast/heavy-hand-of-the-secret-police-impeding-reform-in-arab.html | Heavy Hand of the Secret Police Slows Reform in the Arab World | By Neil MacFarquhar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/world/middleeast/jordan-arrests-iraqi-woman-in-hotel-blasts.html | Jordan Arrests Iraqi Woman In Hotel Blasts | By Hassan M Fattah | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/world/middleeast/rice-again-asks-israel-and-palestinians-to-bridge-divide.html | Rice Again Asks Israel and Palestinians to Bridge Divide | By Steven R Weisman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/world/middleeast/us-official-defends-pace-of-iraqi-reconstruction.html | US Official Defends Pace of Iraqi Reconstruction | By Sabrina Tavernise | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/migrant-crisis-hits-italy-agency-says.html | Migrant Crisis Hits Italy Agency Says | By Agence FrancePresse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/world/unified-africa-envisioned.html | Unified Africa Envisioned | By Agence FrancePresse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/arts-briefly-for-abc-sunday-love.html | Arts Briefly For ABC Sunday Love | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/arts-briefly-martha-stewarts-apprentice-days-are-numbered.html | Arts Briefly Martha Stewarts Apprentice Days Are Numbered | By Bill Carter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/classical-music-review-mahler-as-a-perfect-meeting-place.html | CLASSICAL MUSIC REVIEW Mahler as a Perfect Meeting Place | By Bernard Holland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/dance-review-when-childlike-wonder-meets-eroticism.html | DANCE REVIEW When Childlike Wonder Meets Eroticism | By John Rockwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/dance/designers-of-an-origami-boat-setting-sail-into-a-dim-light.html | DANCE REVIEW Designers of an Origami Boat Setting Sail Into a Dim Light | By Jennifer Dunning | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/design/passion-on-both-sides-of-landmarkstatus-bill.html | Passion on Both Sides Of LandmarkStatus Bill | By Robin Pogrebin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/music/a-mozart-clan-nice-sounds-veiled-by-one-celestial-note.html | CLASSICAL MUSIC REVIEW A Mozart Clan Nice Sounds Veiled by One Celestial Note | By Jeremy Eichler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/music/born-to-run-reborn-30-years-later.html | Born to Run Reborn 30 Years Later | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/music/congo-band-finds-an-international-voice-in-a-junkyard.html | Congo Band Finds an International Voice in a Junkyard | By Will Hermes | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/music/juicy-helpings-of-wagner-then-a-stop-at-the-movies.html | CLASSICAL MUSIC REVIEW Juicy Helpings of Wagner Then a Stop at the Movies | By Bernard Holland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/music/outpourings-of-excitement-could-not-tame-an-audience.html | CLASSICAL MUSIC REVIEW Outpourings of Excitement Could Not Tame an Audience | By Anne Midgette | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/music/that-rossini-could-swash-buckles-with-the-best-of-them.html | OPERA REVIEW That Rossini Could Swash Buckles With the Best of Them | By Anthony Tommasini | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/music/those-wacky-medieval-tunes-so-reverent-yet-so-bawdy.html | CLASSICAL MUSIC REVIEW Those Wacky Medieval Tunes So Reverent Yet So Bawdy | By Allan Kozinn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/television/oh-oprah-20-years-of-talk-causes-and-selfimprovement.html | THE TV WATCH Oh Oprah 20 Years of Talk Causes and SelfImprovement | By Alessandra Stanley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/books/a-storyteller-who-honed-his-stories.html | BOOKS OF THE TIMES A Storyteller Who Honed His Stories | By Michiko Kakutani | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/books/nicole-richie-famous-for-her-fame-and-now-for-a-book.html | Famous for Her Fame and Now for a Book | By Lola Ogunnaike | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/business/100-nations-7-continents-and-1-missed-flight.html | FREQUENT FLIER 100 Nations 7 Continents and 1 Missed Flight | By Michael A Clinton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/business/addenda-shareholders-endorse-interpublics-managers.html | ADDENDA Shareholders Endorse Interpublics Managers | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/business/fighting-for-seats.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/business/inflation-issue-to-dominate-questioning-of-fed-nominee.html | Inflation Sure To Dominate In Questioning Fed Nominee | By Edmund L Andrews | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/business/koch-industries-and-georgiapacific-may-be-a-perfect-fit.html | MARKET PLACE Why an Apparent Mismatch Just Might Be a Perfect Fit | By Leslie Wayne | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/business/less-style-more-substance.html | Itineraries Less Style More Substance | By Susan Stellin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/business/media/editor-of-harpers-magazine-will-retire.html | Editor of Harpers Magazine Will Retire | By Katharine Q Seelye | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-15 | https://www.nytimes.com/2005/11/15/business/media/pressured-knight-ridder-ponders-sale-of-company.html | Pressured Knight Ridder Ponders Sale Of Company | By Vikas Bajaj | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/business/media/visa-usa-decides-it-wasnt-where-it-wanted-to-be.html | ADVERTISING Visa USA Decides It Wasnt Where It Wanted to Be | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/business/medicare-says-bonuses-can-improve-hospital-care.html | Medicare Says Bonuses Can Improve Hospital Care | By Reed Abelson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/business/natural-gas-big-worry-this-winter.html | Natural Gas Big Worry This Winter Both Price and Supply Are Cause for Concern | By Simon Romero | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/business/thomas-h-lee-partners-files-suit-against-former-refco-executives.html | Thomas H Lee Partners Files Suit Against Former Refco Executives | By Jenny Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/business/walmart-forecasts-big-season.html | WalMart Forecasts Big Season | By Michael Barbaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/awash-in-petrodollars-russia-frets-about-the.html | Awash in Petrodollars Russia Frets About the Paradoxes of Bounty | By Andrew Kramer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/canadian-winery-matures-enough-to-draw-suitors.html | INTERNATIONAL BUSINESS Canadian Winery Matures Enough to Draw Suitors | By Ian Austen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/unfolding-scandal-nears-finance-official-in-brazil.html | Unfolding Scandal Nears Finance Official in Brazil | By Paulo Prada | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/us-urges-china-to-open-markets-and-help-break-an.html | INTERNATIONAL BUSINESS US Urges China to Open Markets and Help Break an Impasse in Global Trade Talks | By Keith Bradsher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/health/behavior-imitation-of-film-heres-smoking-at-you-kid.html | VITAL SIGNS BEHAVIOR Imitation of Film Heres Smoking at You Kid | By Nicholas Bakalar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/health/debating-cancer-screening-too-old-to-test.html | PERSONAL HEALTH Debating Cancer Screening Too Old to Test | By Jane E Brody | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/health/doctors-ponder-drugs-for-sleepless-nights-of-adolescence.html | THE CONSUMER Doctors Ponder Drugs for Sleepless Nights of Adolescence | By Mary Duenwald | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/health/mcqueens-legacy-of-laetrile.html | ESSAY McQueens Legacy Of Laetrile | By Barron H Lerner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/health/merck-manual-the-hypochondriacs-bible.html | CASES Merck Manual the Hypochondriacs Bible | By Harriet Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/health/on-the-frontier-a-new-approach-to-public-health.html | On the Frontier a New Approach to Public Health | By Ben Daitz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/health/practices-one-simple-ailment-many-wrong-prescriptions.html | VITAL SIGNS PRACTICES One Simple Ailment Many Wrong Prescriptions | By Nicholas Bakalar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/health/predictions-is-your-heart-at-risk-get-the-tape-measure.html | VITAL SIGNS PREDICTIONS Is Your Heart at Risk Get the Tape Measure | By Nicholas Bakalar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/health/prevention-a-bacterium-that-improves-your-work-habits.html | VITAL SIGNS PREVENTION A Bacterium That Improves Your Work Habits | By Nicholas Bakalar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/health/science/evolution-and-its-discontents.html | Evolution and Its Discontents | By Kenneth Chang | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/health/science/qa-how-helpful-is-garlic.html | QA How Helpful Is Garlic | By C Claiborne Ray | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-15 | https://www.nytimes.com/2005/11/15/health/scientists-link-a-bacterium-to-agerelated-blindness.html | Scientists Link a Bacterium To AgeRelated Blindness | By Nicholas Bakalar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/health/the-claim-never-let-a-person-with-a-head-injury-fall-asleep.html | REALLY | By Anahad OConnor | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/movies/met-rarity-barcarolle-simulated-for-a-movie.html | Met Rarity Barcarolle Simulated For a Movie | By Daniel J Wakin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/auditor-admits-he-falsified-roslyn-records.html | Auditor Admits He Falsified Roslyn Records | By Bruce Lambert | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/brooklyn-democratic-figure-enters-2nd-corruption-trial.html | Brooklyn Democratic Figure Enters 2nd Corruption Trial | By Andy Newman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/for-new-york-officers-felled-in-the-line-of-duty-recognition-at.html | For New York Officers Felled in the Line of Duty Recognition at Last | By Kareem Fahim | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/james-fyfe-63-criminologist-and-police-training-director-is-dead.html | James Fyfe 63 Criminologist And Police Training Director | By Al Baker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/little-love-lost-among-fishmongers-for-fulton-location.html | Little Love Lost Among Fishmongers for Fulton Location | By Andrew Jacobs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/metro-briefing-new-york-bronx-couple-die-in-murdersuicide.html | Metro Briefing  New York Bronx Couple Die In MurderSuicide | By Michael Wilson NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/metro-briefing-new-york-brookhaven-commissioner-charged-with.html | Metro Briefing  New York Brookhaven Commissioner Charged With Misconduct | By Paul Vitello NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/metro-briefing-new-york-manhattan-fire-forces-evacuation-at-penn.html | Metro Briefing  New York Manhattan Fire Forces Evacuation At Penn Station | By Michelle ODonnell NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/metro-briefing-new-york-mta-begins-fare-discount-ad-campaign.html | Metro Briefing  New York MTA Begins Fare Discount Ad Campaign | By Sewell Chan NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/metro-briefing-new-york-staten-island-schoolgirl-hit-by-car.html | Metro Briefing  New York Staten Island Schoolgirl Hit By Car | By Al Baker NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/metrocampaigns/codey-is-seeking-to-replenish-states-transportation.html | Codey Is Seeking to Replenish States Transportation Fund | By Richard Lezin Jones | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/metrocampaigns/from-diner-to-city-hall-and-always-ready-to-help.html | From Diner to City Hall and Always Ready to Help the Little Guy | By Stacey Stowe | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/metrocampaigns/pitfalls-avoided-the-clintons-end-their-visit-to.html | Pitfalls Avoided the Clintons End Their Visit to Israel | By Michael Cooper | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/metrocampaigns/voter-profiles-for-bloomberg-went-beyond-ethnic.html | Voter Profiles For Bloomberg Went Beyond Ethnic Labels | By Jim Rutenberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/ny-police-chief-has-a-toughact-to-follow-and-its-his-own.html | Commissioners Tough Act to Follow Is His Own | By William K Rashbaum | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/rally-seeks-to-unionize-guards-and-push-for-raises.html | Rally Seeks to Unionize Guards and Push for Raises | By Steven Greenhouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/relative-pushes-for-custody-of-boy-whose-brother-died.html | Relative Pushes for Custody Of Boy Whose Brother Died | By Michael Brick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/that-70s-fatalism.html | BOLDFACE | By Campbell Robertson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/the-neediest-cases-scars-mark-a-6yearolds-long-journey-to-a-better.html | The Neediest Cases Scars Mark a 6YearOlds Long Journey to a Better Life | By Cate Doty | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/they-saved-land-like-rockefellers.html | They Saved Land Like Rockefellers | By Anthony Depalma | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/westchester-child-agency-is-called-poorly-managed.html | Westchester Child Agency Is Called Poorly Managed | By Anahad OConnor | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/what-they-say-up-there-is-whos-down-here.html | INK What They Say Up There Is Whos Down Here | By Manny Fernandez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/iraq-in-the-rearview-mirror.html | Iraq in the RearView Mirror | By Nicholas D Kristof | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/prisoners-of-the-senate.html | Prisoners of the Senate | By Anthony Lewis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/the-mansion-wars.html | The Mansion Wars | By John Tierney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/politics/parents-carry-burden-of-proof-in-school-cases-court-rules.html | Supreme Court Roundup BURDEN OF PROOF NOW ON PARENTS IN SCHOOL CASES | By Linda Greenhouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/politics/politicsspecial1/85-document-opens-window-to-alito-views.html | 1985 Document Opens a Window To Alitos Views | By David D Kirkpatrick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/politics/report-details-fda-rejection-of-nextday-pill.html | REPORT DETAILS FDA REJECTION OF NEXTDAY PILL | By Gardiner Harris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/politics/senate-republicans-pushing-for-a-plan-on-ending-the-war-in-iraq.html | Senate GOP Pushes for Plan On Ending War | By Carl Hulse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/science/a-selfeffacing-scholar-is-psychiatrys-gadfly.html | SCIENTIST AT WORK David Healy A SelfEffacing Scholar Is Psychiatrys Gadfly | By Benedict Carey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/science/a-troubled-outlook-for-parasites.html | OBSERVATORY | By Henry Fountain | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/science/earth/china-is-bright-spot-in-dark-report-on-the-worlds-diminishing.html | China Is Bright Spot in Dark Report on the Worlds Diminishing Forests | By Andrew C Revkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/science/earth/louisianas-marshes-fight-for-their-lives.html | Louisianas Marshes Fight for Their Lives | By Cornelia Dean | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/science/earth/some-question-protective-role-of-marshes.html | Some Question Protective Role of Marshes | By Cornelia Dean | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/science/for-victims-of-heart-attacks-sweating-is-a-sign-to-get-help.html | For Victims of Heart Attacks Sweating Is a Sign to Get Help | By Lawrence K Altman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/science/revealing-behavior-in-orangutan-heaven-and-human-hell.html | A CONVERSATION WITH  Carel van Schaik Revealing Behavior in Orangutan Heaven and Human Hell | By Connie Rogers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/science/sciencespecial2/philosophers-notwithstanding-kansas-school-board.html | Philosophers Notwithstanding Kansas School Board Redefines Science | By Dennis Overbye | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/science/scientists-rift-on-stem-cells-surrounded-by-mystery.html | Scientists Rift On Stem Cells Surrounded By Mystery | By Gina Kolata | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-15 | https://www.nytimes.com/2005/11/15/science/space/seeing-mountains-in-starry-clouds-of-creation.html | FINDINGS Seeing Mountains in Starry Clouds of Creation | By Dennis Overbye | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/baseball/as-deadline-approaches-the-matsui-talks-continue.html | BASEBALL As Deadline Approaches the Matsui Talks Continue | By Tyler Kepner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/baseball/congress-blows-smoke-and-ignores-real-killers.html | On Baseball Congress Blows Smoke and Ignores Real Killers | By Murray Chass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/baseball/playoff-glory-would-be-real-reward.html | Sports of The Times Playoff Glory Would Be Real Reward | By Harvey Araton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/baseball/rodriguez-is-the-complete-mvp.html | BASEBALL Rodriguez Is the Complete MVP | By Jack Curry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/baseball/wagner-to-make-tour-of-new-york-next-week.html | BASEBALL ROUNDUP Wagner to Make Tour Of New York Next Week | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/basketball/knicks-hit-a-low-that-they-can-enjoy.html | BASKETBALL Knicks Hit A Low That They Can Enjoy | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/football/edwards-and-jets-not-ready-to-give-up.html | FOOTBALL Edwards And Jets Not Ready To Give Up | By Karen Crouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/football/special-for-the-wrong-reasons-a-humiliated-unit-regroups.html | FOOTBALL Special for the Wrong Reasons a Humiliated Unit Regroups | By David Picker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/football/the-voice-of-the-giants-will-be-silent-next-season.html | Sports of The Times The Voice of the Giants Will Be Silent Next Season | By George Vecsey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/football/victory-in-hand-eagles-throw-it-away.html | PRO FOOTBALL Victory in Hand Eagles Throw It Away | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/football/well-take-that-defensive-line.html | PRO FOOTBALL Well Take That Defensive Line | By Lee Jenkins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/othersports/busch-citation-draws-attention-to-nascar-liquor.html | AUTO RACING Busch Citation Puts Focus on Nascar Liquor Sponsorships | By Viv Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/soccer/a-dream-season-includes-scotland.html | SOCCER REPORT A Dream Season Includes Scotland | By Jack Bell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/sports-of-the-times-numbers-tell-the-tale-the-fans-have-86ed-81.html | Sports of The Times Numbers Tell the Tale The Fans Have 86ed 81 | By William C Rhoden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/technology/microsoft-enters-the-highperformance-computing-fray.html | TECHNOLOGY Microsoft Enters the HighPerformance Computing Fray | By John Markoff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/technology/other-nations-hope-to-loosen-us-grip-on-internet.html | TECHNOLOGY Other Nations Hope to Loosen US Grip on Internet | By Victoria Shannon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/theater/reviews/auditions-for-next-leipzig-idol-pedal-power-a-must.html | THEATER REVIEW Auditions for Next Leipzig Idol Pedal Power a Must | By Charles Isherwood | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/us/a-reminder-of-how-debate-over-prewar-intelligence-continues-to-shadow.html | Washington Memo A Reminder of How Debate Over Prewar Intelligence Continues to Shadow Bush | By Richard W Stevenson and Douglas Jehl | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/us/asian-cousin-of-ladybug-is-a-most-unwelcome-guest.html | Asian Cousin of Ladybug Is a Most Unwelcome Guest | By Felicity Barringer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-15 | https://www.nytimes.com/2005/11/15/us/director-of-congressional-budget-office-to-leave.html | Director of Congressional Budget Office to Leave | By David E Rosenbaum | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/us/lawsuit-seeks-to-guarantee-coverage-in-drug-shift.html | Lawsuit Seeks To Guarantee Coverage In Drug Shift | By Robert Pear | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/us/national-briefing-midwest-wisconsin-state-subpoenas-5-oil-companies.html | National Briefing Midwest Wisconsin State Subpoenas 5 Oil Companies | By Gretchen Ruethling NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/us/sept-11-report-card-assails-us-progress-against-terror.html | Sept 11 Report Card Assails US Progress Against Terror | By Philip Shenon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/us/storms-put-focus-on-other-disasters-in-waiting.html | Hurricane Puts Focus on Other Disasters That Are Waiting to Happen | By Dean E Murphy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/us/vine-deloria-jr-champion-of-indian-rights-dies-at-72.html | Vine Deloria Jr Champion of Indian Rights Dies at 72 | By Kirk Johnson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/us/voters-showed-less-appetite-for-tax-cuts.html | Voters Showed Less Appetite For Tax Cuts | By John M Broder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/world/americas/as-election-nears-canadas-prime-minister-proposes-tax-cuts.html | As Election Nears Canadas Prime Minister Proposes Tax Cuts | By Clifford Krauss | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/world/americas/name-calling-erodes-ties-between-fox-and-chavez.html | NameCalling Erodes Ties Between Fox And Chvez | By James C McKinley Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/world/americas/tequila-country-hopes-for-a-price-change-straight-up.html | Amatitn Journal Tequila Country Hopes for a Price Change Straight Up | By Elisabeth Malkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/world/asia/australian-police-say-suspects-stockpiled-bombmaking-materials.html | Australian Police Say Suspects Stockpiled BombMaking Materials | By Raymond Bonner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/world/asia/bomb-kills-6-in-karachi-near-a-kfc-outlet.html | Bomb Kills 6 in Karachi Near a KFC Outlet | By Agence FrancePresse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/world/asia/china-to-give-memorial-rite-to-hu-yaobang-purged-reformer.html | China to Give Memorial Rite To Hu Yaobang Purged Reformer | By Joseph Kahn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/world/asia/in-asia-bush-hopes-to-advance-trade-but-softpedal-iraq-and-north.html | In Asia Bush Hopes to Advance Trade but SoftPedal Iraq and North Korea | By David E Sanger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/world/asia/pentagons-fuel-deal-is-lesson-in-risks-of-graftprone-regions.html | Pentagons Fuel Deal Is Lesson In Risks of GraftProne Regions | By David S Cloud | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/world/asia/suicide-bombers-hit-peacekeepers-in-afghanistan.html | Suicide Bombers Hit Peacekeepers In Afghanistan | By Carlotta Gall | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/world/europe/blair-says-a-troop-cut-in-iraq-is-a-possibility-next-year.html | Blair Says a Troop Cut in Iraq Is a Possibility Next Year | By Sarah Lyall | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/world/europe/chirac-to-ask-for-extension-of-crisis-rules-to-combat-riots.html | Chirac to Ask For Extension Of Crisis Rules To Combat Riots | By Craig S Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/world/middleeast/in-personal-move-rice-pushes-mideast-talks-into-a-2nd-day.html | In Personal Move Rice Pushes Mideast Talks Into a 2nd Day | By Steven R Weisman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/world/middleeast/jordan-says-bombing-suspect-aimed-to-avenge-brothers.html | Jordan Says Bombing Suspect Aimed to Avenge Brothers | By Michael Slackman and Souad Mekhennet | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-15 | https://www.nytimes.com/2005/11/15/world/middleeast/usiraqi-assault-meets-resistance-near-syrian-border.html | USIraqi Assault Meets Resistance Near Syrian Border | By Kirk Semple and Edward Wong | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/world/world-briefing-africa-uganda-opposition-leader-is-arrested.html | World Briefing  Africa Uganda Opposition Leader Is Arrested | By Marc Lacey NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/world/world-briefing-asia-uzbekistan-15-convicted-in-uprising.html | World Briefing  Asia Uzbekistan 15 Convicted In Uprising | By C J Chivers NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/world/world-briefing-europe-britain-110000-truffle.html | World Briefing  Europe Britain 110000 Truffle | By Agence FrancePresse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/world/world-briefing-europe-germany-parties-back-coalition-deal.html | World Briefing  Europe Germany Parties Back Coalition Deal | By Victor Homola NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/world/world-briefing-europe-russia-3-accused-of-passing-secrets-to-china.html | World Briefing  Europe Russia 3 Accused Of Passing Secrets To China | By Steven Lee Myers NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/world/world-briefing-europe-russia-potential-putin-successors-advance.html | World Briefing  Europe Russia Potential Putin Successors Advance | By Steven Lee Myers NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/a-lobotomy-that-he-says-didnt-touch-his-soul.html | Looking Back on an IcePick Lobotomy That He Says Didnt Touch His Soul | By Charles McGrath | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/arts-briefly-cash-family-histories.html | Arts Briefly Cash Family Histories | By Ben Sisario | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/arts-briefly-cowboys-and-snail-score.html | Arts Briefly Cowboys and Snail Score | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/arts-briefly-dance-magazine-awards.html | Arts Briefly Dance Magazine Awards | By John Rockwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/design/a-war-against-time-for-the-painted-soldiers-of-gettysburg.html | For the Painted Soldiers of Gettysburg the War Is Now Against Time | By Lisanne Renner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/design/prosecutors-bet-big-on-antiquities-trial-in-italy.html | Prosecutors Bet Big on Antiquities Trial in Italy | By Elisabetta Povoledo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/music/country-music-awards-nod-to-future-while-gazing-at-days-past.html | Country Music Awards Nod to Future but Only Amid a Dreamy Gaze Into Days Past | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/music/dreamy-galaxies-for-starcrossd-lovers.html | MET OPERA REVIEW Dreamy Galaxies for StarCrossd Lovers | By Anthony Tommasini | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/music/keepers-of-the-flame-pay-tribute-to-an-original.html | CABARET REVIEW Keepers Of the Flame Pay Tribute To an Original | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/music/old-methods-newly-found.html | CLASSICAL MUSIC REVIEW Old Methods Newly Found | By Allan Kozinn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/music/rhinestones-and-cowboy-hats-as-the-opry-turns-80.html | COUNTRY MUSIC REVIEW Rhinestones and Cowboy Hats as the Opry Turns 80 | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/television/testing-the-proposition-that-children-know-best.html | TELEVISION REVIEW Testing the Proposition That Children Know Best | By Ginia Bellafante | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/books/50-cent-and-posse-the-books.html | Arts Briefly 50 Cent and Posse The Books | By Edward Wyatt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-16 | https://www.nytimes.com/2005/11/16/books/remapping-the-cultural-territories-of-america.html | CRITICS NOTEBOOK Remapping The Cultural Territories Of America | By Margo Jefferson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/books/what-made-pistachio-nuts-some-historical-answers.html | BOOKS OF THE TIMES What Made Pistachio Nuts Some Historical Answers | By William Grimes | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/business/allergan-makes-a-bid-for-implant-maker.html | Allergan Makes a Bid for Implant Maker | By Barnaby J Feder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/business/big-board-settles-with-dissidents-opposed-to-planned-merger.html | Big Board Settles With Dissidents Opposed to Planned Merger | By Jenny Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/businessspecial/as-background-checks-get-big-the-little-guys-get.html | SECURITY As Background Checks Get Big The Little Guys Get Bigger | By Jeff Bailey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/businessspecial/believe-it-or-not-a-ms-runs-the-shop.html | STANDING OUT Believe It or Not A Ms Runs the Shop | By Elizabeth Olson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/businessspecial/for-a-family-winery-marketing-proves-as-crucial-as.html | NICHE MARKETS At a Family Winery Marketing Proves as Crucial as the Grapes | By Laura Novak | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/businessspecial/for-the-coffee-palate-too-refined-for-a-certain.html | NICHE MARKETS For the Coffee Palate Too Refined for a Certain Large Chain | By Michaele Weissman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/businessspecial/he-figured-that-business-is-so-good-who-needs-a.html | HIS BAG He Figured That Business Is So Good Who Needs a Store | By Katie Zezima | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/businessspecial/i-have-the-idea-you-have-the-factory.html | STANDING OUT I Have the Idea You Have the Factory | By Barnaby J Feder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/businessspecial/in-new-orleans-the-wait-for-federal-loans-drags-on.html | UP AND RUNNING In New Orleans the Wait for Federal Loans Drags On | By Elizabeth Olson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/businessspecial/problem-good-jobs-are-scarce-solution-become-your.html | EDUCATION Problem Good Jobs Are Scarce Solution Become Your Own Boss | By James Flanigan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/businessspecial/rules-and-advice-for-turning-you-inc-from-idea-to.html | UP AND RUNNING Rules and Advice for Turning You Inc From Idea to Reality | By Jennifer Bayot | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/businessspecial/smalltown-shops-bulk-up-on-the-web.html | NICHE MARKETS SmallTown Shops Bulk Up on the Web | By Keith Schneider | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/businessspecial/some-caution-helps-when-selling-fantasies.html | SUPERHEROES For Lovers of Comic Books Where to Be on Wednesday | By George Gene Gustines | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/businessspecial/tiptoeing-through-the-tulips-straight-to-the-bank.html | NICHE MARKETS Tiptoeing Through the Tulips Straight to the Bank | By Lisa Napoli | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/businessspecial/wild-demand-and-competition-for-new-pet-products.html | DOGFIGHT When a Bone Is Not Enough | By Jonathan D Glater | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/business/education-they-know-from-beauty-but-business-is-another-matter.html | EDUCATION They Know From Beauty But Business Is Another Matter | By Laura Randall | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/business/inflation-eased-in-october-car-and-energy-sales-drop.html | Inflation Eased in October Car and Energy Sales Drop | By Vikas Bajaj | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/business/low-inflation-and-rising-wages-can-coexist-fed-nominee-says.html | Low Inflation and Rising Wages Can Coexist Fed Nominee Says | By Edmund L Andrews | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-16 | https://www.nytimes.com/2005/11/16/business/media-addenda-bmw-north-america-signs-with-gsdm.html | MEDIA ADDENDA BMW North America Signs With GSDM | By Matt Richtel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/business/media/celebrities-taking-a-gamble.html | MEDIA ADVERTISING Celebrities Taking a Gamble | By Matt Richtel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/business/morgan-stanley-bankers-brace-for-cuts.html | MARKET PLACE Morgan Stanley Bankers Brace for Cuts | By Landon Thomas Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/business/pension-board-says-deficit-is-steady-for-now.html | Pension Board Says Deficit Is Steady For Now | By Mary Williams Walsh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/business/preston-robert-tisch-owner-of-loews-hotels-and-giants-dies.html | Preston Robert Tisch CoOwner of Loews Empire and New York Giants Dies at 79 | By Douglas Martin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/business/price-tag-of-guidant-is-lowered.html | Price Tag Of Guidant Is Lowered | By Barry Meier and Andrew Ross Sorkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/business/raising-stakes-boeing-plans-a-larger-747.html | Raising Stakes Boeing Plans A Larger 747 | By Don Phillips | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/business/senate-panel-approves-special-tax-on-oil-profits.html | Senate Panel Approves Special Tax On Oil Profits | By Edmund L Andrews | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/business/world-business-briefing-americas-canada-softwood-lumber-appeal.html | World Business Briefing  Americas Canada Softwood Lumber Appeal | By Ian Austen NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/business/world-business-briefing-europe-britain-burberry-profit-slips.html | World Business Briefing  Europe Britain Burberry Profit Slips | By Suzy Menkes IHT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/business/world-business-briefing-europe-denmark-offer-for-tdc-is-expected.html | World Business Briefing  Europe Denmark Offer for TDC Is Expected | By Heather Timmons NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/business/worldbusiness/in-germany-a-puzzling-prescription-for-economic.html | INTERNATIONAL BUSINESS In Germany a Puzzling Prescription for Economic Health | By Mark Landler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/business/worldbusiness/vodafone-issues-a-profit-warning-and-shares-drop.html | INTERNATIONAL BUSINESS Vodafone Issues a Profit Warning and Shares Drop | By Heather Timmons | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/food-stuff-celebrating-california-cheese-and-65-years.html | FOOD STUFF Celebrating California Cheese And 65 Years | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/food-stuff-free-countertop-parking-for-a-new-baster-in-town.html | FOOD STUFF Free Countertop Parking For a New Baster in Town | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/food-stuff-hoot-man-my-oatcakes-shrank-but-theres-something.html | FOOD STUFF Hoot Man My Oatcakes Shrank But Theres Something Tasty Inside Them | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/food-stuff-this-could-be-the-true-test-for-chocophiles.html | FOOD STUFF This Could be the True Test for Chocophiles | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/pairing-a-lovely-starter-with-a-hidden-surprise.html | PAIRING A Lovely Starter With a Hidden Surprise | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/serving-essence-of-pumpkin-instead-of-the-annual-pie.html | Serving Essence of Pumpkin Instead of the Annual Pie | By Julia Moskin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/the-minimalist-taking-a-side-have-it-ready-at-hello.html | THE MINIMALIST Taking a Side Have It Ready at Hello | By Mark Bittman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/the-naked-truth-about-thanksgiving-the-pilgrims-didnt-brine.html | The Naked Truth About Thanksgiving The Pilgrims Didnt Brine | By Kim Severson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/the-naked-truth-about-thanksgiving-what-to-make-first-a-plan.html | The Naked Truth About Thanksgiving What to Make First A Plan | By Marian Burros | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/the-turkey-that-stopped-in-haiti-on-its-way-to-dinner.html | The Turkey That Stopped in Haiti on Its Way to Dinner | By Eric Asimov | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/wines-of-the-times-eternal-question-not-really-answered.html | WINES OF THE TIMES Eternal Question Not Really Answered | By Eric Asimov | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/cook-in-zero-minutes-make-a-reservation.html | Cook in Zero Minutes Make a Reservation | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/reviews/latin-america-classico-and-nuevo.html | 25 AND UNDER Latin America Classica and Nueva | By Peter Meehan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/tokyo-in-midtown-english-optional.html | RESTAURANTS Tokyo in Midtown English Optional | By Frank Bruni | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/education/gifted-classes-will-soon-use-uniform-test-klein-decides.html | Gifted Classes Will Soon Use Uniform Test Klein Decides | By Susan Saulny | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/education/helping-students-cope-with-a-katrinatossed-world.html | Helping Students Cope With a KatrinaTossed World | By Emma Daly | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/education/test-prep-help-for-students-who-cant-afford-kaplan.html | ON EDUCATION Test Prep Help for Students Who Cant Afford Kaplan | By Michael Winerip | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/health/finding-information-online-from-peers-and-professionals.html | Finding Information Online From Peers and Professionals | By Amy Harmon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/health/study-identifies-heart-patients-best-friend.html | Study Identifies Heart Patients Best Friend | By Lawrence K Altman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/health/young-assured-and-playing-pharmacist-to-friends.html | Young Assured and Playing Pharmacist to Friends | By Amy Harmon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/movies/a-curious-strategy-for-dealing-with-the-other-woman.html | FILM REVIEW A Curious Strategy for Dealing With the Other Woman | By Manohla Dargis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/movies/escaping-with-flair-from-a-world-of-ugliness.html | FILM REVIEW An Escape With Flair From a World of Ugliness | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/movies/the-thing-she-carried-a-brides-passport-to-no-mans-land.html | FILM REVIEW The Thing She Carried A Brides Passport to No Mans Land | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/armed-robbers-strike-at-brooklyn-post-office.html | Armed Robbers Strike at Brooklyn Post Office | By Shadi Rahimi and Ann Farmer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/before-memoirs-he-wrote-as-bs-cs-ds-and-fs.html | Before Memoirs He Wrote As Bs Cs Ds and Fs Recalling Mr McCourts Class at Stuyvesant | By Elissa Gootman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/child-agency-is-subject-of-charges-against-6.html | Child Agency Is Subject Of Charges Against 6 | By Leslie Kaufman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/ground-zero-cooling-plant-shrinks-from-xl-to-s.html | Ground Zero Cooling Plant Shrinks From XL to S | By David W Dunlap | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/jackhammers-shake-a-refuge-for-the-weary.html | About New York Jackhammers Shake a Refuge For the Weary | By Dan Barry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/judges-rebuked-for-abusing-contempt-power.html | Judges Rebuked for Abusing Contempt Power | By Andy Newman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/kerik-is-accused-of-abusing-post-as-city-official.html | Kerik Is Accused Of Abusing Post As City Official | By William K Rashbaum | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/lawyer-in-judgebribing-case-is-charged-with-a-theft.html | Lawyer in JudgeBribing Case Is Charged With a Theft | By Anemona Hartocollis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/lens-invisible-new-yorkers.html | LENS Invisible New Yorkers | By Angel Franco | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/metro-briefing-new-york-brooklyn-music-producers-trial-to-begin.html | Metro Briefing  New York Brooklyn Music Producers Trial To Begin | By Alan Feuer NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/metro-briefing-new-york-brooklyn-new-historical-society-president.html | Metro Briefing  New York Brooklyn New Historical Society President | By Michael Brick NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/metro-briefing-new-york-manhattan-cell-tower-review-proposed.html | Metro Briefing  New York Manhattan Cell Tower Review Proposed | By Winnie Hu NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/metro-briefing-new-york-white-plains-sex-offender-sentenced.html | Metro Briefing  New York White Plains Sex Offender Sentenced | By Anahad OConnor NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/metrocampaigns/tax-increase-is-sought-to-bolster-westchester.html | Tax Increase Is Sought to Bolster Westchester Medical Center | By Jennifer Medina | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/nassau-prosecutor-calls-roslyn-plea-bargain-too-lenient.html | Nassau Prosecutor Calls Roslyn Plea Bargain Too Lenient | By Bruce Lambert | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/new-jersey-sets-bear-hunt-for-six-days-in-december.html | New Jersey Sets Bear Hunt For Six Days In December | By John Holl | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/school-coach-now-dead-is-subject-of-abuse-charges.html | Abuse Charges Against a Coach Now Dead | By Diane Cardwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/sex-offenders-held-illegally-judge-rules.html | Sex Offenders Held Illegally Judge Rules | By Anemona Hartocollis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/stand-by-your-publicist.html | BOLDFACE | By Campbell Robertson With Paula Schwartz and Michael S Schmidt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/the-neediest-cases-a-father-striving-to-provide-a-home-for-two.html | The Neediest Cases A Father Striving to Provide a Home for Two Daughters | By Jennifer Blecher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/transit-agency-authorizes-funds-for-2nd-avenue-line.html | Transit Agency Authorizes Funds for 2nd Avenue Line | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/when-the-national-brand-loses-its-local-appeal.html | Our Towns When the National Brand Loses Its Local Appeal | By Peter Applebome | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/americas-future-is-stuck-overseas.html | Americas Future Is Stuck Overseas | By Stuart Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/can-i-get-a-little-privacy.html | Can I Get a Little Privacy | By Dan Savage | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/waiting-for-their-moment-in-the-worst-place-on-earth-to-be-a-woman.html | EDITORIAL OBSERVER Waiting for Their Moment in the Worst Place on Earth to Be a Woman | By Helene Cooper | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/waking-to-a-new-flu-threat.html | Waking To a New Flu Threat | By Oliver Sacks and Joel A Vilensky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/why-us-sunni-arabs-should-ask-why-anyone.html | Sunni Arabs May Ask Why Us They Should Ask Why Anyone | By Thomas L Friedman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/politics/broadcast-chief-violated-laws-inquiry-finds.html | ExChairman of Public Broadcasting Violated Laws Inquiry Suggests | By Stephen Labaton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/politics/politicsspecial1/death-penalty-case-gives-a-clue-to-alitos-methods.html | Death Penalty Case Gives A Clue to Alitos Methods | By Linda Greenhouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/politics/politicsspecial1/nominee-plays-down-remarks-on-quotas-and-abortion.html | Nominee Plays Down Remarks on Quotas and Abortion | By Sheryl Gay Stolberg and David D Kirkpatrick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/politics/senate-presses-administration-for-iraq-plans.html | Senate Presses Administration For Iraq Plans | By Carl Hulse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/realestate/adding-commercial-pizazz-to-a-chicago-suburb.html | Square Feet Adding Commercial Pizazz to a Chicago Suburb | By Robert Sharoff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/realestate/fuel-costs-factor-in-more-heavily.html | SQUARE FEET Fuel Costs Factor In More Heavily | By John Holusha | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/baseball-roundup-dodgers-hire-gm.html | BASEBALL ROUNDUP Dodgers Hire GM | By Lee Jenkins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/baseball-roundup-mets-decline-options-on-ishii-and-heredia.html | BASEBALL ROUNDUP Mets Decline Options On Ishii and Heredia | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/baseball/baseball-backs-stiffer-penalties-for-steroid-use.html | BASEBALL Baseball Backs Stiffer Penalties For Steroid Use | By Jack Curry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/baseball/congress-nudges-union-in-seligs-new-lineup.html | On Baseball Congress Nudges Union In Seligs New Lineup | By Murray Chass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/baseball/matsui-signs-with-yankees-just-before-deadline.html | BASEBALL Matsui Signs Just in Time | By Tyler Kepner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/baseball/new-rules-make-it-a-new-game.html | Sports of The Times New Rules Make It A New Game | By Selena Roberts | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/baseball/pujolss-excellence-finally-earns-him-an-mvp.html | BASEBALL Pujolss Excellence Rewarded With MVP | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/basketball-a-matchup-thats-just-not-the-same.html | BASKETBALL A Matchup Thats Just Not The Same | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/basketball-nets-show-they-have-more-than-three-stars.html | BASKETBALL Nets Show They Have More Than Three Stars | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/football/injured-mcnabb-likely-out-against-the-giants.html | PRO FOOTBALL Reeling Eagles Arent Expecting McNabb to Play Against Giants | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/football/nfl-committee-meets-to-discuss-saints-future.html | PRO FOOTBALL At Owners Meeting Committee Discusses the Saints Future | By Judy Battista | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/football/nfl-seeks-partner-in-possible-second-network.html | TV SPORTS NFL Seeks Partner in Possible Second Network | By Richard Sandomir | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/hockey/rangers-winning-streak-ends-in-toronto.html | HOCKEY Rangers Winning Streak Ends In Toronto | By Rick Westhead | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/othersports/busch-was-reckless-but-not-intoxicated.html | AUTO RACING Busch May Have Been Reckless but Not Drunk | By Viv Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/othersports/just-say-yes-usoc-hires-a-maker-of-nutritional.html | OLYMPICS USOC Steps Into the Supplement Business | By Lynn Zinser | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/sports-of-the-times-tisch-had-15-years-of-fun-with-the-giants.html | Sports of The Times Tisch Had 15 Years of Fun With the Giants | By Dave Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/technology/a-compromise-of-sorts-on-internet-control.html | A Compromise of Sorts on Internet Control | By Victoria Shannon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/technology/cds-recalled-for-posing-risk-to-pcs.html | TECHNOLOGY CDs Recalled For Posing Risk to PCs | By Tom Zeller Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/technology/google-aims-for-the-classified-ads-business.html | TECHNOLOGY Google Aims for the Classified Ads Business | By John Markoff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/technology/lets-highend-hotels-anticipate-guests-whims.html | Technology Lets HighEnd Hotels Anticipate Guests Whims | By Ken Belson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/theater/newsandfeatures/a-tiny-theater-in-san-diego-and-its-director-supply.html | A Tiny Theater in San Diego and Its Director Supply a Steady Flow to Broadway | By Heathcliff Rothman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/theater/reviews/giving-a-woman-a-job-while-stealing-her-soul.html | ACT FRENCH FESTIVAL REVIEW Giving a Woman a Job While Stealing Her Soul | By Charles Isherwood | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/theater/reviews/like-a-rose-a-woman-withers.html | THEATER REVIEW Like a Rose a Woman Withers | By Phoebe Hoban | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/theater/reviews/noah-and-his-whole-family-with-the-audience-2-by-2.html | THEATER REVIEW Noah and His Whole Family With the Audience 2 by 2 | By Miriam Horn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/us/adrian-p-rogers-74-leader-of-conservative-baptist-group-dies.html | Adrian P Rogers 74 Leader Of Conservative Baptist Group | By Laurie Goodstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/us/catholic-bishops-approve-proposals-on-lay-workers.html | Catholic Bishops Approve Proposals on Lay Workers | By Neela Banerjee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/us/drug-plan-enrollment-opens-amid-confusion.html | Drug Plan Enrollment Opens Amid Confusion | By Robert Pear | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/us/illinois-law-offers-coverage-for-uninsured-children.html | Illinois Law Offers Coverage for Uninsured Children | By Monica Davey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/us/journalists-said-to-figure-in-strategy-in-leak-case.html | Journalists Said to Figure In Strategy In Leak Case | By Eric Lichtblau | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/us/judge-halts-guantanamo-trial.html | Judge Halts Guantanamo Trial | By Neil A Lewis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-16 | https://www.nytimes.com/2005/11/16/law makers-berate-amtrak-board-over-firing.html | Lawmakers See Possible Illegality in Firing of Amtrak Leader | By Matthew L Wald | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/us/mys tery-of-gossipy-blog-on-the-judiciary-is-solved.html | Mystery of Gossip Blog On the Judiciary Is Solved | By Adam Liptak | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/us/nati onal-briefing-northwest-washington-killer-whales-placed-on.html | National Briefing  Northwest Washington Killer Whales Placed On Endangered List | By L D Kirshenbaum NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/us/nati onalspecial/fema-is-set-to-stop-paying-hotel-cost-for-storm-victims.html | FEMA Is Set to Stop Paying Hotel Cost for Storm Victims | By Eric Lipton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/us/nati onalspecial/the-streetcars-dont-run-here-anymore.html | The Streetcars Dont Run Here Anymore | By Clifford J Levy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/us/yell owstone-grizzly-may-lose-endangered-status.html | Yellowstone Grizzly May Lose Endangered Status | By Jim Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/washin gton/world/world-briefing-asia-afghanistan-bomb-kills-gi.html | World Briefing  Asia Afghanistan Bomb Kills GI | By David Rohde NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/world/ americas/a-rancorous-primary-leaves-3way-race-to-lead-mexico.html | A Rancorous Primary Leaves 3Way Race to Lead Mexico | By James C McKinley Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/world/ asia/bush-in-japan-suggests-that-china-expand-freedoms.html | Bush in Japan Suggests That China Expand Freedoms | By David E Sanger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/world/ asia/china-to-vaccinate-all-its-poultry-with-52-billion-flu-shots.html | China to Vaccinate All Its Poultry With 52 Billion Flu Shots | By Keith Bradsher and Elisabeth Rosenthal | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/world/ asia/soviet-leftovers-where-statecraft-is-stagecraft.html | LETTER FROM AZERBAIJAN Soviet Leftovers Where Statecraft Is Stagecraft | By C J Chivers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/world/ europe/france-is-trying-discreetly-to-integrate television-a-bit.html | France Is Trying Discreetly to Integrate Television a Bit | By Craig S Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/world/ europe/spaniard-calls-cia-plane-case-very-serious.html | Spaniard Calls CIA Plane Case Very Serious | By Renwick McLean | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/world/ middleeast/11-top-jordanian-advisers-resign-in-wake-of-attacks.html | 11 Top Jordanian Advisers Resign in Wake of Attacks | By Hassan M Fattah and Michael Slackman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/world/ middleeast/deal-is-reached-on-easing-gaza-crossings.html | Deal Is Reached on Easing Gaza Crossings | By Greg Myre and Steven R Weisman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/world/ middleeast/for-rice-a-risky-dive-into-the-mideast-storm.html | For Rice Risky Dive Into Mideast Storm | By Steven R Weisman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/world/ middleeast/israeli-cleared-in-death-of-arab-girl.html | Israeli Cleared in Death of Arab Girl | By Greg Myre | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/world/ middleeast/torture-alleged-at-ministry-site-outside-baghdad.html | TORTURE ALLEGED AT MINISTRY SITE OUTSIDE BAGHDAD | By John F Burns | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/world/ world-briefing-africa-sudan-uns-rwanda-commander-sees-darfur.html | World Briefing  Africa Sudan UNs Rwanda Commander Sees Darfur | By Marc Lacey NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/world/ world-briefing-asia-indonesia-mining-company-suit-dropped.html | World Briefing  Asia Indonesia Mining Company Suit Dropped | By Jane Perlez NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-16 | https://www.nytimes.com/2005/11/16/world/world-briefing-europe-germany-new-leader-for-schroders-party.html | World Briefing  Europe Germany New Leader For Schrders Party | By Victor Homola NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/world/world-briefing-europe-russia-church-says-lenin-should-be-buried.html | World Briefing  Europe Russia Church Says Lenin Should Be Buried | By Steven Lee Myers NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/world/world-briefing-europe-russia-supreme-court-bans-fringe-party.html | World Briefing  Europe Russia Supreme Court Bans Fringe Party | By Steven Lee Myers NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/world/world-briefing-middle-east-israel-sharons-son-takes-plea-deal.html | World Briefing  Middle East Israel Sharons Son Takes Plea Deal | By Greg Myre NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/world/world-briefing-united-nations-oilforfood-firing-reversed.html | World Briefing  United Nations OilForFood Firing Reversed | By Warren Hoge NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/arts-briefly-406-million-gift-to-music-school.html | Arts Briefly 406 Million Gift to Music School | By Daniel J Wakin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/arts-briefly-cbs-thrives-on-country-airs.html | Arts Briefly CBS Thrives On Country Airs | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/arts-briefly-cultural-grants-for-the-gulf-coast.html | Arts Briefly Cultural Grants For the Gulf Coast | By Elizabeth Olson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/arts-briefly-pop-charts-chesney-bookends-the-year-at-no-1.html | Arts Briefly Pop Charts Chesney Bookends the Year at No 1 | By Ben Sisario | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/arts-briefly-russia-happy-birthday-maya.html | Arts Briefly Russia Happy Birthday Maya | By Sophia Kishkovsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/arts-briefly-shortlists-cloudy-future.html | Arts Briefly Shortlists Cloudy Future | By Jeff Leeds | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/back-in-town-a-singer-picks-up-right-where-she-left-off.html | JAZZ REVIEW Back in Town a Singer Picks Up Right Where She Left Off | By Ben Ratliff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/bridge-never-trump-a-partners-ace-never-say-never.html | Bridge Never Trump a Partners Ace Never Say Never | By Phillip Alder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/dance-a-blend-of-childlike-wonder-formality-and-eroticism.html | NEXT WAVE FESTIVAL REVIEW A Blend of Childlike Wonder Formality and Eroticism | By John Rockwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/design/former-curator-in-courtroom-as-her-trial-begins-in-rome.html | Former Curator in Courtroom As Her Trial Begins in Rome | By Elisabetta Povoledo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/design/museums-under-fire-on-ancient-artifacts.html | Museums Under Fire On Ancient Artifacts | By Hugh Eakin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/design/turning-back-the-clock-to-the-days-of-crotchless-pants-and-a.html | PERFORMANCE ART REVIEW Turning Back the Clock to the Days of Crotchless Pants and a Deceased Rabbit | By Roberta Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/music/high-drama-via-beethoven-and-bartok.html | CLASSICAL MUSIC REVIEW High Drama Via Beethoven And Bartok | By Allan Kozinn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/music/how-to-make-a-disc-new-when-its-already-old.html | CRITICS NOTEBOOK How to Make a Disc New When Its Already Old | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/music/mahler-as-a-perfect-meeting-place-for-the-somber-and-the-lavish.html | CLASSICAL MUSIC Mahler as a Perfect Meeting Place for the Somber and the Lavish | By Bernard Holland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/television/hbo-takes-the-abc-sunday-challenge.html | HBO Takes The ABC Sunday Challenge | By Bill Carter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/television/ralph-edwards-tv-pioneer-dies-at-92.html | Ralph Edwards TV Pioneer Dies at 92 | By Richard Severo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/books/2-editors-successful-at-penguin-to-start-a-book-division-at-doubleday.html | 2 Editors Successful at Penguin to Start a Book Division at Doubleday | By Edward Wyatt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/books/a-conscripted-soldiers-tale-from-the-heart-of-darkness.html | BOOKS OF THE TIMES A Conscripted Soldiers Tale From the Heart of Darkness | By Janet Maslin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/books/goodnight-moon-smokeless-version.html | Goodnight Moon Smokeless Version | By Edward Wyatt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/books/series-of-war-stories-wins-book-award.html | Series of War Stories Wins Book Award | By Edward Wyatt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/a-second-chance-for-japanese-cellphone-makers.html | A Second Chance for Japanese Cellphone Makers | By Martin Fackler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/accord-on-sharing-flu-vaccine-production.html | INTERNATIONAL BUSINESS Accord on Sharing Flu Vaccine Production | By Andrew Pollack and Tom Wright | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/an-opportunity-to-consider-if-homeowners-get-too-many-breaks.html | ECONOMIC SCENE An Opportunity to Consider if Homeowners Get Too Many Breaks | By Hal R Varian | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/consumer-prices-slowed-in-october-but-energy-costs-stir-inflation.html | Consumer Prices Slowed in October but Energy Costs Stir Inflation Fears | By Vikas Bajaj | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/curbs-on-insurance-formilitary-are-urged.html | Study Urges Curb on Sales To Soldiers | By Diana B Henriques | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/delphi-unions-balk-at-plan-to-eliminate-18000-jobs.html | Delphi Unions Balk at Plan To Eliminate 18000 Jobs | By Jeremy W Peters | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/inquiry-seen-into-firing-of-analyst-by-wachovia.html | MARKET PLACE Inquiry Seen Into Firing Of Analyst By Wachovia | By Gretchen Morgenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/international-business-china-approves-a-selective-cancer-drug.html | INTERNATIONAL BUSINESS China Approves a Selective Cancer Drug | By Andrew Pollack | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/media/atlanta-looks-to-sum-itself-up-in-just-six-words.html | MEDIA ADVERTISING Atlanta Looks to Sum Itself Up in Just Six Words | By Julie Bosman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/media/longtime-manager-plans-to-leave-wenner.html | Longtime Manager Plans to Leave Wenner | By David Carr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/new-dispute-in-technology-for-next-generation-of-dvds.html | New Dispute in Technology for Next Generation of DVDs | By Ken Belson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/new-snags-in-oil-talks-by-indonesia-and-exxon.html | INTERNATIONAL BUSINESS New Snags In Oil Talks By Indonesia And Exxon | By Wayne Arnold | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/northrop-grumman-seeks-2-billion-to-repair-hurricane-damage.html | The USS FEMA Northrop Grumman Seeks 2 Billion to Fix Shipyards Hit by Hurricane | By Leslie Wayne | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/now-hightech-work-is-going-abroad.html | SMALL BUSINESS Now HighTech Work Is Going Abroad | By James Flanigan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/shoptillyoudrop-specials-revealed-here-first.html | ShopTillYouDrop Specials Revealed Here First | By Michael Barbaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/testimony-by-oil-executives-is-challenged.html | Testimony by Oil Executives Is Challenged | By Edmund L Andrews | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/veto-threat-as-senators-approve-pension-bill.html | Veto Threat As Senators Approve Pension Bill | By Mary Williams Walsh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/vnu-expected-to-drop-deal-for-64-billion-acquisition.html | VNU Expected to Drop Deal For 64 Billion Acquisition | By Andrew Ross Sorkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/world-business-briefing-europe-britain-maneuver-on-exchange-bid.html | World Business Briefing  Europe Britain Maneuver on Exchange Bid | By Heather Timmons NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/fashion/a-straightup-approach-to-better-fitness.html | Physical Culture A StraightUp Approach to Better Fitness | By Catherine Saint Louis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/fashion/thursdaystyles/bob-mackie-is-selling-a-share-of-his-excess.html | Front Row Bob Mackie Is Selling A Share of His Excess | By Eric Wilson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/fashion/thursdaystyles/collar-from-column-a-cuffs-from-column-b.html | Dress Codes Collar From Column A Cuffs From Column B | By David Colman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/fashion/thursdaystyles/fifth-floor-evening-wear-and-a-cozy-lunch.html | Critical Shopper Fifth Floor Evening Wear and a Cozy Lunch | By Alex Kuczynski | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/fashion/thursdaystyles/for-sakes-sweet-sake.html | Online Shopper For Sakes Sweet Sake | By Michelle Slatalla | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/fashion/thursdaystyles/new-york-and-dallas.html | OPEN FOR BUSINESS New York And Dallas | By Stephanie Rosenbloom | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/fashion/thursdaystyles/sex-ed-for-the-stroller-set.html | Sex Ed for the Stroller Set | By Jodi Kantor | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/fashion/thursdaystyles/the-new-wearing-of-the-green.html | The New Wearing Of the Green | By Stephen Regenold | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/fashion/thursdaystyles/what-iris-wore-a-style-original.html | What Iris Wore A Style Original | By Ruth La Ferla | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/fashion/thursdaystyles/wrestling-with-tradition-keep-your-shirt-on.html | Wrestling With Tradition Keep Your Shirt On | By Eric Wilson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/garden/an-accidental-living-in-luggage-and-other-wares.html | An Accidental Living in Luggage and Other Wares | By Penelope Green | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/garden/home-audit-can-pinpoint-energy-lapses.html | Home Audit Can Pinpoint Energy Lapses | By Jeanne B Pinder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/garden/i-vant-to-drink-your-vatts.html | LEANER AND GREENER THE UNWASTEFUL HOME I Vant to Drink Your Vatts | By Matthew L Wald | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/garden/it-happened-here-first.html | It Happened Here First | By Patricia Leigh Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/garden/lean-cuisine-can-i-put-my-oven-on-a-diet.html | CLOSE TO HOME Lean Cuisine Can I Put My Oven on a Diet | By Deborah Baldwin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/garden/onestop-furniture-shopping.html | OneStop Furniture Shopping | By Bradford McKee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| 2005-11-17 | https://www.nytimes.com/2005/11/17/garden/seating-alternatives.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/garden/sharing-name-but-little-else.html | GARDEN QA | By Leslie Land | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/movies/the-young-wizard-puts-away-childish-things.html | FILM REVIEW The Young Wizard Puts Away Childish Things | By Manohla Dargis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/movies/turmoil-in-haiti-seen-close-up.html | FILM REVIEW Turmoil in Haiti Seen Close Up | By Laura Kern | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/bid-for-retrial-cites-claim-that-judge-had-affair.html | Bid for Retrial Cites Claim That Judge Had Affair | By Corey Kilgannon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/bloomberg-puts-more-muscle-into-rebuilding.html | Bloomberg Puts More Muscle Into Rebuilding | By Jim Rutenberg and David W Dunlap | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/builders-lawyer-says-kerik-had-to-know-cost.html | Builders Lawyer Says Kerik Had to Know Cost | By William K Rashbaum | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/closing-of-college-shadows-candidate-for-governor.html | Closing of College Shadows Candidate for Governor | By Sam Dillon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/council-bill-eases-restriction-on-union-political-donations.html | Council Bill Eases Restriction On Union Political Donations | By Winnie Hu | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/exstudent-says-prep-school-hid-years-of-abuse-by-coach.html | ExStudent Says Prep School Hid Years of Abuse by Coach | By Diane Cardwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/ferry-business-is-suffering-even-as-new-terminals-open.html | Ferry Business Is Suffering Even as New Terminals Open | By Patrick McGeehan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/hevesi-to-open-more-books-of-states-public-authorities.html | Hevesi to Open More Books Of States Public Authorities | By Danny Hakim | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/inelegant-ineffective-and-in-the-way.html | Metro Matters Inelegant Ineffective And in the Way | By Joyce Purnick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/metro-briefing-new-york-brooklyn-man-beaten-after-car-accident.html | Metro Briefing New York Brooklyn Man Beaten After Car Accident | By Michael Wilson NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/metro-briefing-new-york-manhattan-city-takes-title-to-high-line.html | Metro Briefing New York Manhattan City Takes Title To High Line | By Michelle ODonnell NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/metro-briefing-new-york-manhattan-dominican-arraigned-in-drug-case.html | Metro Briefing New York Manhattan Dominican Arraigned In Drug Case | By Julia Preston NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/metro-briefing-new-york-manhattan-harsher-penalties-for-unruly.html | Metro Briefing New York Manhattan Harsher Penalties For Unruly Fans | By Winnie Hu NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/metro-briefing-new-york-queens-3-hurt-in-blaze-at-vacant-house.html | Metro Briefing New York Queens 3 Hurt In Blaze At Vacant House | By Michelle ODonnell NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/mta-expands-its-surplus-estimate-for-the-third-time-this-year-to.html | MTA Expands Its Surplus Estimate for the Third Time This Year to 104 Billion | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/new-jersey-child-caseworker-charged-in-25000-fraud.html | New Jersey Child Caseworker Charged in 25000 Fraud | By Tina Kelley and Richard Lezin Jones | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/no-change-for-the-parking-meter-charge-it.html | No Change for the Parking Meter Charge It | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/queens-man-is-chased-into-coffee-shop-and-shot-to-death.html | Queens Man Is Chased Into Coffee Shop and Shot to Death | By Shadi Rahimi and Janon Fisher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/rail-link-to-benefit-from-unused-911-aid.html | Rail Link to Benefit From Unused 911 Aid | By Raymond Hernandez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/send-in-theaters-not-clowns-west-side-planners-are-told.html | Send In Theaters Not Clowns West Side Planners Are Told | By Robin Pogrebin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/shy-also-pulls-your-ears.html | BOLDFACE | By Campbell Robertson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/strike-by-graduate-students-at-nyu-enters-its-second-week.html | Strike by Graduate Students at NYU Enters Its Second Week | By Karen W Arenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/the-big-city-writ-small-in-twigs-and-fungus.html | INK The Big City Writ Small in Twigs and Fungus | By Corey Kilgannon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/the-neediest-cases-raising-3-grandchildren-with-a-giant-work-ethic.html | The Neediest Cases Raising 3 Grandchildren With a Giant Work Ethic | By Alexis Rehrmann | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/trial-asks-if-music-producers-lives-imitate-gangsta-rap.html | Trial Asks if Music Producers Lives Imitate Gangsta Rap | By Alan Feuer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/two-women-are-attacked-in-carjacking-attempts.html | Two Women Are Attacked In Carjacking Attempts | By Michael Wilson and Janon Fisher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/fellow-republicans-open-your-doors.html | Fellow Republicans Open Your Doors | By Linda Chavez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/too-few-good-men.html | Too Few Good Men | By Dan Senor and Walter Slocombe | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/what-palestinians.html | What Palestinians | By David Brooks | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/politics/cheney-says-senate-war-critics-make-reprehensible-charges.html | Cheney Says Senate War Critics Make Reprehensible Charges | By Elisabeth Bumiller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/politics/congress-nears-deal-to-renew-antiterror-law.html | Congress Nears Deal to Renew Antiterror Law | By Eric Lichtblau | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/politics/politicsspecial1/debate-in-senate-on-alito-heats-up-over-85-memo.html | Debate in Senate on Alito Heats Up Over 85 Memo | By David D Kirkpatrick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/politics/politicsspecial1/some-judges-criticize-court-nominee-on-civil.html | Some Judges Criticize Court Nominee on Civil Rights | By William Glaberson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/politics/politicsspecial1/special-education-rulings-effects-unclear.html | Special Education Rulings Effects Unclear | By Elissa Gootman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/politics/two-bridges-to-nowhere-tumble-down-in-congress.html | Two Bridges to Nowhere Tumble Down in Congress | By Carl Hulse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/baseball-torre-goes-headhunting-with-giles-in-mind.html | BASEBALL Torre Goes Headhunting With Giles in Mind | By Tyler Kepner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/baseball/cameron-for-nady-looks-like-done-deal.html | BASEBALL Cameron For Nady Looks Like A Done Deal | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/baseball/in-choosing-experience-dodgers-forgo-a-chance-at-history.html | BASEBALL In Choosing Experience The Dodgers Forgo History | By Lee Jenkins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/basketball/despite-slow-start-to-season-thomas-likes-what-he-sees.html | PRO BASKETBALL Despite Slow Start to Season Thomas Likes What He Sees | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/basketball/in-brown-vs-jackson-bryant-rules-again.html | PRO BASKETBALL In Brown vs Jackson Bryant Rules Again | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/basketball/in-the-middle-of-a-mess.html | PRO BASKETBALL Getting It Together Before It Breaks Apart | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/football/fan-support-of-eagles-is-fading-like-a-late-lead.html | Fan Support of Eagles Is Fading Like a Late Lead | By Jere Longman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/football/kansas-city-will-stage-super-bowl-with-one-if.html | PRO FOOTBALL Kansas City Will Stage Super Bowl With One If | By Judy Battista | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/football/kendall-at-center-of-sacrificial-jets.html | PRO FOOTBALL | By Karen Crouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/football/with-loss-of-tisch-a-sad-year-gets-sadder.html | PRO FOOTBALL With Loss Of Tisch A Sad Year Gets Sadder | By David Picker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/othersports/ice-dancer-is-closer-to-citizenship-and-turin.html | FIGURE SKATING Ice Dancer Edges Closer to Citizenship and Turin | By Amy Rosewater | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/soccer/from-flatbush-chants-of-germany-germany.html | Sports of The Times In Flatbush Germany Germany | By George Vecsey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/health/skin-deep-dentists-frown-at-overuse-of-whiteners.html | Skin Deep Dentists Frown At Overuse Of Whiteners | By Natasha Singer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/home and garden/currents-books-a-lifetime-of-personal-memories.html | CURRENTS BOOKS A Lifetime of Personal Memories Captured in a Coffee Table Book | By Elaine Louie | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/home and garden/currents-industrial-design-no-one-ever-saw-a-germ.html | CURRENTS INDUSTRIAL DESIGN No One Ever Saw a Germ Floss So Why Give It a Toothbrush | By Elaine Louie | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/home and garden/currents-prefabs-in-germany-instant-dorm-rooms-that.html | CURRENTS PREFABS In Germany Instant Dorm Rooms That Double As Billboards | By Elaine Louie | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/home and garden/currents-shopping-customers-get-a-lift-at-a-store.html | CURRENTS SHOPPING Customers Get a Lift At a Store With Wheels | By Elaine Louie | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/home and garden/currents-space-saver-folding-tables-so-artful-they.html | CURRENTS SPACE SAVER Folding Tables so Artful They Can Hang on the Wall | By N C Maisak | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/home and garden/currents-who-knew-woven-of-wool-that-reaches-like-a.html | CURRENTS WHO KNEW Woven of Wool That Reaches Like a Lifeline to Afghanistan | By Marianne Rohrlich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/home and garden/personal-shopper-food-check-drink-check-time-to-clean.html | PERSONAL SHOPPER Food Check Drink Check Time to Clean | By Marianne Rohrlich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/on-the-street-then.html | On The Street Then | By Ruth La Ferla | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/circuits/a-recording-studio-that-you-can-easily-hold-in-your.html | CIRCUITS A Recording Studio That You Can Easily Hold in Your Hand | By Michel Marriott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/circuits/a-virtual-environment-for-shedding-pounds.html | CIRCUITS A Virtual Environment for Shedding Pounds | By Michel Marriott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/circuits/from-songbook-to-isongbook-with-a-docking-station-ipod.html | CIRCUITS From SongBook to iSongbook With a Docking Station iPod Not Included | By Ivan Berger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/circuits/page-numbers-in-microsoft-word.html | Q  A | By Jd Biersdorfer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/circuits/recipe-for-a-camcorder-one-part-toy-one-part-technology.html | CIRCUITS Recipe for a Camcorder One Part Toy One Part Technology | By Warren Buckleitner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/circuits/the-pen-gets-a-whole-lot-mightier.html | The Pen Gets A Whole Lot Mightier | By David Pogue | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/circuits/the-settop-sage-knows-all-sees-all.html | CIRCUITS BASICS The SetTop Sage Knows All Sees All | By Ken Belson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/circuits/the-trackball-returns-is-rubiks-cube-next.html | CIRCUITS The Trackball Returns Is Rubiks Cube Next | By Andrew Zipern | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/theater/reviews/dreams-compromise-and-a-talking-box.html | THEATER REVIEW Dreams Compromise and a Talking Box | By Charles Isherwood | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/us/a-star-with-multiple-roles-now-faces-questions-of-conflict-among-them.html | A Star With Multiple Roles Now Faces Questions of Conflict Among Them | By Katharine Q Seelye and Scott Shane | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/us/group-seeks-further-inquiry-in-frists-stock-sales.html | Group Seeks Further Inquiry in Frists Stock Sales | By Sheryl Gay Stolberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/us/health/national-briefing-midwest-michigan-rosa-parkss-will-is-contested.html | National Briefing Midwest Michigan Rosa Parkss Will Is Contested | By Gretchen Ruethling NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/us/milestone-approaches-in-bid-to-restore-the-great-plains.html | Milestone Approaches in Bid to Restore the Great Plains | By Jim Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/us/national-briefing-washington-college-to-study-sexual-abuse-in-church.html | National Briefing  Washington College To Study Sexual Abuse In Church | By Neela Banerjee NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/us/nationalspecial/fema-broke-its-promise-on-housing-houston-mayor-says.html | FEMA Broke Its Promise on Housing Houston Mayor Says | By Ralph Blumenthal and Eric Lipton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/us/nationalspecial/new-orleans-votenear-but-who-will-go.html | New Orleans Elections Near But Who Will Vote and How | By Clifford J Levy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/us/new-disclosure-could-prolong-inquiry-on-leak.html | NEW DISCLOSURE COULD PROLONG INQUIRY ON LEAK | This article was reported by Todd S Purdum David Johnston and Douglas Jehl and Written By Mr Purdum | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/us/on-ohio-flatland-a-megachurchs-eyecatcher-dominates.html | On Ohio Flatland a Megachurchs EyeCatcher Dominates | By Chris Maag | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/americas/a-1200yearold-murder-mystery-in-guatemala.html | A 1200YearOld Murder Mystery in Guatemala | By John Noble Wilford | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/americas/mexican-court-says-sex-attack-by-a-husband-is-still-a-rape.html | Mexican Court Says Sex Attack By a Husband Is Still a Rape | By Elisabeth Malkin and Ginger Thompson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/asia/suicide-bomber-kills-two-afghans.html | Suicide Bomber Kills 2 Afghans | By David Rohde | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/asia/us-and-seoul-share-a-goal-but-not-a-strategy-on-north-korea.html | US and Seoul Share a Goal but Not a Strategy on North Korea | By David E Sanger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/china-confirms-its-first-3-cases-of-bird-flu-infecting-people.html | China Confirms Its First 3 Cases Of Bird Flu Infecting People | By Keith Bradsher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/europe/saving-cornish-but-stop-isnt-that-spelled-with-a-k.html | Camborne Journal Saving Cornish But Stop Isnt That Spelled With a K | By Sarah Lyall | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/europe/swiss-businessman-tries-to-seize-art-in-a-dispute-with-russia.html | Swiss Businessman Tries to Seize Art in a Dispute With Russia | By Steven Lee Myers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/middleeast/5-marines-dead-and-11-hurt-in-an-ambush-by-insurgents.html | THE STRUGGLE FOR IRAQ COMBAT 5 Marines Dead and 11 Hurt In an Ambush by Insurgents | By Kirk Semple | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/middleeast/american-faces-charge-of-graft-for-work-in-iraq.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION AMERICAN FACES CHARGE OF GRAFT FOR WORK IN IRAQ | By James Glanz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/middleeast/amman-bombs-churned-local-emotions.html | Amman Bombs Churned Local Emotions | By Michael Slackman and Mona ElNaggar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/middleeast/banned-egyptian-group-gains-parliament-seats-in-runoff.html | Banned Egyptian Group Gains Parliament Seats in Runoff Vote | By Abeer Allam | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/middleeast/general-rejects-any-call-for-timetable-for-withdrawal-of.html | THE STRUGGLE FOR IRAQ OUTLOOK General Rejects Any Call for Timetable for Withdrawal of Troops | By John F Burns | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/middleeast/iran-to-reopen-case-in-death-of-journalist.html | Iran to Reopen Case in Death Of Journalist | By Nazila Fathi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/middleeast/iraqi-rift-grows-afterdiscovery-of-prison.html | THE STRUGGLE FOR IRAQ ABUSE Iraqi Rift Grows As Secret Prison Enrages Sunnis | By Edward Wong and John F Burns | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/middleeast/sunnis-tell-of-abuses-in-iraqirun-detention-sites.html | THE STRUGGLE FOR IRAQ THE PRISONERS Sunnis Tell of Abuses in IraqiRun Detention Sites | By Sabrina Tavernise | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/vietnam-archive-casts-a-shadow-across-decades.html | Vietnam Archive Casts a Shadow Across Decades | By Thom Shanker and David Stout | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/world-briefing-americas-canada-quebecs-separatist-party-picks-new.html | World Briefing  Americas Canada Quebecs Separatist Party Picks New Leader | By Clifford Krauss NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/world-briefing-americas-guatemala-us-arrests-top-drug-officer-on-drug.html | World Briefing  Americas Guatemala US Arrests Top Drug Officer On Drug Charges | By Ginger Thompson NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/world-briefing-europe-britain-terror-suspect-to-be-extradited-to-us.html | World Briefing  Europe Britain Terror Suspect To Be Extradited To US | By Alan Cowell NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/world-briefing-europe-france-parliament-extends-state-of-emergency.html | World Briefing  Europe France Parliament Extends State Of Emergency | By Craig S Smith NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/world-briefing-europe-italy-parliament-approves-new-constitution.html | World Briefing  Europe Italy Parliament Approves New Constitution | By Ian Fisher NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/world-briefing-europe-the-hague-milosevics-trial-adjourned-over.html | World Briefing  Europe The Hague Milosevics Trial Adjourned Over Illness | By Marlise Simons NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/world/world-briefing-united-nations-term-of-volcker-committee-extended-by-a.html | World Briefing  United Nations Term Of Volcker Committee Extended By A Month | By Warren Hoge NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/an-image-of-darwin-carrying-on-his-work.html | An Image of Darwin Carrying on His Work | By Sarah Boxer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/art-in-review-art20.html | Art in Review Art20 | By Grace Glueck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/art-in-review-edgar-arceneaux.html | Art in Review Edgar Arceneaux | By Holland Cotter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/art-in-review-jeremy-blake.html | Art in Review Jeremy Blake | By Roberta Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/art-in-review-jeremy-comins.html | Art in Review Jeremy Comins | By Roberta Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/art-in-review-julia-oschatz.html | Art in Review Julia Oschatz | By Roberta Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/art-in-review-sally-hazelet-drummond.html | Art in Review Sally Hazelet Drummond | By Grace Glueck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/art-in-review-the-arts-of-france.html | Art in Review The Arts of France | By Michael Kimmelman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/art-in-review-tracey-emin.html | Art in Review Tracey Emin | By Ken Johnson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/cant-we-all-just-stay-in-tune.html | Family Fare | By Laurel Graeber | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/dance/taking-on-technologys-discontents-with-a-bit-of-whimsy.html | DANCE REVIEW Taking On Technologys Discontents With a Bit of Whimsy | By Gia Kourlas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/design/connoisseurs-fair-shines-with-vetted-antiques.html | Antiques | By Wendy Moonan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/design/enough-to-make-an-iguana-turn-green-darwins-ideas.html | EXHIBITION REVIEW Enough to Make an Iguana Turn Green Darwins Ideas | By Edward Rothstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/design/russian-citys-sacred-and-secular-visions.html | ART REVIEW Russian Citys Sacred and Secular Visions | By Holland Cotter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/design/the-met-purchases-a-rauschenberg-painting.html | Inside Art | By Carol Vogel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/design/the-overlooked-french-knew-how-to-draw-too.html | ART REVIEW The Overlooked French Knew How to Draw Too | By Grace Glueck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/design/where-issues-of-black-identity-meet-the-concerns-of-every.html | ART REVIEW Where Issues of Black Identity Meet the Concerns of Every Artist | By Roberta Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/arts-briefly-2-top-chess-players-wont-match-up.html | Arts Briefly 2 Top Chess Players Wont Match Up | By Dylan Loeb McClain | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/arts-briefly-a-film-producer-exhales.html | Arts Briefly A Film Producer Exhales | By Regan Morris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/arts-briefly-former-curator-received-loan-from-collector.html | Arts Briefly Former Curator Received Loan From Collector | By Randy Kennedy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/arts-briefly-lost-delivers-again.html | Arts Briefly Lost Delivers Again | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/film-in-review-blackmail-boy.html | Film in Review Blackmail Boy | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/film-in-review-naked-in-ashes.html | Film in Review Naked in Ashes | By Dana Stevens | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/film-in-review-unveiled.html | Film in Review Unveiled | By Dana Stevens | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/the-listings-nov-18-nov-24-in-the-continuum.html | The Listings Nov 18  Nov 24 IN THE CONTINUUM | By Charles Isherwood | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/the-listings-nov-18-nov-24-maria-schneider-orchestra.html | The Listings Nov 18  Nov 24 MARIA SCHNEIDER ORCHESTRA | By Nate Chinen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/the-listings-nov-18-nov-24-sally-silvers.html | The Listings Nov 18  Nov 24 SALLY SILVERS | By Jennifer Dunning | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/the-listings-nov-18-nov-24-the-women-of-giacometti.html | The Listings Nov 18  Nov 24 THE WOMEN OF GIACOMETTI | By Ken Johnson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/music/a-pianist-cruises-then-thunders-in-her-interpretations.html | CLASSICAL MUSIC REVIEW A Pianist Cruises Then Thunders in Her Interpretations | By Allan Kozinn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/music/delving-into-the-treasures-of-spanish-musical-theater.html | NEW YORK FESTIVAL OF SONG REVIEW Delving Into the Treasures Of Spanish Musical Theater | By Anne Midgette | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/music/emotional-torment-with-impulsive-volatility.html | OPERA REVIEW Emotional Torment With Impulsive Volatility | By Anthony Tommasini | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/music/from-sinatra-to-astaire-to-the-bergmans.html | CABARET REVIEW From Sinatra to Astaire to the Bergmans | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/music/lots-of-brass-waves-and-sound-and-sometimes-silence.html | NEXT WAVE FESTIVAL REVIEW Lots of Brass Waves and Sound and Sometimes Silence | By Anne Midgette | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/music/not-content-to-entertain-a-star-aims-to-conquer.html | CABARET REVIEW Not Content to Entertain A Star Aims to Conquer | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/music/on-his-own-letting-his-lyrics-speak-for-themselves.html | ROCK REVIEW On His Own Letting His Lyrics Speak for Themselves | By Ben Ratliff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/music/punk-funk-and-singalongs-dwelling-on-life-in-clubland.html | ROCK REVIEW Punk Funk and Singalongs Dwelling on Life in Clubland | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/music/stringquartet-fugue-gets-the-fourhanded-treatment.html | CLASSICAL MUSIC REVIEW StringQuartet Fugue Gets The FourHanded Treatment | By Jeremy Eichler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/television/red-update-alert-poseidon-goes-belly-up-again.html | TV WEEKEND Red Update Alert Poseidon Goes Belly Up Again | By Alessandra Stanley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/books/review/winnowing-the-field-of-america-to-one-representative.html | BOOKS OF THE TIMES Winnowing the Field of America to One Representative | By William Grimes | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/books/whitmans-multitudes-for-better-and-worse.html | Whitmans Multitudes For Better and Worse | By Michael Frank | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/business/caught-between-doing-well-and-doing-good.html | LEGAL BEAT Caught Between Doing Well and Doing Good | By Jonathan D Glater | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/business/cisco-set-to-enter-cable-field.html | Cisco and ScientificAtlanta Poised for a 7 Billion Deal | By Matt Richtel and Ken Belson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/business/disneys-profit-declines-27-led-by-setbacks-in-film-unit.html | Disneys Profit Declines 27 Led by Setbacks in Film Unit | By Laura M Holson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-18 | https://www.nytimes.com/2005/11/18/business/does-anyone-want-to-buy-a-newspaper.html | Does Anyone Want to Buy A Newspaper | By Floyd Norris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/business/fcc-commissioner-will-leave-agency.html | FCC Commissioner Will Leave Agency | By Dow Jones | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/business/hewlett-profit-falls.html | Hewlett Profit Falls Costs of Cutbacks Cited | By Damon Darlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/business/home-building-slips-to-slowest-pace-in-five-months.html | Home Building Slips to Slowest Pace in Five Months | By Vikas Bajaj | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/business/india-concern-to-design-ibm-chips.html | INTERNATIONAL BUSINESS India Concern To Design IBM Chips | By Saritha Rai | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/business/louisianas-lifeline-in-manhattan.html | STREET SCENE Louisianas Lifeline in Manhattan | By Eric Dash | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/business/media/buick-shifts-from-dream-to-precision.html | MEDIA ADVERTISING Buick Shifts From Dream to Precision | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/business/media/nbc-offers-movies-and-tv-via-internet.html | NBC Offers Movies And TV Via Internet | By Dow Jones | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/business/news-tycoon-stole-millions-us-charges.html | Lord Black Is Indicted By US | By Geraldine Fabrikant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/business/rapid-rise-google-passes-400-a-share.html | MARKET PLACE Rapid Rise Google Passes 400 a Share | By Floyd Norris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/business/russia-plans-to-use-turkey-as-hub-for-gas.html | INTERNATIONAL BUSINESS Russia Plans to Use Turkey as Hub for Gas | By Andrew E Kramer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/business/senators-demand-changes-in-fiscal-advice-to-soldiers.html | Senators Demand Changes In Fiscal Advice to Soldiers | By Diana B Henriques | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/business/to-fight-rising-costs-hospitals-seek-allies-in-the-operating-room.html | Dr SavesaLot To Fight Rising Costs Hospitals Seek Allies in the Operating Room | By Reed Abelson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/business/united-projects-a-profitable-future.html | Discounting a Host of Ifs Ands and Buts United Projects a Profitable Future | By Jeff Bailey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/business/world-business-briefing-americas-canada-lego-loses-trademark-bid.html | World Business Briefing  Americas Canada Lego Loses Trademark Bid | By Ian Austen NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/business/world-business-briefing-europe-european-commission-pares-forecasts.html | World Business Briefing  Europe European Commission Pares Forecasts | By Paul Meller NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/business/worldbusiness/made-in-us-shunned-in-china.html | INTERNATIONAL BUSINESS Made in US Shunned in China | By Keith Bradsher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/dining/aquaterra.html | Diners Journal | By Frank Bruni | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/health/childhood-deaths-in-japan-bring-new-look-at-flu-drug.html | Childhood Deaths in Japan Bring New Look at Flu Drug | By Andrew Pollack | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/movies/a-house-divided-palestinian-captives-and-israeli-captors.html | FILM REVIEW A House Divided Palestinian Captives and Israeli Captors | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/movies/an-artist-who-inspires-new-ways-of-seeing.html | CRITICS NOTEBOOK An Artist Who Inspires New Ways of Seeing | By Manohla Dargis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-18 | https://www.nytimes.com/2005/11/18/movies/sampling-the-churning-mind-of-a-celebrity-philosopher.html | FILM REVIEW Sampling the Churning Mind Of a Celebrity Philosopher | By A O Scott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/movies/the-man-in-black-on-stage-and-off.html | FILM REVIEW The Man in Black in Various Shades of Gray | By A O Scott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/movies/two-thieves-bound-by-honor-ricochet-through-the-underworld.html | FILM REVIEW Sensitive Tough Guys Two Thieves Bound by Honor Ricochet Through the Underworld | By A O Scott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/a-court-fight-to-keep-a-secret-thats-no-real-secret-at-all.html | A Court Fight to Keep a Secret Thats Long Been Revealed | By Alison Leigh Cowan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/back-in-care-of-her-father-girl-7-is-killed.html | Back in Care Of Her Father Girl 7 Is Killed | By Leslie Kaufman and Corey Kilgannon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/boy-is-killed-while-playing.html | Metro Briefing  New York Elmont Boy Is Killed While Playing | By Michelle ODonnell NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/business-groups-hear-plea-do-something-to-cut-traffic.html | Business Groups Hear Plea Do Something to Cut Traffic | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/cadaver-exhibition-raises-questions-beyond-taste.html | Cadaver Exhibition Raises Questions Beyond Taste | By Andrew Jacobs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/contract-deal-for-orchestra-at-radio-city.html | Contract Deal For Orchestra At Radio City | By Thomas J Lueck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/corzine-says-new-jersey-faces-pain.html | Corzine Says New Jersey Faces Pain | By David W Chen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/mayor-plans-new-education-measures-including-reshaping-8-troubled.html | Mayor Plans New Education Measures Including Reshaping 8 Troubled High Schools | By David M Herszenhorn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/metro-briefing-new-jersey-hoboken-new-ferry-service-announced.html | Metro Briefing  New Jersey Hoboken New Ferry Service Announced | By Patrick McGeehan NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/metro-briefing-new-jersey-newark-men-admit-operating-criminal-web.html | Metro Briefing  New Jersey Newark Men Admit Operating Criminal Web Site | By Tina Kelley NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/metro-briefing-new-york-hempstead-stabbing-victim-said-to-be-gang.html | Metro Briefing  New York Hempstead Stabbing Victim Said To Be Gang Member | By Faiza Akhtar NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/metro-briefing-new-york-manhattan-city-university-to-increase.html | Metro Briefing  New York Manhattan City University To Increase Faculty | By Karen W Arenson NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/metro-briefing-new-york-new-rochelle-man-charged-with-murder.html | Metro Briefing  New York New Rochelle Man Charged With Murder | By Anahad OConnor NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/metro-briefing-new-york-riverhead-man-resentenced-for-5-murders.html | Metro Briefing  New York Riverhead Man ReSentenced For 5 Murders | By Peter C Beller NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/metrocampaigns/loser-concedes-at-last-in-westchester.html | Loser Concedes at Last in Westchester | By Jennifer Medina | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/metrocampaigns/politics-in-his-blood-manhattans-future-on-his-mind.html | PUBLIC LIVES Politics in His Blood Manhattans Future on His Mind | By Robin Finn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/metrocampaigns/rising-legal-star-with-deep-local-roots.html | Woman in the News Janet Marie DiFiore Rising Legal Star With Deep Local Roots | By Jennifer Medina | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/metrocampaigns/weld-blames-government-for-failure-of-school-he-led.html | Weld Blames Government For Failure Of Trade School | By Sam Dillon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/official-discusses-the-citys-plan-to-curb-a-pandemic-of-bird-flu.html | Official Discusses the Citys Plan To Curb a Pandemic of Bird Flu | By Anthony Ramirez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/paul-l-ward-94-historian-and-college-president-dies.html | Paul L Ward 94 Historian and College President | By Wolfgang Saxon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/r-gaynor-mccown-45-who-led-education-panel-dies.html | R Gaynor McCown 45 Led Education Panel | By Wolfgang Saxon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/schools-must-rent-to-churches-judge-says.html | Schools Must Rent to Churches Judge Says | By Julia Preston | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/sex-assault-suspect-came-in-for-coffee-brooklyn-shop-owner-says.html | Sex Assault Suspect Came In for Coffee Brooklyn Shop Owner Says | By Kareem Fahim | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/sure-always-blaming-the-consumer-culture.html | BOLDFACE | By Campbell Robertson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/the-neediest-cases-still-time-despite-infirmities-to-pursue-that.html | The Neediest Cases Still Time Despite Infirmities to Pursue That Law Degree | By Cate Doty | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/tracing-steps-of-the-man-who-walked-away.html | Tracing Steps of the Man Who Walked Away | By Michael Brick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/un-move-for-renovation-is-recommended.html | UN Move for Renovation Is Recommended | By Warren Hoge | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/witness-says-bag-of-cash-was-delivered-to-producers-office.html | Witness Says Bag of Cash Was Delivered to Producers Office | By Alan Feuer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/a-private-obsession.html | A Private Obsession | By Paul Krugman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/born-to-run.html | APPRECIATIONS Born to Run | By Helene Cooper | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/building-a-better-boom.html | Building a Better Boom | By John Battelle | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/guess-whos-coming-to-dinner.html | Guess Whos Coming To Dinner | By Thomas L Friedman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/shaking-the-foundation-of-faith.html | Shaking the Foundation of Faith | By Scott M Liell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/politics/fast-withdrawal-of-gis-is-urged-by-key-democrat.html | THE STRUGGLE FOR IRAQ TROOP LEVELS FAST WITHDRAWAL OF GIS IS URGED BY KEY DEMOCRAT | By Eric Schmitt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/politics/friend-of-abramoff-testifies-on-their-ties.html | Friend of Abramoff Testifies on Their Ties | By Anne E Kornblut | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/politics/in-loss-for-gop-house-rejects-spending-plan.html | IN LOSS FOR GOP HOUSE REJECTS SPENDING PLAN | By Carl Hulse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/politics/mineta-tries-to-reassure-city-on-amtrak.html | Mineta Tries to Reassure City on Amtrak | By Patrick McGeehan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/politics/politicsspecial1/one-nominee-two-very-different-portraits-in-a-new.html | One Nominee Two Very Different Portraits in a New Round of Ads | By David D Kirkpatrick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-18 | https://www.nytimes.com/2005/11/18/politics/post-editor-foresees-possibility-of-naming-leak-source.html | Post Editor Foresees Possibility of Naming Leak Source | By Scott Shane and Katharine Q Seelye | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/politics/senator-fails-to-get-exception-to-income-rule.html | Senator Fails to Get Exception to Income Rule | By Sheryl Gay Stolberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/realestate/pretty-peaceable-and-poised-for-a-litchfield-spillover.html | HAVENS  Canton Conn Pretty Peaceable and Poised for a Litchfield Spillover | By Stacey Stowe | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/science/timid-mice-made-daringby-removing-one-gene.html | Timid Mice Made Daring By Removing A Single Gene | By Benedict Carey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/baseball/amphetamines-step-up-to-be-counted-out.html | BASEBALL Baseball Steps Up to Strike Down Use of Amphetamines | By Jack Curry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/baseball/phillies-make-strong-pitch-to-keep-wagner-in-bullpen.html | BASEBALL NOTEBOOK Phillies Make Strong Pitch To Keep Wagner in Bullpen | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/basketball/best-move-for-kidd-was-spiritual.html | Sports of The Times Best Move For Kidd Was Spiritual | By Harvey Araton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/basketball/marbury-trying-to-find-his-game.html | PRO BASKETBALL Marbury Is Still Trying to Find His Game | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/hockey/hurricanes-rip-rangers-on-hat-trick-by-adams.html | PRO HOCKEY Hurricanes Rip Rangers On Hat Trick by Adams | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/inside-the-nfl-further-reviews-further-review.html | INSIDE THE NFL Further Reviews Further Review | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/inside-the-nfl-simms-no-stranger-to-expectations.html | INSIDE THE NFL Simms No Stranger to Expectations | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/inside-the-nfl-slow-pace-of-contract-talks-has-owners-pondering.html | INSIDE THE NFL Slow Pace of Contract Talks Has Owners Pondering Lockout for 2008 Season | By Judy Battista | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/inside-the-nfl-vasher-relives-his-record-return.html | INSIDE THE NFL Vasher Relives His Record Return | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/ncaabasketball/from-japan-to-columbia-a-college-basketball-first.html | COLLEGE BASKETBALL Columbias Matsui Is Pioneer On Court | By Joshua Robinson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/ncaabasketball/in-coaches-showdown-boeheim-shows-knight.html | COLLEGE BASKETBALL In Coaches Showdown Boeheim Shows Knight | By Bill Finley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/ncaafootball/robinson-finds-his-comfort-zone.html | COLLEGE FOOTBALL Robinson Finds Comfort Zone at Penn State | By Joe Lapointe | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/ncaafootball/team-wins-football-games-and-boosts-a-forlorn-citys.html | COLLEGE FOOTBALL On the Road To Somewhere | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/nfl-roundup-owenss-grievance-proceeds.html | NFL ROUNDUP Owenss Grievance Proceeds | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/othersports/a-chase-runs-out-of-steam-at-the-end.html | AUTO RACING A Title Chase Has All but Run Out of Steam With One Race Remaining | By Viv Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/othersports/weather-erases-first-skeleton-heat-fairly-or-not.html | OLYMPICS First Skeleton Heat Erased Fairly or Not | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/pro-football-the-eagles-give-mcmahon-the-key-to-the-highway.html | PRO FOOTBALL The Eagles Give McMahon The Key to the Highway | By David Picker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/theater/reviews/a-tutor-a-triangle-and-hearts-that-sing.html | THEATER REVIEW A Tutor A Triangle And Hearts That Sing | By Ben Brantley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/theater/reviews/portraying-robert-kennedy-as-idol-and-as-ordinary-man.html | THEATER REVIEW Portraying Robert Kennedy as Idol and as Ordinary Man | By Jonathan Kalb | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/theater/reviews/the-world-of-didi-and-gogo-looks-the-same-but-perhaps-it.html | THEATER REVIEW The World of Didi and Gogo Looks the Same but Perhaps It Isnt | By Neil Genzlinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/travel/escapes/36-hours-in-huntington-beach-calif.html | 36 HOURS Huntington Beach Calif | By Jerry Garrett | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/travel/escapes/a-stones-throw-from-history.html | A Stones Throw From History | By Gary Santaniello | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/travel/escapes/at-the-end-of-hurricane-season-the-southeast-breathes-easy.html | AHEAD  End of the Hurricane Season The Southeast Breathes Easy Again | By Kate Murphy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/travel/escapes/is-key-west-going-straight.html | Is Key West Going Straight | By Robert Andrew Powell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/travel/escapes/washington-with-kids-first-the-museums-then-the-city.html | DOWNTIME Washington With Kids First the Museums Then the City | By Anne Glusker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/living-here-wilderness-off-road-way-off.html | LIVING HERE  Wilderness Off Road Way Off | As told to Bethany Lyttle | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/travel/shopping-holiday-cooking.html | SHOPPING Holiday Cooking | By Bethany Lyttle | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/us/harvard-for-less-extension-courses-new-allure.html | Harvard for Less Extension Courses New Allure | By Pam Belluck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/us/nationalspecial/parish-official-charged-in-louisiana-storm-case.html | Parish Official Charged in Louisiana Storm Case | By Leslie Eaton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/us/nationalspecial3/extension-of-patriot-act-faces-threat-of-filibuster.html | Extension Of Patriot Act Faces Threat Of Filibuster | By Eric Lichtblau | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/us/nobelist-henry-taube-is-dead-at-89.html | Henry Taube 89 Nobelist Dies Explained Chemical Reactions | By Kenneth Chang | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/us/not-since-deep-throat-has-a-woodward-source-held-so-many.html | Not Since Deep Throat Has a Woodward Source Held So Many | By Douglas Jehl and David Johnston | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/us/shrine-for-louisvilles-prodigal-slugger.html | Shrine for Louisvilles Prodigal Slugger | By James Dao | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/us/survey-finds-deep-discontent-with-american-foreign-policy.html | THE STRUGGLE FOR IRAQ THE OUTLOOK Survey Finds Deep Discontent With American Foreign Policy | By Meg Bortin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/us/technology/national-briefing-charity-red-kettles-on-the-internet.html | National Briefing  Charity Red Kettles On The Internet | By Stephanie Strom NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/us/vital-military-jobs-go-unfilled-study-says.html | Vital Military Jobs Go Unfilled Study Says | By Damien Cave | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/washington/us/national-briefing-washington-bush-approval-drops-among.html | National Briefing  Washington Bush Approval Drops Among Students | By John Files NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/washington/world/world-briefing-asia-afghanistan-2-us-soldiers-face.html | World Briefing  Asia Afghanistan 2 US Soldiers Face CourtMartial For Alleged Abuse | By David Rohde NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-18 | https://www.nytimes.com/2005/11/18/world/africa/zimbabwe-said-to-permit-un-to-build-new-homes.html | Zimbabwe Said to Permit UN to Build New Homes | By Michael Wines | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/world/americas/cocaine-prices-rise-and-quality-declines-white-house-says.html | Cocaine Prices Rise and Quality Declines White House Says | By Juan Forero | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/world/asia/sri-lanka-votes-torn-by-war-and-tsunami.html | Sri Lanka Votes Torn by War and Tsunami | By Somini Sengupta | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/world/asia/threats-of-terror-attacks-run-on-indonesian-tv.html | Threats of Terror Attacks Run on Indonesian TV | By Peter Gelling | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/world/europe/austria-arrests-david-irving-writer-known-as-a-holocaust.html | Austria Arrests David Irving Writer Known as a Holocaust Denier | By Sarah Lyall | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/world/europe/from-tapes-a-chilling-voice-of-islamic-radicalism-in-europe.html | From Tapes a Chilling Voice Of Islamic Radicalism in Europe | By Elaine Sciolino | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/world/europe/swiss-guard-marks-500-years-as-popes-potted-plants.html | Neuhausen Journal Swiss Guard Marks 500 Years as Popes Potted Plants | By John Tagliabue | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/world/middleeast/iran-is-reported-to-continue-nuclear-activity.html | Iran Is Reported To Continue Nuclear Activity | By Richard Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/world/middleeast/iraq-dogs-president-as-hecrosses-asia-to-promote-trade.html | THE STRUGGLE FOR IRAQ DEFENDING THE WAR Iraq Dogs President as He Crosses Asia to Promote Trade | By David E Sanger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/world/middleeast/israel-likely-to-set-new-election-for-february-or-march-of.html | Israel Likely to Set New Election For February or March of 2006 | By Greg Myre | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/world/middleeast/issuing-contracts-exconvict-took-bribes-in-iraq-us-says.html | THE STRUGGLE FOR IRAQ SCANDAL Issuing Contracts ExConvict Took Bribes in Iraq US Says | By James Glanz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/world/middleeast/torture-charges-deepen-rift-between-us-and-iraqi-leader.html | THE STRUGGLE FOR IRAQ PRISONER ABUSE Torture Charges Deepen Rift Between US and Iraqi Leader | By Edward Wong | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/world/un-envoys-see-loss-of-steam-for-expanding-security-council.html | UN Envoys See Loss Of Steam For Expanding Security Council | By Warren Hoge | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/world/world-briefing-asia-kashmir-quake-survivors-cross-border.html | World Briefing  Asia Kashmir Quake Survivors Cross Border | By Salman Masood NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/world/world-briefing-europe-monaco-albert-is-crowned-sovereign.html | World Briefing  Europe Monaco Albert Is Crowned Sovereign | By Craig S Smith NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/world/world-briefing-europe-vatican-city-pope-meets-israels-president.html | World Briefing  Europe Vatican City Pope Meets Israels President | By Ian Fisher NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/world/world-briefing-middle-east-jordan-brides-mother-dies-of-bombing.html | World Briefing  Middle East Jordan Brides Mother Dies Of Bombing Wounds | By Hassan M Fattah NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/arts-briefly-all-too-easy-for-csi.html | Arts Briefly All Too Easy For CSI | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/arts-briefly-new-museum-director-is-named-in-san-francisco.html | Arts Briefly New Museum Director Is Named in San Francisco | By Carol Vogel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/dance/allmale-allhuman-troupe-explores-physical-universe.html | DANCE REVIEW AllMale AllHuman Troupe Explores Physical Universe | By Erika Kinetz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/dance/lifes-twists-and-turns-complete-with-yapping-dog.html | DANCE REVIEW Lifes Twists and Turns Complete With Yapping Dog | By John Rockwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/dance/uptown-college-program-takes-on-downtown-style.html | DANCE REVIEW Uptown College Program Takes On Downtown Style | By Jennifer Dunning | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/design/at-the-edge-of-respectability-a-celebration.html | At the Edge of Respectability a Celebration | By Edward Rothstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/design/photos-that-dont-capture-reality-but-change-it.html | Photos That Dont Capture Reality but Change It | By Alan Riding | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/music/as-befits-royalty-organist-offers-an-elegant-baroque-selection.html | CLASSICAL MUSIC REVIEW As Befits Royalty Organist Offers an Elegant Baroque Selection | By Jeremy Eichler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/music/lincoln-centers-man-with-the-trumpet-with-orchestra.html | JAZZ REVIEW Lincoln Centers Man With the Trumpet With Orchestra | By Nate Chinen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/music/the-star-it-was-made-for-returns-to-opera-at-the-met.html | OPERA REVIEW The Star It Was Made For Returns to Opera at the Met | By Anthony Tommasini | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/music/two-musicians-2800-seats-a-big-leap-into-the-big-time.html | CLASSICAL MUSIC REVIEW Two Musicians 2800 Seats A Big Leap Into the Big Time | By Bernard Holland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/television/children-apples-of-parents-eyes-face-arrows-on-tv.html | CRITICS NOTEBOOK Children Apples of Parents Eyes Face Arrows on TV | By Ginia Bellafante | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/television/preserving-the-earth-one-joke-at-a-time.html | Preserving The Earth One Joke At a Time | By Michael Janofsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/books/googling-literature-the-debate-goes-public.html | Googling Literature The Debate Goes Public | By Edward Wyatt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/books/review/a-foreign-correspondent-who-does-more-than-report.html | BOOKS OF THE TIMES A Foreign Correspondent Who Does More Than Report | By Ethan Bronner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/business/100-billion-in-the-hands-of-a-computer.html | 100 Billion In the Hands of a Computer | By Joseph Nocera | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/business/acquisition-offers-hint-of-ciscos-strategy.html | Acquisition Offers Hint of Ciscos Strategy | By Matt Richtel and Ken Belson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/business/agency-plans-updated-fuel-economy-standards.html | Agency Plans Updated Fuel Economy Standards | By Micheline Maynard | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/business/businessspecial2/for-a-gm-family-the-american-dream-vanishes.html | For a GM Family the American Dream Vanishes | By Danny Hakim | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/business/dixie-cups-and-paper-towels-sell-well.html | FIVE DAYS Dixie Cups and Paper Towels Sell Well | By Mark A Stein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/business/exhealthsouth-executive-convicted-at-trial.html | ExHealthSouth Executive Convicted at Trial | By Kyle Whitmire | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-19 | https://www.nytimes.com/2005/11/business/foreign-investors-pour-money-into-bonds-every-minute-every-day.html | OFF THE CHARTS Foreign Investors Pour Money Into Bonds Every Minute Every Day | By Floyd Norris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/business/how-to-tame-an-inflatedentertainment-budget.html | PERSONAL BUSINESS YOUR MONEY How to Tame Entertainment Budgets Gone Wild | By Damon Darlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/media/the-fourfigure-cocktail.html | WHATS OFFLINE The FourFigure Cocktail | By Paul B Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/media/the-rootkit-of-all-evil.html | WHATS ONLINE The Rootkit of All Evil | By Dan Mitchell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/business/media/ziff-davis-plans-to-close-sync-magazine.html | Ziff Davis Plans to Close Sync Magazine | By Julie Bosman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/business/nissans-mr-fixit-is-the-talk-of-detroit.html | Nissans Mr FixIt Is the Talk of Detroit | By James Brooke | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/business/ready-aim-shop.html | Ready Aim Shop | By Michael Barbaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/business/senate-bill-would-renew-insurers-aid-on-terrorism.html | Senate Bill Would Renew Insurers Aid On Terrorism | By Raymond Hernandez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/business/shopper-alert-grocery-stores-have-a-future.html | SATURDAY INTERVIEW  With Ronald W Burkle Shopper Alert Grocery Stores Have a Future | By Laura Rich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/business/stalking-the-ferocious-clay-pigeon.html | EXECUTIVE PURSUITS Stalking the Ferocious Clay Pigeon | By Harry Hurt Iii | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/business/us-and-europe-reach-tentative-airline-accord.html | US and Europe Reach Tentative Airline Accord | By Don Phillips | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/worldbusiness/coming-soon-to-europe-higher-rates.html | Coming Soon To Europe Higher Rates | By Mark Landler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/worldbusiness/ge-to-sell-insurance-business-to-swiss-re.html | GE to Sell Insurance Business To Swiss Re | By Joseph B Treaster and Claudia H Deutsch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/worldbusiness/soaring-copper-prices-feed-talk-of-a-bluff-by-china.html | Soaring Copper Prices Feed Talk of a Bluff by China and Its Mystery Trader | By Heather Timmons | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/crosswords/bridge/east-has-a-fistful-of-diamonds-and-knows-when-to-play.html | Bridge East Has a Fistful of Diamonds And Knows When to Play Them | By Phillip Alder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/a-lapse-in-judgment-capitalized.html | About New York A Lapse In Judgment Capitalized | By Dan Barry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/burglaries-are-causing-jitters-in-a-quiet-enclave-of-the-bronx.html | Burglaries Are Causing Jitters in a Quiet Enclave of the Bronx | By Al Baker and Janon Fisher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/citys-private-sector-shows-biggest-job-loss-for-october.html | Citys Private Sector Shows Biggest Job Loss for October | By Jennifer Steinhauer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/debate-pits-public-safety-against-sex-felons-rights.html | Debate Pits Public Safety Against Sex Felons Rights | By Danny Hakim | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/doctor-of-girl-7-who-died-says-he-made-abuse-report.html | Doctor of Girl 7 Who Died Says He Made Abuse Report | By Corey Kilgannon and Leslie Kaufman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/in-mount-vernon-fights-close-a-high-school-early.html | In Mount Vernon Fights Close a High School Early | By Lisa W Foderaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/joseph-monserrat-84-leader-in-efforts-to-unify-latinos-dies.html | Joseph Monserrat 84 Leader In Efforts to Unify Latinos | By Wolfgang Saxon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/julius-edelstein-93-who-devised-cunys-open-admissions-dies.html | Julius Edelstein 93 Dies Devised CUNYs Open Admissions | By Karen W Arenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/metrocampaigns/both-sides-share-goal-in-trial-of-former-democratic.html | Both Sides Share Goal in Trial of Former Democratic Leader | By Andy Newman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/metrocampaigns/hispanic-peers-back-menendez-for-the-senate.html | Hispanic Peers Back Menendez For the Senate | By Josh Benson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/port-authority-says-it-can-build-911-memorial.html | Port Authority Says It Can Build 911 Memorial | By David W Dunlap | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/russell-crowe-pleads-guilty-to-assaulting-hotel-clerk.html | Russell Crowe Pleads Guilty To Assaulting Hotel Clerk | By Anthony Ramirez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/schools-data-subpoenaed-in-suffolk.html | Schools Data Subpoenaed In Suffolk | By Alison Leigh Cowan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/the-cube-restored-is-back-and-turning-at-astor-place.html | The Cube Restored Is Back and Turning at Astor Place | By Colin Moynihan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/the-neediest-cases-the-hardship-and-fleeting-joys-of-a-mother-with.html | The Neediest Cases The Hardship and Fleeting Joys of a Mother With Dyslexia | By Anthony Ramirez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/yale-alumni-strike-back-attailgating-limits.html | Barbarians At the Tailgate Students Accept Drinking Rules But the Alumni Strike Back | By Stacey Stowe | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/a-policy-of-deceit.html | A Policy Of Deceit | By Jim Hood | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/computing-the-cost-of-acting-white.html | Computing the Cost of Acting White | By John Tierney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/making-sure-the-cleanup-is-clean.html | Making Sure the Cleanup is Clean | By Thomas D Thacher II | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/southern-exposure.html | Southern Exposure | By James C Cobb | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/the-grandeur-of-evolution-in-a-new-exhibition-called-darwin.html | Editorial Observer The Grandeur of Evolution in a New Exhibition Called Darwin | By Verlyn Klinkenborg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/politics/congress-rushes-to-tie-up-loose-ends-before-break.html | Congress Rushes to Tie Up Loose Ends Before Break | By Carl Hulse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/politics/delay-exaide-to-plead-guilty-in-lobby-case.html | DeLay ExAide To Plead Guilty In Lobby Case | By Anne E Kornblut | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/politics/gop-operative-mixed-charm-and-ruthlessness.html | GOP Operative Mixed Charm and Ruthlessness | By Anne E Kornblut | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/baseball-cameron-passes-test-and-the-trade-is-official.html | BASEBALL Cameron Passes Test and the Trade Is Official | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/baseball-cone-interested-in-broadcasting.html | BASEBALL CONE INTERESTED IN BROADCASTING | By Tyler Kepner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/baseball-rivera-isnt-worried-about-setup-man.html | BASEBALL Rivera Isnt Worried About Setup Man | By Tyler Kepner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/basketball/marbury-and-brown-can-agree-on-the-point.html | PRO BASKETBALL Marbury and Brown Can Agree on the Point | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/basketball/trip-ends-same-way-it-began-for-knicks.html | PRO BASKETBALL Trip Ends Same Way It Began For Knicks | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/college-football-rivalries-lunch-to-dinner.html | COLLEGE FOOTBALL RIVALRIES LUNCH TO DINNER | By Fred Bierman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/football/coughlin-tries-to-keep-grief-in-perspective-for-the-giants.html | PRO FOOTBALL Coughlin Tries to Keep Grief in Perspective for the Giants | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/football/hearing-is-latest-twist-in-owenseagles-saga.html | PRO FOOTBALL Hearing Is Latest Twist In OwensEagles Saga | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/football/juggling-stances-in-the-sports-circus.html | Sports of The Times Juggling Stances in the Sports Circus | By William C Rhoden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/ncaabasketball/gators-in-taking-title-play-beyond-their-years.html | COLLEGE BASKETBALL Gators in Taking Title Play Beyond Their Years | By Bill Finley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/ncaabasketball/red-sarachek-innovator-as-yeshiva-basketball-coach.html | Red Sarachek 93 Innovator As Yeshiva Basketball Coach | By Richard Goldstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/ncaafootball/another-dreadful-season-for-columbia-draws-to-a-close.html | COLLEGE FOOTBALL Columbia Concludes Another Dreadful Year | By Bill Finley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/ncaafootball/life-after-neardeath-a-normalcy-in-football.html | COLLEGE FOOTBALL Life After NearDeath A Normalcy In Football | By Bonnie Desimone | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/ncaafootball/road-to-a-big-ten-crown-is-lined-with-attractions.html | COLLEGE FOOTBALL The Road to a Big Ten Crown Is Lined With Attractions | By Joe Lapointe | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/ncaafootball/saturdays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/obituaries/dutch-hiller-90-speedy-ranger-on-1940-stanley-cup-team.html | Dutch Hiller 90 Speedy Ranger on 1940 Stanley Cup Team | By Frank Litsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/othersports/a-doctor-faces-the-odds-all-kinds-at-foxwoods.html | GAME THEORY POKER A Doctor Faces the Odds All Kinds at Foxwoods | By James McManus | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/othersports/emerging-from-geekdom-but-at-what-cost.html | GAME THEORY THE GAMER Emerging From Geekdom but at What Cost | By Seth Schiesel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/othersports/in-skeleton-a-broken-leg-hurts-hopes-of-us-women.html | WINTER SPORTS In Skeleton A Broken Leg Hurts Hopes of US Women | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/othersports/luge-champ-is-favored-but-feels-heat-of-hometown.html | WINTER SPORTS Luge Champ Is Favored but Feels Heat of Hometown Expectations | By Lynn Zinser | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/outdoors-endless-winter-a-surfing-paradise-not-for-the-faint-of.html | OUTDOORS Endless Winter A Surfing Paradise Not for the Faint of Heart | By Matt Higgins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/theater/reviews/examination-of-sex-and-violence-in-four-distinct-ways.html | THEATER REVIEW Examination of Sex and Violence in Four Distinct Ways | By Wilborn Hampton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/us/a-hesitant-puerto-rico-tries-commuting-by-train.html | A Hesitant Puerto Rico Tries Commuting by Train | By Ariana Green | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| Date | URL | Title | Author | Reg1 | Date1 | Reg2 | Date2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-19 | https://www.nytimes.com/2005/11/19/us/a-mans-spiritual-journey-from-kierkegaard-to-general-motors.html | Beliefs Off the beaten track one mans spiritual journey from absorbing Kierkegaard to studying General Motors | By Peter Steinfels | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/us/exsalvadoran-colonel-is-ordered-to-pay-for-crimes-against-humanity.html | ExSalvadoran Colonel Is Ordered to Pay for Crimes Against Humanity | By Julia Preston | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/us/national-briefings-midwest-illinois-pact-on-great-lakes-basin.html | National Briefings  Midwest Illinois Pact On Great Lakes Basin | By Gretchen Ruethling NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/us/national-briefings-religion-call-for-troop-withdrawal.html | National Briefings  Religion Call For Troop Withdrawal | By Laurie Goodstein NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/us/nationalspecial/new-orleans-utility-struggles-to-relight-a-city-of.html | New Orleans Utility Struggles To Relight a City of Darkness | By Gary Rivlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/us/nationalspecial/panel-advises-new-orleans-to-relinquish-purse-strings.html | Panel Advises New Orleans To Relinquish Purse Strings | By Gary Rivlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/us/prosecutor-in-leak-case-calls-for-new-grand-jury.html | Prosecutor in Leak Case Calls for New Grand Jury | By Eric Lichtblau | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/us/top-names-aid-fund-for-libby.html | Top Names Aid Fund for Libby | By Eric Lichtblau | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/us/uproar-in-house-as-parties-clash-on-iraq-pullout.html | THE REACH OF WAR THE DEBATE UPROAR IN HOUSE AS PARTIES CLASH ON IRAQ PULLOUT | By Eric Schmitt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/world/asia/a-hawk-narrowly-wins-sri-lanka-presidential-election.html | A Hawk Narrowly Wins Sri Lanka Presidential Election | By Somini Sengupta | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/world/asia/cautiously-china-honors-leader-linked-to-tiananmen-unrest.html | Cautiously China Honors Leader Linked to Tiananmen Unrest | By Joseph Kahn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/world/asia/south-korean-tells-japans-leader-to-stop-visiting-shrine.html | South Korean Tells Japans Leader to Stop Visiting Shrine | By Norimitsu Onishi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/world/asia/ugly-images-of-asian-rivals-become-best-sellers-in-japan.html | Ugly Images of Asian Rivals Become Best Sellers in Japan | By Norimitsu Onishi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/world/europe/as-italian-vote-nears-its-hard-to-tell-hawks-from-doves.html | THE REACH OF WAR THE ALLIES As Italian Vote Nears Its Hard to Tell Hawks From Doves | By Ian Fisher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/world/europe/publisher-is-charged-with-criticizing-turkey.html | Publisher Is Charged With Criticizing Turkey | By Sebnem Arsu | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/world/middleeast/bush-and-putin-want-iran-to-treat-uranium-in-russia.html | Bush and Putin Want Iran To Treat Uranium in Russia | By David E Sanger and William J Broad | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/world/middleeast/halliburton-case-is-referred-to-justice-dept-senator-says.html | THE STRUGGLE FOR IRAQ INVESTIGATION Halliburton Case Is Referred To Justice Dept Senator Says | By Erik Eckholm | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/world/middleeast/iraqi-qaeda-leader-is-said-to-vow-attacks-on-jordan.html | Iraqi Qaeda Leader Is Said to Vow More Attacks on Jordan | By Michael Slackman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/world/middleeast/us-aide-accused-of-graft-in-iraq-had-a-shadowy-past.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION US Aide Accused of Graft in Iraq Had a Shadowy Past | By James Glanz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/world/mosque-attacks-kill-70-in-iraq-hotel-is-hit-too.html | THE STRUGGLE FOR IRAQ VIOLENCE IN IRAQ MOSQUE ATTACKS KILL 70 IN IRAQ HOTEL IS HIT TOO | By Edward Wong | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-19 | https://www.nytimes.com/2005/11/19/world/the-rose-that-is-a-thorn-in-chavezs-side.html | THE SATURDAY PROFILE Venezuelas BestLoved or Maybe MostHated Citizen | By Juan Forero | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/world/world-briefing-americas-mexico-teacher-retires-at-102.html | World Briefing  Americas Mexico Teacher Retires At 102 | By Agence FrancePresse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/world/world-briefing-asia-afghanistan-blast-kills-portuguese-peacekeeper.html | World Briefing  Asia Afghanistan Blast Kills Portuguese Peacekeeper | By Abdul Waheed Wafa NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/world/world-briefing-europe-italy-jail-sentence-for-judge-in-crucifix.html | World Briefing  Europe Italy Jail Sentence For Judge In Crucifix Dispute | By Ian Fisher NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/world/world-briefing-europe-italy-migrants-drown-off-sicily.html | World Briefing  Europe Italy Migrants Drown Off Sicily | By Ian Fisher NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/world/world-briefing-europe-turkey-one-killed-in-blast-near-istanbul.html | World Briefing  Europe Turkey One Killed In Blast Near Istanbul | By Sebnem Arsu NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-19 | https://www.nytimes.com/2005/11/19/world/world-briefing-middle-east-west-bank-israel-plans-new-construction.html | World Briefing  Middle East West Bank Israel Plans New Construction | By Steven Erlanger NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/classical-recordings-a-breathless-and-savage-la-mer-adieu-playful-766607.html | CLASSICAL RECORDINGS A Breathless and Savage La Mer Adieu Playful Waves | By Bernard Holland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/classical-recordings-a-breathless-and-savage-la-mer-adieu-playful-766615.html | CLASSICAL RECORDINGS A Breathless and Savage La Mer Adieu Playful Waves | By Anthony Tommasini | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/classical-recordings-a-breathless-and-savage-la-mer-adieu-playful.html | CLASSICAL RECORDINGS A Breathless and Savage La Mer Adieu Playful Waves | By Jeremy Eichler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/dance/the-sweatsoaked-life-of-a-glamorous-rockette.html | DANCE A Chorus Line | By Susan Dominus | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/design/how-to-act-like-a-poet-in-black-and-white.html | DIRECTIONS How to Act Like a Poet in Black and White | By Philip Gefter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/design/last-exit-to-los-angeles.html | Last Exit to Los Angeles | By Nicolai Ouroussoff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/design/real-women-have-curves.html | ART Real Women Have Curves | By Carol Kino | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/design/this-deal-came-around-twice.html | DIRECTIONS This Deal Came Around Twice | By Carol Vogel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/dorothy-nolte-81-author-of-parenting-poem-dies.html | Dorothy Nolte 81 Wrote Mantra for Parents | By Margalit Fox | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/music/heard-on-the-streets-of-the-axis-of-evil.html | MUSIC Heard on the Streets of the Axis of Evil | By Douglas Wolk | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/music/mastered-mozart-preached-janacek-schmoozed-shostakovich.html | CLASSICAL MUSIC Mastered Mozart Preached Janacek Schmoozed Shostakovich | By Michael White | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/music/music-to-fit-your-mood.html | DIRECTIONS Music to Fit Your Mood | By Daniel J Wakin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/music/reggaes-bootleg-respect-and-a-hit-for-the-textmessage-set.html | MUSIC PLAYLIST Reggaes Bootleg Respect and a Hit for the TextMessage Set | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/music/reviving-their-revival-again.html | DIRECTIONS Reviving Their Revival Again | By Sunny Elle Lee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/television/a-comedy-special-on-tbs.html | On the Cover | By Neil Genzlinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/television/gruntseye-view-from-basic-to-baghdad-to-home.html | TELEVISION GruntsEye View From Basic to Baghdad to Home | By Andrew Wallenstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/television/movie-english-as-a-third-language.html | DIRECTIONS Movie English As a Third Language | By Fiona Ng | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/television/who-dares-challenge-the-nerd-kings-crown.html | TELEVISION CHANNELING Who Dares Challenge The Nerd Kings Crown | By Marc Weingarten | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/the-week-ahead-nov-20-nov-26-artarchitecture.html | THE WEEK AHEAD Nov 20  Nov 26 ARTARCHITECTURE | By Carol Vogel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/the-week-ahead-nov-20-nov-26-classical-music.html | THE WEEK AHEAD Nov 20  Nov 26 CLASSICAL MUSIC | By Anthony Tommasini | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/the-week-ahead-nov-20-nov-26-dance.html | THE WEEK AHEAD Nov 20  Nov 26 DANCE | By Jennifer Dunning | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/the-week-ahead-nov-20-nov-26-film.html | THE WEEK AHEAD Nov 20  Nov 26 FILM | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/the-week-ahead-nov-20-nov-26-popjazz.html | THE WEEK AHEAD Nov 20  Nov 26 POPJAZZ | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/the-week-ahead-nov-20-nov-26-television.html | THE WEEK AHEAD Nov 20  Nov 26 TELEVISION | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/the-week-ahead-nov-20-nov-26-theater.html | THE WEEK AHEAD Nov 20  Nov 26 THEATER | By Jesse McKinley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/automobiles/2006-jeep-grand-cherokee-refining-the-rugged.html | Monumental Expansion for the Empire of Jeep Grand Cherokee Refining the Rugged | By Dan Carney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/automobiles/days-of-turkey-days-of-thunder.html | STOCK CAR RACING Days of Turkey Days of Thunder | By Dave Caldwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/automobiles/monumental-expansion-for-the-empire-of-jeep-commander-a-looming.html | Monumental Expansion for the Empire of Jeep Commander A Looming Case Of Hummer Envy | By Dan Carney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/arts/nonfiction-chronicle.html | Nonfiction Chronicle | By Mark Lewis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/arts/up-front.html | Up Front | By The Editors | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/absolut-pliny.html | Absolut Pliny | By Kay Ryan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/behind-the-mask.html | Behind the Mask | By Dave Itzkoff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/birth-of-the-salon.html | Birth of the Salon | By Alan Riding | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/feeling-lost-and-found.html | Feeling Lost And Found | By Rob Nixon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/few-and-proud.html | Few and Proud | By Damien Cave | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/fiction-chronicle.html | Fiction Chronicle | By Gregory Cowles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/follow-the-pictures.html | Hats Hands and Barber Shops | By Richard B Woodward | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/italo-for-beginners.html | ESSAY Italo for Beginners | By Jonathan Lethem | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/meditations-on-the-commonplace.html | HundredProof Water | By Dana Goodyear | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/network-error.html | Network Error | By Jonathan Alter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/normal-life-with-more-pancakes.html | Normal Life With More Pancakes | By Jennifer Senior | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/old-slickery.html | Old Slickery | By William L ONeill | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/pharm-land.html | Pharm Land | By Joe Queenan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/pleasure-houses.html | A Steamy Shanghai | By Lesley Downer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/sleeping-with-the-devil.html | Sleeping With the Devil | By Mary Beth Norton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/soul-man.html | Soul Man | By John Leland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/the-plotlessness-thickens.html | The Plotlessness Thickens | By Neil Gordon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/traveling-mercies.html | Traveling Mercies | By Liesl Schillinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/unwanted-at-any-speed.html | Unwanted at Any Speed | By Roy Blount Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/yes-virginia.html | Yes Virginia | By Curtis Sittenfeld | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/databank-another-fall-in-oil-prices-another-gain-for-stocks.html | DataBank Another Fall in Oil Prices Another Gain for Stocks | By Jeff Sommer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/openers-suits-america-the-brandiful.html | OPENERS SUITS AMERICA THE BRANDIFUL | By Jane L Levere | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/openers-suits-brace-for-collision.html | OPENERS SUITS BRACE FOR COLLISION | By Mark A Stein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/openers-suits-cable-guys.html | OPENERS SUITS CABLE GUYS | By Patrick McGeehan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/openers-suits-he-sings-he-dances-but-he-will-not-stop.html | OPENERS SUITS He Sings He Dances But He Will Not Stop | By Jenny Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/openers-suits-hedge-fund-hero.html | OPENERS SUITS HEDGE FUND HERO | By Riva Atlas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/the-bonfire-of-the-vanities-2005-edition.html | The Bonfire Of the Vanities 2005 Edition | By Gretchen Morgenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/as-the-mcmansions-go-so-goes-job-growth.html | ECONOMIC VIEW As the McMansions Go So Goes Job Growth | By Daniel Gross | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/beyond-the-suggestion-box.html | OFFICE SPACE THE BOSS Beyond the Suggestion Box | By Kurt M Landgraf | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/can-nuclear-power-become-just-another-business.html | SUNDAY MONEY INVESTING Can Nuclear Power Become Just Another Business | By Tim Gray | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/deals-and-consequences.html | Deals and Consequences | By Landon Thomas Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/dont-beat-up-big-oil-its-just-doing-its-job.html | EVERYBODYS BUSINESS Dont Beat Up Big Oil Its Just Doing Its Job | By Ben Stein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/how-google-tamed-ads-on-the-wild-wild-web.html | DIGITAL DOMAIN How Google Tamed Ads on the Wild Wild Web | By Randall Stross | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/in-this-corner-the-sofa-cushion.html | OPENERS THE GOODS In This Corner the Sofa Cushion | By Brendan I Koerner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/making-the-world-better-one-vacation-at-a-time.html | SUNDAY MONEY VOLUNTEERING Making the World Better One Vacation at a Time | By Jane L Levere | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/putting-the-napster-genie-back-in-the-bottle.html | Putting the Napster Genie Back in the Bottle | By Saul Hansell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/screening-for-ethics-how-one-school-does-it.html | OFFICE SPACE ARMCHAIR MBA Screening for Ethics How One School Does It | By William J Holstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/shoppers-in-the-malls-if-not-on-wall-street.html | MARKET WEEK Shoppers In the Malls If Not on Wall Street | By Conrad De Aenlle | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/the-manager-is-in-a-slump-or-maybe-its-just-a-phase.html | STRATEGIES The Manager Is in a Slump Or Maybe Its Just a Phase | By Mark Hulbert | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/the-story-of-the-search-applause-included.html | OFF THE SHELF The Story of the Search Applause Included | By Roger Lowenstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/turkey-turkey-everywhere-and-football-too.html | OPENERS THE COUNT Turkey Turkey Everywhere And Football Too | By Hubert B Herring | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/crosswords/chess/logic-usually-wins-the-day-but-gambling-clearly-can-too.html | Chess Logic Usually Wins the Day But Gambling Clearly Can Too | By Robert Byrne | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/dining/upper-west-side-appetite-evolution.html | GOOD EATINGUPPER WEST SIDE Appetite Evolution | Compiled by Kris Ensminger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/dining/vienna-woods-via-long-island.html | WINE UNDER 20 Vienna Woods Via Long Island | By Howard G Goldberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/a-sophisticated-eye-for-naive-art.html | POSSESSED A Sophisticated Eye for Nave Art | By David Colman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/an-ensemble-cast-for-dinner.html | A NIGHT OUT WITH Anthony Rapp An Ensemble Cast for Dinner | By Melena Z Ryzik | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/better-homes-granola.html | Better Homes  Granola | By Janelle Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/in-the-line-of-fire.html | In the Line of Fire | By Juliet Macur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/relatively-thankful.html | THE AGE OF DISSONANCE Relatively Thankful | By Bob Morris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/sending-a-lost-boy-to-the-wilderness-to-find-himself.html | MODERN LOVE Sending a Lost Boy to the Wilderness to Find Himself | By Richard Reiss | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/that-sports-guy-thrives-online.html | That Sports Guy Thrives Online | By Warren St John | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/the-red-hair-of-the-dog.html | SHAKEN AND STIRRED The Red Hair of the Dog | By Michael Brick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/wedding-singers-not.html | Wedding Singers Not | By Alex Williams | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/women-without-clothes-and-men-in-pumps.html | BOOKS OF STYLE Women Without Clothes And Men in Pumps | By Liesl Schillinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/john-finley-iv-and-stan-mcgee.html | WEDDINGSCELEBRATIONS VOWS John Finley IV and Stan McGee | By Laura Zigman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/health/world/health-experts-fear-chinese-flu-vaccination-plan-could.html | Health Experts Fear Chinese Flu Vaccination Plan Could Backfire | By Donald G McNeil Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/jobs/a-haven-from-threats-that-come-from-home.html | LIFES WORK A Haven From Threats That Come From Home | By Lisa Belkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/jobs/some-signs-of-easier-reentry-after-breaks-to-rear-children.html | Some Signs of Easier Reentry After Breaks to Rear Children | By Hillary Chura | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/authentically-unhip.html | THE WAY WE LIVE NOW 112005 Authentically Unhip | By Daphne Merkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/ches-second-coming.html | Ches Second Coming | By David Rieff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/comfort-to-the-enemy.html | THE FUNNY PAGES III SUNDAY SERIAL Comfort to the Enemy Chapter 10 Gunnery Sgt Louly Webster | By Elmore Leonard | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/continental-drift.html | THE WAY WE LIVE NOW 112005 QUESTIONS FOR JEAN BAUDRILLARD Continental Drift | By Deborah Solomon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/contributors.html | Contributors | By Paul L Underwood | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/haier-goals.html | THE WAY WE LIVE NOW 112005 CONSUMED Haier Goals | By Rob Walker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/lynne-truss-has-another-gripe-with-you.html | Lynne Truss Has Another Gripe With You | By Deborah Solomon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/miami-confidential.html | Miami Confidential | By Christopher Campbell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/milehigh-anxiety.html | THE FUNNY PAGES II TRUELIFE TALES MileHigh Anxiety | By Todd Barry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/patient-vandalism.html | THE WAY WE LIVE NOW 112005 THE ETHICIST Patient Vandalism | By Randy Cohen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/so-yesterday.html | Appearances So Yesterday | By Mark Jacobs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/take-cover.html | THE WAY WE LIVE NOW 112005 ON LANGUAGE Take Cover | By William Safire | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-center-no-longer-holds.html | THE WAY WE LIVE NOW 112005 IDEA LAB The Center No Longer Holds | By Jacob S Hacker and Paul Pierson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-face-of-oahu.html | THE FACE OF OAHU | By Ann Marie Gardner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-family-ticket.html | The Family Ticket | By Chris Isenbergon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-get-vienna-weekend.html | THE GET Vienna Weekend | By Robert Johnston | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-originals-curiosity-is-their-middle-name.html | The Originals CURIOSITY IS THEIR MIDDLE NAME | By Paul L Underwood and Alexandra Zissu | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-prodigy-puzzle.html | The Prodigy Puzzle | By Ann Hulbert | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-remix-au-courant.html | The Remix Au Courant | By Maura Egan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-remix-camera-obscura.html | The Remix Camera Obscura | By Paul L Underwood | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-remix-carry-on-heels-in-tow.html | The Remix Carry on  Heels in Tow | By Agnes Greenhall | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-remix-catalan-comida.html | The Remix Catalan Comida | By Gisela Willaims | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-remix-little-grass-shack.html | The Remix Little Grass Shack | By Gisela Williams | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-remix-ski-patrol-eastern-mountain-sports.html | The Remix Ski Patrol  Eastern Mountain Sports | By Mark Ellwood | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-remix-the-melting-pot.html | The Remix The Melting Pot | By Markus Ebner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-remix-welcome-to-webo.html | The Remix Welcome to WeBo | By Dorothy Giordiano | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-talk.html | The Talk | By Horacio Silva | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-unwhole-truth.html | Lives The Unwhole Truth | By Lydia Millet | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-way-we-eat-dream-machine.html | The Way We Eat Dream Machine | By Amanda Hesser | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/way-way-uptown.html | THE WAY WE LIVE NOW 112005 DOMAINS Way Way Uptown | By Edward Lewine | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/movies/at-least-toss-the-runnerup-a-bone.html | DIRECTIONS At Least Toss the RunnerUp a Bone | By Andrew Adam Newman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/movies/join-a-revolution-make-movies-go-broke.html | FILM Join a Revolution Make Movies Go Broke | By Charles Lyons | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/movies/the-director-who-could-have-been-a-contender.html | FILM The Director Who Could Have Been A Contender | By Franz Lidz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/movies/the-winner-is-only-acting-gay.html | FILM The Winner Is  Only Acting Gay | By Caryn James | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/a-british-sports-car-made-in-bridgeport.html | A British Sports Car Made in Bridgeport | By Jeff Holtz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/a-bus-stop-named-trouble.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Bus Stop Named Trouble | By Alex Mindlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/a-homegrown-idea-for-a-breakfast-drink.html | A HomeGrown Idea For a Breakfast Drink | By Gail Braccidiferro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/a-moneylaundering-case-turns-to-50-cent.html | Reporters Notebook A MoneyLaundering Case Turns to 50 Cent | By Alan Feuer and Matthew Sweeney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/art-review-everything-to-fear-especially-fear-itself.html | ART REVIEW Everything To Fear Especially Fear Itself | By Benjamin Genocchio | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/art-review-videos-with-idiosyncratic-viewpoints.html | ART REVIEW Videos With Idiosyncratic Viewpoints | By Benjamin Genocchio | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/bronx-man-who-sold-cigarettes-is-shot-dead.html | Bronx Man Who Sold Cigarettes Is Shot Dead | By Anthony Ramirez and Janon Fisher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/cant-see-the-forest-for-the-hikers-big-groups-face-limits.html | Cant See the Forest for the Hikers Big Groups Face Limits | By Michelle York | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/climbing-the-walls-beats-cabin-fever.html | Climbing the Walls Beats Cabin Fever | By Linda F Burghardt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/county-lines-remember-its-the-saw-mill-river-parkway.html | COUNTY LINES Remember Its the Saw Mill RIVER Parkway | By Kate Stone Lombardi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/cross-westchester-we-said-wireless-not-clueless.html | CROSS WESTCHESTER We Said Wireless Not Clueless | By Debra West | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/dining-far-far-away-from-cheez-whiz.html | DINING Far Far Away From Cheez Whiz | By Karla Cook | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/does-anybody-know-when-the-train-leaves.html | Does Anybody Know When the Train Leaves | By Greg Clarkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/essay-fundraising-fatigue-syndrome.html | ESSAY FundRaising Fatigue Syndrome | By Cindy Schweich Handler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/essay-maggies-wonderful-saloon.html | ESSAY Maggies Wonderful Saloon | By Mark Rotella | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/for-the-record-go-out-and-play-has-gotten-complicated.html | FOR THE RECORD Go Out and Play Has Gotten Complicated | By Marek Fuchs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/gunman-wounds-offduty-policeman-in-brooklyn-and-steals-his-badge.html | Gunman Wounds OffDuty Policeman in Brooklyn and Steals His Badge | By Kareem Fahim | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/heartburn-meet-heartache-its-the-end-of-a-deepfried-dogfight.html | Our Towns Heartburn Meet Heartache Its the End of a DeepFried Dogfight | By Peter Applebome | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/high-school-running-great-expectations-come-in-threes.html | HIGH SCHOOL RUNNING Great Expectations Come in Threes | By Marc Bloom | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/in-brief-a-librarys-collection-will-not-be-up-for-sale.html | IN BRIEF A Librarys Collection Will Not Be Up for Sale | By Jeff Holtz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/in-brief-gomes-wins-election-for-state-senate-seat.html | IN BRIEF Gomes Wins Election For State Senate Seat | By Jeff Holtz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/in-brief-new-medicare-rules-causing-many-queries.html | IN BRIEF New Medicare Rules Causing Many Queries | By Jane Gordon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/in-brief-registration-stickers-migrate-to-windshields.html | IN BRIEF Registration Stickers Migrate to Windshields | By Jeff Holtz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/in-business-a-storefront-that-ink-built.html | IN BUSINESS A Storefront That Ink Built | By Carin Rubenstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/in-person-in-their-adopted-land-discovering-the-land-of-their.html | IN PERSON In Their Adopted Land Discovering the Land of Their Birth | By Roberta Hershenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/institutions-newest-latte-flavor-try-a-library.html | INSTITUTIONS Newest Latte Flavor Try a Library | By Elsa Brenner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/jersey-an-exercise-in-community.html | JERSEY An Exercise In Community | By Paula Span | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/leading-the-charge-for-singersongwriters.html | Leading the Charge For SingerSongwriters | By Thomas Staudter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/like-many-of-its-wares-an-old-store-in-brooklyn-passes-out-of.html | Like Many of Its Wares an Old Store in Brooklyn Passes Out of Style | By Nicholas Confessore | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/long-island-at-its-best-at-museum-shops-unusual-selections.html | LONG ISLAND AT ITS BEST At Museum Shops Unusual Selections | By Linda Saslow | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/long-island-at-its-best-charitable-spirit-of-giving-time-to-others.html | LONG ISLAND AT ITS BEST Charitable Spirit of Giving Time to Others | By Paula Ganzi Licata | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/long-island-at-its-best-local-museums-tapping-into-bigcity.html | LONG ISLAND AT ITS BEST Local Museums Tapping Into BigCity Exhibitions | By Benjamin Genocchio | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/long-island-at-its-best-oneofakind-gifts-all-made-by-hand.html | LONG ISLAND AT ITS BEST OneofaKind Gifts All Made by Hand | By Linda F Burghardt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/long-island-at-its-best-so-many-books-so-many-ways-to-snuggle-up.html | LONG ISLAND AT ITS BEST So Many Books So Many Ways to Snuggle Up With One | By Marcelle S Fischler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/long-island-at-its-best-to-shoppers-this-thrift-store-includes-joy.html | LONG ISLAND AT ITS BEST To Shoppers This Thrift Store Includes Joy in the Bargain | By N C Maisak | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/long-island-at-its-best-toasty-restaurants-with-menus-to-match.html | LONG ISLAND AT ITS BEST Toasty Restaurants With Menus to Match | By Joanne Starkey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/long-island-at-its-best-where-the-forecast-is-always-warm-and.html | LONG ISLAND AT ITS BEST Where the Forecast Is Always Warm and Tropical | By Marcelle S Fischler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/long-island-at-its-best-who-says-its-cold-outside-shopping-that.html | LONG ISLAND AT ITS BEST Who Says Its Cold Outside Shopping That Includes Fresh Air | By Paula Ganzi Licata | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/metrocampaigns/in-second-term-bloomberg-has-promises-to-keep.html | In 2nd Term Bloomberg Has Promises To Keep | By Jim Rutenberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/metrocampaigns/no-clear-gop-successor-in-line-after-mayors-win.html | No Clear GOP Successor in Line After Mayors Win | By Nicholas Confessore | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/new-jersey-at-its-best-city-art-suburban-art.html | NEW JERSEY AT ITS BEST City Art Suburban Art | By Benjamin Genocchio | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/new-jersey-at-its-best-help-they-need-someone.html | NEW JERSEY AT ITS BEST Help They Need Someone | By Debra Nussbaum | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/new-jersey-at-its-best-out-of-the-cold-into-the-warmth.html | NEW JERSEY AT ITS BEST Out of the Cold Into the Warmth | By Jill P Capuzzo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/new-jersey-at-its-best-you-might-say-hes-a-rebel.html | NEW JERSEY AT ITS BEST You Might Say Hes a Rebel | By Tammy La Gorce | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/noticed-students-protest-provocative-tshirts.html | NOTICED Students Protest Provocative TShirts | By Margaret Farley Steele | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregionspecial/uprooted-by-hurricane-katrina-finding-a-hand-in.html | The Neediest Cases Uprooted by Hurricane Katrina Finding a Hand in New York | By Jennifer 8 Lee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregionspecial2/a-winters-table-thick-juicy-abundant.html | NEW JERSEY AT ITS BEST A Winters Table Thick Juicy Abundant | By David Corcoran | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregionspecial2/beating-the-heating-alternatives-to-fuel.html | Beating the Heating Alternatives to Fuel | By Ellen Rosen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregionspecial2/heating-the-home-with-a-bit-of-ingenuity.html | LONG ISLAND AT ITS BEST Heating the Home With a Bit of Ingenuity | By Paul Vitello | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregionspecial2/hes-moving-up-and-moving-out-too.html | Hes Moving Up And Moving Out Too | By Dick Ahles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/nyregionspecial2/special-education-and-minorities.html | Special Education And Minorities | By Avi Salzman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/nyregionspecial2/they-appraise-finer-points-of-the-diamond.html | They Appraise Finer Points Of the Diamond | By David Scharfenberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/nyregionspecial2/why-mr-magliaro-carries-a-metal-detector.html | NEW JERSEY AT ITS BEST Why Mr Magliaro Carries a Metal Detector | By Terry Golway | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/one-houses-heart-transplant.html | One Houses Heart Transplant | By Mark Rotella | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/policing-a-librarys-computers.html | Policing a Librarys Computers | By Gary Santaniello | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/shopping-for-those-museumquantity-pieces.html | SHOPPING For Those MuseumQuantity Pieces | By Susan Warner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/state-panel-to-rate-hospitals-to-identify-the-least-viable.html | State Panel to Rate Hospitals To Identify the Least Viable | By RICHARD PREZPEA | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/theater-review-a-big-start-for-a-show-reveling-in-smallness.html | THEATER REVIEW A Big Start for a Show Reveling in Smallness | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/at-age-128-looks-still-matter.html | NEIGHBORHOOD REPORT WEST VILLAGE At Age 128 Looks Still Matter | By Steven Kurutz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/awaiting-gods-decision.html | Awaiting Gods Decision | By Brooke Hauser | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/dancing-in-the-aisles-for-a-liberia-at-peace.html | Street LevelStapleton Dancing in the Aisles for a Liberia at Peace | By Jeff Vandam | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/gobble-gobble.html | F Y I | By Michael Pollak | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/house-that-yankees-rebuild-catches-a-chorus-of-bronx-jeers.html | NEIGHBORHOOD REPORT YANKEE STADIUM House That Yankees Rebuild Catches a Chorus of Bronx Jeers | By Alex Mindlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/in-a-mouthy-town-a-softspoken-oldtimer.html | CITY LORE In a Mouthy Town a SoftSpoken OldTimer | By Jeff Vandam | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/new-luster-for-old-wood.html | NEIGHBORHOOD REPORT UPPER EAST SIDE New Luster For Old Wood | By John Freeman Gill | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/pride-straight-up.html | NEIGHBORHOOD REPORT RED HOOK Pride Straight Up | By Erica Rex | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/the-fossils-that-never-lived.html | NEIGHBORHOOD REPORT CENTRAL PARK The Fossils That Never Lived | By Robin Shulman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/the-smell-of-hope.html | NEW YORK OBSERVED The Smell of Hope | By Melania G Mazzucco | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/towing-and-owing.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Towing and Owing | By Alex Mindlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/when-the-club-is-really-smoking.html | URBAN STUDIESInhaling When the Club Is Really Smoking | By Peter Ritter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/what-do-you-expect-for-9923-a-night.html | What Do You Expect For 9923 a Night | By Manny Fernandez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/anonymity-who-deserves-it.html | THE PUBLIC EDITOR Anonymity Who Deserves It | By Byron Calame | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/are-the-fed-fights-over.html | Are the Fed Fights Over | By Alan S Blinder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/lewis-and-clark-on-the-edge.html | Lewis and Clark on the Edge | By William T Vollmann | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/never-again-again.html | Never Again Again | By Nicholas D Kristof | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/cry-wolf.html | Cry Wolf | By Phil Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/the-incest-loophole-783161.html | The Incest Loophole | By Andrew Vachss | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/the-incest-loophole.html | The Incest Loophole | By Andrew Vachss | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregionopinions/cry-wolf.html | Cry Wolf | By Phil Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregionopinions/the-incest-loophole.html | The Incest Loophole | By Andrew Vachss | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregionopinions/there-goes-the-neighborhood.html | There Goes the Neighborhood | By Tim and Nina Zagat | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/one-war-lost-another-to-go.html | One War Lost Another to Go | By Frank Rich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/the-importance-of-staying-with-iraq.html | The Importance of Staying With Iraq | By David Brooks | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/ultimate-soviet-henchman-returns-to-his-pedestal.html | Editorial Observer Ultimate Soviet Henchman Returns to His Pedestal | By Eleanor Randolph | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/politics/bill-authorizes-private-purchase-of-federal-land.html | THE FINE PRINT The Spending Bill Bill Authorizes Private Purchase Of Federal Land | By Kirk Johnson and Felicity Barringer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/politics/corruption-inquiry-threatens-to-ensnare-lawmakers.html | Corruption Inquiry Threatens to Ensnare Lawmakers | By Philip Shenon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/politics/politicsspecial1/before-supreme-court-alito-had-winning-record.html | In 12 Arguments Before the Supreme Court Alito Drew Praise for Preparedness and Style | By Adam Liptak | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/a-home-with-charm-and-challenges.html | HABITATSBedfordStuyvesant A Home With Charm and Challenges | By Stephen P Williams | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/a-transformation-slips-into-high-gear.html | LIVING INLong Island City Queens A Transformation Slips Into High Gear | By Jeff Vandam | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/are-three-towers-now-two-no-ones-just-hiding.html | STREETSCAPESThe Beresford Are Three Towers Now Two No Ones Just Hiding | By Christopher Gray | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/big-deal-a-palace-for-movie-royalty.html | BIG DEAL A Palace for Movie Royalty | By William Neuman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/big-deal-hollywood-divorce-manhattan-duplex.html | BIG DEAL Hollywood Divorce Manhattan Duplex | By William Neuman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/big-deal-quasimodo-would-feel-at-home.html | BIG DEAL Quasimodo Would Feel at Home | By William Neuman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/condo-owners-win-on-appeal.html | POSTINGS Condo Owners Win on Appeal | By Patrick OGilfoil Healy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/gay-retirement-communities-are-growing-in-popularity.html | NATIONAL PERSPECTIVES Gay Retirement Communities Are Growing in Popularity | By Claire Wilson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/its-a-waiting-room-that-keeps-patients-busy.html | SQUARE FEET BLUEPRINTS Its a Waiting Room That Keeps Patients Busy | By Teri Karush Rogers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/making-a-mall-more-like-main-street.html | IN THE REGIONLong Island Making a Mall More Like Main Street | By Valerie Cotsalas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/shooting-for-the-moon-on-a-budget.html | THE HUNT Shooting for the Moon on a Budget | By Joyce Cohen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/the-pros-and-cons-of-a-living-trust.html | YOUR HOME The Pros and Cons Of a Living Trust | By Jay Romano | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/what-you-can-get-for-220000.html | What You Can Get for 220000 | By Dennis Hevesi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/around-the-nba-biggest-surprise-for-the-sixers-also-goes-by-a-i.html | AROUND THE NBA Biggest Surprise For the Sixers Also Goes by A I | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/around-the-nba-nba-crackdown-shorts-arent-the-half-of-it.html | AROUND THE NBA NBA Crackdown Shorts Arent the Half of It | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/around-the-nba-sprewell-keeps-waiting-with-less-and-less-to-show-for.html | AROUND THE NBA Sprewell Keeps Waiting With Less and Less to Show for It | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/around-the-nhl-a-trade-of-dollars-and-little-sense.html | AROUND THE NHL A Trade of Dollars and Little Sense | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/around-the-nhl-international-flavor-changes-nhls-testing-equation.html | AROUND THE NHL International Flavor Changes NHLs Testing Equation | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/baseball/lucchino-just-a-soul-whos-misunderstood.html | On Baseball Lucchino Just a Soul Whos Misunderstood | By Murray Chass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/basketball/brown-detects-glimmer-of-hope-from-dreadful-trip.html | PRO BASKETBALL Brown Detects Hope From Horrid Trip | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/basketball/for-marbury-its-tougher-to-go-home.html | Sports of The Times For Marbury Its Tougher To Go Home Once Again | By George Vecsey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/football/cardinals-cantmiss-kicker-finding-his-center.html | PRO FOOTBALL Cardinals CantMiss Kicker Finding His Center | By Ira Berkow | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/football/full-season-under-belt-manning-surpasses-the-learning-curve.html | PRO FOOTBALL Full Season Under Belt Manning Surpasses the Learning Curve | By Damon Hack | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/football/plummers-emotional-link-with-911.html | PRO FOOTBALL Plummers Emotional Link With 911 | By Karen Crouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/football/two-coaches-take-risks-and-earn-rewards.html | KEEPING SCORE Two Coaches Take Risks and Earn Rewards | By David Leonhardt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/hockey/ortmeyer-quietly-helps-rangers-hold-carolina.html | HOCKEY Ortmeyer Quietly Helps Rangers Hold Carolina | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/ncaabasketball/st-johns-tunes-up-in-rout-of-a-lesser-rival.html | COLLEGE BASKETBALL St Johns Tunes Up In Rout of a Lesser Rival | By Bill Finley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/ncaafootball/against-lions-hartigan-just-will-not-be-denied.html | Hartigan Propels Brown to First Full Title | By Bill Finley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/ncaafootball/emerging-as-a-firstrate-team-auburn-earns-the-last.html | COLLEGE FOOTBALL Emerging as a FirstRate Team Auburn Earns the Last Laugh | By Ray Glier | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/ncaafootball/nothing-sacred-or-secret-on-the-web.html | Sports of The Times Nothing Remains Secret Or Sacred on the Web | By Selena Roberts | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/ncaafootball/ohio-state-completes-a-seasonmaking-march.html | COLLEGE FOOTBALL Ohio State Completes a SeasonMaking March | By Jon Paul Morosi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/ncaafootball/with-first-big-ten-title-in-11-years-penn-state-takes.html | COLLEGE FOOTBALL With First Big Ten Title in 11 Years Penn State Takes Revival to BCS | By Joe Lapointe | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/othersports/american-luger-sees-the-olympics-and-the-germans.html | WINTER SPORTS American Luger Sees the Olympics and the Germans | By Lynn Zinser | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/othersports/stewart-poised-to-head-onto-road-less-traveled.html | AUTO RACING Stewart Poised to Head Onto Road Less Traveled | By Viv Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/othersports/unlikely-american-team-making-drive-for-turin.html | WINTER SPORTS Unlikely American Team Making Drive for Turin | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/pro-basketball-the-nets-keep-arenas-in-check-and-beat-the-wizards.html | PRO BASKETBALL The Nets Keep Arenas in Check and Beat the Wizards | By David Picker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/pro-football-nfl-matchups-week-11.html | PRO FOOTBALL NFL Matchups  Week 11 | By Frank Litsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/style/on-the-street-faded.html | ON THE STREET Faded | By Bill Cunningham | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/style/pulse-buss-balm.html | PULSE Buss Balm | By Ellen Tien | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/style/pulse-chasing-the-cashmere-crocodile.html | PULSE Chasing the Cashmere Crocodile | By Ellen Tien | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/style/pulse-recoloring-thanksgiving.html | PULSE Recoloring Thanksgiving | By Ellen Tien | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/style/pulse-what-im-wearing-now-the-interior-designer.html | PULSE WHAT IM WEARING NOW The Interior Designer | By Jennifer Tung | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/theater/newsandfeatures/all-the-worlds-a-new-technology-incubator.html | THEATER All the Worlds A New Technology Incubator | By Jason Zinoman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/theater/newsandfeatures/movin-out-moves-out-and-just-when-it-was-really.html | THEATER Movin Out Moves Out And Just When It Was Really Getting Going | By Charles Isherwood | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/a-ski-lodge-for-manhattan.html | ADVISORY TRAVEL NOTES A Ski Lodge for Manhattan | By Hilary Howard | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/adobe-walls-but-fare-beyond-the-southwest.html | CHOICE TABLES SANTA FE Adobe Walls but Fare Beyond the Southwest | By Henry Shukman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/after-2004-holiday-woes-airlines-make-changes.html | ADVISORY TRAVEL NOTES After 2004 Holiday Woes Airlines Make Changes | By Amy Gunderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/bloomington-minn-crowne-plaza-minneapolis-west.html | CHECK INCHECK OUT BLOOMINGTON MINN CROWNE PLAZA MINNEAPOLIS WEST | By Fred A Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/bread-and-chocolate.html | Bread and Chocolate | By Arthur Lubow | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/budget-lodgings-minus-the-austerity.html | Budget Lodgings Minus the Austerity | By Bob Tedeschi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/cambridge-mass-cheapo-records.html | FORAGING CAMBRIDGE MASS CHEAPO RECORDS | By Austin Considine | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/datebook.html | DATEBOOK | By J R Romanko | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/downhome-barbecue-in-a-setting-to-match.html | DINING OUT DownHome Barbecue In a Setting to Match | By Joanne Starkey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/from-nibbles-to-big-portions-a-meal-is-made.html | DINING OUT From Nibbles to Big Portions a Meal Is Made | By M H Reed | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/high-thai-design.html | The Remix High Thai Design | By Joshua Kurlantzick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/italian-favorites-with-an-asian-touch.html | DINING Italian Favorites With an Asian Touch | By Patricia Brooks | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/oaxaca.html | GOING TO Oaxaca | By Boris Fishman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/romes-pantheon-a-grand-survivor-in-a-timeless-city.html | CULTURED TRAVELER ROME A Grand Survivor in a Timeless City | By Rachel Donadio | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/royal-ontarios-refurbished-galleries-to-showcase-asian-art-holdings.html | ADVISORY TRAVEL NOTES Royal Ontarios Refurbished Galleries to Showcase Asian Art Holdings | By Susan Catto | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/san-franciscos-mission-district-eclectic-eccentric-electric.html | NEXT STOP SAN FRANCISCO The Mission District Eclectic Eccentric Electric | BY Gregory Dicum | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/seeing-the-northern-lights-and-sunrise-on-mt-fuji.html | QA | By Susan Catto | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/magazine/boogie-noches.html | THE SOPHISTICATED TRAVELER Boogie Noches | By Benjamin Kunkel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/magazine/cheap-sleep.html | The Remix Cheap Sleep | By Paul L Underwood | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/magazine/essential-reading.html | TIMELESS Essential Reading | By Bill Bryson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/magazine/kiss-kiss-bang-bang.html | THE TALK Kiss Kiss Bang Bang | By Maura Egan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/magazine/mama-mexicana.html | Postcard From The Edge Mama Mexicana | By Carrie Fisher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/magazine/spirit-of-the-isthmus.html | Spirit of The Isthmus | By Silvana Paternostro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/magazine/sunset-revival.html | ET Cetera Sunset Revival | By Sarah Ferrell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/magazine/the-great-white-way.html | The Great White Way | By Alix Browne | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/magazine/the-surreal-furniture-of-hubert-le-gall.html | THE TALK The Surreal Life | By Janine Di Giovanni | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/magazine/timbuktu-goes-electric.html | THE TALK Timbuktu Goes Electric | By Adam Fisher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/to-be-young-and-hip-in-bangkok.html | To Be Young Hip in Bangkok | By Matt Gross | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/venice-calif-is-turning-into-sunrise-boulevard.html | SURFACINGVENICE CALIF Turning Into Sunrise Boulevard | By Janelle Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/why-cruise-web-sites-are-so-20th-century.html | PRACTICAL TRAVELER THE INTERNET Why Cruise Web Sites Are So 20th Century | By Terry Trucco | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/why-we-travel-ibiza.html | WHY WE TRAVEL IBIZA | As told to Austin Considine | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/us/doctors-objecting-to-planned-cut-in-medicare-fees.html | Doctors Objecting to Planned Cut in Medicare Fees | By Robert Pear | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | https://www.nytimes.com/2005/11/20/us/hello-im-your-sister-our-father-is-donor-150.html | Hello Im Your Sister Our Father Is Donor 150 | By Amy Harmon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/mean-jean-goes-to-washington-and-invites-a-firestorm.html | Mean Jean Goes to Washington and Invites a Firestorm | By Jason Deparle | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/us/nationalspecial/after-hurricanes-growing-support-for-211-call-service.html | After Hurricanes Support Grows for 211 Call Service | By Stephanie Strom | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/us/nationalspecial/storm-hit-little-but-aid-flowed-to-inland-city.html | Money Flowed To City Spared Worst of Storm | By Eric Lipton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/us/rutherford-aris-76-chemical-engineer-dies.html | Rutherford Aris 76 Chemical Engineer Dies | By Margalit Fox | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/us/session-exposes-political-risks-inside-congress.html | SESSION EXPOSES POLITICAL RISKS INSIDE CONGRESS | By Carl Hulse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/us/university-is-accused-of-bias-against-christian-schools.html | University Is Accused of Bias Against Christian Schools | By Carolyn Marshall | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/america-and-china-partners-if-not-friends.html | Power Couple America and China Partners if Not Friends | By Jim Yardley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/books-for-lending-data-for-taking.html | IDEAS  TRENDS | By Alison Leigh Cowan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/how-to-vaccinate-14-billion-birds.html | The Basics How to Vaccinate 14 Billion Birds | By Henry Fountain | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/its-still-a-mystery.html | IN THE DARK Its Still a Mystery | By John F Burns | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/lessons-from-bosnia-10-years-on-a-us-commitment-can-work.html | THE WORLD Lessons From Bosnia 10 Years On A US Commitment Can Work | By Roger Cohen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/oh-mr-darcy-yes-i-said-yes.html | IDEAS  TRENDS Critics Notebook Oh Mr Darcy  Yes I Said Yes | By Alessandra Stanley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/politics-as-usual-and-then-some.html | THE NATION Politics as Usual And Then Some | By David E Rosenbaum | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/seeing-life-outside-new-orleans-alters-life-inside-it.html | THE NATION Seeing Life Outside New Orleans Alters Life Inside It | By Clifford J Levy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/the-basics-when-did-they-know-it.html | The Basics When Did They Know It | By Bill Marsh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/the-problem-with-an-almostperfect-genetic-world.html | IDEAS  TRENDS The Problem With an AlmostPerfect Genetic World | By Amy Harmon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/what-britain-can-tell-france-about-rioters.html | THE WORLD What Britain Can Tell France About Rioters | By Alan Cowell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/world/americas/brazil-weighs-costs-and-benefits-of-alliance-with-china.html | Brazil Weighs Costs and Benefits of Alliance With China | By Larry Rohter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/world/americas/immigrant-laborers-from-haiti-are-paid-with-abuse-in-the.html | Immigrant Laborers From Haiti Are Paid With Abuse in the Dominican Republic | By Ginger Thompson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/world/asia/bush-in-beijing-faces-a-partner-now-on-the-rise.html | BUSH IN BEIJING FACES A WARINESS ON US CONCERNS | By Joseph Kahn and David E Sanger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-20 | https://www.nytimes.com/2005/11/20/world/asia/china-wages-classroom-struggle-to-win-friends-in-africa.html | China Wages Classroom Struggle to Win Friends in Africa | By Howard W French | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/world/asia/pledges-exceed-goal-for-pakistan-quake-aid.html | Pledges Exceed Goal as Pakistan Quake Relief Effort Races Against Winter | By Somini Sengupta and David Rohde | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/world/middleeast/at-least-35-iraqis-and-5-gis-are-killed-in-attacks.html | At Least 35 Iraqis and 5 GIs Are Killed in Attacks Including a Bombing at a Funeral | By Dexter Filkins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/world/middleeast/iraqi-leaders-quarrel-in-cairo-along-usual-factional-lines.html | Iraqi Leaders Quarrel in Cairo Along Usual Factional Lines | By Hassan M Fattah | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/world/middleeast/palestinian-finance-minister-citing-election-plans-quits.html | Palestinian Finance Minister Citing Election Plans Quits | By Steven Erlanger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/world/middleeast/pentagon-to-raise-importance-of-stability-efforts-in-war.html | Pentagon to Raise Importance Of Stability Efforts in War | By Thom Shanker and David S Cloud | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/world/middleeast/sectarian-hatred-pulls-apart-iraqs-mixed-towns.html | Sectarian Hatred Pulls Apart Iraqs Mixed Towns | By Sabrina Tavernise | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/arts-briefly-rare-violin-in-the-spotlight.html | Arts Briefly Rare Violin in the Spotlight | By Sophia Kishkovsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/arts-briefly-tears-on-the-canvas.html | Arts Briefly Tears on the Canvas | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/critics-choices-new-cds-793353.html | Critics Choices New CDs | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/critics-choices-new-cds-793361.html | Critics Choices New CDs | By Ben Ratliff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/critics-choices-new-cds-793370.html | Critics Choices New CDs | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/critics-choices-new-cds-793388.html | Critics Choices New CDs | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/critics-choices-new-cds.html | Critics Choices New CDs | By Ben Ratliff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/dance/disrupting-surprises-pounce-amid-serenity.html | DANCE REVIEW Disrupting Surprises Pounce Amid Serenity | By Jennifer Dunning | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/dance/life-in-balance-featuring-plates-hoops-and-ladders.html | ACROBATICS REVIEW Life in Balance Featuring Plates Hoops and Ladders | By Jennifer Dunning | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/design/confrontation-with-italy-looms-at-the-met.html | Confrontation Looms at the Met | By Elisabetta Povoledo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/music/an-outbreak-of-harpsichords-extending-well-beyond-bach.html | CLASSICAL MUSIC REVIEW An Outbreak of Harpsichords Extending Well Beyond Bach | By James R Oestreich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/music/do-you-hear-the-people-sing-isnt-that-puccini-or-pink-floyd.html | Citizens Do You Hear the People Sing Isnt That Puccini Or Pink Floyd | By Alan Riding | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/music/from-beethoven-the-quiet-before-the-sturm.html | CLASSICAL MUSIC REVIEW From Beethoven the Quiet Before the Sturm | By Anne Midgette | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/music/hearing-the-gloom-dispel-in-the-course-of-a-composers-life.html | CLASSICAL MUSIC REVIEW Hearing the Gloom Dispel in the Course of a Composers Life | By Bernard Holland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-21 | https://www.nytimes.com/2005/11/21/music/reflections-on-reflections-the-present-and-the-past.html | CLASSICAL MUSIC REVIEW Reflections on Reflections The Present and the Past | By Anthony Tommasini | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/television/lessons-in-life-and-basketball-now-on-a-reservation.html | TELEVISION REVIEW Lessons in Life and Basketball Now on a Reservation | By Ginia Bellafante | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/television/public-tv-overseer-faces-new-questions.html | Public TV Overseer Faces New Questions | By Stephen Labaton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/automobiles/autos-on-mondaytechnology-new-twists-in-bodybuilding-put-curves.html | AUTOS ON MONDAYTechnology New Twists in Bodybuilding Put Curves in All the Right Places | By Don Sherman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/books/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/books/sorting-the-world-by-design.html | BOOKS OF THE TIMES Sorting The World By Design | By Janet Maslin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/business/a-newly-merged-company-maintains-a-familiar-globe.html | MEDIA TALK A Newly Merged Company Maintains a Familiar Globe | By Ken Belson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/business/a-survey-shows-problems-remain-in-agencyadvertiser-relationships.html | MARKETING ADVERTISING A Survey Shows Problems Remain In AgencyAdvertiser Relationships | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/business/at-harvard-a-man-a-plan-and-a-scanner.html | At Harvard a Man a Plan and a Scanner | By Katie Hafner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/business/drug-maker-rejects-bid-for-takeover.html | Drug Maker Rejects Bid For Takeover | By Tom Zeller Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/business/for-foxs-idol-success-is-set-on-a-shaky-pedestal.html | For Foxs Idol Success Is Set on a Shaky Pedestal | By Bill Carter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/business/marketing-advertising-addenda-accounts.html | MARKETING ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/business/marketing-advertising-addenda-jwt-loses-another-unilever-account.html | MARKETING ADVERTISING ADDENDA JWT Loses Another Unilever Account | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/business/marketing-advertising-addenda-pepsicostarbucks-venture-selects.html | MARKETING ADVERTISING ADDENDA PepsiCoStarbucks Venture Selects Goodby Silverstein | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/business/marketing-advertising-addenda-three-finalists-vie-for-remy.html | MARKETING ADVERTISING ADDENDA Three Finalists Vie For Rmy Cointreau USA | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/business/media/journalist-cover-thyself.html | MEDIA Journalist Cover Thyself | By Katharine Q Seelye | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/business/media/process-is-served-as-lord-black-sues-a-biographer.html | MEDIA TALK Process Is Served as Lord Black Sues a Biographer | By Raizel Robin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/business/media/rival-ad-executives-are-said-to-join-in-an-effort-to-buy.html | Rival Ad Executives Are Said to Join in an Effort to Buy Aegis | By Heather Timmons | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/business/media/sony-has-nbc-ask-mom-whats-a-geisha.html | MEDIA TALK Sony Has NBC Ask Mom Whats a Geisha | By Elizabeth Jensen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/business/media/tapping-a-newage-life-on-the-web-cellphone-and-tv.html | Tapping a New Age Life on the Web Cellphone and TV | By Saul Hansell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-21 | https://www.nytimes.com/2005/11/21/business/media/tivo-to-transfer-shows-to-ipods-sony-psp.html | TiVo to Transfer Shows to iPods Sony PSP | By Laurie J Flynn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/business/new-xbox-goes-on-sale-at-midnight-good-luck.html | TECHNOLOGY New Xbox Goes on Sale At Midnight Good Luck | By Matt Richtel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/business/public-radios-growth-is-no-longer-a-given.html | DRILLING DOWN Public Radios Growth Is No Longer a Given | By Alex Mindlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/business/railing-at-sony-bmg-disguised-as-a-review.html | LINK BY LINK Railing at Sony BMG Disguised as a Review | By Tom Zeller Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/business/where-is-walmarts-fancy-stuff-try-online.html | ECOMMERCE REPORT Where Is WalMarts Fancy Stuff Try Online | By Bob Tedeschi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/business/woodward-google-a-plague-week.html | Woodward Google A Plague Week | By David Carr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/crossword/bridge/for-one-wily-west-down-one-was-too-easy.html | Bridge For One Wily West Down One Was Too Easy | By Phillip Alder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/movies/HomeVideo/long-before-mtv-there-was-streisand-tv.html | CRITICS NOTEBOOK Long Before MTV There Was Streisand TV | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/1955-vision-of-an-2005-city-times-square-dies-but-2nd-ave-has-a.html | 55 Vision of an 05 City Times Sq Dies but 2nd Ave Has a Subway | By Sam Roberts | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/9-officers-file-new-civil-rights-suit.html | 9 Officers File New Civil Rights Suit | By Fernanda Santos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/a-retired-officer-haunted-by-a-30yearold-search.html | Former Detective Haunted by 30YearOld Search At 77 Still Trying to Solve the Death of a Good Decent Kid | By Anahad OConnor | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/eminent-domain-project-atstandstill-despite-ruling.html | After Eminent Domain Victory Disputed Project Goes Nowhere | By William Yardley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/for-medicaid-clients-new-hurdle-looms.html | For Medicaid Clients New Hurdle Looms | By RICHARD PREZPEA | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/head-of-psychotherapy-institute-resigns-in-dispute-with-founder.html | Head of Psychotherapy Institute Resigns in Dispute With Founder | By Benedict Carey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/internal-federal-memo-casts-doubts-on-hudson-cleanup.html | Internal Federal Memo Casts Doubts on Hudson Cleanup | By Anthony Depalma | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/lou-myers-cartoonist-with-a-satiric-style-dies-at-90.html | Lou Myers Cartoonist With a Satiric Style Dies at 90 | By Steven Heller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/measures-needing-more-thought.html | Metro Matters Measures Needing More Thought | By Joyce Purnick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/mike-mikell-80-owner-of-an-influential-rb-and-jazz-club-dies.html | Mike Mikell 80 Owner of an Influential RB and Jazz Club | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/music-manager-fatally-stabbed-in-east-side-home.html | Music Manager Fatally Stabbed in East Side Home | By Thomas J Lueck and Matthew Sweeney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/the-neediest-cases-desire-to-help-family-motivates-young-cancer.html | The Neediest Cases Desire to Help Family Motivates Young Cancer Survivor | By Kari Haskell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/transit-officials-remarks-on-workers-are-under-investigation.html | Transit Officials Remarks on Workers Are Under Investigation | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/dayton-10-years-after.html | Dayton 10 Years After | By Laura Silber | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/rescuing-your-retirement.html | Rescuing Your Retirement | By Elaine L Chao John W Snow and Carlos M Gutierrez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/time-to-leave.html | Time to Leave | By Paul Krugman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/why-the-united-states-should-look-to-japan-for-better-schools.html | Editorial Observer Why the United States Should Look to Japan for Better Schools | By Brent Staples | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/politics/in-a-most-mysterious-bond-new-tensions.html | White House Letter Bush and Cheney Still Side by Side But | By Elisabeth Bumiller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/politics/in-the-senate-a-chorus-of-three-defies-the-line.html | THE REACH OF WAR THE CONGRESS In the Senate A Chorus of 3 Defies the Line | By Sheryl Gay Stolberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/politics/on-the-front-lines-many-say-morale-remains-strong.html | THE REACH OF WAR THE TROOPS On the Front Lines Many Say Morale Remains Strong | By Thom Shanker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/politics/politicsspecial1/alito-often-ruled-for-religious-expression.html | Alito Often Ruled for Religious Expression | By Neil A Lewis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/politics/politicsspecial1/nominees-fans-and-foes-localize-the-debate.html | Nominees Fans and Foes Localize the Debate | By David D Kirkpatrick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/politics/scenes-from-a-frontrow-witness-to-history.html | Scenes From a FrontRow Witness to History | By Todd S Purdum | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/science/hal-anger-dies-at-85-invented-diagnostic-cameras.html | Hal Anger 85 Invented Diagnostic Cameras | By David Tuller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/baseball/will-wagner-want-to-be-a-part-of-it.html | BASEBALL Mets Will See if Wagner Wants To Be a Part of It | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/football/a-loss-and-the-quarterback-carousel-spins-again.html | PRO FOOTBALL A Loss and Jets Quarterback Carousel Spins | By Karen Crouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/football/colts-handle-whatever-is-thrown-their-way.html | PRO FOOTBALL Colts Handle Whatever Is Thrown Their Way | By Judy Battista | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/football/giants-can-put-record-day-in-their-memory-banks.html | PRO FOOTBALL Giants Victory Comes on a Day For the Record Books and Memory Banks | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/football/giants-new-end-game-puts-focus-on-receivers.html | Sports of The Times Giants New End Game Puts Focus on Receivers | By Dave Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/football/loss-is-just-the-latest-setback-for-the-floundering-eagles.html | PRO FOOTBALL Loss Is Just the Latest Setback For the Floundering Eagles | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/football/memory-stirs-with-bears-on-the-prowl.html | PRO FOOTBALL Memory Stirs With Bears On the Prowl | By Joe Lapointe | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/football/special-is-back-in-special-teams-as-tyrees-punt-block-turns.html | PRO FOOTBALL Special Is Back in Special Teams As Tyrees Punt Block Turns Game | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/football/steve-belichick-coach-who-wrote-the-book-on-scouting-dies.html | Steve Belichick 86 Coach Who Wrote the Book on Scouting | By Frank Litsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/for-a-change-the-knicks-put-aside-their-troubles.html | PRO BASKETBALL For a Change The Knicks Put AsideTheir Troubles | By David Picker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/hockey/rangers-move-into-sole-possession-of-first.html | HOCKEY Rangers Move Into Sole Possession of First | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/inside-college-football-another-bush-advantage.html | INSIDE COLLEGE FOOTBALL Another Bush Advantage | By Pete Thamel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/inside-college-football-bush-states-case-for-the-heisman-loudly.html | INSIDE COLLEGE FOOTBALL Bush States Case for the Heisman Loudly | By Lee Jenkins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/inside-college-football-happy-in-happy-valley.html | INSIDE COLLEGE FOOTBALL Happy in Happy Valley | By Pete Thamel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/ncaafootball/columbia-loses-patience-and-fires-shoop-as-coach.html | COLLEGE FOOTBALL Columbia Loses Patience and Fires Shoop as Coach | By Bill Finley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/othersports/ali-center-reflects-the-evolution-of-a-champion.html | Sports of The Times Ali Center Reflects the Evolution of a Champion | By William C Rhoden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/othersports/columbia-senior-competing-for-crown.html | RUNNING Columbia Senior Competing For Crown | By Joshua Robinson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/othersports/consistency-and-caution-give-stewart-second-title.html | AUTO RACING Consistency and Caution Give Stewart Second Nascar Title | By Viv Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/sports-briefing-winter-sports-american-bobsled-team-crashes.html | SPORTS BRIEFING WINTER SPORTS AMERICAN BOBSLED TEAM CRASHES | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/theater/reviews/a-4yearold-who-needs-a-divorce.html | THEATER REVIEW A 4YearOld Who Needs a Divorce | By Charles Isherwood | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/theater/reviews/eudora-weltys-musical-words-bookended-by-beethoven.html | THEATER REVIEW Eudora Weltys Musical Words Bookended by Beethoven | By Anne Midgette | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/us/annual-protest-draws-ire-of-those-supporting-troops.html | Columbus Journal Annual Protest Draws Ire Of Those Supporting Troops | By Michelle ODonnell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/us/seeking-clean-fuel-for-a-nation-and-a-rebirth-for-smalltown-montana.html | Seeking Clean Fuel for a Nation and a Rebirth for SmallTown Montana | By Timothy Egan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/us/tribes-basketball-passion-turns-into-business.html | Tribes Basketball Passion Turns Into Business | By Sarah Kershaw | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/world/africa/government-suspected-in-attacks-during-egyptian-vote.html | Government Suspected in Attacks During Egyptian Vote | By Abeer Allam | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/world/americas/mildewed-police-files-may-hold-clues-to-atrocities-in.html | Mildewed Police Files May Hold Clues to Atrocities in Guatemala | By Ginger Thompson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/world/asia/chinese-leader-givesbush-a-mixed-message.html | CHINESE LEADER GIVES PRESIDENT A MIXED MESSAGE | By David E Sanger and Joseph Kahn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/world/asia/in-mongolia-bush-grateful-for-iraq-help.html | In Mongolia Bush Grateful For Iraq Help | By David E Sanger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/world/europe/us-urges-bosnians-to-revise-constitution.html | US Urges Bosnians to Revise Constitution | By Steven R Weisman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-21 | https://www.nytimes.com/2005/11/21/world/middleeast/bomb-kills-15-civilians-and-a-marine-in-restive-iraqi.html | THE STRUGGLE FOR IRAQ INSURGENCY Road Bomb Aimed at Convoy Kills 15 Civilians and a Marine in Restive Iraqi Province | By Edward Wong | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/world/middleeast/iran-parliament-votes-to-close-atomic-sites-to-un-monitors.html | Iran Parliament Votes to Close Atomic Sites to UN Monitors | By Nazila Fathi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/world/middleeast/sharon-planning-to-leave-party-seeks-elections.html | SHARON PLANNING TO LEAVE PARTY SEEKS ELECTIONS | By Steven Erlanger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/world/s crabble-kings-vie-for-linguistic-superiority.html | London Journal Puny Headline Score Cant Top Scrabble Kings | By Alan Cowell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/world/us-is-slow-to-respond-tophosphorus-charges.html | THE REACH OF WAR WEAPONS Defense of Phosphorus Use Turns Into Damage Control | By Scott Shane | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/world/us-press-for-reform-prompts-talk-of-showdown-at-the-un.html | US Press for Reform Prompts Talk of Showdown at the UN | By Warren Hoge | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/art s-briefly-anatomy-a-hit.html | Arts Briefly Anatomy a Hit | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/art s-briefly-david-oprah.html | Arts Briefly David Oprah | By Jacques Steinberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/art s-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/da nce/run-with-scissors-and-then-some.html | Run With Scissors And Then Some | By Kristin Hohenadel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/der ek-lamb-69-shortfilm-maker-dies.html | Derek Lamb 69 ShortFilm Maker | By Margalit Fox | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/de sign/senate-bill-lets-artists-claim-price-for-gifts.html | Senate Bill Lets Artists Claim Price For Gifts | By Robin Pogrebin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/de sign/video-games-are-their-major-so-dont-call-them-slackers.html | Video Games Are Their Major So Dont Call Them Slackers | By Seth Schiesel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/lin k-wray-76-a-guitarist-with-raw-rockabilly-sound-dies.html | Link Wray 76 a Guitarist With Raw Rockabilly Sound | By Ben Sisario | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/mu sic/a-little-nostalgia-and-a-lot-of-unruly-trombone.html | JAZZ REVIEW A Little Nostalgia and a Lot of Unruly Trombone | By Nate Chinen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/mu sic/channeling-despair-and-longing-into-chechen-anthems.html | In Moscow a Songwriter Channels Her Despair and Longing Into Chechen Anthems | By Seth Mydans | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/mu sic/liszt-haydn-and-brahms-with-a-touch-of-the-nightclub.html | CLASSICAL MUSIC REVIEW Liszt Haydn and Brahms With a Touch of the Nightclub | By Allan Kozinn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/mu sic/mix-lostlove-words-with-metal-trappings-and-fans-are-drawn-like.html | ROCK REVIEW Mix LostLove Words With Metal Trappings and Fans Are Drawn Like Goths to a Flame | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/mu sic/those-drones-in-a-city-jungle-are-both-artful-and-natural.html | ROCK REVIEW Those Drones in a City Jungle Are Both Artful and Natural | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/tel evision/just-like-that-big-ape-he-couldnt-be-tied-down.html | TELEVISION REVIEW Just Like That Big Ape He Couldnt Be Tied Down | By Ginia Bellafante | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/tel evision/nature-man-and-politics-at-the-center-of-the-storm.html | TELEVISION REVIEW Nature Man and Politics At the Center of the Storm | BY Ned Martel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/television/with-little-fanfare-an-anchor-says-goodbye.html | THE TV WATCH With Little Fanfare an Anchor Says Goodbye | By Alessandra Stanley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/books/he-wants-to-die-alone-but-first.html | BOOKS OF THE TIMES He Wants To Die Alone But First | By Michiko Kakutani | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/business/a-hedge-fund-for-anyone-with-10000.html | MARKET PLACE A Hedge Play For Anyone With 10000 | By Riva D Atlas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/business/avoid-being-dinged-for-rentalcar-dents.html | SOUNDING OFF Avoid Being Dinged for RentalCar Dents | By Christopher Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/business/gm-announces-decision-to-cut-5000-more-jobs.html | GM SET TO DROP 5000 MORE JOBS AND SHUT PLANTS | By Micheline Maynard | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/business/goldman-to-encourage-solutions-to-environmental-issues.html | Goldman to Encourage Solutions to Environmental Issues | By Claudia H Deutsch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/business/in-rarity-spitzer-drops-case.html | In Rarity Spitzer Drops Case | By Jenny Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/business/is-your-plane-half-full-or-half-empty.html | ON THE ROAD Is Your Plane Half Full Or Half Empty | By Joe Sharkey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/business/media-advertising-addenda-jetblue-picks-wpp-unit-to-be-its.html | MEDIA ADVERTISING  ADDENDA JetBlue Picks WPP Unit To Be Its Creative Agency | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/business/media/stuck-at-the-edges-of-the-ad-game.html | MEDIA Stuck at the Edges Of the Ad Game | By Julie Bosman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/business/mentor-leaves-options-open-on-its-bid-for-medicis.html | Mentor Leaves Options Open On Its Bid For Medicis | By Barnaby J Feder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/business/mix-of-shock-and-resignation-on-gm-shop-floors-set-to-close.html | Mix of Shock and Resignation on GM Shop Floors Set to Close | By Jeremy W Peters | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/business/radisson-ends-internet-charges.html | MEMO PAD | By Joe Sharkey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/business/retail-group-raises-forecast-for-holiday-shopping-season.html | Retail Group Raises Forecast for Holiday Shopping Season | By Michael Barbaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/business/saving-the-environment-one-quarterly-earnings-report-at-a-time.html | Saving the Environment One Quarterly Earnings Report at a Time | By Claudia H Deutsch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/business/the-power-of-the-bump.html | Itineraries The Power of the Bump | By Christopher Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/business/world-business-briefing-americas-canada-automaker-to-renovate.html | World Business Briefing  Americas Canada Automaker to Renovate Plants | By Ian Austen NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/worldbusiness/cadbury-sells-beverage-unit-to-two-firms.html | INTERNATIONAL BUSINESS Cadbury Sells Beverage Unit To Two Firms | By Heather Timmons | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/worldbusiness/european-rebuffs-talk-of-series-of-rate-rises.html | INTERNATIONAL BUSINESS European Rebuffs Talk of Series of Rate Rises | By Carter Dougherty | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/health/a-wedding-a-cold-and-a-trip-to-the-emergency-room.html | CASES A Wedding a Cold and a Trip to the Emergency Room | By Laurie Tarkan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-22 | https://www.nytimes.com/2005/11/22/health/an-internet-lifeline-in-search-of-a-kidney.html | ESSAY An Internet Lifeline in Search of a Kidney | By Sally Satel Md | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/health/behavior-harsh-review-for-cigarettes-with-candy-flavor.html | VITAL SIGNS BEHAVIOR Harsh Review for Cigarettes With Candy Flavor | By Eric Nagourney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/health/effects-when-mindful-awareness-goes-to-your-head.html | VITAL SIGNS EFFECTS When Mindful Awareness Goes to Your Head | By Eric Nagourney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/health/exploring-a-hormone-for-caring.html | Exploring A Hormone For Caring | By Nicholas Wade | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/health/for-those-who-snore-heavily-implants-may-help.html | For Those Who Snore Heavily Implants May Help | By Donald G McNeil Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/health/personal-health-with-cancer-treatment-is-only-part-of-the-picture.html | PERSONAL HEALTH With Cancer Treatment Is Only Part of the Picture | By Jane E Brody | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/health/premature-births-increase-along-with-csections.html | Premature Births Increase Along With CSections | By Nicholas Bakalar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/health/prevention-new-screening-may-keep-the-feet-from-failing.html | VITAL SIGNS PREVENTION New Screening May Keep the Feet From Failing | By Eric Nagourney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/health/science/q-a-baby-dreams.html | Q  A Baby Dreams | By C Claiborne Ray | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/health/screening-for-abnormal-embryos-offers-couples-hope-after-heartbreak.html | Screening for Abnormal Embryos Offers Couples Hope After Heartbreak | By Laurie Tarkan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/health/senses-zing-went-the-strings-of-whose-harp.html | VITAL SIGNS SENSES Zing Went the Strings of Whose Harp | By Eric Nagourney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/health/the-claim-cold-weather-can-cause-a-cold.html | REALLY | By Anahad OConnor | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/movies/HomeVideo/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/7400-bills-fit-in-shoebox-a-detective-proves-in-court.html | 7400 Bills Fit in Shoebox A Detective Proves in Court | By Alan Feuer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/accountant-is-fatally-stabbed-near-his-apartment-in-queens-police.html | Accountant Is Fatally Stabbed Near His Apartment in Queens Police Say | By Michelle ODonnell and Janon Fisher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/bishop-on-li-is-challenged-after-decision-in-boston.html | Bishop on LI Is Challenged After Decision In Boston | By Bruce Lambert | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/cleaning-needed-in-the-worst-way.html | Cleaning Needed in the Worst Way The Ones Who Get the Call After the Messiest Deaths | By Andrew Jacobs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/country-preserves.html | INK Country Preserves | By Tina Kelley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/crackdown-deters-day-labor-employers.html | Crackdown Deters Day Labor Employers | By Peter C Beller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/do-the-star-reporters-have-to-deal-with-this.html | BOLDFACE | By Campbell Robertson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/his-mission-freeing-men-from-the-rack.html | His Mission Freeing Men From the Rack | By Nicholas Confessore | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/investigators-called-rikers-medical-contract-illegal-state-panel.html | Investigators Called Rikers Medical Contract Illegal State Panel Says | By Paul von Zielbauer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/is-most-dangerous-city-in-us-turning-around.html | Its the Most Dangerous City But Is It Turning Around | By Jeffrey Gettleman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/metro-briefing-connecticut-new-haven-football-fans-hospitalized.html | Metro Briefing  Connecticut New Haven Football Fans Hospitalized | By Stacey Stowe NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/metro-briefing-new-york-manhattan-mayor-cautions-against-strike.html | Metro Briefing  New York Manhattan Mayor Cautions Against Strike | By Sewell Chan NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/metro-briefing-new-york-manhattan-sexual-assault-in-chelsea-store.html | Metro Briefing  New York Manhattan Sexual Assault In Chelsea Store | By MichelleoDonnell NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/metro-briefing-new-york-manhattan-us-attorney-supports-bag.html | Metro Briefing  New York Manhattan US Attorney Supports Bag Searches | By Sewell Chan NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/metro-briefing-new-york-manhattan-woman-killed-in-fire.html | Metro Briefing  New York Manhattan Woman Killed In Fire | By Michael Wilson NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/metro-briefing-new-york-state-republicans-schedule-an-election.html | Metro Briefing  New York State Republicans Schedule An Election Meeting | By Raymond Hernandez NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/metro-briefing-new-york-white-plains-bronxville-teacher-convicted.html | Metro Briefing  New York White Plains Bronxville Teacher Convicted | By Anahad OConnor NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/metrocampaigns/spitzer-calls-for-nonpartisan-districting.html | Spitzer Calls for Nonpartisan Districting | By Michael Cooper | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/only-at-grave-does-barber-get-a-break.html | NYC Only at Grave Does Barber Get a Break | By Clyde Haberman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/police-chase-causes-schools-to-lock-down.html | Police Chase Causes Schools To Lock Down | By Faiza Akhtar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/politicians-trial-in-disarray-as-his-star-witness-balks.html | Politicians Trial in Disarray As His Star Witness Balks | By Andy Newman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/prosecutor-says-terror-suspect-knew-he-was-helping-member-of-al.html | Prosecutor Says Terror Suspect Knew He Was Helping Member of Al Qaeda | By Julia Preston | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/rail-station-looks-west-to-find-tenant.html | Rail Station Looks West To Find Tenant | By Patrick McGeehan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/the-neediest-cases-turning-a-youthful-romance-into-a-nurturing.html | The Neediest Cases Turning a Youthful Romance Into a Nurturing Family | By Jennifer 8 Lee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/two-officers-are-charged-in-sex-attack.html | Two Officers Are Charged In Sex Attack | By Al Baker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/sudans-department-of-gang-rape.html | Sudans Department of Gang Rape | By Nicholas D Kristof | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/that-first-thanksgiving.html | That First Thanksgiving | By John Tierney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/why-the-chicken-virus-crossed-the-border.html | Why the Chicken Virus Crossed the Border | By Zahin Hasan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-22 | https://www.nytimes.com/2005/11/22/politics/cheney-sees-shameless-revisionism-on-war.html | THE STRUGGLE FOR IRAQ THE VICE PRESIDENT Cheney Sees Shameless Revisionism on War | By Elisabeth Bumiller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/politics/former-delay-aide-pleads-guilty-to-conspiracy.html | Former Top Aide to DeLay Pleads Guilty to Conspiracy | By Philip Shenon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/politics/lawmaker-returns-home-a-hawk-turned-war-foe.html | THE STRUGGLE FOR IRAQ THE REPRESENTATIVE Lawmaker Returns Home A Hawk Turned War Foe | By David S Cloud | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/politics/senates-tax-bill-includes-incentives-for-charity-gifts.html | Senates Tax Bill Includes Incentives for Charity Gifts | By Lynnley Browning | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/politics/two-ejected-from-bush-event-in-denver-file-federal-suit.html | 2 Ejected From Bush Event In Denver File Federal Suit | By Kirk Johnson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/politics/us-bans-imports-of-some-canadian-poultry.html | US Bans Imports of Some Canadian Poultry | By Gardiner Harris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/science/camps-on-cyprus-may-have-belonged-to-earliest-openwater-seafarers.html | Camps on Cyprus May Have Belonged to Earliest OpenWater Seafarers | By John Noble Wilford | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/science/clues-to-the-origin-of-snake-venom.html | From the Mouths of a Group of Lizards Spew Clues to the Origin of Snake Venom | By Carl Zimmer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/science/in-give-and-take-of-evolution-a-surprising-contribution-from.html | In Give and Take of Evolution a Surprising Contribution From Islands | By Carl Zimmer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/science/ocean-explorer-becomes-one-with-the-sharks.html | FINDINGS Ocean Explorer Becomes One With the Sharks | By John Schwartz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/science/of-evolution-physics-and-butterflies.html | OBSERVATORY | By Henry Fountain | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/science/space/asteroid-poses-tiny-danger-but-it-may-be-lured-away.html | Asteroid Poses Tiny Danger But It May Be Lured Away | By Henry Fountain | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/science/space/to-the-moon-alice-use-your-internet-connection-dear.html | To the Moon Alice Use Your Internet Connection Dear | By Warren E Leary | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/science/this-is-your-brain-under-hypnosis.html | 3 2 1 This Is Your Brain Under Hypnosis | By Sandra Blakeslee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/a-touch-of-gray-can-revitalize-a-troubled-team.html | Sports of The Times A Touch of Gray Can Revitalize A Troubled Team | By Harvey Araton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/baseball-red-sox-near-deal-for-marlins-beckett.html | BASEBALL Red Sox Near Deal For Marlins Beckett | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/baseball-yanks-meet-resistance-in-freeagent-market.html | BASEBALL Yanks Meet Resistance In FreeAgent Market | By Tyler Kepner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/baseball/damons-agent-eager-for-stats-to-be-binding.html | BASEBALL Damons Agent Eager For Stats to Be Binding | By Jack Curry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/baseball/ramirez-not-delgado-can-block-trade-to-mets.html | On Baseball Ramirez Not Delgado Can Block Trade to Mets | By Murray Chass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/basketball-carter-injures-his-back-and-nets-rally-fizzles.html | BASKETBALL Carter Injures His Back And Nets Rally Fizzles | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/basketball/on-team-of-unknowns-frye-is-known-commodity.html | BASKETBALL On Team of Unknowns Frye Is Known Commodity | By Marek Fuchs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/football/early-end-to-season-for-mcnabb.html | PRO FOOTBALL Misery and Now Surgery McNabb Is Out for Year | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/football/for-now-jets-just-hope-for-a-healthy-quarterback.html | PRO FOOTBALL For Now Jets Just Hope for a Healthy Quarterback | By Karen Crouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/ncaafootball/columbia-seeks-leader-to-transform-program.html | COLLEGE FOOTBALL Columbia Seeks Leader To Transform Program | By Bill Finley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/othersports/bierbaum-of-columbia-settles-for-a-runnerup-finish.html | CROSSCOUNTRY Bierbaum of Columbia Settles for a RunnerUp Finish | By Jason L Young | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/othersports/john-campo-trainer-of-1981-derby-winner-is-dead-at-67.html | John Campo Trainer of 1981 Derby Winner Is Dead at 67 | By Richard Goldstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/othersports/planning-for-when-the-fun-and-games-end.html | OLYMPICS Planning for When the Fun and Games End | By Lynn Zinser | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/othersports/roush-expects-team-to-chase-stewart-for-the-next-cup.html | AUTO RACING Roush Expects Team To Chase Stewart For the Next Cup | By Viv Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/pro-football-two-big-games-one-at-a-time-loom-for-giants.html | PRO FOOTBALL Two Big Games One at a Time Loom for Giants | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/soccer/australia-has-plans-beyond-world-cup.html | SOCCER REPORT Australia Has Plans Beyond World Cup | By Jack Bell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/sports-briefing-baseball-japanese-catcher-picks-seattle.html | SPORTS BRIEFING BASEBALL JAPANESE CATCHER PICKS SEATTLE | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/technology/aol-joins-startup-company-to-offer-web-video-distribution.html | AOL Joins StartUp Company To Offer Web Video Distribution | By Saul Hansell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/technology/google-gift-to-digital-library.html | Google Gift to Digital Library | By Katie Hafner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/technology/googles-shopping-service-to-list-users-local-stores.html | Googles Shopping Service To List Users Local Stores | By John Markoff and Michael Barbaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/technology/intel-and-micron-plan-flashmemory-venture.html | Intel and Micron Plan FlashMemory Venture | By Laurie J Flynn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/technology/microsoft-plans-to-ease-format-rules.html | TECHNOLOGY Microsoft Plans to Ease Format Rules | By Victoria Shannon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/technology/sony-bmg-sued-over-cds-with-antipiracy-software.html | TECHNOLOGY Sony BMG Sued Over CDs With AntiPiracy Software | By Tom Zeller Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/theater/reviews/twilight-by-the-sea-with-talking-lizards.html | THEATER REVIEW Twilight by the Sea With Talking Lizards | By Ben Brantley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/us/at-entry-points-on-the-lookout-for-symptoms.html | At Entry Points on the Lookout for Symptoms | By John M Broder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/us/national-briefing-science-and-health-wet-and-warm-in-2005.html | National Briefing  Science And Health Wet And Warm In 2005 | By Andrew C Revkin NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/us/nationalspecial/louisiana-sees-faded-urgency-in-relief-effort.html | Louisiana Sees Faded Urgency In Relief Effort | By James Dao | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| 2005-11-22 | https://www.nytimes.com/2005/11/22/us/nationalspecial/storm-forces-a-hard-look-at-troubled-public-housing.html | Storm Forces a Hard Look at Troubled Public Housing | By Clifford J Levy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/technology/national-briefing-washington-warning-on-scam-fbi-messages.html | National Briefing Washington Warning On Scam FBI Messages | By John Files NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/world/asia/a-texan-gets-a-friendly-reception-on-the-steppes.html | Reporters Notebook A Texan Gets a Friendly Reception on the Steppes | By David Sanger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/world/asia/putin-promises-oil-pipeline-for-japan.html | Putin Promises Oil Pipeline For Japan | By James Brooke | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/world/europe/europe-moves-toward-delay-of-iran-referral.html | Europe Moves Toward Delay Of Iran Referral | By Steven R Weisman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/world/europe/germany-passes-torch-to-new-generation.html | Germany Passes Torch to New Generation | By Richard Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/world/europe/growth-of-islam-in-russia-brings-soviet-response.html | Growth of Islam In Russia Brings Soviet Response | By Steven Lee Myers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/world/middleeast/iraqi-factions-seek-timetable-for-us-pullout.html | THE STRUGGLE FOR IRAQ CONSENSUS IRAQI FACTIONS SEEK TIMETABLE FOR US PULLOUT | By Hassan M Fattah | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/world/middleeast/iraqi-minister-brushes-off-allegations-of-torture-center.html | THE STRUGGLE FOR IRAQ THE INQUIRY Iraqi Minister Brushes Off Allegations of Torture Center | By John F Burns | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/world/middleeast/sharons-new-party-sets-off-a-scramble-for-israeli.html | Sharons New Party Shuffles the Political Deck Setting Off a Scramble for Israeli Elections | By Steven Erlanger and Greg Myre | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/world/middleeast/what-if-they-open-this-hotel-and-nobody-comes.html | Damascus Journal What if They Open This Hotel and Nobody Comes | By Michael Slackman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/world/world-briefing-americas-ecuador-exleader-seeks-coup-charges.html | World Briefing Americas Ecuador ExLeader Seeks Coup Charges | By Juan Forero NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/world/world-briefing-americas-mexico-cartel-leader-captured.html | World Briefing Americas Mexico Cartel Leader Captured | By James C McKinley Jr NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/world/world-briefing-europe-france-strike-halts-trains-metro-is-next.html | World Briefing Europe France Strike Halts Trains Mtro Is Next | By Thomas Fuller IHT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/world/world-briefing-europe-spain-56-on-trial-as-eta-supporters.html | World Briefing Europe Spain 56 On Trial As ETA Supporters | By Renwick McLean NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/world/world-briefing-europe-the-netherlands-genocide-trial-for-iraq-gas.html | World Briefing Europe The Netherlands Genocide Trial For Iraq Gas | By John Tagliabue NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/world/world-briefing-middle-east-egypt-3-sinai-bombing-suspects-killed.html | World Briefing Middle East Egypt 3 Sinai Bombing Suspects Killed | By Mona ElNaggar NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/arts/an-argentine-institution-sees-hope-amid-chaos.html | An Argentine Institution Sees Hope Amid Chaos | By Larry Rohter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/arts/arts-briefly-greece-to-pursue-getty-over-antiquities.html | Arts Briefly Greece to Pursue Getty Over Antiquities | By Anthee Carassava | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/arts/arts-briefly-nbcs-stunts-dont-draw-crowds.html | Arts Briefly NBCs Stunts Dont Draw Crowds | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-23 | https://www.nytimes.com/2005/11/23/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/dance/embattled-with-landlord-dance-studio-may-lose-its-home.html | Embattled With Landlord Dance Studio May Lose Its Home | By Erika Kinetz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/dance/sybil-shearer-93-dancer-of-the-spiritual-and-the-human-dies.html | Sybil Shearer 93 Dancer of the Spiritual and the Human | By Jack Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/design/insert-object-and-out-comes-an-artful-replica.html | Insert Object and Out Comes an Artful Replica | By Holland Cotter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/design/met-museum-director-meets-with-italian-arts-officials.html | Met Museum Director Meets With Italian Arts Officials | By Elisabetta Povoledo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/movies/film-review-his-soul-creates-art-his-body-cant.html | FILM REVIEW His Soul Creates Art His Body Cant | By Jeanette Catsoulis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/music/bold-and-unflinching-in-the-face-of-difficult-times.html | MUSIC REVIEW Bold and Unflinching in the Face of Difficult Times | By Jeremy Eichler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/television/war-zone-it-girl-has-a-big-future-at-cbs-news.html | War Zone It Girl Has a Big Future at CBS News | By Jacques Steinberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/books/ruthlessly-practical-undeniably-brilliant.html | BOOKS OF THE TIMES Ruthlessly Practical Undeniably Brilliant | By William Grimes | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/business/a-hint-that-feds-rate-increases-may-end-soon.html | A Hint That Feds Rate Increases May End Soon | By Edmund L Andrews | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/business/a-jolt-of-caffeine-by-the-can.html | A Jolt Of Caffeine By the Can Caution Energy Drink Profits May Be Addictive | By Melanie Warner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/business/back-to-basics-at-walmart-spare-no-rivals.html | Back to Basics at WalMart Spare No Rivals | By Michael Barbaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/business/boston-bank-is-fined-over-bond-trades.html | Boston Bank Is Fined Over Bond Trades | By Riva D Atlas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/business/delphi-chief-fights-battle-of-detroit.html | Delphi Chief Fights Battle Of Detroit | By Micheline Maynard | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/business/executive-pay-at-delphi-is-challenged.html | Executive Pay At Delphi Is Challenged | By Gretchen Morgenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/business/hockey-in-june-mistletoe-in-october-fruitcakes-are-forever.html | Hockey in June Mistletoe in October Fruitcakes Are Forever | By Susan Guerrero | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/media/2nd-music-settlement-by-spitzer.html | 2nd Music Settlement By Spitzer | By Jeff Leeds | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/media/titans-of-tieins-buoyed-by-attention.html | MEDIA ADVERTISING Titans of TieIns Buoyed by Attention | By Julie Bosman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nasd-awards-2-million-in-bias-case.html | NASD Awards 2 Million In Bias Case | By Dow Jones Ap | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie Rradomsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/the-deal-that-even-awed-them-in-houston.html | MARKET PLACE The Deal That Even Awed Them In Houston | By Simon Romero | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-23 | https://www.nytimes.com/2005/11/23/business/world-businesss-briefing-americas-canada-chairman-of-chip-maker.html | World Businesss Briefing  Americas Canada Chairman of Chip Maker Resigns | By Ian Austen NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/business/world-businesss-briefing-europe-britain-copper-prices-fall-on.html | World Businesss Briefing  Europe Britain Copper Prices Fall on Rumor | By Heather Timmons NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/business/world-businesss-briefing-europe-farm-ministers-oppose-cuts-in.html | World Businesss Briefing  Europe Farm Ministers Oppose Cuts in Sugar Aid | By Dow Jones | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/business/world-businesss-briefing-middle-east-iraq-talks-seen-on-old.html | World Businesss Briefing  Middle East Iraq Talks Seen on Old Russian Oil Deals | By Andrew Kramer NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/worldbusiness/another-day-of-trade-talks-but-the-same-old-impasse.html | INTERNATIONAL BUSINESS Another Day of Trade Talks but the Same Old Impasse | By Tom Wright | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/worldbusiness/german-utility-abandons-plan-to-acquire-scottish.html | German Utility Abandons Plan to Acquire Scottish Power | By Heather Timmons | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/worldbusiness/us-to-accept-nafta-ruling-to-cut-duties-on-lumber.html | INTERNATIONAL BUSINESS US to Accept Nafta Ruling To Cut Duties on Lumber | By Ian Austen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/crisp-autumn-flavors-by-the-glass.html | Crisp Autumn Flavors By the Glass | By Oliver SchwanerAlbright | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/food-stuff-save-some-room-for-the-venison.html | FOOD STUFF Save Some Room for the Venison | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/food-stuff-scotland-borrows-from-a-sunnier-climate.html | FOOD STUFF Scotland Borrows From A Sunnier Climate | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/food-stuff-sundried-without-the-chew.html | FOOD STUFF SunDried Without the Chew | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/food-stuff-turkish-comforts-for-brooklyn.html | FOOD STUFF Turkish Comforts for Brooklyn | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/the-chef-david-burke-halibut-dressed-as-tbone.html | THE CHEF DAVID BURKE Halibut Dressed as TBone | By Dana Bowen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/the-minimalist-its-cheese-with-a-crunch.html | THE MINIMALIST Its Cheese With a Crunch | By Mark Bittman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/faithful-to-holiday-menus-born-long-after-the-pilgrims.html | Faithful to Holiday Menus Born Long After the Pilgrims | By Abe Opincar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/kung-pao-no-gong-bao-and-nix-the-nuts.html | Kung Pao No Gong Bao And Nix the Nuts | By Howard W French | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/native-foods-nourish-again.html | Native Foods Nourish Again | By Kim Severson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/reviews/cinderella-and-her-popular-stepsister.html | RESTAURANTS Cinderella and Her Popular Stepsister | By Frank Bruni | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/reviews/close-to-the-slopes-in-bushwick.html | 25 AND UNDER Close to the Slopes in Bushwick | By Peter Meehan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/the-judgment-of-paris-this-time-at-home.html | THE POUR The Judgment of Paris This Time at Home | By Eric Asimov | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-23 | https://www.nytimes.com/2005/11/23/movies/calm-seas-but-chaos-in-the-lighthouse-keepers-life.html | HOLIDAY FILM REVIEWS Calm Seas but Chaos in the Lighthouse Keepers Life | BY Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/movies/clooney-and-a-maze-of-collusion.html | HOLIDAY FILM REVIEWS Clooney and a Maze of Collusion | By A O Scott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/movies/new-tenants-in-tinseltown.html | HOLIDAY FILM REVIEWS New Tenants in Tinseltown | By A O Scott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/movies/on-a-noir-and-stormy-night-stir-losers-and-hustlers.html | HOLIDAY FILM REVIEWS On a Noir and Stormy Night Stir Losers and Hustlers | By Manohla Dargis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/movies/teenage-nightmare-he-likes-it-hot-but-she-loves-it-cordial.html | HOLIDAY FILM REVIEWS Teenage Nightmare He Likes It Hot but She Loves It Cordial | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/amazingly-she-doused-with-a-latvian-accent.html | BOLDFACE | By Campbell Robertson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/closing-the-gap-between-city-and-suburban-students.html | Closing the Gap Between City and Suburban Students | By Michael Janofsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/commission-seeks-removal-of-a-judge.html | Commission Seeks Removal Of a Judge | By Nicholas Confessore | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/conviction-with-an-angle-is-upheld-by-court-of-appeals.html | Conviction With an Angle Is Upheld by Court of Appeals | By Michael Cooper | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/drug-costs-run-free-under-new-york-medicaid.html | Drug Costs Run Free Under New York Medicaid | By Michael Luo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/ground-zero-memorial-cost-estimated-at-490-million.html | Ground Zero Memorial Cost Estimated at 490 Million | By David W Dunlap | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/head-of-group-for-designers-denies-theft.html | Head of Group For Designers Denies Theft | By Anemona Hartocollis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/in-times-sq-these-days-naked-ladies-have-causes.html | About New York In Times Sq These Days Naked Ladies Have Causes | By Dan Barry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/inquiry-finds-flaws-but-no-fault-in-reopening-of-statue-of-liberty.html | Inquiry Finds Flaws but No Fault in Reopening of Statue of Liberty | By Mike McIntire | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/just-like-her-only-victims-of-disaster.html | Our Towns Just Like Her Only Victims Of Disaster | By Peter Applebome | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/lens-invisible-new-yorkers.html | LENS Invisible New Yorkers | By NGEL FRANCO | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/metro-briefing-new-york-brooklyn-man-is-fatally-stabbed.html | Metro Briefing  New York Brooklyn Man is Fatally Stabbed | By Al Baker NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/metro-briefing-new-york-brooklyn-mayor-unveils-housing-program.html | Metro Briefing  New York Brooklyn Mayor Unveils Housing Program | By Winnie Hu NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/metro-briefing-new-york-hunger-grows-in-new-york.html | Metro Briefing  New York Hunger Grows In New York | By Jennifer 8 Lee NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/metro-briefing-new-york-white-plains-man-pleads-guilty-to-rape.html | Metro Briefing  New York White Plains Man Pleads Guilty To Rape | By Anahad OConnor NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/nassau-cuts-pay-of-officials-in-police-union.html | Nassau Cuts Pay of Officials In Police Union | By Bruce Lambert | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/plan-to-dissolve-nations-only-public-womens-college-stirs-debate.html | Plan to Dissolve Nations Only Public Womens College Stirs Debate at Rutgers | By Ronald Smothers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/school-financing-is-focus-of-lawsuit-in-connecticut.html | School Financing Is Focus Of Lawsuit in Connecticut | By William Yardley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/school-radio-stations-face-competition-over-licenses.html | ON EDUCATION School Radio Stations Face Competition for Licenses | By Samuel G Freedman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/staying-connected-with-the-internet-at-bay-orthodox-jews-grapple.html | Staying Connected With the Internet at Bay Orthodox Jews Grapple With the Web | By Joseph Berger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/street-friendship-shadows-a-moneylaundering-trial.html | Street Friendship Shadows A MoneyLaundering Trial | By Alan Feuer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/the-neediest-cases-music-provides-direction-for-a-girl-who-felt.html | The Neediest Cases Music Provides Direction For a Girl Who Felt Lost | By Alexis Rehrmann | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/training-for-balloon-handlers-at-parade-is-said-to-be-light.html | Many Balloon Handlers Get Little Training | By Michael Brick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/unexpected-rise-in-tax-revenue-cuts-citys-budget-gap-in-half.html | Unexpected Rise in Tax Revenue Cuts Citys Budget Gap in Half | By Mike McIntire | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/weighing-race-and-ethnicity-in-picking-corzines-successor.html | Political Memo Weighing Race and Ethnicity in Picking Corzines Successor | By David W Chen and Josh Benson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/george-bushs-third-term.html | George Bushs Third Term | By Thomas L Friedman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/organic-and-then-some.html | Organic and Then Some | By Nina Planck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/stuck-in-the-middle.html | Stuck In the Middle | By Dan Barber | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/turkey-with-a-dash-of-bitters.html | Turkey With a Dash of Bitters | By John Biguenet | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/politics/in-legal-shift-us-charges-detainee-in-terrorism-case.html | THREATS AND RESPONSES THE PADILLA CASE IN LEGAL SHIFT US CHARGES DETAINEE IN TERRORISM CASE | By Eric Lichtblau | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/politics/judge-in-delay-case-refuses-request-to-begin-trial-soon.html | Judge in DeLay Case Refuses Request to Begin Trial Soon | By Ralph Blumenthal | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/politics/politicsspecial1/white-house-says-alito-was-assuring-on.html | White House Says Alito Allayed Fears On Districting | By David D Kirkpatrick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/politics/still-searching-for-a-strategyfour-years-after-attacks.html | THREATS AND RESPONSES THE TACTICS Still Searching For a Strategy | By Adam Liptak | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/realestate/march-of-the-malls-not-always-in-step.html | Square Feet March of the Malls Not Always in Step | By Terry Pristin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/realestate/the-tradeoffs-in-zoning-tradeoffs.html | SQUARE FEET The TradeOffs in Zoning TradeOffs | By Lisa Chamberlain | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/baseball/fluent-in-baseball-if-not-english.html | BASEBALL Fluent in Baseball If Not English | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/baseball/its-no-ploy-the-marlins-are-looking-to-move-on.html | On Baseball Its No Ploy The Marlins Are Looking To Move On | By Murray Chass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/baseball/the-yankees-are-keeping-their-seats.html | BASEBALL The Yankees Are Keeping Their Seats | By Tyler Kepner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/baseball/wagner-wraps-up-visit-and-mets-make-initial-pitch.html | BASEBALL Wagner Wraps Up Visit and Mets Make Initial Pitch | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/basketball-hamstring-injury-is-latest-setback-for-curry.html | BASKETBALL Hamstring Injury Is Latest Setback for Curry | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/basketball/carter-is-feeling-better-but-return-is-up-in-the-air.html | BASKETBALL Carter Says Hes Better And Nets Need Him | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/coach-sues-over-right-to-pray-with-team.html | FOOTBALL Coach Sues for the Right To Pray With His Team | By Michael S Schmidt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/football-accorsi-remains-giants-gm.html | FOOTBALL Accorsi Remains Giants GM | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/football/gone-but-not-forgotten-at-least-by-one-receiver.html | Sports of The Times Gone but Not Forgotten At Least by One Receiver | By William C Rhoden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/football/one-night-in-1970-the-revolution-was-televised.html | FOOTBALL One Night in 1970 the Revolution Was Televised | By Richard Sandomir | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/othersports/a-road-to-redemption-starts-with-repentance.html | Sports of The Times A Road to Redemption Starts With Repentance | By Selena Roberts | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/othersports/heras-awaits-result-of-a-second-test-for-an-illegal-drug.html | CYCLING Heras Awaits Result of a Second Test for an Illegal Drug | By Samuel Abt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/soccer/a-mighty-wind-and-a-lucky-goal-for-st-johns.html | SOCCER A Mighty Wind and a Lucky Goal for St Johns | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/technology/the-xbox-has-arrived-let-the-game-playing-begin.html | The Xbox Has Arrived Let the Game Playing Begin | By Matt Richtel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/technology/web-site-agrees-to-help-curb-access-to-movies.html | Web Site Agrees to Help Curb Access To Movies | BY Sharon Waxman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/theater/reviews/a-oneman-musical-journey-in-a-tortured-giants-shadow.html | THEATER REVIEW A OneMan Musical Journey In a Tortured Giants Shadow | By Anne Midgette | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/us/cracks-found-in-protective-foam-on-an-unused-shuttle-fuel-tank.html | Cracks Found in Protective Foam On an Unused Shuttle Fuel Tank | By Warren E Leary | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/us/deaths-after-abortion-pill-to-be-studied-by-officials.html | Deaths After Abortion Pill To Be Studied by Officials | By Gardiner Harris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/us/freed-by-dna-now-charged-in-new-crime.html | Freed by DNA Now Charged In New Crime | By Monica Davey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/us/health/cdc-proposes-new-rules-in-effort-to-prevent-disease-outbreak.html | CDC Proposes New Rules in Effort to Prevent Disease Outbreak | By Lawrence K Altman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/us/hugh-sidey-who-covered-the-presidency-for-time-dies-at-78.html | Hugh Sidey Who Covered the Presidency for Time Dies at 78 | By Douglas Martin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/us/national-briefing-southwest-texas-action-against-8-guards-in-jail-escape.html | National Briefing  Southwest Texas Action Against 8 Guards In Jail Escape | By Steve Barnes NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-23 | https://www.nytimes.com/2005/11/23/us/nationalspecial/after-complaints-fema-extends-deadline-for-evacuees-in.html | After Complaints FEMA Extends Deadline for Evacuees in Hotels | By Eric Lipton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/us/nationalspecial/criticized-levee-boards-survive-in-louisiana.html | Criticized Levee Boards Survive in Louisiana | By Adam Nossiter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/us/nationalspecial/in-everglades-high-season-is-a-casualty-after-storms.html | Everglades Journal High Season Is a Casualty After Storms | By Abby Goodnough | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/us/nationalspecial3/student-from-virginia-is-convicted-of-plotting-with-al.html | THREATS AND RESPONSES THE VIRGINIA CASE Student From Virginia Is Convicted of Plotting With Al Qaeda to Assassinate Bush | By David Stout | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/paul-roazen-69-scholar-who-found-flaws-in-freud.html | Paul Roazen 69 Scholar Who Found Flaws in Freud | By Jeremy Pearce | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/ruth-m-siems-inventor-of-stuffing-dies-at-74.html | Ruth M Siems 74 Inventor Of a Thanksgiving Mainstay | BY Margalit Fox | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/us/two-turkeys-pardoned-with-firstclass-tickets.html | Two Turkeys Pardoned With FirstClass Tickets | By Elisabeth Bumiller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/world/africa/by-fits-and-starts-africas-brand-of-democracy-emerges.html | LETTER FROM UGANDAMarc Lacey By Fits and Starts Africas Brand of Democracy Emerges | By Marc Lacey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/world/africa/kenya-voters-rebuff-leader-on-revamping-constitution.html | Kenya Voters Rebuff Leader On Revamping Constitution | By Marc Lacey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/world/europe/bosnias-3-groups-reach-unity-agreement.html | Bosnias 3 Groups Reach Unity Agreement | By Steven R Weisman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/world/europe/bush-spoke-of-attacking-arab-news-channel-british-tabloid-says.html | Bush Spoke of Attacking Arab News Channel British Tabloid Says | By Alan Cowell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/world/europe/in-strong-terms-rome-is-to-ban-gays-as-priests.html | In Strong Terms Rome Is to Ban Gays as Priests | By Ian Fisher and Laurie Goodstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/world/europe/merkel-takes-office-in-germany-and-announces-coalition-cabinet.html | Merkel Takes Office in Germany and Announces Coalition Cabinet | By Richard Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/world/middleeast/bareknuckle-democracy-in-iraq-rebel-territory.html | THE STRUGGLE FOR IRAQ ELECTION PRELUDE BareKnuckle Democracy in Iraq Rebel Territory | By Edward Wong | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/world/middleeast/bomber-strikes-police-convoy-in-northern-iraq.html | THE STRUGGLE FOR IRAQ VIOLENCE Bomber Strikes Police Convoy In Northern Iraq | By Edward Wong and Kirk Semple | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/world/middleeast/return-of-former-palace-to-sovereignty-of-iraqis-offers.html | THE STRUGGLE FOR IRAQ TRANSITION Return of Former Palace To Sovereignty of Iraqis Offers Glimmer of Hope | By John F Burns | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/world/middleeast/us-and-europe-put-off-referral-of-iran-case-to-security.html | US and Europe Put Off Referral Of Iran Case to Security Council | By Steven R Weisman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/world/world-briefing-asia-bangladesh-100000-protest-against-government.html | World Briefing  Asia Bangladesh 100000 Protest Against Government | By Agence FrancePresse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/world/world-briefing-asia-india-bihar-state-votes-out-its-longtime-minister.html | World Briefing  Asia India Bihar State Votes Out Its Longtime Minister | By Hari Kumar NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-23 | https://www.nytimes.com/2005/11/23/world/world-briefing-middle-east-israel-election-date-set-as-polls-point-to.html | World Briefing  Middle East Israel Election Date Set As Polls Point To Sharon Victory | By Greg Myre NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/arts-briefly-big-night-for-svu.html | Arts Briefly Big Night for SVU | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/arts-briefly-paintings-returned-to-russia.html | Arts Briefly Paintings Returned to Russia | By Sophia Kishkovsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/dance/an-understated-duet-seizes-the-spotlight.html | BALLET REVIEW An Understated Duet Seizes the Spotlight | By Jennifer Dunning | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/dance/balanchines-flame-is-tended-by-a-washington-troupe-too.html | BALLET REVIEW Balanchines Flame Is Tended By a Washington Troupe Too | By John Rockwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/dance/into-the-world-feet-first.html | DANCE REVIEW Into the World Feet First | By Claudia La Rocco | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/design/be-sure-to-read-the-handwriting-on-the-wall.html | Be Sure to Read the Handwriting on the Wall Graffiti Artists Move Off the Street and to the Front of a Classroom | By Randy Kennedy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/design/in-france-artists-have-sounded-the-warning-bells-for-years.html | NEWS ANALYSIS In France Artists Have Sounded the Warning Bells for Years | By Alan Riding | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/design/the-met-may-settle-with-italy.html | The Met May Settle With Italy | By Elisabetta Povoledo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/music/a-soprano-who-is-immersed-in-schumann-and-strauss.html | RECITAL REVIEW A Soprano Who Is Immersed In Schumann and Strauss | By Anne Midgette | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/music/chris-whitley-45-songwriter-whose-music-blended-genres-dies.html | Chris Whitley 45 Songwriter Whose Music Blended Genres | By Ben Sisario | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/music/crooning-and-rap-in-harmony.html | CRITICS NOTEBOOK Crooning And Rap In Harmony | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/music/developing-themes-of-permanence-and-transience.html | CLASSICAL MUSIC REVIEW Developing Themes of Permanence and Transience | By Allan Kozinn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/music/james-king-80-tenor-known-for-strauss-and-wagner-dies.html | James King 80 Tenor Known for Strauss and Wagner Dies | By Wolfgang Saxon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/music/rhythm-among-other-things-is-their-business.html | JAZZ REVIEW Rhythm Among Other Things Is Their Business | By Ben Ratliff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/music/shell-get-by-with-a-little-help-from-her-kids.html | POP REVIEW Shell Get By With a Little Help From Her Kids | By Laura Sinagra | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/music/songs-of-love-and-war-with-all-the-old-familiar-graces.html | CABARET REVIEW Songs of Love and War With All the Old Familiar Graces | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/music/two-tenors-offer-a-study-in-contrast-and-camaraderie.html | JAZZ REVIEW Two Tenors Offer a Study in Contrast and Camaraderie | By Nate Chinen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/whats-on-today.html | WHATS ON TODAY | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/books/letter-by-18thcentury-slave-fetches-record-price.html | Arts Briefly Letter by 18thCentury Slave Fetches Record Price | By Felicia R Lee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/books/roosevelt-in-brazil-with-ticks-termites-and-malted-milk.html | BOOKS OF THE TIMES Roosevelt in Brazil With Ticks Termites and Malted Milk | By Janet Maslin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-24 | https://www.nytimes.com/2005/11/24/books/young-and-privileged-but-writing-vividly-of-africas-child-soldiers.html | Young and Privileged but Writing Vividly of Africas Child Soldiers | By Dinitia Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/business/insider-charge-filed-against-exbroker.html | Insider Charge Filed Against ExBroker | By Timothy L OBrien | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/business/millions-face-a-deadline-for-choosing-a-new-medicare-plan.html | The Drug Decision Millions Face a Deadline for Choosing a New Medicare Plan | By Milt Freudenheim | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/business/profit-off-at-gillette-units.html | Profit Off at Gillette Units | By Dow Jones Ap | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/business/sometimes-a-tax-cut-for-the-wealthy-can-hurt-the-wealthy.html | ECONOMIC SCENE Sometimes a Tax Cut for the Wealthy Can Hurt the Wealthy | By Robert H Frank | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/business/staff-issues-hampering-morgans-recovery.html | Staff Issues Hampering Morgans Recovery | By Landon Thomas Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/business/the-long-wait-for-the-chance-to-empty-pockets-and-shed-shoes.html | The Long Wait for the Chance to Empty Pockets and Shed Shoes | By Jeff Bailey and Jeremy W Peters | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/business/when-the-founder-finally-decides-to-share-the-load.html | SMALL BUSINESS When the Founder Finally Decides to Share the Load | By Abby Ellin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/business/which-plan-the-answers-are-out-there.html | Which Plan The Answers Are Out There | By Gina Kolata | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/a-german-auto-supplier-delphi-might-envy.html | A German Auto Supplier Delphi Might Envy | By Mark Landler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/europes-turn-to-wrestle-with-obesity.html | Europes Turn To Wrestle With Obesity | By Paul Meller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/oil-companies-file-arbitration-against-yemen.html | INTERNATIONAL BUSINESS Oil Companies File Arbitration Against Yemen | By Eric OKeefe | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/steel-maker-in-canada-receives-offer.html | INTERNATIONAL BUSINESS Steel Maker In Canada Receives Offer | By Ian Austen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/crosswords/bridge/sometimes-down-one-is-actually-a-victory.html | Bridge Sometimes Down One Is Actually a Victory | By Phillip Alder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/thursdaystyles/a-struggle-for-identity-starting-at-the-top.html | A Struggle for Identity Starting at the Top | By Guy Trebay | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/thursdaystyles/forget-botox-i-prefer-my-tattoo.html | Skin Deep Forget Botox I Prefer My Tattoo | By Brenda Cullerton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/thursdaystyles/is-it-safe-what-does-it-cost-does-it-hurt.html | Is It Safe What Does It Cost Does It Hurt | By Mary Duenwald | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/thursdaystyles/is-this-the-most-trusted-man-in-fashion.html | Is This The Most Trusted Man In Fashion | By Cathy Horyn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/thursdaystyles/lastminute-family-trip-well-take-paris.html | Online Shopper LastMinute Family Trip Well Take Paris | By Michelle Slatalla | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/thursdaystyles/new-york-and-beyond.html | OPEN FOR BUSINESS New York And Beyond | By Stephanie Rosenbloom | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/thursdaystyles/some-chocolate-with-your-diamonds.html | Critical Shopper Some Chocolate With Your Diamonds | By Alex Kuczynski | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/thursdaystyles/tracking-the-scent-of-selfpromotion.html | Front Row Tracking the Scent Of SelfPromotion | By Eric Wilson | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/thursdaystyles/whats-the-buzz-sound-therapy.html | Whats the Buzz Sound Therapy | By Stephanie Rosenbloom | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/what-not-to-do-at-the-gym.html | What Not to Do At the Gym | By Catherine Saint Louis | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/garden/decor-has-a-family-reunion.html | Decor Has a Family Reunion | By Mitchell Owens | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/garden/designer-floors.html | ROOM TO IMPROVE | By Stephen Treffinger | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/garden/party-gone-bad-blame-the-parents.html | Party Gone Bad Blame the Parents | By Joyce Wadler | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/garden/room-at-the-table-as-seasons-change.html | LETTER FROM THE FARM Room at the Table As Seasons Change | By Anne Raver | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/to-restore-or-reinvent.html | To Restore Or Reinvent | By Bradford McKee | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/movies/usher-makes-some-friends-who-are-mobsters.html | FILM REVIEW Usher Makes Some Friends Who Are Mobsters | By Anita Gates | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/children-lead-pilgrims-of-today-in-cultural-lessons.html | Children Lead Pilgrims of Today In Cultural Lessons | By Manny Fernandez | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/does-putting-up-a-glass-galleria-count-as-bringing-back-a-street.html | BLOCKS Does Putting Up a Glass Galleria Count as Bringing Back a Street | By David W Dunlap | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/gay-officer-dying-is-pulled-into-rights-issue.html | Gay Officer Dying Is Pulled Into Rights Issue | By Damien Cave | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/gift-from-out-of-the-blue-a-home-is-made-livable.html | Gift From Out of the Blue A Home Is Made Livable | By Jennifer Medina | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/its-9-am-do-you-know-where-the-turkey-line-begins.html | INK Its 9 AM Do You Know Where the Turkey Line Begins | By Jennifer Steinhauer | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/macys-gives-safety-details-about-parade.html | Macys Gives Safety Details About Parade | By Michael Brick | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/man-helped-qaeda-figure-jury-here-finds.html | Man Helped Qaeda Figure Jury Here Finds | By Julia Preston | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/metro-briefing-new-york-bronx-woman-found-dead-in-kitchen.html | Metro Briefing  New York Bronx Woman Found Dead In Kitchen | By Kareem Fahim NYT | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/metro-briefing-new-york-manhattan-transit-union-sues-city.html | Metro Briefing  New York Manhattan Transit Union Sues City | By Sewell Chan NYT | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/metro-briefing-new-york-queens-councilmen-criticize-service.html | Metro Briefing  New York Queens Councilmen Criticize Service Changes | By Sewell Chan NYT | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/metrocampaigns/as-state-gop-squabbles-pataki-offers-calming-words.html | As State GOP Squabbles Pataki Offers Calming Words | By Danny Hakim | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/metrocampaigns/codey-rejects-consideration-to-complete-corzines.html | Not Interested In Finishing Corzines Term Codey Says | By Richard Lezin Jones | TX 6-511-584 | 2006-01-05 TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/now-accounting-can-get-its-gun.html | Now Accounting Can Get Its Gun At Corporate Shooting Parties New Meaning to Having a Blast | By Vincent M Mallozzi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/sexual-offender-is-arrested-in-killing-of-excompanion.html | Sex Offender Is Arrested In Killing of ExCompanion | By Anahad OConnor | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/stretching-the-notion-of-term-limits.html | Metro Matters Stretching The Notion Of Term Limits | By Joyce Purnick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/the-neediest-cases-the-gift-of-a-kidney-and-a-hope-for-college.html | The Neediest Cases The Gift of a Kidney and a Hope for College | By Joseph P Fried | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/the-old-ferryboat-and-the-sea-a-parable-updated-as-a.html | The Old Ferryboat and the Sea A Parable Updated as a LandlordTenant Dispute | By Timothy Williams | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/us-inquiry-into-new-jersey-power-broker-is-said-to-focus-on-his.html | US Inquiry Into New Jersey Power Broker Is Said to Focus on His Consulting Firm | By David Kocieniewski | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/the-real-thanksgiving.html | The Real Thanksgiving | By David Brooks | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/they-held-their-noses-and-ate.html | They Held Their Noses And Ate | By James E McWilliams | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/you-are-what-you-overeat.html | You Are What You Overeat | By Richard Klein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/politics/indictment-portrays-padilla-as-minor-figure-in-a-plot.html | Indictment Portrays Padilla As Minor Figure in a Plot | By Neil A Lewis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/politics/judge-rejects-challenge-to-bush-education-law.html | Judge Rejects Challenge To Bush Education Law | By Michael Janofsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/politics/priests-citing-new-problem-in-gay-policy.html | Priests Citing New Problem In Gay Policy | By Laurie Goodstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/politics/shift-on-suspect-is-linked-to-role-of-qaeda-figures.html | SHIFT ON SUSPECT IS LINKED TO ROLE OF QAEDA FIGURES | By Douglas Jehl and Eric Lichtblau | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/baseball/a-player-known-for-his-politics-too.html | BASEBALL A Player Known for His Politics Too | By Michael S Schmidt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/baseball/girardi-is-still-excited-as-marlins-fade-away.html | On Baseball Girardi Excited As His Marlins Fade Away | By Murray Chass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/baseball/in-swing-of-fortune-mets-finally-get-delgado.html | BASEBALL In Swing of Fortune Mets Finally Get Delgado | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/basketball/bobcats-have-what-knicks-seem-to-want.html | PRO BASKETBALL Bobcats Have What Knicks Seem to Want | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/football/barber-is-alexander-without-the-exclamation-points.html | PRO FOOTBALL Barber Is Alexander but Without the Exclamation Points | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/football/jets-owner-says-edwards-will-remain.html | PRO FOOTBALL Jets Owner Tells Players That Edwards Will Stay Put | By Karen Crouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/football/quarterback-choice-for-jets-its-down-to-plan-b-or-is-it-c.html | PRO FOOTBALL Quarterback Choice for Jets Its Down to Plan B Or Is It C | By Gerald Eskenazi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/football/ruling-means-owens-wont-be-back-this-season.html | PRO FOOTBALL Ruling Means End Of Season For Owens | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/ncaabasketball/redick-and-no-1-duke-hold-off-scrappy-drexel.html | COLLEGE BASKETBALL Redick and No 1 Duke Outlast Scrappy Drexel | By Bill Finley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/pro-football-for-parcells-little-time-for-grieving.html | PRO FOOTBALL For Parcells Little Time for Grieving | By Ken Daley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/pro-football-todays-matchups.html | PRO FOOTBALL Todays Matchups | By Frank Litsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/sports-of-the-times-no-turkeys-on-this-list-the-annual-roll-of-role.html | Sports of The Times No Turkeys on This List The Annual Roll of Role Models | By Dave Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/style/home and garden/currents-deskware-the-tyrannosaur-that-ate-your.html | CURRENTS DESKWARE The Tyrannosaur That Ate Your Staples | By Stephen Treffinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/style/home and garden/currents-furnishings-rapunzel-rapunzel-let-down-your.html | CURRENTS FURNISHINGS Rapunzel Rapunzel Let Down Your Window Panels | By Stephen Treffinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/style/home and garden/currents-interiors-pillows-throws-and-rugs-in-colors.html | CURRENTS INTERIORS Pillows Throws and Rugs in Colors as Intense as the Indian Sun | By Stephen Treffinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/style/home and garden/currents-landmarks-jeweled-halls-echo-the-jeweled.html | CURRENTS LANDMARKS Jeweled Halls Echo The Jeweled Lights Below | By Eve M Kahn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/style/home and garden/currents-residences-across-from-the-met-a-duplex.html | CURRENTS RESIDENCES Across From the Met a Duplex Penthouse for 47 Million | By Stephen Treffinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/style/home and garden/currents-who-knew-a-sale-that-cheers-home-for-the.html | CURRENTS WHO KNEW A Sale That Cheers Home for the Holidays | By Marianne Rohrlich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/style/home and garden/personal-shopper-25-under-25.html | PERSONAL SHOPPER 25 UNDER 25 | By Marianne Rohrlich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/style/on-the-street-then.html | On The Street Then | By Ruth La Ferla | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/style/physical-culture-best-in-gym.html | Physical Culture Best In Gym | By Christian Debenedetti | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/circuits/a-moody-robotic-chimp-with-eyes-that-can-track-your.html | CIRCUITS A Moody Robotic Chimp With Eyes That Can Track Your Every Move | By Michel Marriott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/circuits/a-novel-repair-concept-replace-battery-not-ipod.html | CIRCUITS A Novel Repair Concept Replace Battery Not iPod | By Michel Marriott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/circuits/a-tiny-windows-laptop-with-a-sense-of-fashion.html | A Tiny Laptop With a Sense Of Fashion | By David Pogue | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/circuits/cddvd-burners-with-extra-oomph.html | CIRCUITS BASICS CDDVD Burners With Extra Oomph | By Marc Weingarten | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/circuits/leaving-it-on-or-shutting-it-off.html | Q A | By Jd Biersdorfer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/circuits/three-sizes-of-data-to-go-all-in-the-same-small-package.html | CIRCUITS Three Sizes of Data to Go All in the Same Small Package | By Ivan Berger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/circuits/tickling-the-ivories-and-the-keyboard-in-one-device.html | CIRCUITS Tickling the Ivories and the Keyboard in One Device | By Andrew Zipern | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/circuits/to-help-tune-the-tv-a-hightech-arachnid.html | CIRCUITS To Help Tune the TV A HighTech Arachnid | By Eric A Taub | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-24 | https://www.nytimes.com/2005/11/24/us/a-busy-travel-day-loses-its-no-1-spot.html | A Busy Travel Day Loses Its No 1 Spot | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/us/almost-60-homeless-as-fire-destroys-apartments-in-atlanta.html | Almost 60 Homeless as Fire Destroys Apartments in Atlanta | By Brenda Goodman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/us/forget-the-career-my-parents-need-me-at-home.html | Forget the Career My Parents Need Me at Home | By Jane Gross | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/us/in-utah-trying-to-undo-a-federal-claim-bit-by-bit.html | In Utah Trying to Undo a Federal Claim Bit by Bit | By Felicity Barringer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/us/joseph-thorndike-92-editor-at-life-and-other-magazines-dies.html | Joseph Thorndike 92 Editor At Life and Other Magazines | By Margalit Fox | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/us/live-from-the-lab-a-culture-worth-a-thousand-words.html | Live From the Lab a Culture Worth a Thousand Words | By Andrew Pollack | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/us/national-briefing-southwest-texas-12-arrested-in-protest-near-bush-ranch.html | National Briefing  Southwest Texas 12 Arrested In Protest Near Bush Ranch | By Steve Barnes NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/us/turkey-set-guests-seated-something-you-want-to-say.html | Turkey Set Guests Seated Something You Want to Say | By Julia Moskin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/world/americas/a-prison-makes-the-illicit-and-dangerous-legal-and-safe.html | Bath Journal A Prison Makes the Illicit and Dangerous Legal and Safe | By Clifford Krauss | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/world/americas/pinochet-held-on-charges-linked-to-bank-accounts.html | Pinochet Held on Charges Linked to Bank Accounts | By Larry Rohter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/world/americas/stormswept-yucatan-hotels-fixing-up-as-season-nears.html | StormSwept Yucatn Hotels Trying to Fix Up for Tourists | By James C McKinley Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/world/asia/a-party-girl-leads-chinas-online-revolution.html | A Party Girl Leads Chinas Online Revolution | By Howard W French | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/world/asia/un-reports-some-reduction-in-afghanistans-opium-output.html | UN Reports Some Reduction In Afghanistans Opium Output | By Warren Hoge | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/world/asia/water-crisis-shows-chinas-pollution-risks.html | Water Crisis Shows Chinas Pollution Risks | By David Lague | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/world/europe/kremlin-pushes-measure-to-curb-private-groups.html | RUSSIA PUSHING MEASURE TO CURB PRIVATE GROUPS | By Steven Lee Myers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/world/middleeast/an-ordinary-jordanian-clan-caught-in-an-ideological.html | An Ordinary Jordanian Clan Caught in an Ideological CrossFire With Jihadists | By Michael Slackman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/world/middleeast/hussein-trial-lawyers-reportedly-agree-to-end-boycott.html | Hussein Trial Lawyers Reportedly Agree to End Boycott | By John F Burns | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/world/middleeast/irans-parliament-rejects-presidents-3rd-pick-for-oil-post.html | Irans Parliament Rejects Presidents 3rd Pick for Oil Post | By Nazila Fathi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/world/middleeast/israeli-troops-and-hezbollah-clash-again-near-the-border.html | Israeli Troops and Hezbollah Clash Again Near the Border | By Hassan M Fattah | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/world/middleeast/us-considers-troop-cuts-after-iraq-holds-elections.html | US Considers Troop Cuts After Iraq Holds Elections | By David S Cloud | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-24 | https://www.nytimes.com/2005/11/24/world/world-briefing-africa-eritrea-threat-of-un-sanctions.html | World Briefing  Africa Eritrea Threat Of UN Sanctions | By Warren Hoge NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/world/world-briefing-africa-kenya-president-dismisses-entire-cabinet.html | World Briefing  Africa Kenya President Dismisses Entire Cabinet | By Marc Lacey NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/world/world-briefing-africa-sudan-un-darfur-resolution-blocked.html | World Briefing  Africa Sudan UN Darfur Resolution Blocked | By Warren Hoge NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/world/world-briefing-americas-canada-inquiry-into-1985-air-india-bombing.html | World Briefing  Americas Canada Inquiry Into 1985 Air India Bombing | By Cybele Sack NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/world/world-briefing-europe-britain-an-end-to-11-pm-chugging.html | World Briefing  Europe Britain An End To 11 pm Chugging | By Sarah Lyall NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/world/world-briefing-europe-spain-arrests-linked-to-qaeda-aid.html | World Briefing  Europe Spain Arrests Linked To Qaeda Aid | By Renwick McLean NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-24 | https://www.nytimes.com/2005/11/24/world/world-briefing-europe-the-hague-dividing-up-milosevics-trial.html | World Briefing  Europe The Hague Dividing Up Milosevics Trial | By Marlise Simons NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/art-in-review-dorothea-tanning-insomnias-195565.html | Art in Review Dorothea Tanning  Insomnias 195565 | By Grace Glueck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/art-in-review-john-wesley-dont-eat-my-eagle-paintings-from-the-1960s.html | Art in Review John Wesley  Dont Eat My Eagle Paintings From the 1960s | By Ken Johnson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/art-in-review-kub-in-nyc-inside-the-work.html | Art in Review KUB in NYC  Inside the Work | By Roberta Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/art-in-review-martin-kline.html | Art in Review Martin Kline | By Grace Glueck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/art-in-review-nancy-spero-cri-du-coeur.html | Art in Review Nancy Spero  Cri du Coeur | By Roberta Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/art-in-review-yves-klein.html | Art in Review Yves Klein | By Michael Kimmelman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/dance/where-dreams-and-snowflakes-dance.html | CRITICS NOTEBOOK Where Dreams and Snowflakes Dance | By John Rockwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/design/a-peaceable-kingdom-by-hicks-to-be-auctioned.html | Inside Art | By Carol Vogel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/design/adults-playing-childrens-scary-games.html | ART REVIEW Adults Playing Childrens Scary Games | By Michael Kimmelman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/design/even-a-little-space-can-hold-an-abundance-of-ideas.html | ART REVIEW Even a Little Space Can Hold an Abundance of Ideas | By Roberta Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/design/visions-of-a-continent-that-is-rich-with-life.html | ART REVIEW Visions of a Continent That Is Rich With Life | By Holland Cotter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/design/why-antiquities-trials-focus-on-america.html | Why Antiquities Trials Focus on America | By Alan Riding | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/microsoft-ups-the-console-ante.html | VIDEO GAMING REVIEW Microsoft Ups the Console Ante | By Seth Schiesel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/a-quiet-revolution-30-years-of-windham-hill.html | A Quiet Revolution 30 Years of Windham Hill | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/arts-briefly-borat-responds.html | Arts Briefly Borat Responds | By Joel Topcik | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/arts-briefly-good-week-for-nickelodeon.html | Arts Briefly Good Week for Nickelodeon | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/bill-evans-the-complete-village-vanguard-recordings-1961.html | Bill Evans The Complete Village Vanguard Recordings 1961 | By Ben Ratliff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/buddha-machine.html | Buddha Machine | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/charles-tolliver-mosaic-select-20.html | Charles Tolliver Mosaic Select 20 | By Ben Ratliff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/children-of-nuggets-original-artyfacts-from-the-second.html | Children of Nuggets Original Artyfacts From the Second Psychedelic Era 19761995 | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/columbia-small-group-swing-sessions-195362.html | Columbia Small Group Swing Sessions 195362 | By Ben Ratliff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/film-in-review-down-to-the-bone.html | FILM IN REVIEW Down to the Bone | By Dana Stevens | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/film-in-review-my-big-fat-independent-movie.html | FILM IN REVIEW My Big Fat Independent Movie | By Jeannette Catsoulis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/film-in-review-seamless.html | FILM IN REVIEW Seamless | By Nathan Lee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/heaven-must-have-sent-you-the-hollanddozierholland-story.html | Heaven Must Have Sent You The HollandDozierHolland Story | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/jazz-in-paris-champselyseesmontmartresaintgermaindespresrive.html | Jazz in Paris ChampslyseesMontmartreSaintGermaindesPrs Rive Gauche Rive Droite | By Ben Ratliff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/jelly-roll-morton-the-complete-library-of-congress-recordings.html | Jelly Roll Morton The Complete Library of Congress Recordings by Alan Lomax | By Ben Ratliff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/johnny-cash-the-legend.html | Johnny Cash The Legend | By Nate Chinen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/my-lives-billy-joel.html | My Lives Billy Joel | By Laura Sinagra | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/one-kiss-can-lead-to-another-girl-group-sounds-lost-and-found.html | One Kiss Can Lead to Another Girl Group Sounds Lost and Found | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/progressions-100-years-of-jazz-guitar.html | Progressions 100 Years of Jazz Guitar | By Nate Chinen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/ray-charles-the-complete-atlantic-recordings-19521959.html | Ray Charles The Complete Atlantic Recordings 19521959 | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/talking-heads-brick.html | Talking Heads Brick | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/the-band-a-musical-history.html | The Band A Musical History | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/the-good-the-rare-and-the-nostalgic-in-boxed-sets.html | The Good the Rare and the Nostalgic in Boxed Sets | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/the-listings-nov-25-dec-1-ashlie-atkinson.html | The Listings  Nov 25  Dec 1 ASHLIE ATKINSON | By Jason Zinoman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/the-listings-nov-25-dec-1-ornette-coleman-quartet-and-the-bad.html | The Listings  Nov 25  Dec 1 ORNETTE COLEMAN QUARTET AND THE BAD PLUS | By Nate Chinen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/the-listings-nov-25-dec-1-pedro-ruiz.html | The Listings  Nov 25  Dec 1 PEDRO RUIZ | By Jennifer Dunning | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/the-listings-nov-25-dec-1-reverence-the-films-of-owen-land.html | The Listings  Nov 25  Dec 1 REVERENCE THE FILMS OF OWEN LAND FORMERLY KNOWN AS GEORGE LANDOW | By Manohla Dargis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/tommy-dorsey-the-sentimental-gentleman-of-swing-centennial.html | Tommy Dorsey The Sentimental Gentleman of Swing Centennial Collection | By Nate Chinen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/try-for-the-sun-the-journey-of-donovan.html | Try for the Sun The Journey of Donovan | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/weird-tales-of-the-ramones.html | Weird Tales of the Ramones | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/whatever-the-90s-pop-culture-box.html | Whatever The 90s Pop  Culture Box | By Laura Sinagra | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/music/at-eclectic-zankel-hall-one-thing-rarely-varies.html | At Eclectic Zankel Hall One Thing Rarely Varies | By Daniel J Wakin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/television/a-widower-on-a-mission-armed-with-the-classics.html | TV WEEKEND A Widower on a Mission Armed With the Classics | By Ginia Bellafante | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/the-fine-art-of-chess-pieces.html | Antiques | By Wendy Moonan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/the-world-of-warhol-children-are-welcome.html | Family Fare | By Laurel Graeber | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/books/a-writers-ambiguous-love-affair-with-new-york.html | A Writers Ambiguous Love Affair With New York | By Dinitia Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/books/the-course-of-social-change-through-college-admissions.html | BOOKS OF THE TIMES The Course of Social Change Through College Admissions | By Michiko Kakutani | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/business/a-new-orleans-bank-faces-mold-ruins-and-tough-choices.html | A New Orleans Bank Faces Mold Ruins and Tough Choices | By Gary Rivlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/business/canada-proposes-large-aid-package-for-its-lumber-industry.html | Canada Proposes Large Aid Package for Its Lumber Industry | By Ian Austen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/business/how-to-botch-a-share-sale-french-style.html | How to Botch A Share Sale French Style | By Floyd Norris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/business/in-china-wholesale-urban-flight.html | In China Wholesale Urban Flight New City Centers Are Springing Up in What Was Yesterdays Farmland | By David Barboza | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/business/one-regulator-to-rule-them-all.html | INSIDER One Regulator to Rule Them All | By Jenny Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/business/placing-ads-in-some-surprising-spaces.html | THE MEDIA BUSINESS ADVERTISING Placing Ads in Some Surprising Spaces | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/business/rate-rise-is-opposed-in-europe.html | Rate Rise Is Opposed In Europe | By Mark Landler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-25 | https://www.nytimes.com/2005/11/25/business/risk-management-for-the-highest-stakes.html | Street Scene Risk Management for the Highest Stakes | By Jenny Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/business/s/wto-chief-wont-count-on-consensus.html | WTO Chief Wont Count On Consensus | By Keith Bradsher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/dining/the-chemist-club-grill.html | Diners Journal | By Frank Bruni | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/a-noble-with-big-and-fatal-appetites.html | FILM REVIEW A Noble With Big and Fatal Appetites | By Manohla Dargis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/an-aging-grande-dame-and-her-youthful-caller.html | FILM REVIEW An Aging Grande Dame And Her Youthful Caller | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/nostalgic-for-an-east-village-that-eludes-the-big-screen.html | MY MANHATTAN Nostalgic for an East Village That Eludes the Big Screen | By Jesse McKinley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/allow-me-to-introduce-my-other-self.html | NYC Allow Me To Introduce My Other Self | By Clyde Haberman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/attrition-and-infighting-sap-conservative-partys-power.html | Attrition and Infighting Sap Conservative Partys Power | By Raymond Hernandez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/cheery-family-outing-ends-with-a-trip-to-the-hospital.html | Cheery Family Outing Ends With a Trip to the Hospital | By Jeffrey Gettleman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/county-executive-sticks-to-what-he-knows.html | PUBLIC LIVES County Executive Sticks to What He Knows | By Lisa W Foderaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/fire-in-brooklyn-injures-four.html | Fire in Brooklyn Injures Four Including a Girl Who Jumped From a ThirdFloor Window | By Kareem Fahim and Ann Farmer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/for-mother-of-97-victim-a-replay.html | For Mother Of 97 Victim A Replay | By Andy Newman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/in-deal-for-new-tower-protection-for-old-one.html | In Deal for New Tower Protection for Old One | By Thomas J Lueck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/in-hartford-a-plea-for-no-more-shootings.html | In Hartford a Holiday From the Traditional Feast and a Plea for No More Shootings | By Stacey Stowe | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/keeping-the-faith-and-the-fitness-center-alive.html | Keeping the Faith and the Fitness Center Alive | By Andy Newman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/nbc-stuck-to-sunny-rebroadcast-of-last-years-mm39s.html | While Others Reported Accident NBC Stuck to Sunny Rebroadcast of Last Years MMs | By Andy Newman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/parade-balloon-hits-light-pole-injuring-two.html | Parade Balloon Hits Light Pole Two Are Injured | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/some-see-gift-from-the-mta-as-an-opportunity-to-cash-in.html | Some See Gift From MTA As an Opportunity to Cash In | By Patrick McGeehan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/staten-island-man-finds-body.html | Staten Island Man Finds Body It May Be His Missing Sons | By Kareem Fahim and Colin Moynihan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/survivors-begin-effort-to-save-stairway-that-was-911-path-to.html | Survivors Pursue Effort to Save Stairway That Was 911 Path to Freedom | By David W Dunlap | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/the-neediest-cases-on-48th-try-at-rehabilitation-an-alcoholic-and.html | The Neediest Cases On 48th Try at Rehabilitation an Alcoholic and Addict Finally Meets With Success | By Anthony Ramirez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/though-at-times-there-is-the-rare-towel-whipping.html | BOLDFACE | By Campbell Robertson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/bad-for-the-country.html | Bad For the Country | By Paul Krugman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/demolition.html | The Rural Life Demolition | By Verlyn Klinkenborg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/rock-and-a-hard-place.html | Rock and a Hard Place | By Harlan Coben | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/politics/political-donations-bribery-and-the-portrayal-of-a-nexus.html | Congressional Memo Political Donations Bribery and the Portrayal of a Nexus | By Carl Hulse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/politics/prisoner-is-released-despite-evidence-of-role-in-bombing.html | THE STRUGGLE FOR IRAQ DETAINEES Lost Amid the Rising Tide of Deatainees in Iraq | By David S Cloud | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/realestate/a-country-house-let-renters-pay-the-mortgage.html | A Country House Let Renters Pay the Mortgage | By David S Joachim | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/realestate/where-life-means-getting-a-little-sand-in-your-shoes.html | Where Life Means Getting a Little Sand in Your Shoes | By Claire Wilson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/science/earth/rise-in-gases-unmatched-by-a-history-in-ancient-ice.html | Gases at Level Unmatched In Antiquity Study Shows | By Andrew C Revkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/science/ronald-rivlin-90-expert-on-properties-of-rubber-dies.html | Ronald Rivlin 90 Expert on Properties of Rubber | By Jeremy Pearce | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/baseball/government-and-congress-violate-players-privacy.html | On Baseball | By Murray Chass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/basketball/onthejob-training-for-robinson-at-the-knicks-point.html | PRO BASKETBALL OntheJob Training for Robinson at the Knicks Point | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/football/282-games-1410-punts-and-no-rest-for-feagles.html | PRO FOOTBALL 282 Games 1410 Punts And No Rest For Feagles | By David Picker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/football/far-from-home-and-far-from-settled.html | PRO FOOTBALL Far From Home and Far From Settled | By Karen Crouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/football/in-new-jersey-town-prayer-overshadows-football.html | FOOTBALL The Name of the Game Is Football But the Issue in One Town Is Prayer | By Karen Crouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/football/its-the-jets-vs-the-saints-helpless-vs-homeless.html | Sports of The Times Its the Jets Vs the Saints Helpless Vs Homeless | By Harvey Araton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/football/melancholy-no-more-dayne-runs-wild.html | PRO FOOTBALL Melancholy No More Dayne Runs Wild | By Viv Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/football/saints-pray-that-help-is-on-its-way.html | INSIDE THE NFL Saints Pray That Help Is on Its Way | By Judy Battista | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/hockey/the-propensity-for-intensity-is-still-his-style.html | HOCKEY The Propensity For Intensity Adds an Assist | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/othersports/this-year-running-champ-lacks-element-of-surprise.html | RUNNING Champion Runner Lacks The Element of Surprise | By Sarah Lorge Butler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/theater/for-those-who-scoff-at-sugarplums-artists-present-other-holiday.html | For Those Who Scoff at Sugarplums Artists Present Other Holiday Traditions | By Claudia La Rocco | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-25 | https://www.nytimes.com/2005/11/25/theater/reviews/so-just-keep-the-faith-in-that-little-red-string.html | THEATER REVIEW So Just Keep the Faith in That Little Red String | By Wilborn Hampton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/travel/escapes/36-hours-in-astoria-ore.html | 36 HOURS Astoria Ore | By Pableaux Johnson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/travel/escapes/a-visit-in-the-country-fresh-air-old-books.html | DAY TRIP A Visit in the Country Fresh Air Old Books | By John Motyka | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/travel/escapes/little-towns-of-bethlehem.html | AHEAD  Christmas Festivals Little Towns of Bethlehem | By Nora Krug | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/travel/escapes/welcome-to-club-recovery.html | Welcome to Club Recovery | By Michelle Higgins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/travel/living-here-condo-hotels-a-room-of-ones-own.html | LIVING HERE  Condo Hotels A Room of Ones Own | As told to Amy Gunderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/travel/shopping-digital-music-to-go.html | SHOPPING Digital Music to Go | By Wendy Knight | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/us/hawaii-finds-new-exportable-resource-ocean-water.html | Hawaii Finds New Exportable Resource Ocean Water | By Bob Tedeschi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/us/kingsbury-browne-land-preserver-dies-at-82.html | Kingsbury Browne Land Preserver Dies at 82 | By Wolfgang Saxon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/us/light-poles-are-vanishing-and-baltimores-police-are-baffled.html | Light Poles Are Vanishing and Baltimores Police Are Baffled | By Gary Gately | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/us/nationalspecial/a-bayou-thanksgiving-with-the-queen-of-sheba.html | A Bayou Thanksgiving With the Queen of Sheba | By Jere Longman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/us/states-coffers-swelling-again-after-struggles.html | STATES COFFERS SWELLING AGAIN AFTER STRUGGLES | By John M Broder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/us/such-sound-and-fury-tradition-einsteins-in-food-fight-of-words.html | Chicago Journal Such Sound and Fury Tradition Einsteins in Food Fight of Words | By Jodi Wilgoren | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/world/asia/china-blames-oil-company-for-benzene-spill-in-river.html | China Blames Oil Company For Benzene Spill in River | By David Lague | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/world/asia/korean-leaves-cloning-center-in-ethics-furor.html | Korean Leaves Cloning Center In Ethics Furor | By James Brooke | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/world/europe/atomic-agency-delays-action-on-iran.html | Atomic Agency Delays Action on Iran | By Richard Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/world/europe/pope-rules-quietly-quietly-but-maybe-actively-actively.html | Pope Rules Quietly Quietly but Maybe Actively Actively | By Ian Fisher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/world/europe/putin-defends-reining-in-private-groups.html | Putin Defends Reining In Private Groups | By Steven Lee Myers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/world/europe/thatched-irish-roofs-are-falling-down.html | Donabate Journal Thatched Irish Roofs Are Falling Down Falling Down | By Brian Lavery | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/world/europe/us-to-shut-base-in-italy-that-aids-nuclear-subs.html | US to Shut Base In Italy That Aids Nuclear Subs | By Brian Wingfield | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/world/middleeast/europeans-rebuke-israeli-jerusalem-policy.html | Europeans Rebuke Israeli Jerusalem Policy | By Steven Erlanger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-25 | https://www.nytimes.com/2005/11/25/world/middleeast/lost-amid-the-rising-tide-of-detainees-in-iraq.html | THE STRUGGLE FOR IRAQ JAILS A Wife Finds Few Answers Little Hope | By Sabrina Tavernise | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/world/middleeast/suicide-bombing-in-iraq-kills-30-and-wounds-dozens.html | THE STRUGGLE FOR IRAQ THE INSURGENCY Suicide Bombing Near US Convoy Kills 30 And Wounds Dozens at an Iraqi Hospital | By Edward Wong | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/arts-briefly-computers-8-humans-4.html | Arts Briefly Computers 8 Humans 4 | By Dylan Loeb McClain | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/arts-briefly-jewish-culture-in-berlin.html | Arts Briefly Jewish Culture in Berlin | By Sarah Plass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/arts-briefly-jolie-visits-pakistan.html | Arts Briefly Jolie Visits Pakistan | By Joel Topcik | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/arts-briefly-russian-news-anchor-barred-from-studio.html | Arts Briefly Russian News Anchor Barred From Studio | By Sophia Kishkovsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/design/from-the-mind-of-a-poet-turning-words-to-images.html | ART REVIEW From the Mind of a Poet Turning Words to Images | By Ken Johnson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/design/images-of-the-great-beyond-no-reality-check-required.html | ART REVIEW Images of the Great Beyond No Reality Check Required | By Grace Glueck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/design/moscow-show-pits-art-against-church-and-state.html | Moscow Show Pits Art Against Church and State | By Steven Lee Myers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/design/the-anger-and-shock-of-a-citys-slave-past.html | The Anger And Shock Of a Citys Slave Past | By Felicia R Lee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/music/love-neruda-and-the-mezzo-who-returned-to-the-spotlight.html | CLASSICAL MUSIC REVIEW Love Neruda and the Mezzo Who Returned to the Spotlight | By Anthony Tommasini | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/world-war-ii-refracted-through-an-anxious-lullaby.html | CLASSICAL MUSIC REVIEW World War II Refracted Through an Anxious Lullaby | By Bernard Holland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/books/in-a-shadowy-nightmare-fear-is-a-dead-certainty.html | BOOKS OF THE TIMES In a Shadowy Nightmare Fear Is a Dead Certainty | By Richard Eder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/business/2-years-of-dinnertime-quiet-thanks-to-the-donotcall-registry.html | SHORT CUTS 2 Years of Dinnertime Quiet Thanks to the DoNotCall Registry | By Alina Tugend | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/business/all-lists-all-the-time.html | WHATS OFFLINE All Lists All the Time | By Paul B Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/business/are-banks-still-the-place-to-put-money.html | MARKET VALUES Are Banks Still the Place To Put Money | By Conrad De Aenlle | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/business/competitive-earlybird-shopping-becomes-a-holiday-norm.html | The Doorbusters | By Melanie Warner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/business/dawn-rush-hints-at-strong-start-to-holiday-sales.html | DAWN RUSH HINTS AT STRONG START TO HOLIDAY SALES | By Michael Barbaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/business/holiday-cheer-not-so-fast-gm-says.html | FIVE DAYS Holiday Cheer Not So Fast GM Says | By Mark A Stein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/business/maybe-let-this-big-fish-off-the-hook.html | Maybe Let This Big Fish Off the Hook | By Joseph Nocera | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-26 | https://www.nytimes.com/2005/11/26/business/merger-talks-by-wpp-and-aegis-end.html | Merger Talks by WPP and Aegis End | By Eric Pfanner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/business/saturday-interview-with-franz-b-humer-a-fresh-perspective-on.html | SATURDAY INTERVIEW  With Franz B Humer A Fresh Perspective On Tamiflu | By Tom Wright | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/business/suit-against-aig-figure-may-expand.html | Suit Against AIG Figure May Expand | By Jenny Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/business/to-see-how-gold-is-doing-check-the-rest-of-the-market.html | OFF THE CHARTS To See How Gold Is Doing Check the Rest of the Market | By Floyd Norris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/business/workers-slowdown-cuts-ford-production-in-russia.html | Workers Slowdown Cuts Ford Production in Russia | By Andrew E Kramer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/business/yourmoney/wireless-moves-the-cash-register-where-you-are.html | YOUR MONEY Wireless Moves the Cash Register Where You Are | By Jennifer A Kingson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/crosswords/bridge/at-a-north-american-championship-bidding-and-signaling.html | Bridge At a North American Championship Bidding and Signaling Prove the Key | By Philip Alder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/education/students-ace-state-tests-but-earn-ds-from-us.html | Students Ace State Tests but Earn Ds From US | By Sam Dillon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/education/universities-say-new-rules-could-hurt-us-research.html | Universities Say New Rules Could Hurt US Research | By Scott Shane | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/health/the-struggle-to-gauge-a-wars-psychological-cost.html | THE STRUGGLE FOR IRAQ COPING WITH COMBAT The Struggle to Gauge a Wars Psychological Cost | By Benedict Carey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/a-friendship-sealed-by-the-scalpel.html | About New York A Friendship Sealed By the Scalpel | By Dan Barry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/after-samsung-reports-accident-painful-details-of-suicide-emerge.html | After Samsung Reports Accident Painful Details of Suicide Emerge | By Al Baker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/back-home-injured-sisters-grin-and-bear-media-glare.html | Back Home Injured Sisters Grin and Bear Media Glare | By Andrew Jacobs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/battle-lines-set-as-new-york-acts-to-cut-emissions.html | BATTLE LINES SET AS NEW YORK ACTS TO CUT EMISSIONS | By Danny Hakim | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/contractors-body-is-found-in-rubble-of-collapsed-wall.html | Contractors Body Is Found In Rubble of Garage Wall | By Kareem Fahim | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/fire-in-house-in-new-jersey-claims-life-of-disabled-woman.html | Fire in House in New Jersey Claims Life of Disabled Woman | By Jennifer 8 Lee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/panel-created-to-examine-how-balloon-went-awry.html | Panel Created to Examine How Balloon Went Awry | By SEWELL CHAN and RICHARD PREZPEA | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/small-leak-at-indian-point-eludes-diver-and-cameras.html | Small Leak at Indian Point Eludes Diver and Cameras | By Matthew L Wald | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/the-neediest-cases-new-start-in-america-is-marred-by-sons-tragic.html | The Neediest Cases New Start in America Is Marred by Sons Tragic Fall | By Roja Heydarpour | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/union-steps-up-drive-to-organize-starbucks.html | Union Steps Up Drive to Organize Starbucks | By Anthony Ramirez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/venezuelas-leader-to-send-heating-oil-to-south-bronx.html | Venezuelas Leader to Send Heating Oil to South Bronx | By Jonathan P Hicks | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/big-store-little-town.html | Big Store Little Town | By John Tierney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/politics/budget-gives-amtrak-carrots-but-wields-sticks-as-well.html | Budget Gives Amtrak Carrots But Wields Sticks as Well | By Matthew L Wald | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/politics/even-supporters-doubt-president-as-issues-pile-up.html | Even Supporters Doubt President As Issues Pile Up | By Kate Zernike | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/politics/republicans-are-deeply-split-over-how-to-apportion-new-tax-cuts.html | Republicans Are Deeply Split Over How to Apportion New Tax Cuts | By Edmund L Andrews | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/baseball/busy-mets-are-waiting-for-wagner-to-decide.html | BASEBALL Mets Hope Moves Will Lure Wagner | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/baseball/the-new-york-cauldron-awaits-a-man-of-conviction.html | Sports of The Times The Caldron Awaits A Man of Conviction | By William C Rhoden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/basketball/better-isnt-quite-good-enough-as-nets-drop-to-03-out-west.html | BASKETBALL Better Isnt Quite Good Enough As Nets Drop to 03 Out West | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/basketball/brown-who-knows-iverson-well-notes-that-marbury-is-no.html | BASKETBALL Brown Who Knows Iverson Well Notes That Marbury Is No Iverson | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/football/bears-defensive-line-has-style-and-substance.html | PRO FOOTBALL Style and Substance Mark the Bears Line | By Brian Hamilton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/football/frank-gatski-84-hall-of-fame-lineman-for-powerful-browns-is.html | Frank Gatski 84 Hall of Fame Lineman for Powerful Browns | By Richard Goldstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/football/imperfect-day-doesnt-derail-perfect-record.html | COLLEGE FOOTBALL Longhorns Perfect Record Survives an Imperfect Day | By Thayer Evans | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/hockey-isles-cant-stop-ottawas-top-line-or-beat-hasek.html | HOCKEY Isles Cant Stop Ottawas Top Line or Beat Hasek | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/hockey/a-dispute-of-great-spirit-rages-on.html | HOCKEY A Dispute of Great Spirit Rages On | By Pat Borzi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/ncaabasketball/memphis-picks-its-poison-as-williams-leads-duke.html | COLLEGE BASKETBALL Tigers Pick Poison and Williams Makes Them Pay | By Bill Finley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/ncaafootball/saturdays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/othersports/a-whitebait-feast-begins-with-a-cast-net.html | OUTDOORS A Feast of Whitebait Begins With a Cast Net | By Nelson Bryant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/othersports/to-survive-or-to-gather-chips-that-is-the-question.html | POKER To Survive or to Gather Chips That Is the Question | By James McManus | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/othersports/us-skiers-aim-for-another-strong-season.html | SKIING US Skiers Aim for Another Strong Season | By Nathaniel Vinton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/pro-football-notebook-barretts-eye-keeps-him-out.html | PRO FOOTBALL NOTEBOOK Barretts Eye Keeps Him Out | By Karen Crouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/pro-football-notebook-cowboys-loss-means-little-to-the-giants-who.html | PRO FOOTBALL NOTEBOOK Cowboys Loss Means Little To the Giants Who Must Win | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/soccer/george-best-soccer-star-and-pop-icon-is-dead-at-59.html | George Best Soccer Star and Pop Icon Is Dead at 59 | By Jack Bell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/technology/as-corporate-ad-money-flows-their-way-bloggers-risk-their-rebel.html | As Corporate Ad Money Flows Their Way Bloggers Risk Their Rebel Reputation | By Louise Story | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/technology/big-google-becomes-big-target.html | WHATS ONLINE Big Google Becomes Big Target | By Dan Mitchell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/technology/designer-of-supercomputers-leaves-cray-to-join-microsoft.html | Designer of Supercomputers Leaves Cray to Join Microsoft | By John Markoff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/technology/fighting-crime-and-saving-lives-with-the-xbox-360.html | VIDEO GAMES Fighting Crime and Saving Lives With the Xbox 360 | By Charles Herold | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/technology/staying-connected-on-long-stays-abroad.html | PERSONAL BUSINESS Staying Connected on Long Stays Abroad | By J Alex Tarquinio | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/theater/newsandfeatures/christopher-durang-explores-the-afterlife-including.html | Christopher Durang Explores the Afterlife Including His Own | By Dinitia Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/theater/newsandfeatures/telling-tale-of-afghan-wars-by-any-means-necessary.html | CRITICS NOTEBOOK Telling Tale of Afghan Wars by Any Means Necessary | By Margo Jefferson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/us/a-rabbi-a-van-and-28-temples-in-12-states.html | Religion Journal Always Miles to Go for Rabbi With 28 Temples in 12 States | By Brenda Goodman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/us/escaping-demolition-landmark-home-by-early-black-architect-will-take-to.html | Escaping Demolition Landmark Home by Early Black Architect Will Take to the Road | By Cindy Chang | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/us/nationalspecial/mardi-gras-to-the-rescue-doubts-grow.html | Mardi Gras to the Rescue Doubts Grow | By Jere Longman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/world/americas/advocate-for-coca-legalization-leads-in-bolivian-race.html | Advocate for Coca Legalization Leads in Bolivian Race | By Juan Forero | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/world/asia/an-architect-cuts-corners-and-shakes-japans-faith.html | An Architect Cuts Corners And Shakes Japans Faith | By James Brooke | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/world/asia/spill-in-china-brings-danger-and-coverup.html | Spill in China Brings Danger And CoverUp | By Jim Yardley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/world/europe/austria-refuses-bail-to-briton-accused-of-denying-holocaust.html | Austria Refuses Bail to Briton Accused of Denying Holocaust | By Richard Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/world/europe/in-meeting-with-rival-factions-un-envoy-paves-way-for-kosovo.html | In Meeting With Rival Factions UN Envoy Paves Way for Kosovo Talks | By Nicholas Wood | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/world/middleeast/a-revolutionary-channels-his-inner-michael-moore.html | THE SATURDAY PROFILE A Revolutionary Channels His Inner Michael Moore | By Nazila Fathi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/world/middleeast/iraqi-aide-says-rebel-groups-offer-feelers.html | THE STRUGGLE FOR IRAQ INSURGENCY Iraqi Aide Says Rebel Groups Offer Feelers | By Edward Wong | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/world/middleeast/palestinians-taking-control-of-a-gaza-border.html | Palestinians Taking Control of a Gaza Border Crossing | By Greg Myre | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/world/middleeast/syria-to-let-officials-be-questioned-in-lebanon.html | Syria to Let Officials Be Questioned in Lebanon Assassination | By Michael Slackman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-26 | https://www.nytimes.com/2005/11/26/world/world-briefing-africa-uganda-opposition-leader-sent-to-courtmartial.html | World Briefing  Africa Uganda Opposition Leader Sent To CourtMartial | By Marc Lacey NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/world/world-briefing-asia-indonesia-terror-expert-barred.html | World Briefing  Asia Indonesia Terror Expert Barred | By Raymond Bonner NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/world/world-briefing-europe-france-more-arrests-in-civil-unrest.html | World Briefing  Europe France More Arrests In Civil Unrest | By Ariane Bernard NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/world/world-briefing-europe-germany-new-job-for-schroder.html | World Briefing  Europe Germany New Job For Schrder | By Victor Homola NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/world/world-briefing-europe-tajikistan-land-mine-kills-2.html | World Briefing  Europe Tajikistan Land Mine Kills 2 | By C J Chivers NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/world/world-briefing-mideast-accord-near-on-relief-groups.html | World Briefing  Mideast Accord Near On Relief Groups | By John Tagliabue NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/world/world-briefing-mideast-egypt-crackdown-on-islamists.html | World Briefing  Mideast Egypt Crackdown On Islamists | By Abeer Allam NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/world/world-briefing-the-americas-canada-noconfidence-vote-set-for-monday.html | World Briefing  The Americas Canada NoConfidence Vote Set For Monday | By Clifford Krauss NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/dance/a-new-triumvirate-steps-out.html | DANCE A New Triumvirate Steps Out | By Valerie Gladstone | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/dance/the-punk-ballerina-returns-with-souvenirs.html | DANCE The Punk Ballerina Returns With Souvenirs | By Kristin Hohenadel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/design/pardon-me-but-the-art-is-mouthing-off.html | ART Pardon Me but the Art Is Mouthing Off | By Jori Finkel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/design/the-evolution-of-a-darwin-show.html | DIRECTIONS The Evolution Of a Darwin Show | By Melena Z Ryzik | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/design/the-gallery-of-wearable-art.html | DIRECTIONS The Gallery of Wearable Art | By Johanna Jainchill | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/design/the-making-of-the-president-1797.html | ART CLOSE READING The Making of The President 1797 | By Kathryn Shattuck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/directions-writing-the-book-on-literary-celebrity.html | DIRECTIONS Writing the Book on Literary Celebrity | By Lauren Mechling | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/music/90-whos-90-just-give-him-a-piano.html | MUSIC 90 Whos 90 Just Give Him a Piano | By Anthony Tommasini | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/music/a-guided-tour-through-the-ruin-of-oberon.html | CLASSICAL RECORDING A Guided Tour Through the Ruin of Oberon | By Bernard Holland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/music/a-letter-from-the-editor-and-a-soundtrack-too.html | MUSIC PLAYLIST A Letter From the Editor and a Soundtrack Too | By Jesse Fox Mayshark | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/music/and-when-she-sang-badly-she-was-better.html | MUSIC And When She Sang Badly She Was Better | By Bernard Holland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/music/scenes-from-an-arranged-marriage.html | POP Scenes From An Arranged Marriage | By Jeff Leeds | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/television/dave-chappelle-is-alive-and-well-and-playing-las-vegas.html | TELEVISION Dave Chappelle Is Alive and Well And Playing Las Vegas | By Dave Itzkoff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/television/if-tomorrow-never-comes.html | HIGHLIGHTS On the Cover | By Neil Genzlinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/television/lost-in-space-educationally.html | DIRECTIONS Lost in Space Educationally | By Deborah Starr Seibel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/television/ok-on-3-everyone-act-totally-spontaneous.html | TELEVISION OK on 3 Everyone Act Totally Spontaneous | By Eve Gerber | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/television/the-sly-diabolical-master-with-the-godawful-teeth.html | TELEVISION CHANNELING The Sly Diabolical Master With the GodAwful Teeth | By Claire Dederer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/the-week-ahead-nov-27-dec-3-artarchitecture.html | THE WEEK AHEAD Nov 27  Dec 3 ARTARCHITECTURE | By Grace Glueck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/the-week-ahead-nov-27-dec-3-classical-music.html | THE WEEK AHEAD Nov 27  Dec 3 CLASSICAL MUSIC | By Allan Kozinn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/the-week-ahead-nov-27-dec-3-dance.html | THE WEEK AHEAD Nov 27  Dec 3 DANCE | By Roslyn Sulcas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/the-week-ahead-nov-27-dec-3-film.html | THE WEEK AHEAD Nov 27  Dec 3 FILM | By A O Scott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/the-week-ahead-nov-27-dec-3-popjazz.html | THE WEEK AHEAD Nov 27  Dec 3 POPJAZZ | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/the-week-ahead-nov-27-dec-3-television.html | THE WEEK AHEAD Nov 27  Dec 3 TELEVISION | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/the-week-ahead-nov-27-dec-3-theater.html | THE WEEK AHEAD Nov 27  Dec 3 THEATER | By Jason Zinoman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/automobiles/its-reputation-secure-lexus-heads-in-new-directions-is-firing.html | Its Reputation Secure Lexus Heads in New Directions IS Firing at BMW With Big Guns in Reserve | By Jerry Garrett | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/automobiles/lexus-gs-the-perfectionists-pursuit-of-passion.html | Its Reputation Secure Lexus Heads in New Directions GS The Perfectionists Pursuit of Passion | By Michelle Krebs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/dale-peck-the-lost-books.html | Dale Peck The Lost Books | By Rick Meyerowitz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/books/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/appropriating-the-globe.html | Appropriating the Globe | By David Lipsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/caricature-acting.html | Caricature Acting | By Dana Stevens | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/drowning-man.html | Drowning Man | By Terrence Rafferty | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/hell-on-wings.html | Hell on Wings | By Matt Steinglass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/killer-in-the-attic.html | CRIME Killer in the Attic | By Marilyn Stasio | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/making-history.html | Making History | By David Oshinsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/mowgli-does-vermont.html | Mowgli Does Vermont | By Mark Kamine | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/on-the-kazan-front.html | On the Kazan Front | By John Simon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/poetry-chronicle.html | Poetry Chronicle | By Joshua Clover and Joel Brouwer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/so-who-is-king-of-the-jews.html | So Who Is King of the Jews | By Jonathan Rosen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/the-capitalist-manifesto.html | The Capitalist Manifesto | By Gregg Easterbrook | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | https://www.nytimes.com/2005/11/27/books/review/the-red-and-the-green.html | The Red and the Green | By Johann Hari | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/up-front.html | Up Front | By The Editors | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/widowed-with-children.html | Widowed With Children | By Wendy Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/xs-and-os.html | Xs and Os | By Richard Sandomir | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/you-know-you-should-be-glad.html | You Know You Should Be Glad | By Jane and Michael Stern | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/after-the-debt-feast-comes-the-heartburn.html | After the Debt Feast Comes the Heartburn | By Gretchen Morgenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/databank-a-good-week-up-up-up-turkey-and-up-again.html | DataBank A Good Week Up Up Up Turkey and Up Again | By Jeff Sommer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/openers-suits-a-blog-that-wall-st-can-call-its-own.html | OPENERS SUITS A Blog That Wall St Can Call Its Own | By Jenny Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/openers-suits-better-late-than.html | OPENERS SUITS BETTER LATE THAN | By Patrick McGeehan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/openers-suits-busmans-holiday.html | OPENERS SUITS BUSMANS HOLIDAY | By Jane L Levere | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/openers-suits-drop-that-drumstick.html | OPENERS SUITS DROP THAT DRUMSTICK | By Melanie Warner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/openers-suits-easy-can-be-hard.html | OPENERS SUITS EASY CAN BE HARD | By Heather Timmons | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/openers-suits-everythings-relative.html | OPENERS SUITS EVERYTHINGS RELATIVE | By Mark A Stein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/openers-the-retail-gods-said-time-to-shop-and-they-shopped.html | OPENERS THE COUNT And the Retail Gods Said Time to Shop and They Shopped | By Hubert B Herring | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/at-long-last-growth-stocks-the-comeback-tour.html | FUNDAMENTALLY At Long Last Growth Stocks the Comeback Tour | By Paul J Lim | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/calling-out-the-cable-guy.html | Calling Out The Cable Guy | By Lorne Manly and Ken Belson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/hedge-funds-work-for-yale-but-will-they-work-for-you.html | SUNDAY MONEY INVESTING Hedge Funds Work for Yale but Will They Work for You | By Geraldine Fabrikant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/help-wanted-academic-economists-probush.html | ECONOMIC VIEW Help Wanted Academic Economists ProBush | By Daniel Altman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/how-to-balance-the-scales-between-bankers-and-clients.html | DEALBOOK How to Balance the Scales Between Bankers and Clients | By Andrew Ross Sorkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/no-boundaries-please.html | OFFICE SPACE THE BOSS No Boundaries Please | By Nance K Dicciani | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/not-for-edward-scissorhands.html | OPENERS THE GOODS Not for Edward Scissorhands | By Brendan I Koerner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/pension-officers-putting-billions-into-hedge-funds.html | PENSION OFFICERS PUTTING BILLIONS INTO HEDGE FUNDS | By Riva D Atlas and Mary Williams Walsh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/rosy-reports-may-not-last-long.html | MARKET WEEK Rosy Reports May Not Last Long | By Conrad De Aenlle | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/stay-out-of-the-kitchen-but-follow-the-numbers.html | SUNDAY MONEY INVESTING Stay Out of the Kitchen but Follow the Numbers | By Alexandra Peers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/the-growing-cachet-of-the-store-brand.html | SUNDAY MONEY SPENDING The Growing Cachet Of the Store Brand | By Elizabeth Olson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/what-to-tell-the-company-as-you-walk-out-the-door.html | OFFICE SPACE CAREER COUCH What to Tell the Company As You Walk Out the Door | By Matt Villano | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/whos-in-the-corner-office.html | Whos in the Corner Office | By David Leonhardt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/crossword/chess/at-world-team-championship-the-russians-finish-in-a-sprint.html | CHESS At World Team Championship The Russians Finish in a Sprint | By Robert Byrne | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/dining/a-french-delight-from-september.html | WINE UNDER 20 A French Delight From September | By Howard G Goldberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/dining/a-merlot-benchmark.html | LONG ISLAND VINES A Merlot Benchmark | By Howard G Goldberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/dining/rockefeller-center-area-shop-skate-stroll-sup.html | GOOD EATING Shop Skate Stroll Sup | Compiled by Kris Ensminger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/sundaystyles/born-to-dance.html | BOTE Born to Dance | By Jessica Pressler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/sundaystyles/fire-the-handyman-then-do-it-yourself.html | BOOKS OF STYLE Fire the Handyman Then Do It Yourself | By Liesl Schillinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/sundaystyles/godzilla-that-king-of-comedy.html | POSSESSED Godzilla That King of Comedy | By David Colman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/sundaystyles/more-options-to-answer-what-about-the-kids.html | More Options to Answer What About the Kids | By Mireya Navarro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/sundaystyles/no-rest-for-the-rockers.html | A NIGHT OUT WITH Matt Pond PA No Rest for the Rockers | By Melena Z Ryzik | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/sundaystyles/on-isaac-food-tips-and-stars-but-fashion-is-king.html | On Isaac Food Tips and Stars but Fashion Is King | By Lola Ogunnaike | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/sundaystyles/point-1-we-had-fun-point-2-its-over-point-3-get-lost.html | MODERN LOVE Point 1 We Had Fun Point 2 Its Over Point 3 Get Lost | By Raya Kuzyk | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/sundaystyles/sex-and-chess-is-she-a-queen-or-a-pawn.html | Sex and Chess Is She a Queen or a Pawn | By Dylan Loeb McClain | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/sundaystyles/test-adds-new-twist-to-the-dating-game.html | Test Adds New Twist to the Dating Game | By Gardiner Harris | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/weddings/sarah-scott-and-scott-farber.html | WEDDINGSCELEBRATIONS VOWS Sarah Scott and Scott Farber | By Cate Doty | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/jobs/working-with-art-and-people-too.html | HOME FRONT Working With Art and People Too | By Joseph P Fried | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/aka.html | THE FUNNY PAGES II TRUELIFE TALES AKA | By Jennifer Belle | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/comfort-to-the-enemy.html | THE FUNNY PAGES III SUNDAY SERIAL Comfort to the Enemy Chapter 11 Its Up to You Carl | By Elmore Leonard | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/lives-a-close-encounter.html | Lives A Close Encounter | By Uzodinma Iweala | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/of-sisters-and-livers.html | THE WAY WE LIVE NOW112705 THE ETHICIST Of Sisters and Livers | By Randy Cohen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/revolting-high-rises.html | THE WAY WE LIVE NOW112705 IDEA LAB Revolting High Rises | By Christopher Caldwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/talking-points.html | THE WAY WE LIVE NOW112705 ON LANGUAGE Talking Points | By William Safire | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/the-day-the-sea-came.html | The Day the Sea Came | By Barry Bearak | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/the-ideology-of-taste.html | Eat Memory The Ideology of Taste | By Roy Blount Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/the-risk-continuum.html | THE WAY WE LIVE NOW112705 CONSUMED The Risk Continuum | By Rob Walker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/tudor-revival.html | Style Tudor Revival | By Pilar Viladas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/unscripted.html | THE WAY WE LIVE NOW112705 QUESTIONS FOR MIKE LEIGH Unscripted | By Deborah Solomon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/what-would-a-clone-say.html | THE WAY WE LIVE NOW112705 What Would A Clone Say | By Gary Rosen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/movies/as-far-from-sundance-as-could-be.html | DIRECTIONS As Far From Sundance As Could Be | By Perla Ciuk | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/movies/based-on-an-untrue-story.html | FILM Based on an Untrue Story | By Pat H Broeske | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/movies/is-child-stardom-no-longer-a-life-sentence.html | FILM Is Child Stardom No Longer a Life Sentence | By Strawberry Saroyan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/movies/the-myth-of-the-native-babe-hollywoods-pocahontas.html | FILM The Myth of the Native Babe Hollywoods Pocahontas | By Steve Chagollan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/an-old-brand-takes-on-new-character.html | An Old Brand Takes On New Character | By Jeff Grossman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/art-review-a-modernist-survey-of-paris-when-it-chiseled.html | ART REVIEW A Modernist Survey Of Paris When It Chiseled | By Benjamin Genocchio | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/art-review-lifting-the-veil-on-pioneers-of-public-art.html | ART REVIEW Lifting the Veil on Pioneers of Public Art | By Benjamin Genocchio | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/art-review-reinventing-american-history.html | ART REVIEW Reinventing American History | By Benjamin Genocchio | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/art-review-the-declaration-of-independence-as-abstract-art.html | ART REVIEW The Declaration of Independence As Abstract Art | By Helen A Harrison | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/arts-entertainment-local-talent-rocks-on-and-a-label-taps-in.html | ARTS  ENTERTAINMENT Local Talent Rocks On And a Label Taps In | By Brian Wise | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/arts-entertainment-revolving-roles.html | ARTS  ENTERTAINMENT Revolving Roles | By Linda Saslow | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/at-twain-house-a-farewell.html | At Twain House A Farewell | By Jane Gordon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/briefs-cities-camden-again-ranked-most-dangerous.html | BRIEFS CITIES CAMDEN AGAIN RANKED MOST DANGEROUS | By Jeffrey Gettleman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/briefs-transportation-manhattan-rail-station-looks-west-to-find.html | BRIEFS TRANSPORTATION MANHATTAN RAIL STATION LOOKS WEST TO FIND TENANT | By Patrick McGeehan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/by-the-way-heart-songs-about-adoption.html | BY THE WAY Heart Songs About Adoption | By Tammy La Gorce | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/car-accident-in-new-jersey-kills-4-women.html | Car Accident In New Jersey Kills 4 Women | By Damien Cave | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/checking-for-influenza-among-the-poultry.html | Checking for Influenza Among the Poultry | By Stacy Lu | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/chilly-stretch-doesnt-deter-city-crowds.html | Chilly Stretch Doesnt Deter City Crowds | By Anthony Ramirez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/consumer-protection-when-retailers-warn-of-tainted-food-buyers.html | CONSUMER PROTECTION When Retailers Warn of Tainted Food Buyers Have to Be Listening | By Ellen Rosen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/county-lines-bill-from-chappaqua-shares-his-thoughts-freely.html | COUNTY LINES Bill From Chappaqua Shares His Thoughts Freely | By Kate Stone Lombardi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/cross-westchester-larchmont-and-mamaroneck-35heart-45-kabul-tv.html | CROSS WESTCHESTER Larchmont and Mamaroneck 35oheart 45 Kabul TV | By Debra West | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/eradication-of-parakeets-draws-protests.html | Eradication of Parakeets Draws Protests | By Avi Salzman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/footlights-803588.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/for-some-grass-is-greener-where-there-isnt-any.html | For Some Grass Is Greener Where There Isnt Any | By Corey Kilgannon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/in-brief-electricity-prices-may-rise-up-to-20.html | IN BRIEF Electricity Prices May Rise Up to 20 | By Jane Gordon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/in-brief-hartford-improves-in-crime-rankings.html | IN BRIEF Hartford Improves In Crime Rankings | By Jeff Holtz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/in-brief-huntington-appeal-is-planned-in-harassment-suit.html | IN BRIEF HUNTINGTON Appeal Is Planned In Harassment Suit | By David Winzelberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/in-brief-islip-no-april-vote-after-all-on-council-districts.html | IN BRIEF ISLIP No April Vote After All On Council Districts | By Vivian S Toy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/in-brief-lawsuit-seeks-overhaul-of-school-financing.html | IN BRIEF Lawsuit Seeks Overhaul Of School Financing | By Jane Gordon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/in-brief-mastic-hearing-pushed-back-for-tobacco-dealer.html | IN BRIEF MASTIC HEARING Pushed Back For Tobacco Dealer | By Mary Reinholz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/in-brief-state-to-upgrade-dna-testing-method.html | IN BRIEF State to Upgrade DNA Testing Method | By Jeff Holtz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/in-person-turnaround-artist.html | IN PERSON Turnaround Artist | By Bill Finley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/in-the-schools-free-college-classes-from-ny-to-dc.html | IN THE SCHOOLS Free College Classes From NY to DC | By Lakiesha R Carr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/jersey-the-ground-is-shifting-in-new-jersey.html | JERSEY The Ground is Shifting in New Jersey | By Terry Golway | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/just-try-to-sleep-tight-the-bedbugs-are-back.html | Just Try to Sleep Tight The Bedbugs Are Back | By Andrew Jacobs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/li-work-from-soup-to-nuts-local-bakeries-dont-live-by-bread-alone.html | LI WORK From Soup to Nuts Local Bakeries Dont Live by Bread Alone | By Stewart Ain | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/local-scallop-business-has-a-wide-following.html | Local Scallop Business Has a Wide Following | By Erica Duecy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/long-island-journal-preserving-the-remaining-farms-at-least-on.html | LONG ISLAND JOURNAL Preserving the Remaining Farms at Least on Film | By Marcelle S Fischler | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/man-aims-his-gun-at-officers-on-street.html | Man Who Aimed Gun at Officers Is Held After a Chase in Canarsie | By Kareem Fahim | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/middle-class-gets-in-line-for-help-with-rising-heating-bills.html | Middle Class Gets in Line for Help With Rising Heating Bills | By Paul Vitello | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/music-thor-with-an-electric-hammer.html | MUSIC Thor With an Electric Hammer | By Tammy La Gorce | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/nomadic-radio-museum-finds-a-home.html | Nomadic Radio Museum Finds a Home | By Theresa Everline | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/nyregionspecial2/3-units-at-indian-point-offer-dangers-of-every.html | 3 Units at Indian Point Offer Dangers of Every Size | By Matthew L Wald | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/nyregionspecial2/a-novice-revives-brookhavens-democrats.html | A Novice Revives Brookhavens Democrats | By Vivian S Toy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/nyregionspecial2/a-prosecutor-poised-to-take-charge.html | Q  A A Prosecutor Poised to Take Charge | By Jennifer Medina | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/nyregionspecial2/corzine-hunts-for-a-cabinet.html | Corzine Hunts For A Cabinet | By Josh Benson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/nyregionspecial2/creatures-bask-in-highend-comforts.html | Creatures Bask in HighEnd Comforts | By Jill P Capuzzo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/nyregionspecial2/friday-night-spotlight.html | Friday Night Spotlight | By Vincent M Mallozzi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/nyregionspecial2/its-just-the-ticket-for-the-late-crowd.html | Its Just the Ticket For the Late Crowd | By Avi Salzman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/nyregionspecial2/taking-on-uncle-sam-on-a-mission-for-gus.html | Taking On Uncle Sam On a Mission for Gus | By Stephen Sawicki | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/nyregionspecial2/the-reactor-the-pol-and-her-public.html | The Reactor the Pol and Her Public | By Carin Rubenstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/o-madison-drew-university-and-its-trove-of-cather-papers.html | O Madison Drew University and Its Trove of Cather Papers | By Marek Fuchs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/on-a-manhattan-byway-feeling-dirt-beneath-feet.html | On a Manhattan Byway Feeling Dirt Beneath Feet | By Alan Feuer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/on-politics-codey-decides-to-bow-out-and-dodges-a-bullet.html | ON POLITICS Codey Decides to Bow Out And Dodges a Bullet | By David W Chen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/pastimes-little-engines-that-still-can.html | PASTIMES Little Engines That Still Can | By Cynthia Werthamer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/peggy-sue-got-married-and-lots-of-others-too.html | Peggy Sue Got Married And Lots of Others Too | By Peter C Beller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/quick-bite-livingston-in-praise-of-the-regular.html | QUICK BITE Livingston In Praise of the Regular | By Jack Silbert | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/research-labs-experiencing-budget-woes.html | Research Labs Experiencing Budget Woes | By Natalie Canavor | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/right-side-of-the-tracks.html | Right Side of the Tracks | By Steve Strunsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/site-of-balloon-accident-is-known-for-its-crosswinds.html | Site of Balloon Accident Is Known for Its Crosswinds | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/situation-wanted-driver-fast-car-required.html | Situation Wanted Driver Fast Car Required | By Dave Caldwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/soapbox-the-madman-and-the-woodpile.html | SOAPBOX The Madman and the Woodpile | By Mark J Levin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/the-neediest-cases-queens-family-struggles-as-illness-drains.html | The Neediest Cases Queens Family Struggles as Illness Drains Resources | By Lily Koppel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/theater-review-and-give-up-show-business.html | THEATER REVIEW And Give Up Show Business | By Naomi Siegel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/theater-review-did-the-devil-make-them-do-it.html | THEATER REVIEW Did the Devil Make Them Do It | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/a-cando-little-web-site-on-the-hunt-for-homegrown-stars.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A CanDo Little Web Site On the Hunt for Homegrown Stars | By Richard Morgan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/a-minor-pier-hits-a-major-nerve.html | NEIGHBORHOOD REPORT DOUGLASTON A Minor Pier Hits a Major Nerve | By Jeff Vandam | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/a-trim-a-shave-and-a-whiff-of-samarkand.html | NEIGHBORHOOD REPORT MIDTOWN A Trim a Shave and a Whiff of Samarkand | By Paul Berger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/ambassador-markowitz-woos-the-un.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Ambassador Markowitz Woos the UN | By Jake Mooney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/an-island-rift-repaired-a-world-away.html | NEIGHBORHOOD REPORT CROWN HTSWASHINGTON HTS An Island Rift Repaired A World Away | By Alex Mindlin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/for-the-babies-of-new-york-a-bumpy-road-to-the-playground.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For the Babies of New York A Bumpy Road To the Playground | By Jennifer Bleyer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/for-you-half-price.html | URBAN TACTICS For You Half Price | By Gabriel Cohen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/keep-your-left-up.html | F Y I | By Michael Pollak | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/the-21stcentury-garret.html | The 21stCentury Garret | By David McAninch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/the-haute-design-approach-to-foiling-urban-thieves.html | NEIGHBORHOOD REPORT MIDTOWN The Haute Design Approach To Foiling Urban Thieves | By John Freeman Gill | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/the-last-days-of-the-little-guys.html | STREET LEVELLower Manhattan The Last Days of the Little Guys | By Steven Kurutz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/the-seven-circles-of-cell.html | NEW YORK OBSERVED The Seven Circles of Cell | By Meera Subramanian | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/under-the-spreading-willow-tree.html | NEIGHBORHOOD REPORT PARK SLOPE Under the Spreading Willow Tree | By John Freeman Gill | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/when-memories-are-golden-but-the-house-has-grown-old.html | URBAN STUDIESREMINISCING When Memories Are Golden but the House Has Grown Old | By Jennifer Bleyer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/tree-christmas-o-tree-christmas-o.html | Our Towns Tree Christmas O Tree Christmas O | By Peter Applebome | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/update-a-first-selectman-steps-aside-as-editor.html | UPDATE A First Selectman Steps Aside as Editor | By Fran Silverman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/with-each-opportunity-student-from-liberia-sees-chance-to-succeed.html | With Each Opportunity Student From Liberia Sees Chance to Succeed | By Anthony Ramirez | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/worth-noting-as-for-mcgreevey-wait-for-the-book.html | WORTH NOTING As for McGreevey Wait for the Book | By Josh Benson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/worth-noting-christmas-tree-envy-reaches-new-heights.html | WORTH NOTING Christmas Tree Envy Reaches New Heights | By Jonathan Miller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/worth-noting-commerce-banks-says-it-doesnt-want-to-play.html | WORTH NOTING Commerce Banks Says It Doesnt Want to Play | By Robert Strauss | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/worth-noting-picking-their-brains-while-picking-at-lunch.html | WORTH NOTING Picking Their Brains While Picking at Lunch | By Josh Benson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/a-tolerable-genocide.html | A Tolerable Genocide | By Nicholas D Kristof | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/a-walkway-from-manhattan-to-the-bronx.html | A Walkway From Manhattan to the Bronx | By David Rivel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/all-the-right-moves.html | All the Right Moves | By Jennifer Shahade | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/bring-bridge-back-to-the-table.html | Bring Bridge Back to the Table | By Sharon Osberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/democracy-in-thin-air.html | Democracy in Thin Air | By John Burdett | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/dishonest-reprehensible-corrupt.html | Dishonest Reprehensible Corrupt | By Frank Rich | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/heroes-abroad-unknown-at-home.html | Heroes Abroad Unknown at Home | By David Brooks | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/johnny-cashs-journey-through-the-other-side-of-virtue.html | Editorial Observer Johnny Cashs Journey Through the Other Side of Virtue | By Nicholas Kulish | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/nyregion/rakers-vs-blowers.html | Rakers vs Blowers | By William Alexander | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/nyregionopinions/rakers-vs-blowers.html | Rakers vs Blowers | By William Alexander | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/politics/look-whos-talking-about-making-a-comeback-in-the-senate.html | Look Whos Talking About Making a Comeback in the Senate | By Sheryl Gay Stolberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | https://www.nytimes.com/2005/11/27/politics/politicsspecial1/from-alitos-past-a-window-on-conservatives-at.html | From Alitos Past a Window On Conservatives at Princeton | By David D Kirkpatrick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/a-condo-with-artistic-energy.html | POSTING A Condo With Artistic Energy | By Dennis Hevesi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/a-home-for-an-artist-and-for-art.html | HABITATSSt George Staten Island A Home for an Artist and for Art | By Fred A Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/a-hotel-thats-independent-in-spirit-and-ownership.html | SQUARE FEET CHECKING IN A Hotel Thats Independent In Spirit and Ownership | By John Holusha | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/audubons-home-and-columbus-circles-past.html | STREETSCAPESReaders Questions Audubons Home and Columbus Circles Past | By Christopher Gray | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/can-a-city-grow-quickly-and-stay-simple.html | NATIONAL PERSPECTIVES Can a City Grow Quickly and Stay Simple | By Linda Baker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/condos-with-views-of-lady-liberty-skylines-and-greens.html | IN THE REGIONNew Jersey Condos With Views of Lady Liberty Skylines and Greens | By Antoinette Martin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/good-prices-and-the-great-outdoors.html | LIVING INKent NY Good Prices and the Great Outdoors | By Elsa Brenner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/honor-thy-brother-as-long-as-you-can.html | THE HUNT Honor Thy Brother as Long as You Can | By Joyce Cohen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/how-condops-differ-from-condops.html | YOUR HOME How Condops Differ From Condops | By Jay Romano | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/so-few-properties-so-many-brokers.html | So Few Properties So Many Brokers | By Nadine Brozan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/when-a-sale-isnt-a-sale.html | BIG DEAL When a Sale Isnt a Sale | By William Neuman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/around-the-nba-davis-left-the-hornets-but-not-new-orleans.html | AROUND THE NBA Davis Left The Hornets But Not New Orleans | By Liz Robbins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/around-the-nba-okafor-bulks-up-and-loosens-up.html | AROUND THE NBA Okafor Bulks Up and Loosens Up | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/around-the-nba-suns-dantoni-shuffles-roster-and-likes-result.html | AROUND THE NBA Suns DAntoni Shuffles Roster And Likes Result | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/around-the-nhl-network-missed-an-opportunity-to-cover-a-marquee.html | AROUND THE NHL Network Missed an Opportunity To Cover a Marquee Matchup | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/around-the-nhl-to-his-surprise-hasek-is-ready-for-4th-olympics.html | AROUND THE NHL To His Surprise Hasek Is Ready For 4th Olympics | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/baseball-ryan-deal-will-cost-yankees-and-mets.html | BASEBALL Ryan Deal Will Cost Yankees And Mets | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/basketball/browns-power-could-mean-marbury-is-out.html | Sports of The Times Browns Power Could Mean Marbury Is Out | By Selena Roberts | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/basketball/eventually-nets-say-theyll-get-it-right.html | PRO BASKETBALL Eventually Nets Say Theyll Get It Right | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/basketball/knicks-win-so-heres-to-you-mr-robinson.html | PRO BASKETBALL Knicks Win So Heres to You Mr Robinson | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/football/the-hasselbecks-those-other-brothers-in-arms.html | PRO FOOTBALL The Hasselbecks Those Other Brothers in Arms | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/football/the-seahawks-prefer-a-snip-to-a-total-makeover.html | PRO FOOTBALL The Seahawks Prefer a Snip to a Total Makeover | By Lee Jenkins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/football/unfulfilled-dream-house-gives-a-rare-glimpse-at-how-martin.html | PRO FOOTBALL Unfulfilled Dream House Gives a Rare Glimpse at How Martin Was Built | By Karen Crouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/hockey/rangers-manage-to-survive-15-rounds.html | HOCKEY Rangers Manage To Survive 15 Rounds | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/keeping-score-leftover-myths-from-playing-on-thanksgiving.html | KEEPING SCORE Leftover Myths From Playing On Thanksgiving | By Michael David Smith | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/ncaabasketball/geography-is-destiny-big-east-pushes-boundaries.html | BASKETBALL Geography Is Destiny Big East Pushes Boundaries | By Joe Drape | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/ncaabasketball/waiting-to-mine-more-gems.html | COLLEGE BASKETBALL Waiting to Mine More Gems | By Ira Berkow | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/ncaafootball/poor-grades-aside-athletes-get-into-college-on-a-399.html | THE QUICK FIX Easy Grades for Athletes Poor Grades Aside Top Athletes Get to College on 399 Diploma | By Pete Thamel and Duff Wilson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/ncaafootball/rutgers-looks-worthy-but-will-it-get-a-bowl.html | COLLEGE FOOTBALL Rutgers Looks Worthy But Will It Get a Bowl | By Dave Caldwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/ncaafootball/seminoles-devoured-in-the-swamp.html | COLLEGE FOOTBALL Seminoles Devoured in the Swamp | By Ray Glier | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/on-baseball-delay-of-game-on-selig-nationals-need-owner.html | On Baseball Delay of Game on Selig Nationals Need Owner | By Murray Chass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/othersports/baby-on-board-a-prodigy-of-the-pipeline.html | QUESTIONS FOR JOHN JOHN FLORENCE Baby on Board A Prodigy of the Pipeline | By Matt Higgins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/othersports/miller-and-rahlves-lose-battle-with-conditions-in.html | WINTER SPORTS Miller and Rahlves Lose Battle With Conditions in Downhill | By Nathaniel Vinton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/pro-football-nfl-matchups-week-12.html | PRO FOOTBALL NFL Matchups  Week 12 | By Frank Litsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/the-teams-to-watch-two-for-the-title.html | THE TEAMS TO WATCH Two For the Title | By Pete Thamel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/style/on-the-street-mothalicious.html | ON THE STREET MothaLicious | By Bill Cunningham | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/style/pulse-making-a-list.html | PULSE Making A List | By Ellen Tien | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/theater/newsandfeatures/one-huge-musical-three-energetic-friends-zero.html | THEATER One Huge Musical Three Energetic Friends Zero Experience | By Susan Dominus | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/theater/newsandfeatures/the-man-behind-the-curtain.html | THEATER The Man Behind the Curtain | By Jesse McKinley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/theater/newsandfeatures/your-onestop-holiday-show.html | DIRECTIONS Your OneStop Holiday Show | By Robert Simonson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/a budding-chef-gets-a-taste-of-mexico.html | A Budding Chef Gets a Taste of Mexico | By Patricia Leigh Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/a last-chance-to-reach-for-world-cup-tickets.html | ADVISORY TRAVEL NOTES A Last Chance to Reach for World Cup Tickets | By Ann Pryor | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/a philadelphia-neighborhood-wears-its-grit-well.html | SURFACING PHILADELPHIA Neighborhood Wears Its Grit Well | By Jeff Schlegel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/a steakhouse-with-a-south-beach-feel.html | DINING A Steakhouse With a South Beach Feel | By Stephanie Lyness | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/a fter-wilma-a-shift-in-holiday-plans.html | ADVISORY TRAVEL NOTES After Wilma a Shift in Holiday Plans | By Lisa Kalis | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/a mid-the-turmoil-of-caracas-finding-serenity.html | NEXT STOP VENEZUELA Amid the Turmoil of Caracas Finding Serenity | By Juan Forero | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/ boston.html | GOING TO Boston | By Sam Nejame | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/c ooking-for-all-ages.html | COOKING FOR ALL AGES FROM PIZZA AND PASTA TO MEXICAN CORN PUDDING | By Hilary Howard | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/ datebook.html | DATEBOOK | By J R Romanko | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/ deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/i n-miami-beach-parties-boldface-names-and-yes-some-art.html | CULTURED TRAVELER MIAMI BEACH Parties Boldface Names and Yes Some Art | By Julia Chaplin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/i n-picasso-istanbul-gets-a-special-taste-of-europe.html | ADVISORY TRAVEL NOTES In Picasso Istanbul Gets a Special Taste of Europe | By Hilary Howard | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/i n-winter-an-old-city-is-a-nouvelle-ville.html | WEEKEND WITH THE KIDS QUEBEC In Winter an Old City Is a Nouvelle Ville | By Susan Catto | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/i ts-easy-being-green.html | RESTAURANTS Its Easy Being Green | By Karla Cook | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/ modern-not-retro-french-comfort-food.html | DINING OUT Modern Not Retro French Comfort Food | By Alice Gabriel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/s elective-mediterranean-flavors.html | DINING OUT Selective Mediterranean Flavors | By Joanne Starkey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/t ulum-beach-mexico-suenos-tulum.html | CHECK INCHECK OUT Tulum Beach Mexico Sueos Tulum | By Wendy Knight | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/ waiting-for-havana.html | Waiting for Havana | By Luisita Lopez Torregrosa | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/ whats-next-personalized-amenities.html | WHATS NEXT PERSONALIZED AMENITIES | By Terry Trucco | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/ why-we-travel-copenhagen-climbing-the-church-of-our-savior-oct-9.html | WHY WE TRAVEL COPENHAGEN CLIMBING THE CHURCH OF OUR SAVIOR OCT 9 2005 | As told to Austin Considine | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/ wishyouwereherecom-blogs-from-the-road.html | PRACTICAL TRAVELER TECHNOLOGY Wishyouwereherecom Blogs From the Road | By Fred Bierman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/us/afte r-tsunami-a-rarity-donated-dollars-remain.html | After Tsunami a Rarity Donated Dollars Remain | By Stephanie Strom | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/us/ed-peterson-100-seedsman-who-collected-california-wildflowers-dies.html | Ed Peterson 100 Seedsman Who Collected California Wildflowers | By Douglas Martin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/us/initi al-reports-are-mixed-for-retails-busiest-day.html | Initial Reports Are Mixed for Retails Busiest Day | By Michael Barbaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | https://www.nytimes.com/2005/11/27/insurers-tactics-in-marketing-drug-plan-draw-complaints.html | Insurers Tactics in Marketing Drug Plan Draw Complaints | By Robert Pear | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/us/nationalspecial3/in-terror-cases-administration-sets-own-rules.html | In Terror Cases Administration Sets Own Rules | By Adam Liptak | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/us/rumbling-with-the-pack-raising-millions-for-a-purpose.html | Rumbling With the Pack Raising Millions for a Purpose | By Lisa Napoli | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/heres-the-problem-with-emily-dickinson.html | Word for Word  Church v State U Heres the Problem With Emily Dickinson | By Thomas Vinciguerra | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/how-reality-cut-likuds-vision-down-to-size.html | THE WORLD How Reality Cut Likuds Vision Down to Size | By Steven Erlanger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/kids-gone-wild.html | THE NATION Kids Gone Wild | By Judith Warner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/navigazione-satellitare-la-vita-is-dolce-but-where-am-i.html | Navigazione Satellitare La Vita Is Dolce but Where Am I | By Ian Fisher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/out-west-democrats-roam-free.html | THE NATION Out West Democrats Roam Free | By Timothy Egan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/saving-face-and-how-to-say-farewell.html | THE WORLD Saving Face And How To Say Farewell | By James Glanz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/the-basics-who-spoke-to-woodward.html | The Basics Who Spoke to Woodward | By Bill Marsh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/the-cross-and-the-sickle-moon.html | THE WORLD The Cross and the Sickle Moon | By Steven Lee Myers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/the-trial-part-2-hussein-and-the-us-strategy-will-be-in-the.html | THE WORLD The Trial Part 2 Hussein and the US Strategy Will Be in the Dock | By John F Burns | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/world/africa/egyptian-vote-again-marred-by-intimidation.html | Egyptian Vote Again Marred By Intimidation | By Michael Slackman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/world/africa/forced-to-marry-before-puberty-african-girls-pay-lasting-price.html | Forced to Marry Before Puberty African Girls Pay Lasting Price | By Sharon Lafraniere | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/world/americas/nonconfidence-vote-in-canada-threatens-un-climate-change.html | NoConfidence Vote in Canada Threatens UN Climate Change Meeting | By Clifford Krauss | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/world/americas/venezuelas-leader-covets-a-nuclear-energy-program.html | Venezuelas Leader Covets A Nuclear Energy Program | By Larry Rohter and Juan Forero | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/world/asia/police-break-up-peaceful-demonstration-in-azerbaijan.html | Police Break Up Peaceful Demonstration in Azerbaijan | By C J Chivers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/world/asia/rural-water-worries-persist-after-chinese-chemical-spill.html | Rural Water Worries Persist After Chinese Chemical Spill | By Jim Yardley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/world/asia/warnings-raised-about-exodus-of-philippine-doctors-and-nurses.html | Warnings Raised About Exodus Of Philippine Doctors and Nurses | By Agence FrancePresse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/world/middleeast/a-rush-to-excavate-ancient-iranian-sites.html | A Rush to Excavate Ancient Iranian Sites | By Nazila Fathi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/world/middleeast/car-bomber-kills-at-least-3-at-gas-station-in-sunni-area.html | Car Bomber Kills at Least 3 At Gas Station In Sunni Area | By Edward Wong | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | https://www.nytimes.com/2005/11/27/world/middleeast/defending-nuclear-ambitions-iranian-president-attacks-us.html | Defending Nuclear Ambitions Iranian President Attacks US | By Nazila Fathi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/world/middleeast/shiite-cleric-wields-violence-and-popularity-to-increase.html | Shiite Cleric Wields Violence and Popularity to Increase Power in Iraq | By Edward Wong | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/s-briefly-harry-potter-holds-on-to-no-1.html | Arts Briefly Harry Potter Holds On to No 1 | By Catherine Billey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/s-briefly-holiday-tv.html | Arts Briefly Holiday TV | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/s-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/critics-choice-new-cds-822086.html | Critics Choice New CDs | By Jon Pareles | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/critics-choice-new-cds-822094.html | Critics Choice New CDs | By Ben Ratliff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/critics-choice-new-cds-822108.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/critics-choice-new-cds-822116.html | Critics Choice New CDs | By Ben Ratliff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/dance/messages-written-on-flesh-as-art-flirts-with-politics.html | DANCE REVIEW Messages Written on Flesh As Art Flirts With Politics | By Gia Kourlas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/dance/somebody-wake-up-the-sugar-plum-fairy-its-that-time-of-year.html | CITY BALLET REVIEW Somebody Wake Up the Sugar Plum Fairy Its That Time of Year Again | By Jennifer Dunning | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/design/science-center-celebrates-an-industrial-cityscape.html | ARCHITECTURE REVIEW Science Center Celebrates an Industrial Cityscape | By Nicolai Ouroussoff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/home-is-where-the-art-is-and-the-bookstores-too.html | Home Is Where the Art Is And the Bookstores Too | By John Strausbaugh | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/music/is-a-free-tuition-in-music-worthwhile-an-argument-for.html | CRITICS NOTEBOOK Is a Free Tuition in Music Worthwhile An Argument For | By Anthony Tommasini | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/television/brave-spirit-under-the-unsheltering-sky.html | TELEVISION REVIEW Brave Spirit Under the Unsheltering Sky | By Alessandra Stanley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/automobiles/next-jaguar-draws-on-a-rich-tradition-of-design.html | AUTOS ON MONDAYCollecting Next Jaguar Draws on a Rich Tradition of Design | By Paul Duchene | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/automobiles/the-best-of-the-breed-top-cats-from-coventry.html | The Best of the Breed Top Cats From Coventry | By Paul Duchene | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/books/revisiting-the-60s-with-one-who-knew.html | BOOKS OF THE TIMES Revisiting The 60s With One Who Knew | By Janet Maslin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/business/advertising-addenda-accounts.html | ADVERTISING ADDENDA Accounts | By Julie Bosman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/business/advertising-addenda-at-jwt-several-changes-in-senior-management.html | ADVERTISING ADDENDA At JWT Several Changes In Senior Management | By Julie Bosman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/business/advertising-addenda-ikea-starts-to-shop-for-a-new-agency.html | ADVERTISING ADDENDA Ikea Starts to Shop For a New Agency | By Julie Bosman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-28 | https://www.nytimes.com/2005/11/28/busines s/another-hurricane-side-effect-some-soulsearching-about-the-pet.html | MEDIA TALK Another Hurricane Side Effect Some SoulSearching About the Pet Coverage | By Andrew Adam Newman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/busines s/being-quoted-on-the-record-on-what-you-might-have-said.html | MEDIA TALK Being Quoted On the Record On What You Might Have Said | By Katharine Q Seelye | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/busines s/epicscale-stories-excite-the-superhero-universe.html | EpicScale Stories Excite the Superhero Universe | By Beau Tidwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/busines s/gimme-an-rx-cheerleaders-pep-up-drug-sales.html | Gimme an Rx Cheerleaders Pep Up Drug Sales | By Stephanie Saul | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/busines s/if-its-after-midnight-then-its-time-to-market-to-young-men.html | ADVERTISING If Its After Midnight Then Its Time to Market to Young Men | By Julie Bosman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/busines s/small-stores-see-trouble-in-sales-data.html | Mall Stores See Trouble In Sales Data | By Michael Barbaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/busines s/media-age-business-tips-from-u2.html | Media Age Business Tips From U2 | By David Carr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/busines s/merck-says-it-will-soon-disclose-plans-for-restructuring.html | Merck Says It Will Soon Disclose Plans For Restructuring | By Alex Berenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/busines s/on-top-of-talk-of-rifts-the-problems-keep-piling-up-for.html | TECHNOLOGY On Top of Talk of Rifts the Problems Keep Piling Up for SonyBertelsmann Venture | By Eric Pfanner | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/busines s/rolling-stone-is-going-3d-for-no-1000.html | Rolling Stone Is Going 3D for No 1000 | By Katharine Q Seelye | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/busines s/so-whats-the-spielberg-magic-worth.html | So Whats the Spielberg Magic Worth | By Laura M Holson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/busines s/swiss-voters-approve-ban-on-genetically-altered-crops.html | Swiss Voters Approve Ban on Genetically Altered Crops | By Tom Wright | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/busines s/technology/advertising-addenda-miscellany.html | ADVERTISING ADDENDA Miscellany | By Julie Bosman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/busines s/technology/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/busines s/theres-a-special-providence-in-the-fall-of-a-sparrow-and-a.html | MEDIA TALK Theres a Special Providence in the Fall of a Sparrow and a Singular Outrage as Well | By Ian Austen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/busines s/upstart-from-chinese-province-masters-the-art-of-tv-titillation.html | MEDIA Upstart From Chinese Province Masters the Art of TV Titillation | By David Barboza | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/crossw ords/bridge/he-played-a-three-and-the-shift-was-on.html | Bridge He Played a Three and the Shift Was On | By Phillip Alder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/movies /dramatizing-the-mideasts-cacophony.html | Dramatizing the Mideasts Cacophony | By Steven Erlanger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregi on/a-look-and-2-gunshots-and-a-teenager-falls-dead.html | A Look and 2 Gunshots And a Teenager Falls Dead | By Fernanda Santos and Matthew Sweeney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregi on/chelsea-residents-resist-seminarys-plan-for-a-luxury-tower.html | Chelsea Residents Resist Seminarys Plan for a Luxury Tower | By Shadi Rahimi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/dam-at-a-catskill-reservoir-needs-emergency-repair-city-says.html | Dam at a Catskill Reservoir Needs Emergency Repair City Says | By Anthony Depalma | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/from-open-sewer-to-open-for-gentrification.html | From Open Sewer to Open for Gentrification Many Gowanus Residents Want Its Collar to Remain Blue | By Joseph Berger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/harry-joe-brown-jr-71-innovative-developer-dies.html | Harry Joe Brown Jr 71 Innovative Developer Dies | By Douglas Martin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/in-an-old-family-a-suspect-in-crimes-old-and-new.html | In an Old Family a Suspect in Crimes Old and New | By William Yardley and Michelle York | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/metro-briefing-new-york-manhattan-man-charged-with-trying-to-bribe.html | Metro Briefing  New York Manhattan Man Charged With Trying To Bribe Officer | By Thomas J Lueck NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/metro-briefing-new-york-manhattan-man-fatally-shot.html | Metro Briefing  New York Manhattan Man Fatally Shot | By James Willhite NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/metro-briefing-new-york-manhattan-man-survives-fall-onto-tracks.html | Metro Briefing  New York Manhattan Man Survives Fall Onto Tracks | By Jennifer Medina NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/metro-briefing-new-york-manhattan-woman-fatally-stabbed.html | Metro Briefing  New York Manhattan Woman Fatally Stabbed | By Jennifer Medina NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/metrocampaigns/another-bronx-borough-president-weighs-mayoral-bid.html | Another Bronx Borough President Weighs Mayoral Bid | By Jonathan P Hicks | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/pushed-in-front-of-subway-man-is-killed.html | Pushed In Front Of Subway Man Is Killed | By Michael Wilson and Janon Fisher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/the-neediest-cases-becoming-even-more-selfsufficient-with-a-little.html | The Neediest Cases Becoming Even More SelfSufficient With a Little Help | By Monica Potts | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/age-of-anxiety.html | Age of Anxiety | By Paul Krugman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/cut-our-losses.html | Cut Our Losses | By Bob Herbert | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/the-gettys-italian-job.html | The Gettys Italian Job | By Malcolm Bell III | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/the-very-foundation-of-conservatism.html | The Very Foundation of Conservatism | By John J Miller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/what-google-should-roll-out-next-a-privacy-upgrade.html | Editorial Observer What Google Should Roll Out Next A Privacy Upgrade | By Adam Cohen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/politics/2nd-time-reporter-to-testify-in-leak-case.html | Another Time Reporter Is Asked to Testify in Leak Case | By David Johnston | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/politics/as-calls-for-an-iraq-pullout-rise-2-political-calendars-loom-large.html | As Calls for an Iraq Pullout Rise 2 Political Calendars Loom Large | By David E Sanger and Thom Shanker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/politics/hastert-disputes-comments-kerry-made-during-political-appeal.html | Hastert Disputes Comments Kerry Made During Political Appeal | By Carl Hulse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/politics/politicsspecial1/intense-yes-but-not-always-hugely-successful.html | White House Letter Keeping a Low Profile but Sending a Loud Message | By Elisabeth Bumiller | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/basketball/nets-and-kidd-survive-an-onslaught-by-bryant.html | PRO BASKETBALL Nets and Kidd Survive An Onslaught by Bryant | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/basketball/quiet-rookie-lets-game-say-it-all.html | PRO BASKETBALL Quiet Rookie Lets Game Say It All | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/football/as-martin-reaches-milestones-jets-cannot-shake-a-millstone.html | PRO FOOTBALL As Martin Reaches Milestones Jets Cannot Shake a Millstone | By Karen Crouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/football/roethlisberger-does-have-a-gaudy-statistic-a-record-of-181.html | PRO FOOTBALL Roethlisberger Does Have a Gaudy Statistic A Record of 181 | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/football/with-2-sacks-early-and-late-bears-begin-to-erase-doubts.html | PRO FOOTBALL With 2 Sacks Early and Late Bears Begin to Erase Doubts | By Judy Battista | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/football/with-jurevicius-help-seahawks-shed-past.html | PRO FOOTBALL With Jurevicius Help Seahawks Shed Past | By Bob Sherwin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/hockey/rangers-find-ways-to-stay-in-the-lead.html | HOCKEY Rangers Find Ways To Stay In the Lead | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/ncaafootball/upset-potential-adds-to-seasonending-tension.html | INSIDE COLLEGE FOOTBALL Upset Potential Adds to SeasonEnding Tension | By Joe Lapointe | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/othersports/a-new-norwegian-star-emerges-in-the-first-world-cup.html | WINTER SPORTS A New Norwegian Star Emerges In the First World Cup SuperG | By Nathaniel Vinton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/pro-football-feely-off-the-mark-on-his-last-three-fieldgoal-tries.html | PRO FOOTBALL Feely Off the Mark On His Last Three FieldGoal Tries | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/sports-of-the-times-a-few-misses-wont-faze-this-kicker.html | Sports of The Times A Few Misses Wont Faze This Kicker | By George Vecsey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/sports-of-the-times-game-with-little-meaning-now-could-have-great.html | Sports of The Times Game With Little Meaning Now Could Have Great Meaning Later | By Dave Anderson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/technology/great-for-craigslist-but-not-for-newspapers.html | DRILLING DOWN Great for Craigslist but Not for Newspapers | By Maria Aspan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/technology/this-year-discounts-pop-up-almost-anywhere-you-click.html | ECOMMERCE REPORT This Year Discounts Pop Up Almost Anywhere You Click | By Bob Tedeschi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/technology/writing-the-fastest-code-by-hand-for-fun-a-human-computer-keeps.html | TECHNOLOGY Writing the Fastest Code by Hand For Fun A Human Computer Keeps Speeding Up Chips | By John Markoff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/theater/a-theater-sings-pages-from-its-history.html | A Theater Sings Pages From Its History | By Felicia R Lee | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/theater/reviews/not-exactly-impressed-by-the-latest-paris-fashions.html | THEATER REVIEW Not Exactly Impressed By the Latest Paris Fashions | By Neil Genzlinger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/us/janitors-drive-in-texas-gives-hope-to-unions.html | Union Claims Texas Victory With Janitors | By Steven Greenhouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/us/ohio-indian-mounds-hallowed-ground-and-a-nice-par-3.html | Ohio Indian Mounds Hallowed Ground and a Nice Par 3 | By Christopher Maag | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/us/catholics-are-divided-over-new-directive-on-gays.html | US Catholics Are Divided Over New Directive on Gays | By Neela Banerjee and Katie Zezima | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/us/with-missionary-zeal-group-fights-to-free-convicted-killer-in-maine.html | With Missionary Zeal Group Fights to Free Convicted Killer in Maine Girls Murder | By Pam Belluck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-28 | https://www.nytimes.com/2005/11/28/us/with-tax-change-some-charities-feel-a-pinch.html | With Tax Change Some Charities Feel a Pinch | By Vivian Marino | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/world/africa/under-duress-egypts-islamist-party-still-surges-at-polls.html | Under Duress Egypts Islamist Party Still Surges at Polls | By Michael Slackman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/world/africa/zimbabwes-governing-party-to-run-new-senate.html | Zimbabwes Governing Party to Run New Senate | By Michael Wines | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/world/americas/race-tight-after-vote-for-honduran-president.html | Race Tight After Vote for Honduran President | By Ginger Thompson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/world/asia/a-judge-tests-chinas-courts-making-history.html | A Judge Tests Chinas Courts Making History | By Jim Yardley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/world/asia/china-resolves-a-water-crisis-in-the-north-then-pivots-to-a.html | China Resolves a Water Crisis in the North then Pivots to a Major Earthquake in the South | By Jim Yardley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/world/asia/corruption-endangers-a-treasure-of-the-caspian.html | Corruption Endangers a Treasure of the Caspian | By C J Chivers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/world/europe/muslim-nations-skip-meeting-with-europe.html | Muslim Nations Skip Meeting With Europe | By Renwick McLean | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/world/middleeast/gaza-gets-ready-for-a-harvest-of-produce-and-promise.html | Gadid Journal Gaza Gets Ready for a Harvest of Produce and Promise | By Greg Myre | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/world/middleeast/powerful-quake-in-iran-kills-10-80-hurt-and-7-villages.html | Powerful Quake in Iran Kills 10 80 Hurt and 7 Villages Damaged | By Nazila Fathi | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/world/middleeast/saudi-women-vote-and-run-in-business-chamber-election.html | Saudi Women Vote and Run in Business Chamber Election | By Hassan M Fattah | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/world/middleeast/tribunal-leader-in-husseins-case-is-target-of-plot.html | TRIBUNAL LEADER IN HUSSEINS CASE IS TARGET OF PLOT | By John F Burns | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/arts-briefly-abcs-sunday.html | Arts Briefly ABCs Sunday | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/arts-briefly-big-week-for-rent-on-broadway.html | Arts Briefly Big Week for Rent On Broadway | By Jesse McKinley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/arts-briefly-political-dramas-and-documentaries-at-sundance.html | Arts Briefly Political Dramas and Documentaries at Sundance | By Sharon Waxman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/constance-cummings-95-movie-and-stage-actress-dies.html | Constance Cummings 95 Movie and Stage Actress Dies | By Robert D McFadden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/design/artists-feel-the-squeeze-in-a-midwest-soho.html | Artists Feel the Squeeze in a Midwest SoHo | By Hope Glassberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/design/soft-spot-for-americans-endorsed-by-rabbits-and-puddleducks.html | ART REVIEW Soft Spot for Americans Endorsed by Rabbits and PuddleDucks | By Grace Glueck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/music/a-baritone-and-a-pianist-in-a-harmonious-conversation.html | MUSIC REVIEW A Baritone and a Pianist in a Harmonious Conversation | By Bernard Holland | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/music/keeping-the-old-cabaret-alive-in-the-land-of-cabaret.html | Keeping the Old Cabaret Alive in the Land of Cabaret | By Robert Levine | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/music/young-players-address-composers-of-the-past-and-future.html | MUSIC REVIEW Young Players Address Composers of the Past and Future | By Allan Kozinn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/books/a-political-warning-disguised-as-thriller.html | BOOKS OF THE TIMES A Political Warning Disguised As Thriller | By Michiko Kakutani | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/books/harpers-set-to-name-its-next-editor.html | Harpers Set to Name Its Next Editor | By David Carr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/business/a-quick-trip-to-guam-just-to-run-up-flier-miles.html | ON THE ROAD A Quick Trip to Guam Just to Run Up Flier Miles | By Joe Sharkey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/business/fine-dining-in-the-sky.html | Itineraries Fine Dining in the Sky | By Joe Sharkey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/business/gm-temporarily-waives-cuts-in-prices-it-pays-delphi.html | GM Temporarily Waives Cuts in Prices It Pays Delphi | By Micheline Maynard | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/business/hold-the-cpr-qwest-shows-signs-of-life.html | MARKET PLACE Hold the CPR Qwest Shows Signs of Life | By Ken Belson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/business/holiday-travel-report.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/business/home-sales-fall-27-suggesting-a-drag-on-06-economy.html | Home Sales Fall 27 Suggesting a Drag on 06 Economy | By Vikas Bajaj | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/business/justices-agree-to-consider-ebay-appeal-in-patent-case.html | Justices Agree to Consider EBay Appeal in Patent Case | By Linda Greenhouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/business/media-advertising-addenda-accounts.html | MEDIA ADVERTISING  ADDENDA Accounts | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/business/media-advertising-addenda-people.html | MEDIA ADVERTISING  ADDENDA People | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/business/media/agency-giant-bolsters-unit-devoted-to-offbeat.html | MEDIA ADVERTISING Agency Giant Bolsters Unit Devoted to Offbeat | By Stuart Elliott | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/business/media/idol-star-and-producer-settle-clearing-way-for-future-shows.html | Idol Star and Producer Settle Clearing Way for Future Shows | By Bill Carter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/business/reading-xrays-in-asbestos-suits-enriched-doctor.html | Reading XRays In Asbestos Suits Enriched Doctor | By Jonathan D Glater | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/business/revamping-at-merck-to-cut-costs.html | Revamping At Merck To Cut Costs | By Alex Berenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/business/stent-vs-scalpel.html | Stent vs Scalpel Cost and Uncertainty Aside Devices to Avert Stroke Are in Demand | By Barnaby J Feder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/business/therapy-you-going-to-eat-your-peanuts.html | FREQUENT FLIER Therapy 5 You Going to Eat Your Peanuts | By Doreen Lorenzo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/business/world-business-briefing-europe-russia-gazprom-chafing-at-ukraine.html | World Business Briefing  Europe Russia Gazprom Chafing at Ukraine Deal | By Andrew Kramer NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/worldbusiness/ahold-to-pay-11-billion-to-settle-fraud-suits.html | INTERNATIONAL BUSINESS Ahold to Pay 11 Billion to Settle Fraud Suits | By Gregory Crouch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/argentine-president-ousts-the-architect-of-the.the.html | INTERNATIONAL BUSINESS Argentine President Ousts the Architect of the Countrys Economic Recovery | By Larry Rohter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/canada-steel-maker-backs-offer-from-thyssenkrupp.html | Canada Steel Maker Backs Offer From ThyssenKrupp | By Ian Austen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/hsbc-announces-a-changing-of-the-guard.html | INTERNATIONAL BUSINESS HSBC Announces a Changing of the Guard | By Heather Timmons | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/us-declines-a-chance-to-criticize-yuan-policy.html | US Declines A Chance To Criticize Yuan Policy | By Edmund L Andrews | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/health/experiment-gives-illusion-of-that-shrinking-feeling.html | Experiment Gives Illusion Of That Shrinking Feeling | By Denise Grady | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/health/is-there-a-link-between-stress-and-cancer.html | Does Stress Cause Cancer Probably Not Research Finds | By Gina Kolata | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/health/patterns-research-finds-twins-to-be-the-slower-siblings.html | VITAL SIGNS PATTERNS Research Finds Twins to Be the Slower Siblings | By Nicholas Bakalar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/health/personal-health-hard-to-pronounce-infinitely-harder-to-cure.html | PERSONAL HEALTH Hard to Pronounce Infinitely Harder to Cure | By Jane E Brody | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/health/poisonings-from-a-popular-pain-reliever-are-rising.html | THE CONSUMER Poisonings From a Popular Pain Reliever Are on the Rise | By Deborah Franklin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/health/really.html | REALLY | By Anahad OConnor | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/health/vital-signs-progression-drugs-found-to-have-effect-on-alzheimers.html | VITAL SIGNS PROGRESSION Drugs Found to Have Effect on Alzheimers Disease | By Nicholas Bakalar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/health/vital-signs-risk-reduction-breastfeeding-may-help-keep-diabetes-at.html | VITAL SIGNS RISK REDUCTION BreastFeeding May Help Keep Diabetes at Bay | By Nicholas Bakalar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/health/vital-signs-testing-with-decaf-lose-the-jitters-but-gain-the-gunk.html | VITAL SIGNS TESTING With Decaf Lose the Jitters but Gain the Gunk | By Nicholas Bakalar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/movies/HomeVideo/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/movies/MoviesFeatures/glamorizing-the-progress-of-a-notorious-rake.html | Glamorizing the Progress of a Notorious Rake | By Charles McGrath | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/a-bit-less-than-the-sum-of-its-parts.html | NYC A Bit Less Than the Sum Of Its Parts | By Clyde Haberman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/all-the-publicists-men.html | BOLDFACE | By Campbell Robertson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/an-accountant-changed-careers-at-30-and-the-citations-for-bravery.html | An Accountant Changed Careers at 30 and the Citations for Bravery Followed | By Michael Wilson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/chairman-of-beleaguered-liquor-authority-retires.html | Chairman of Beleaguered Liquor Authority Retires | By Michael Cooper | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/doctors-wage-a-frantic-fight-to-save-a-wounded-officer.html | Doctors Wage a Frantic Fight to Save a Wounded Officer | By Michael Brick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/fears-of-energy-price-increase-delay-9state-pollution-pact.html | Fears of Energy Price Increase Delay 9State Pollution Pact | By Anthony Depalma | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/fires-kill-man-in-brooklyn-and-injure-14-firefighters-and-4-others.html | Fires Kill Man in Brooklyn and Injure 14 Firefighters and 4 Others in Queens | By Thomas J Lueck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/for-a-sweet-tooth-with-limits-indulgence.html | INK For a Sweet Tooth With Limits Indulgence | By Jennifer Medina | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/man-sentenced-for-a-rape-32-years-later.html | Man Sentenced For 1973 Rape Victim Berates Rabid Beast | By Julia Preston | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/metro-briefing-new-jersey-trenton-campaign-totals-filed.html | Metro Briefing  New Jersey Trenton Campaign Totals Filed | By David W Chen NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/metro-briefing-new-jersey-trenton-groups-file-papers-to-stop-bear.html | Metro Briefing  New Jersey Trenton Groups File Papers To Stop Bear Hunt | By John Holl NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/metro-briefing-new-york-death-on-tracks-shuts-down-train-line.html | Metro Briefing  New York Death On Tracks Shuts Down Train Line | By Thomas J Lueck NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/metro-briefing-new-york-manhattan-judge-rejects-leniency-plea.html | Metro Briefing  New York Manhattan Judge Rejects Leniency Plea | By Anemona Hartocollis NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/metro-briefing-new-york-manhattan-stockbroker-sentenced-for-fraud.html | Metro Briefing  New York Manhattan Stockbroker Sentenced For Fraud | By Anemona Hartocollis NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/metro-briefing-new-york-queens-shelter-conditions-criticized.html | Metro Briefing  New York Queens Shelter Conditions Criticized | By Mike McIntire NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/metrocampaigns/ferrer-expounds-on-blame-for-failure-of-mayoral-bid.html | Ferrer Expounds on Blame for Failure of Mayoral Bid | By Patrick D Healy and Jim Rutenberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/metrocampaigns/finance-reform-gains-backing-in-connecticut.html | Top Connecticut Legislators Agree on Strict Campaign Finance Reform | By William Yardley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/mta-seeks-flexibility-on-job-rules.html | MTA Seeks Flexibility On Job Rules | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/new-jersey-man-is-killed-in-fire.html | New Jersey Man Is Killed in Fire | By Nate Schweber | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/nyu-sets-deadline-for-return-of-strikers.html | NYU Sets Deadline For Return Of Strikers | By Karen W Arenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/officer-is-killed-after-pulling-up-next-to-gunman.html | OFFICER IS KILLED AFTER PULLING UP NEXT TO GUNMAN | By Al Baker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/rights-issue-in-roslyn-scandal-can-exschool-chief-testify-against.html | Rights Issue in Roslyn Scandal Can ExSchool Chief Testify Against SameSex Partner | By Alison Leigh Cowan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/sneakers-once-looted-down-jackets-now-donated.html | Sneakers Once Looted Down Jackets Now Donated | By James Barron | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/the-line-of-sand-gets-thinner.html | The Line of Sand Gets Thinner Early Storms Erode Jersey Shores Defenses for Winter | By Tina Kelley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/the-neediest-cases-outlook-brightens-after-a-new-kidney-and-some.html | The Neediest Cases Outlook Brightens After a New Kidney and Some Help With the Rent | By Johanna Jainchill | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-29 | https://www.nytimes.com/2005/11/29/obituaries/maurice-s-paprin-85-builder-and-advocate-for-liberal-causes-is.html | Maurice S Paprin 85 Builder And Advocate for Liberal Causes | By Wolfgang Saxon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/obituaries/michael-e-vacek-53-lawyer-and-lobbyist-is-dead.html | Michael E Vacek 53 a Lawyer and Lobbyist | By Margalit Fox | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/goodbye-to-pat-morita-best-supporting-asian.html | Editorial Observer Goodbye to Pat Morita Best Supporting Asian | By Lawrence Downes | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/the-good-goliath.html | The Good Goliath | By John Tierney | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/think-inside-the-box.html | Think Inside the Box | By Stephen E Flynn and Lawrence M Wein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/whats-to-be-done-about-darfur-plenty.html | Whats to Be Done About Darfur Plenty | By Nicholas D Kristof | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/your-mother-would-know.html | Your Mother Would Know | By Carol Barbieri | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/politics/bush-renews-push-tooverhaul-immigration.html | President Renews Effort to Overhaul Immigration Policy | By Richard W Stevenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/politics/faa-calls-for-mediation-in-talks-with-controllers.html | FAA Calls for Mediation In Talks With Controllers | By Matthew L Wald | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/politics/justices-reject-fbi-translators-appeal-on-termination.html | Supreme Court Roundup Justices Reject FBI Translators Appeal on Termination | By Linda Greenhouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/politics/politicsspecial1/alito-memos-supported-expanding-police-powers.html | Alito Memos Supported Expanding Police Powers | By David D Kirkpatrick | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/politics/supreme-court-to-hear-first-abortion-case-in-5-years.html | Case Reopens Abortion Issue for Justices | By Linda Greenhouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/science/a-pair-of-wings-took-evolving-insects-on-a-nonstop-flight-to.html | A Pair of Wings Took Evolving Insects on a Nonstop Flight to Domination | By Carl Zimmer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/science/aids-goal-missed-but-effort-by-un-branch-is-praised.html | AIDS Goal Missed but Effort by UN Branch Is Praised | By Lawrence K Altman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/science/mount-st-helens-quiet-eruption.html | Mount St Helens Quiet Eruption | By Kenneth Chang | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/science/new-models-for-healing-and-for-science-itself.html | A CONVERSATION WITH Kristi Anseth Engineers Work New Models for Healing and for Science Itself | By Claudia Dreifus | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/science/small-progress-toward-explaining-the-moon.html | OBSERVATORY | By Henry Fountain | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/science/the-grapefruit-league.html | FINDINGS The Grapefruit League | By Benedict Carey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/science/too-tiny-for-trouble-scientists-take-a-look.html | Too Tiny For Trouble Scientists Take a Look | By Barnaby J Feder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/baseball/delgado-check-next-for-mets-wagner-check.html | BASEBALL Delgado Check Next for Mets Wagner Check | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/baseball/minaya-and-wilpon-make-the-mets-players.html | On Baseball Minaya and Wilpon Make the Mets Players | By Murray Chass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/baseball/new-york-new-york-queens-style.html | Sports of The Times New York New York Queens Style | By Selena Roberts | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/basketball/knicks-hit-a-roadblock-on-the-way-to-progress.html | PRO BASKETBALL Knicks Hit A Roadblock On The Way To Progress | By Howard Beck | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/florida-school-is-target-of-inquiry.html | COLLEGE FOOTBALL High School for Athletes Is Target of Florida Inquiry | By Pete Thamel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/football/as-yards-are-paced-off-giants-futility-adds-up.html | PRO FOOTBALL As Yards Are Paced Off Giants Futility Adds Up | By John Branch | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/football/lions-fire-mariucci-and-promote-jauron.html | PRO FOOTBALL With Lions Playing Like Lambs Millen Doesnt Wait to Fire Mariucci | By Clifton Brown | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/football/the-everready-martin-is-a-textbook-in-humility.html | PRO FOOTBALL The EverReady Martin Is a Textbook in Humility | By Karen Crouse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/ncaafootball/rutgers-going-to-its-first-bowl-game-since-1978.html | COLLEGE FOOTBALL Rutgers Going to Its First Bowl Game Since 1978 | By Dave Caldwell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/pro-basketball-nets-elevate-their-play-making-for-happy-flight-home.html | PRO BASKETBALL Nets Elevate their Play Making for Happy Flight Home | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/pro-football-beat-goes-on-as-colts-chase-perfection.html | PRO FOOTBALL Beat Goes On as Colts Chase Perfection | By Lee Jenkins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/best-had-chance-to-play-for-cosmos.html | SOCCER REPORT Best Had Chance To Play for Cosmos | By Jack Bell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/technology/money-is-there-to-aid-rural-internet-but-loans-are-hard-to-get.html | Money Is There to Aid Rural Internet but Loans Are Hard to Get | By Vikas Bajaj | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/technology/music-players-and-game-consoles-are-topping-lists.html | Music Players and Game Consoles Are Topping Lists | By Eric A Taub | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/us/across-the-us-debate-over-the-presidents-plan.html | Across the US Debate Over the Presidents Plan | By Nina Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/education/an-ordinary-day-and-a-welcome-one-at-ben-franklin-elementary.html | An Ordinary Day and a Welcome One at Ben Franklin Elementary | By Adam Nossiter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/us/lawmaker-quits-after-he-pleads-guilty-to-bribes.html | Representative Quits Pleading Guilty in Graft | By John M Broder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/national-briefing-washington-chunk-of-marble-falls-from-supreme-court.html | National Briefing  Washington Chunk Of Marble Falls From Supreme Court | By Linda Greenhouse NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/us/nationalspecial/full-flood-safety-in-new-orleans-could-take-billions-and.html | Category 5 Levees Are Piece of a 32 Billion Pie | By John Schwartz | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/us/nationalspecial3/us-lacks-plan-to-curbterror-funds-agency-says.html | US Lacks Strategy to Curb Terror Funds Agency Says | By Eric Lichtblau | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/us/windy-stormy-end-to-holiday-strands-travelers.html | Windy Stormy End to Holiday Strands Travelers | By Gretchen Ruethling | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/world/world-briefing-americas-venezuela-2-billion-arms-deal-with.html | World Briefing  Americas Venezuela 2 Billion Arms Deal With Spain | By Juan Forero NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/world/africa/as-nigeria-tries-to-fight-graft-a-new-sordid-tale.html | As Nigeria Tries to Fight Graft a New Sordid Tale | By Lydia Polgreen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-29 | https://www.nytimes.com/2005/11/29/world/africa/in-egypt-a-vote-more-for-change-than-faith.html | In Egypt a Vote More for Change Than Faith | By Michael Slackman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/world/africa/kenya-government-opponents-reject-protest-ban.html | World Briefing  Africa Kenya Government Opponents Reject Protest Ban | By Marc Lacey NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/world/africa/lawyers-protest-soldiers-at-high-court-in-uganda.html | World Briefing  Africa Uganda Lawyers Protest Soldiers At High Court | By Marc Lacey NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/world/americas/liberal-party-loses-vote-of-confidence-in-canada.html | Liberal Party Loses Vote Of Confidence In Canada | By Clifford Krauss | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/world/americas/mexican-leader-plans-to-broaden-antidrug-enforcement-offices.html | Mexican Leader Plans to Broaden Antidrug Enforcement Offices | By Ginger Thompson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/world/asia/south-koreans-rush-to-defend-cloning-researcher-against.html | South Koreans Rush to Defend Cloning Researcher Against Criticism | By James Brooke and Choe SangHun | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/world/asia/us-warns-azerbaijan.html | US Warns Azerbaijan | By Agence FrancePresse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/world/europe/putins-candidates-sweep-chechnya-elections.html | World Briefing  Europe Russia Putin Candidates Sweep Chechnya Elections | By Steven Lee Myers NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/world/europe/whats-the-buzz-rowdy-teenagers-dont-want-to-hear-it.html | Barry Journal Whats the Buzz Rowdy Teenagers Dont Want to Hear It | By Sarah Lyall | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/world/middleeast/at-hussein-trial-first-testimony-and-new-bluster.html | THE STRUGGLE FOR IRAQ COURTROOM AT HUSSEIN TRIAL FIRST TESTIMONY AND NEW BLUSTER | By John F Burns | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/world/middleeast/gunfire-fraud-and-a-stolen-lion-in-gaza-voting-chaos-wins.html | Gunfire Fraud and a Stolen Lion In Gaza Voting Chaos Wins | By Steven Erlanger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/world/middleeast/live-microphones-broadcast-husseins-jailhouse-blues.html | THE STRUGGLE FOR IRAQ OVERHEARD Live Microphones Broadcast a Famed Convicts Jailhouse Blues | By John F Burns | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/world/middleeast/sunnis-accuse-iraqi-military-of-kidnappings-and-slayings.html | THE STRUGGLE FOR IRAQ KILLINGS Sunnis Accuse Iraqi Military Of Executions | By Dexter Filkins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/world/middleeast/syrian-witness-in-un-inquiry-on-beirut-killing-reports.html | Syrian Witness In UN Inquiry On Beirut Killing Reports Bribes | By Katherine Zoepf | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/world/world-briefing-americas-colombia-uribe-announces-reelection-run.html | World Briefing  Americas Colombia Uribe Announces ReElection Run | By Juan Forero NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/world/world-briefing-americas-honduras-opposition-candidate-wins-election.html | World Briefing  Americas Honduras Opposition Candidate Wins Election | By Ginger Thompson NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/arts-briefly-friends-enemies-colleagues.html | Arts Briefly Friends Enemies Colleagues | By Lola Ogunnaike | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/arts-briefly-rostropovich-quits-moscow-opera.html | Arts Briefly Rostropovich Quits Moscow Opera | By Sophia Kishkovsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/arts-briefly-still-in-prison-and-drawing-viewers.html | Arts Briefly Still in Prison And Drawing Viewers | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/design/this-whitney-biennial-will-take-in-the-world.html | This Whitney Biennial Will Take In the World | By Carol Vogel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/music/deadheads-outraged-over-web-crackdown.html | Deadheads Outraged Over Web Crackdown | By Jeff Leeds | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/music/playing-the-goldbergs-with-a-schubertian-touch.html | CLASSICAL MUSIC REVIEW Playing the Goldbergs With a Schubertian Touch | By Allan Kozinn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/music/the-crosspollinators-jazz-meets-indierock.html | The CrossPollinators Jazz Meets IndieRock | By Nate Chinen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/television/nbc-names-exproducer-to-head-news-unit.html | NBC Names ExProducer To Head News Unit | By Jacques Steinberg | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/television/prepare-the-or-and-aa-dr-drake-is-back.html | Prepare the OR and AA Dr Drake Is Back Rick Springfield Returns as an Older Drunker Soap Opera Hero | By Kate Aurthur | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/books/following-santa-to-the-ends-of-the-earth.html | BOOKS OF THE TIMES Following Santa to the Ends of the Earth | By William Grimes | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/books/stan-berenstain-cocreator-of-those-fuzzy-bears-dies-at-82.html | Stan Berenstain CoCreator of Those Fuzzy Bears Dies at 82 | By Douglas Martin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/business/a-secure-old-age-in-australia-from-investments-abroad.html | INTERNATIONAL BUSINESS A Secure Old Age in Australia From Investments Abroad | By Wayne Arnold | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/business/attention-all-employees-ford-is-serious-about-change.html | Attention All Employees Ford Is Serious About Change | By Micheline Maynard | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/business/by-the-hour-your-chariot-awaits-a-few-keyboard-clicks-put-car.html | By the Hour Your Chariot Awaits A Few Keyboard Clicks Put Car Sharers on Wheels | By Vikas Bajaj | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/business/how-to-generate-alpha-in-a-predominantly-beta-world.html | MARKET PLACE How to Generate Alpha in a Predominantly Beta World | By Riva D Atlas | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/business/media/fox-reaches-fiveyear-deal-with-star-of-american-idol.html | MEDIA Fox Reaches FiveYear Deal With Star of American Idol | By Bill Carter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/business/media/go-ahead-and-splurge-on-someone-who-really-deserves-the-best.html | MEDIA ADVERTISING Go Ahead and Splurge on Someone Who Really Deserves the Best | By Julie Bosman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/business/media/icahn-finds-ally-in-bid-to-change-time-warner.html | Icahn Finds Ally in Bid to Change Time Warner | By Andrew Ross Sorkin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/business/media/new-package-deals-urged-for-cable-and-satellite-tv.html | FCC Chief Prods Pay TV To Help Combat Indecency | By Stephen Labaton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/business/transactions.html | TRANSACTIONS | By Rosalie R Radomsky | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/business/upbeat-signs-hold-cautions-for-the-future.html | Economic Memo Upbeat Signs Hold Cautions For the Future | By Vikas Bajaj | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/business/worldbusiness/a-warning-of-trade-suits-over-farming.html | A Warning Of Trade Suits Over Farming | By Alexei Barrionuevo | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-30 | https://www.nytimes.com/2005/11/30/business/worldbusiness/chief-of-russian-utility-warns-of-possible-winter.html | INTERNATIONAL BUSINESS Chief of Russian Utility Warns Of Possible Winter Blackouts | By Andrew E Kramer | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/business/worldbusiness/dubai-to-buy-po-british-shipping-line-for-57-billion.html | INTERNATIONAL BUSINESS Dubai to Buy PO British Shipping Line for 57 Billion | By Heather Timmons | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/a-life-in-the-culinary-front-lines.html | A Life in the Culinary Front Lines | By R W Apple Jr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/a-star-chef-at-your-expensive-stove.html | A Star Chef at Your Expensive Stove | By Elizabeth Maker | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/food-stuff-holiday-ribbons-of-sweet-and-sour.html | FOOD STUFF Holiday Ribbons of Sweet and Sour | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/food-stuff-how-to-eat-a-pomegranate-on-a-stick.html | FOOD STUFF How to Eat a Pomegranate On a Stick | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/food-stuff-mac-and-cheese-that-thinks-outside-the-box.html | FOOD STUFF Mac and Cheese That Thinks Outside the Box | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/food-stuff-thoughts-on-food-for-those-who-like-to-digest-ideas.html | FOOD STUFF Thoughts on Food For Those Who Like to Digest Ideas | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/maine-is-busy-praising-the-potatoes.html | Maine Is Busy Praising The Potatoes | By Julia Moskin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/noroll-crusts-leave-little-room-for-disappointment.html | NoRoll Crusts Leave Little Room For Disappointment | By Nigella Lawson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/arts/pairings-a-laidback-partner-suited-to-a-varied-field.html | PAIRINGS A LaidBack Partner Suited to a Varied Field | By Florence Fabricant | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/arts/the-minimalist-winter-blanket-for-a-chicken.html | THE MINIMALIST Winter Blanket For a Chicken | By Mark Bittman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/reviews/having-your-ethics-and-eating-them-too.html | RESTAURANTS Having Your Ethics and Eating Them Too | By Frank Bruni | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/reviews/where-to-go-when-that-jellyfish-craving-hits.html | 25 AND UNDER Where to Go When That Jellyfish Craving Hits | By Peter Meehan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/two-unknowns-from-the-rhone-go-west.html | WINES OF THE TIMES Two Unknowns From the Rhone Go West | By Eric Asimov | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/education/few-minorities-get-best-high-school-diplomas.html | Few Minorities Get Best High School Diplomas | By Elissa Gootman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/education/harvard-to-focus-on-bioethics-and-technology.html | Harvard to Focus on Bioethics and Technology | By Katie Zezima | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/education/in-desire-to-grow-colleges-in-south-battle-with-roots.html | In Desire to Grow Colleges in South Battle With Roots | By Alan Finder | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/education/learningdisabled-students-blossom-in-blended-classes.html | ON EDUCATION LearningDisabled Students Blossom in Blended Classes | By Michael Winerip | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-30 | https://www.nytimes.com/2005/11/30/education/unions-and-city-spar-over-afterschool-tutoring.html | Unions and City Spar Over AfterSchool Tutoring | By David M Herszenhorn | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/health/making-the-most-of-a-brief-office-visit.html | Making the Most of a Brief Office Visit | By Gina Kolata | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/health/practical-advice-for-doctors-on-how-to-respond-when-its-the-patient.html | Practical Advice for Doctors on How to Respond When Its the Patient Whos the Problem | By Abigail Zuger | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/health/when-the-doctor-is-in-but-you-wish-he-werent.html | When the Doctor Is In but You Wish He Wasnt | By Gina Kolata | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/movies/goodbye-city-streets-hello-african-wilderness.html | FILM REVIEW Goodbye City Streets Hello African Wilderness | By Stephen Holden | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/430-a-square-foot-for-air-only-in-new-york-real-estate.html | 430 a Square Foot for Air Only in New York Real Estate | By Charles V Bagli | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/a-sidewalk-where-looks-can-kill.html | About New York A Sidewalk Where Looks Can Kill | By Dan Barry | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/blind-woman-is-scolded-bad-girl.html | Our Towns Blind Woman Is Scolded Bad Girl | By Peter Applebome | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/chasing-fraud-in-medicaid.html | Chasing Fraud In Medicaid | By Faiza Akhtar | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/epa-changes-cleanup-plans-near-ground-zero.html | EPA Changes Cleanup Plans Near Ground Zero | By Anthony Depalma | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/heaven-on-wheels.html | Heaven On Wheels | By Andrew Jacobs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/lens-invisible-new-yorkers.html | LENS Invisible New Yorkers | By NGEL FRANCO | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/men-posing-as-fedex-workers-rob-jewelry-wholesaler.html | Men Posing as FedEx Workers Rob Jewelry Wholesaler | By Fernanda Santos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metro-briefing-new-york-albany-assembly-minority-leader-named.html | Metro Briefing  New York Albany Assembly Minority Leader Named | By Danny Hakim NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metro-briefing-new-york-albany-lunch-boxes-recalled.html | Metro Briefing  New York Albany Lunch Boxes Recalled | By Jennifer 8 Lee NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metro-briefing-new-york-brooklyn-music-producers-rest-their-case.html | Metro Briefing  New York Brooklyn Music Producers Rest Their Case | By Matthew Sweeney NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metro-briefing-new-york-brooklyn-police-investigate-double.html | Metro Briefing  New York Brooklyn Police Investigate Double Homicide | By Shadi Rahimi NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metro-briefing-new-york-manhattan-mta-honored-for-hybrid-buses.html | Metro Briefing  New York Manhattan MTA Honored For Hybrid Buses | By Sewell Chan NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metro-briefing-new-york-manhattan-reversal-of-landmark-status.html | Metro Briefing  New York Manhattan Reversal Of Landmark Status Advances | By Anthony Ramirez NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metrocampaigns/corzines-struggle-to-fill-his-own-senate-shoes.html | Political Memo Corzines Struggle to Fill His Own Senate Shoes | By David W Chen | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metrocampaigns/ferrer-adviser-cites-a-failure-by-democrats.html | Ferrer Adviser Cites a Failure By Democrats | By Sam Roberts | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metrocampaigns/newarks-longtime-mayor-sends-mixed-signals-on-plans.html | Newarks Longtime Mayor Sends Mixed Signals on Plans | By Damien Cave | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metrocampaigns/pirro-is-advised-not-to-oppose-mrs-clinton.html | Pirro Is Advised Not to Oppose Mrs Clinton | By Michael Cooper | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metrocampaigns/senator-clinton-calls-for-withdrawal-from-iraq-to.html | Clinton Calls for Iraq Plan To Start Withdrawal by 06 | By Patrick D Healy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/new-subway-cars-promise-all-kinds-of-information.html | New Subway Cars Promise All Kinds of Information | By Sewell Chan | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/richest-state-data-reveals-a-tight-race.html | Richest State Data Reveals A Tight Race | By William Yardley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/suspects-history-with-police-emerges-at-hearing.html | Suspects History With Police Emerges at Hearing | By Kareem Fahim | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/the-neediest-cases-taking-deep-breaths-to-inflate-the-positive-and.html | The Neediest Cases Taking Deep Breaths to Inflate the Positive and Deflate the Negative | By Lily Koppel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/we-werent-requesting-just-asking.html | BOLDFACE | By Campbell Robertson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/a-shot-at-justice.html | A Shot At Justice | By Dirk Olin | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/cull-of-the-wild.html | Cull of the Wild | By Scott Weidensaul | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/the-autumn-of-the-patriarchy.html | The Autumn Of the Patriarchy | By Maureen Dowd | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/the-flus-second-front.html | The Flus Second Front | By Michael Alderman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/politics/bush-touring-the-border-puts-emphasis-on-enforcement.html | Bush Touring the Border Puts Emphasis on Enforcement | By Richard W Stevenson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/realestate/downtowns-boosters-say-bargain-rents-wont-last.html | SQUARE FEET Downtowns Boosters Say Bargain Rents Wont Last | By John Holusha | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/realestate/sporting-goods-and-its-own-business-model.html | SQUARE FEET Sporting Goods and Its Own Business Model | By Kate Murphy | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/baseball/new-cable-network-isnt-responsible-for-the-openwallet.html | TV SPORTS New Network Not to Blame for OpenWallet Policy | By Richard Sandomir | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/baseball/secret-weapon-helped-mets-in-signing-wagner.html | BASEBALL Secret Weapon Helped Mets to Sign Wagner | By Ben Shpigel | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/baseball/this-closer-can-clean-up-mets-messes.html | Sports of The Times This Closer Can Clean Up Mets Messes | By George Vecsey | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/baseball/yanks-may-go-on-instinct-with-jeter-in-center.html | On Baseball Yanks May Go On Instinct With Jeter in Center | By Murray Chass | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/basketball-after-uneven-trip-nets-prepare-to-settle-in.html | BASKETBALL After Uneven Trip Nets Prepare to Settle In | By John Eligon | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/basketball/curry-wants-a-chance-to-face-his-former-team.html | BASKETBALL Curry Wants a Chance to Face His Former Team | By Marek Fuchs | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/football/manning-has-learned-the-benefits-of-sharing.html | FOOTBALL Colts Manning Has Learned That Sharing Has Its Benefits | By Lee Jenkins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/football/on-top-of-their-game-even-as-time-runs-out.html | FOOTBALL On Top of Their Game Even as Time Runs Out | By Richard Sandomir | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/hockey/upon-further-review-islanders-fail-to-tie-and-lose.html | HOCKEY Upon Further Review Islanders Fail to Tie and Lose | By Jason Diamos | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/ncaabasketball/st-johns-is-scoreless-for-final-8-minutes.html | COLLEGE BASKETBALL St Johns Is Scoreless For Final 8 Minutes | By Bill Finley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/ncaafootball/reggie-bushs-bootleg-series.html | FOOTBALL Bushs Bootleg Series | By Lee Jenkins | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/obituaries/vic-power-78-pioneer-latino-and-first-baseman-with-flair.html | Vic Power 78 Pioneer Latino And First Baseman With Flair | By Richard Goldstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/othersports/in-colorado-making-a-downhill-course-to-perfection.html | SKIING In Colorado Carving a Downhill Course to Perfection | By Nathaniel Vinton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/sports-briefing-soccer-us-team-will-add-to-schedule.html | SPORTS BRIEFING SOCCER US TEAM WILL ADD TO SCHEDULE | By Jack Bell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/technology/media-deals-expected-for-intel.html | MEDIA Media Deals Expected for Intel | By Eric A Taub | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/technology/overhaul-of-linux-license-could-have-broad-impact.html | Overhaul of Linux License Could Have Broad Impact | By Steve Lohr | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/technology/sales-climb-at-retailers-on-internet.html | Sales Climb At Retailers On Internet | By Michael Barbaro | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/theater/reviews/life-does-it-get-any-better-after-death.html | THEATER REVIEW Life Does It Get Any Better After Death | By Ben Brantley | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/us/city-abandons-dream-of-statue-of-dr-king.html | City Abandons Dream of Statue of Dr King | By Brenda Goodman | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/us/clemency-stops-an-execution-in-virginia.html | Clemency Stops an Execution in Virginia | By David Stout | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/us/convicted-killer-indicted-in-83-slaying-of-girl.html | Convicted Killer Indicted in 83 Slaying of Girl | By Gretchen Ruethling | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/us/national-briefing-south-georgia-prisoner-escapes-in-atlanta-again.html | National Briefing  South Georgia Prisoner Escapes In Atlanta Again | By Brenda Goodman NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/us/nationalspecial/feeding-the-beast-for-light-in-new-orleans.html | Feeding the Beast for Light in New Orleans | By Adam Nossiter | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/us/nationalspecial/intense-storms-of-05-may-become-the-norm.html | Intense Storms of 05 May Become the Norm | By Abby Goodnough | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/us/republicans-denounce-exlawmaker.html | Republicans Denounce ExLawmaker | By John M Broder and Carl Hulse | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/us/safety-measures-proposed-after-train-wreck.html | Safety Measures Proposed After Train Wreck | By Matthew L Wald | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/us/security-flaw-allows-wiretaps-to-be-evaded-study-finds.html | Security Flaw Allows Wiretaps to Be Evaded Study Finds | By John Schwartz and John Markoff | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/us/us-set-to-loosen-rules-on-objects-allowed-on-airliners.html | US Set to Loosen Rules on Objects Allowed on Airliners | By Eric Lipton | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/africa/sudan-refugees-going-home-with-15-million-cattle.html | World Briefing  Africa Sudan Refugees Going Home With 15 Million Cattle | By Marc Lacey NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/americas/3-antichavez-parties-pull-out-of-election.html | 3 AntiChvez Parties Pull Out of Election | By Juan Forero | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/americas/mexicos-leader-says-hell-persevere-on-migration.html | Mexicos Leader Says Hell Persevere on Migration | By Ginger Thompson | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/asia/an-old-cinema-in-pakistan-has-new-life-after-quake.html | An Old Cinema in Pakistan Has New Life After Quake | By Somini Sengupta | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/asia/china-declares-citys-water-supply-fit-to-drink.html | China Declares Citys Water Supply Fit to Drink | By David Lague | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/asia/letter-from-ukraine-modest-river-wide-chasm-with-europe-over.html | LETTER FROM UKRAINE Modest River Wide Chasm With Europe Over There | By Richard Bernstein | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/europe/british-review-of-energy-to-include-atomic-power.html | British Review Of Energy To Include Atomic Power | By Alan Cowell | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/europe/investigation-says-russians-acted-ineptly-in-school-raid.html | Investigation Says Russians Acted Ineptly In School Raid | By Steven Lee Myers | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/europe/us-to-respond-to-inquiries-over-detentions-in-europe.html | US to Respond to Inquiries Over Detentions in Europe | By Steven R Weisman and Ian Fisher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/middleeast/iraq-is-struck-by-new-wave-of-abductions.html | Iraq Is Struck By New Wave Of Abductions | By Kirk Semple | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/middleeast/old-leftist-friend-is-to-join-sharons-new-party.html | Old Leftist Friend Is to Join Sharons New Party | By Greg Myre | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/new-us-efforts-to-ready-iraqis-to-take-control.html | BUSH TO OUTLINE BROAD IRAQ PLAN PUSH ON TRAINING | By David E Sanger and Eric Schmitt | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/official-says-american-delay-of-un-budget-would-cause-crisis.html | Official Says American Delay of UN Budget Would Cause Crisis | By Warren Hoge | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/vatican-officially-releases-document-on-banning-new-gay-priests.html | Vatican Officially Releases Document on Banning New Gay Priests | By Ian Fisher | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/world-briefing-americas-ecuador-a-new-supreme-court.html | World Briefing  Americas Ecuador A New Supreme Court | By Juan Forero NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/world-briefing-americas-mexico-high-court-overturns-extraditions-ban.html | World Briefing  Americas Mexico High Court Overturns Extraditions Ban | By Ginger Thompson NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/world-briefing-asia-indonesia-president-lifts-ban-on-terror-expert.html | World Briefing  Asia Indonesia President Lifts Ban On Terror Expert | By Raymond Bonner NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/world-briefing-europe-northern-ireland-bank-workers-held-in-robbery.html | World Briefing  Europe Northern Ireland Bank Workers Held In Robbery | By Brian Lavery NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/world-briefing-europe-protection-for-the-european-sturgeon.html | World Briefing  Europe Protection For The European Sturgeon | By Christopher Pala NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/world-briefing-europe-the-hague-milosevic-opposes-plan-to-speed-trial.html | World Briefing  Europe The Hague Milosevic Opposes Plan To Speed Trial | By Marlise Simons NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/world-briefing-europe-ukraine-vice-premier-resigns.html | World Briefing  Europe Ukraine Vice Premier Resigns | By Alexander Nurnberg NYT | TX 6-511-584 | 2006-01-05 | TX 6-684-030 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/arts-briefly-restoring-berlins-museums.html | Arts Briefly Restoring Berlins Museums | By Sarah Plass | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/arts-briefly-the-hollywood-star-that-walked.html | Arts Briefly The Hollywood Star That Walked | By David M Halbfinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/dance/to-drum-beats-orpheus-lands-in-brazil-at-carnival.html | BALLET REVIEW To Drum Beats Orpheus Lands in Brazil at Carnival | By John Rockwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/design/librarys-art-auction-fails-to-meet-expectations.html | Librarys Art Auction Fails to Meet Expectations | By Carol Vogel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/fanny-ellison-93-dies-helped-husband-edit-invisible-man.html | Fanny Ellison 93 Helped Husband Edit Invisible Man | By Douglas Martin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/music/a-veteran-pianist-sticks-with-the-things-he-knows-best.html | CLASSICAL MUSIC REVIEW A Veteran Pianist Sticks With the Things He Knows Best | By Bernard Holland | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/music/britons-ask-do-you-know-wholl-be-no-1-at-christmas.html | CRITICS NOTEBOOK Britons Ask Do You Know Wholl Be No 1 at Christmas | By Kelefa Sanneh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/music/clive-bradley-dies-at-69-arranged-trinidadian-steeldrum-music.html | Clive Bradley 69 Arranged Trinidadian SteelDrum Music | By Jon Pareles | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/music/conjuring-30s-mitteleuropa-in-songs-of-austrian-expatriates.html | CLASSICAL MUSIC REVIEW Conjuring 30s Mitteleuropa In Songs of Austrian Expatriates | By Allan Kozinn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/music/controlled-mayhem-and-noise-reduction-but-the-weirdness-endures.html | ROCK REVIEW Controlled Mayhem And Noise Reduction But the Weirdness Endures | By Kelefa Sanneh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/music/downloads-of-the-dead-are-not-dead-yet.html | Downloads Of the Dead Are Not Dead Yet | By Jesse Fox Mayshark | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/music/stockings-waiting-for-dreidels.html | CABARET REVIEW Stockings Waiting for Dreidels | By Stephen Holden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/television/a-monumental-man-of-god-two-takes-on-the-life-of-john-paul.html | TELEVISION REVIEW A Monumental Man of God Two Takes on the Life of John Paul II | By Alessandra Stanley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/television/fox-looks-at-idol-schedule-and-decides-its-just-fine.html | Fox Looks at Idol Schedule And Decides Its Just Fine | By Bill Carter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/television/wanting-to-help-in-africa-but-asking-if-its-possible.html | TELEVISION REVIEW Wanting to Help in Africa But Asking if Its Possible | By Ginia Bellafante | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/books/a-rich-menu-of-murder-garnished-with-a-small-sprig-of-shame.html | BOOKS OF THE TIMES A Rich Menu of Murder Garnished With a Small Sprig of Shame | By Janet Maslin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/business/a-california-ruling-sends-2-stem-cell-suits-to-trial.html | A California Ruling Sends 2 Stem Cell Suits to Trial | By Andrew Pollack | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/business/blackberry-patent-case-is-nearer-showdown.html | BlackBerry Patent Case Is Nearer Showdown | By Ian Austen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-01 | https://www.nytimes.com/2005/12/01/business/de-beers-will-pay-250-million-to-settle-diamond-pricing-suits.html | De Beers Will Pay 250 Million To Settle Diamond Pricing Suits | By Dow Jones | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/business/in-silicon-valley-job-hopping-contributes-to-innovation.html | ECONOMIC SCENE In Silicon Valley Job Hopping Contributes to Innovation | By Virginia Postrel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/business/international-business-britain-the-continent-and-the-issue-of.html | INTERNATIONAL BUSINESS Britain the Continent and the Issue of Foreign Ownership | By Alan Cowell and Heather Timmons | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/business/lewis-horowitz-70-promoter-of-financial-futures-trading-dies.html | Lewis Horowitz 70 Promoter Of Financial Futures Trading | By Eric Dash | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/business/mapmakers-and-mythmakers.html | Mapmakers and Mythmakers Russian Disinformation Practices Obscure Even Todays Oil Fields | By Andrew E Kramer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/business/media/like-the-show-buy-the-book-and-the-earrings-and-the.html | MEDIA ADVERTISING Like the Show Buy the Book And the Earrings And the | By Stuart Elliott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/business/my-spouse-my-chief-executive-officer.html | SMALL BUSINESS My Spouse My Chief Executive Officer | By Melinda Ligos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/business/one-director-two-boards-and-a-fight-at-time-warner.html | One Director Two Boards and a Fight at Time Warner | By Andrew Ross Sorkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/business/retirement/lawmakers-seek-inquiry-on-pensions.html | Lawmakers Seek Inquiry On Pensions | By Mary Williams Walsh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/business/sun-offers-free-version-of-java-tools.html | Sun Offers Free Version Of Java Tools | By Laurie J Flynn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/business/technology/world-business-briefing-europe-dates-for-internet.html | World Business Briefing  Europe Dates for Internet Domain Registration | By Paul Meller NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/business/top-regulator-says-sarbanesoxley-act-audits-are-too-costly-and.html | MARKET PLACE Top Regulator Says SarbanesOxley Act Audits Are Too Costly and Inefficient | By Floyd Norris | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/business/world-business-briefing-americas-mexico-state-sells-one-of-2.html | World Business Briefing  Americas Mexico State Sells One of 2 Airlines | By Elisabeth Malkin NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/business/world-business-briefing-asia-india-economy-up-8-beating-forecasts.html | World Business Briefing  Asia India Economy Up 8 Beating Forecasts | By Saritha Rai NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/15-makers-of-plastic-bags-fined-over-pricefixing.html | 15 Makers of Plastic Bags Fined Over PriceFixing Scheme | By Paul Meller | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/british-air-announces-big-job-cuts-for-managers.html | INTERNATIONAL BUSINESS British Air Announces Big Job Cuts For Managers | By Thomas Fuller | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/equity-firms-buy-danish-phone-company.html | Equity Firms Buy Danish Phone Company | By Heather Timmons | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/trade-leader-for-europe-refuses-to-cut-farm-tariffs.html | INTERNATIONAL BUSINESS Trade Leader for Europe Refuses to Cut Farm Tariffs | By James Kanter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/crossword/bridge/the-daring-meckwell-unafraid-to-overreach.html | Bridge The Daring Meckwell Unafraid to Overreach | By Phillip Alder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/fashion/thursdaystyles/dress-like-your-dad-he-rocks.html | Dress Like Your Dad He Rocks | By Ruth La Ferla | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-01 | https://www.nytimes.com/2005/12/01/fashion/thursdaystyles/from-kenneth-cole-a-new-solidarity.html | Front Row From Kenneth Cole A New Solidarity | By Eric Wilson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/fashion/thursdaystyles/giftgiving-unplugged.html | GiftGiving Unplugged | By Eric Wilson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/fashion/thursdaystyles/holiday-shopping-in-a-sea-of-tranquillity.html | Critical Shopper Holiday Shopping In a Sea of Tranquillity | By Alex Kuczynski | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/fashion/thursdaystyles/hooked-on-the-web-help-is-on-the-way.html | Hooked On the Web Help Is on the Way | By Sarah Kershaw | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/fashion/thursdaystyles/mixed-results-on-a-new-beauty-fix.html | Skin Deep Mixed Results on a New Beauty Fix | By Natasha Singer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/fashion/thursdaystyles/moody-cranky-tired-feed-me.html | Moody Cranky Tired Feed Me | By Stephanie Rosenbloom | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/fashion/thursdaystyles/no-mere-babe-in-toyland.html | Online Shopper No Mere Babe In Toyland | By Michelle Slatalla | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/fashion/thursdaystyles/snowboarding-finds-its-feminine-side.html | Physical Culture Snowboarding Finds Its Feminine Side | By Sally Wadyka | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/garden/heavy-metal-jacket-with-a-luxe-lining.html | DESIGN NOTEBOOK Heavy Metal Jacket Luxe Lining | By Alastair Gordon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/garden/in-sedum-less-can-be-more.html | GARDEN Q  A | By Leslie Land | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/garden/jurassic-bark.html | Jurassic Bark | By William L Hamilton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/garden/making-tracks-out-of-the-city-onto-the-ceiling.html | HOUSE PROUD Making Tracks Out of the City Onto the Ceiling | By Penelope Green | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/garden/photo-murals.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/garden/the-secrets-of-the-moors-transplanted-to-california.html | CUTTINGS The Secrets of the Moors Transplanted to California | By Ken Druse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/health/bats-may-serve-as-a-reservoir-for-ebola-virus-scientists-report.html | Bats May Serve As a Reservoir For Ebola Virus Scientists Report | By Lawrence K Altman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/health/french-in-first-use-a-transplant-to-repair-a-face.html | French in First Use a Transplant To Repair a Face | By Lawrence K Altman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/health/older-antipsychotics-are-found-as-risky-for-elderly-as-new-ones.html | Older Antipsychotics Are Found as Risky for Elderly as New Ones | By Benedict Carey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/health/world/world-briefing-australia-manslaughter-charge-against-doctor-is.html | World Briefing  Australia Manslaughter Charge Against Doctor Is Sought | By Raymond Bonner NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/movies/MoviesFeatures/filming-history-before-its-demolished.html | Filming History Before Its Demolished | By David M Halbfinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/movies/two-young-radicals-and-their-dovetailing-destinies.html | FILM REVIEW Two Young Radicals and Their Dovetailing Destinies | By Nathan Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/a-chance-to-extradite-suspect-slipped-away.html | A Chance to Extradite Suspect Slipped Away | By Kareem Fahim | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/a-judiciary-in-disrepair-and-denial.html | Metro Matters A Judiciary In Disrepair And Denial | By Joyce Purnick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/aggressive-hiv-monitoring-is-urged-by-city-health-chief.html | Aggressive HIV Monitoring Is Urged by City Health Chief | By RICHARD PREZPEA | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/andy-preferred-to-stay-in-his-room-and-watch-tv.html | BOLDFACE | By Campbell Robertson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/body-found-in-car-is-said-to-be-mob-figures.html | Body Found in Car Is Said to Be Mob Figures | By William K Rashbaum | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/held-for-7-days-man-says-new-jersey-profiling-continues.html | Held for 7 Days Man Says New Jersey Profiling Continues | By Richard Lezin Jones | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/jaguars-and-impalas-idling-among-pandas.html | INK Jaguars and Impalas Idling Among Pandas | By Lily Koppel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/manhattans-little-ones-come-in-bigger-numbers.html | Manhattans Little Ones Come in Bigger Numbers | By Eduardo Porter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metro-briefing-new-jersey-newark-tenafly-councilman-arrested.html | Metro Briefing  New Jersey Newark Tenafly Councilman Arrested | By John Holl NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metro-briefing-new-jersey-trenton-improvements-for-child-welfare.html | Metro Briefing  New Jersey Trenton Improvements For Child Welfare | By Tina Kelley NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metro-briefing-new-york-manhattan-bridge-painter-dies-in-fall.html | Metro Briefing  New York Manhattan Bridge Painter Dies In Fall | By Michelle ODonnell NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metro-briefing-new-york-manhattan-extradition-cleared-in-drug-case.html | Metro Briefing  New York Manhattan Extradition Cleared In Drug Case | By Julia Preston NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metro-briefing-new-york-manhattan-man-arraigned-in-lounge-killing.html | Metro Briefing  New York Manhattan Man Arraigned In Lounge Killing | By Kareem Fahim NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metro-briefing-new-york-manhattan-terror-defendant-arraigned.html | Metro Briefing  New York Manhattan Terror Defendant Arraigned | By Julia Preston NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metro-briefing-new-york-results-certified-in-mayoral-race.html | Metro Briefing  New York Results Certified In Mayoral Race | By Sam Roberts NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metro-briefing-new-york-the-bronx-detective-arrested-on-sex-charge.html | Metro Briefing  New York The Bronx Detective Arrested On Sex Charge | By Michelle ODonnell NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metrocampaigns/campaign-finance-changes-gain-ground-in-connecticut.html | Campaign Finance Changes Gain Ground in Connecticut | By William Yardley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metrocampaigns/gop-dispute-over-pirros-bid-grows-fiercer.html | GOP Dispute Over Pirros Bid Grows Fiercer | By Patrick D Healy and Raymond Hernandez | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metrocampaigns/woman-named-top-deputy-in-bloombergs-second-term.html | Woman Named Top Deputy In Bloombergs Second Term | By Jim Rutenberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/more-long-islanders-want-to-go-poll-finds.html | More Long Islanders Want to Go Poll Finds | By Bruce Lambert | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/police-fired-fatal-shot-murder-suspect-says-in-jail.html | Police Fired Fatal Shot Murder Suspect Says in Jail | By Corey Kilgannon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/retirement-age-at-60-not-55-in-trenton-plan-for-pensions.html | Retirement Age At 60 Not 55 In Trenton Plan For Pensions | By David W Chen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/spano-disputes-report-on-boys-deaths.html | Spano Disputes Report on Boys Deaths | By Anahad OConnor | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/the-neediest-cases-holding-on-with-oxygen-and-a-computer.html | THE NEEDIEST CASES Holding On With Oxygen and a Computer | By Monica Potts | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/two-sides-trade-barbs-as-rap-producers-trial-closes.html | Two Sides Trade Barbs as Rap Producers Trial Closes | By William K Rashbaum | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/obituaries/thomas-r-dawber-92-dies-first-director-of-heart-study.html | Thomas R Dawber 92 Dies First Director of Heart Study | By Kenneth Chang | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/a-mans-right-to-choose.html | A Mans Right to Choose | By Dalton Conley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/bush-hits-rewind.html | Bush Hits Rewind | By Bob Herbert | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/the-age-of-skepticism.html | The Age of Skepticism | By David Brooks | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/politics/agency-uncovers-problems-in-drug-discount-program.html | Agency Uncovers Problems In Drug Discount Program | By Robert Pear | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/politics/bush-gives-plan-for-iraq-victory-and-withdrawal.html | THE STRUGGLE FOR IRAQ STRATEGY BUSH GIVES PLAN FOR IRAQ VICTORY AND WITHDRAWAL | By David E Sanger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/politics/gaining-control-in-iraq-and-regaining-support-at-home.html | THE STRUGGLE FOR IRAQ POLITICS Outline for Victory Gaining Control in Iraq and Regaining Support at Home | By Elisabeth Bumiller | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/politics/holiday-decor-at-the-white-house-takes-a-subtler-turn.html | Holiday Dcor at the White House Takes a Subtler Turn | By Marian Burros | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/politics/politicsspecial1/alito-file-shows-strategy-to-curb-abortion-ruling.html | ALITO FILE SHOWS STRATEGY TO CURB ABORTION RULING | By David D Kirkpatrick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/politics/politicsspecial1/for-new-court-abortion-case-takes-old-path.html | For New Court Abortion Case Takes Old Path | By Linda Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/politics/stretching-and-straining-for-numbers-that-uplift.html | THE STRUGGLE FOR IRAQ FACT CHECK Stretching And Straining For Numbers That Uplift | By Eric Schmitt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/politics/terror-trial-hits-obstacle-unexpectedly.html | Terror Trial Hits Obstacle Unexpectedly | By Neil A Lewis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/politics/us-is-said-to-pay-to-plant-articles-in-iraq-papers.html | THE STRUGGLE FOR IRAQ THE NEWS MEDIA US Is Said to Pay to Plant Articles in Iraq Papers | By Jeff Gerth and Scott Shane | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/science/earth/scientists-say-slower-atlantic-currents-could-mean-a-colder.html | Scientists Say Slower Atlantic Currents Could Mean a Colder Europe | By Andrew C Revkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/science/probes-reveal-methane-haze-on-a-dynamic-saturn-moon.html | Probes Reveal Methane Haze On a Dynamic Saturn Moon | By Warren E Leary | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/baseball-yankees-put-crosby-in-center-of-plans.html | BASEBALL Yankees Put Crosby In Center Of Plans | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/baseball/konerko-rejoins-white-sox-for-5-years.html | BASEBALL Konerko Rejoins White Sox For 5 Years | By Jack Curry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/basketball/bulls-come-to-town-and-crawford-goes-to-town.html | PRO BASKETBALL Bulls Come to Town and Crawford Goes to Town | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/basketball/pistons-asking-larry-who.html | PRO BASKETBALL Saunders Has the Pistons Asking Larry Who | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/basketball/style-points-fall-short-of-scoring-more-points.html | PRO BASKETBALL Style Points Fall Short Of Scoring More Points | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/football/law-facing-exteam-and-uncertain-future.html | PRO FOOTBALL Law Facing ExTeam And Uncertain Future | By Gerald Eskenazi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/golf/dream-lives-on-but-the-gallery-is-no-longer-there.html | GOLF Dream Lives On but the Gallery Is No Longer There | By Damon Hack | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/hockey/bruins-deal-thornton-to-sharks-for-3-players.html | HOCKEY Bruins Deal Thornton to Sharks for 3 | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/ncaafootball/ncaa-calls-for-investigation-into-correspondence-school.html | COLLEGES NCAA Calls for Investigation Into Correspondence School | By Duff Wilson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/othersports/americans-hoping-to-match-02-glory.html | OLYMPICS Americans Hoping To Match 02 Glory | By Lynn Zinser | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/othersports/for-stewart-its-fun-and-video-games-in-nascars-midtown.html | Sports of The Times For Stewart Its Fun And Video Games | By George Vecsey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/othersports/us-mens-ski-team-ready-for-trip-up-the-downhill-course.html | SKIING US Mens Ski Team Ready for a Trip Up The Downhill Course | By Bill Pennington | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/pro-football-much-is-riding-on-a-cowboysgiants-faceoff.html | PRO FOOTBALL Much Is Riding on a CowboysGiants FaceOff | By David Picker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/rutgers-uses-tight-defense-and-temple-shoots-poorly.html | BASKETBALL Rutgers Uses Tight Defense And Temple Shoots Poorly | By Bill Finley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/sports-briefing-baseball-garciaparra-is-willing-to-switch.html | SPORTS BRIEFING BASEBALL GARCIAPARRA IS WILLING TO SWITCH | By Joe Brescia | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/sports-of-the-times-here-comes-parcells-and-his-cowjetriots.html | Sports of The Times Here Comes Parcells And His Cowjetriots | By Dave Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/style/health/gear-test-with-john-eustice-pro-racing-cyclist-taking-a-toasty.html | GEAR TEST WITH John Eustice Pro Racing Cyclist Taking a Toasty Winter Spin | By Yishane Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/style/home and garden/currents-artwork-from-a-couple-of-collectors-a.html | CURRENTS ARTWORK From a Couple of Collectors a Curated Remix | By Aric Chen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/style/home and garden/currents-auctions-for-all-the-fans-of-20thcentury.html | CURRENTS AUCTIONS For All the Fans of 20thCentury Design on Your Gift List | By William L Hamilton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/style/home and garden/currents-beadwork-bringing-a-south-african-craft-back.html | CURRENTS BEADWORK Bringing a South African Craft Back From the Edge of Extinction | By Elaine Louie | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/style/home and garden/currents-design-the-multimedia-frank-gehry-now-in.html | CURRENTS DESIGN The Multimedia Frank Gehry Now in Cardboard and on Film | By Linda Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/style/home and garden/currents-interiors-a-maximalist-aesthetic-puts.html | CURRENTS INTERIORS A Maximalist Aesthetic Puts Playfulness to Work | By Elaine Louie | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/style/home and garden/currents-who-knew-downtown-style-priced-below-retail.html | CURRENTS WHO KNEW Downtown Style Priced Below Retail | By Marianne Rohrlich | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-01 | https://www.nytimes.com/2005/12/01/style/home and garden/personal-shopper-colorful-runners-to-flatter-the.html | PERSONAL SHOPPER Colorful Runners To Flatter the Floor | By Marianne Rohrlich | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/style/on-the-street-then.html | On The Street Then | By Ruth La Ferla | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/circuits/a-podcast-package-to-make-the-world-your-stage-or-not.html | CIRCUITS A Podcast Package To Make the World Your Stage or Not | By J D Biersdorfer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/circuits/but-where-do-you-put-the-quarters.html | CIRCUITS But Where Do You Put the Quarters | By John Biggs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/circuits/flash-this-just-in-closeup-lighting-and-its-wireless.html | CIRCUITS Flash This Just In CloseUp Lighting And Its Wireless | By Ian Austen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/circuits/home-network-20-synchronized-computing.html | Basics Home Network 20 Synchronized Computing | By Ian Austen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/circuits/popular-internet-telephone-service-adds-video-to-voice.html | CIRCUITS Popular Internet Telephone Service Adds Video to Voice | By Ken Belson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/circuits/saving-clicks-in-windows-xp.html | Q  A | By Jd Biersdorfer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/circuits/upload-store-play-and-share-in-a-few-clicks.html | Upload Store Play and Share In a Few Clicks | By David Pogue | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/circuits/you-can-take-it-with-you-and-now-you-can-play-it-too.html | CIRCUITS You Can Take It With You and Now You Can Play It Too | By Ivan Berger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/theater/newsandfeatures/moscow-a-boom-town-for-shiny-new-theaters.html | Moscow A Boom Town For Shiny New Theaters | By Sophia Kishkovsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/theater/reviews/steeped-in-50-years-of-chinas-subjugation.html | THEATER REVIEW Steeped in 50 Years of Chinas Subjugation | By Wilborn Hampton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/us/a-strategy-to-restore-western-grasslands-meets-with-local-resistance.html | A Strategy to Restore Western Grasslands Meets With Local Resistance | By Felicity Barringer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/us/irking-conservatives-schwarzenegger-replaces-top-aide-with-a-democrat.html | Irking Conservatives Schwarzenegger Replaces Top Aide With a Democrat | By John M Broder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/us/national-briefing-southwest-texas-final-step-in-janitor-unionization.html | National Briefing  Southwest Texas Final Step In Janitor Unionization | By Steven Greenhouse NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/us/national-briefing-washington-childrens-products-recalled.html | National Briefing  Washington Childrens Products Recalled | By John Files NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/us/nationalspecial/louisianas-levee-inquiry-faults-army-corps.html | Louisianas Levee Inquiry Faults Army Corps | By John Schwartz and Christopher Drew | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/us/nationalspecial3/small-scissors-in-your-carryon-welcome-aboard.html | Significant Changes in Air Passenger Screening Lie Ahead | By Eric Lipton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/us/lawyer-in-tobacco-suit-is-leaving-post.html | US Lawyer In Tobacco Suit Is Leaving Post | By Eric Lichtblau | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/world/africa/masai-nomads-meet-jet-set-goats-and-wives-abound.html | Masai Nomads Meet Jet Set Goats and Wives Abound | By Marc Lacey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-01 | https://www.nytimes.com/2005/12/01/world/americas/felons-all-but-free-to-try-being-beauty-queen-for-a-day.html | So Paulo Journal Felons All but Free to Try Being Beauty Queen for a Day | By Paulo Prada | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/world/asia/bill-clinton-finds-better-relief-coordination-in-tsunami-area.html | Bill Clinton Finds Better Relief Coordination in Tsunami Area Tour | By Peter Gelling | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/world/europe/belgian-police-arrest-14-in-suspected-terror-cell.html | Belgian Police Arrest 14 in Suspected Terror Cell | By Dan Bilefsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/world/europe/british-panel-urges-retiring-later-and-private-investment.html | British Panel Urges Retiring Later And Private Investment Accounts | By Alan Cowell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/world/europe/exile-returns-to-seek-justice-in-ukraine-death.html | Exile Returns To Seek Justice In Ukraine Death | By Andrew E Kramer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/world/europe/merkel-vows-not-to-submit-to-iraq-kidnappers.html | Merkel Vows Not to Submit to Iraq Kidnappers | By Richard Bernstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/world/europe/reports-of-secret-us-prisons-in-europe-draw-ire-and-otherwise.html | Reports of Secret US Prisons in Europe Draw Ire and Otherwise Red Faces | By Ian Fisher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/world/middleeast/peres-hails-sharons-leadership-as-he-supports-new-party.html | Peres Hails Sharons Leadership as He Supports New Party | By Greg Myre | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/world/world-briefing-europe-france-little-cheer-on-chiracs-birthday.html | World Briefing  Europe France Little Cheer On Chiracs Birthday | By Katrin Bennhold IHT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/world/world-briefing-europe-the-hague-tribunal-jails-one-frees-2-in-trial.html | World Briefing  Europe The Hague Tribunal Jails One Frees 2 In Trial Of Kosovo Albanians | By Nicholas Wood NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/world/world-briefing-europe-turkey-court-orders-retrial-of-militant.html | World Briefing  Europe Turkey Court Orders Retrial Of Militant Islamist | By Sebnem Arsu NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/world/world-briefing-middle-east-saudi-arabia-2-women-win-seats-in-a.html | World Briefing  Middle East Saudi Arabia 2 Women Win Seats In A Landmark Election | By Hassan M Fattah NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/world/worldspecial/as-marine-sweeps-continue-gunmen-kill-eight-iraqis.html | THE STRUGGLE FOR IRAQ THE INSURGENCY As Marine Sweeps Continue Gunmen Kill Eight Iraqis | By Edward Wong | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/world/worldspecial/for-once-president-and-his-generals-see-the-same-war.html | THE STRUGGLE FOR IRAQ BAGHDAD MEMO For Once President and His Generals See the Same War | By John F Burns and Dexter Filkins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/art-in-review-claes-oldenburg.html | ART IN REVIEW Claes Oldenburg | By Ken Johnson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/art-in-review-cy-twombly.html | ART IN REVIEW Cy Twombly | By Roberta Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/art-in-review-david-salle.html | ART IN REVIEW David Salle | By Ken Johnson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/art-in-review-dutch-at-the-edge-of-design.html | ART IN REVIEW Dutch at the Edge of Design | By Ken Johnson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/art-in-review-sam-samore.html | ART IN REVIEW Sam Samore | By Grace Glueck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/art-in-review-the-third-eye.html | ART IN REVIEW The Third Eye | By Michael Kimmelman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/art-in-review-twixt-two-worlds.html | ART IN REVIEW Twixt Two Worlds | By Roberta Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/art-in-review-zarina.html | ART IN REVIEW Zarina | By Holland Cotter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/dance/palestinian-dreaming-resistance-and-joy.html | DANCE REVIEW Palestinian Dreaming Resistance And Joy | By Gia Kourlas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/dance/saturday-sinners-a-21stcentury-version.html | DANCE REVIEW Saturday Sinners a 21stCentury Version | By Jennifer Dunning | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/design/a-charismatic-artist-who-was-known-for-talk.html | ART REVIEW A Charismatic Artist Who Was Known for Talk | By Roberta Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/design/celebrity-so-extraordinaire-she-rivaled-the-eiffel-tower.html | EXHIBITION REVIEW A Celebrity Extraordinaire Who Rivaled Eiffel Tower | By Edward Rothstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/design/great-meaning-in-asian-small-works.html | ART REVIEW Grand Meanings in Asian Miniatures | By Holland Cotter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/design/michael-evans-photographer-of-ronald-reagan-dies-at-61.html | Michael Evans Photographer Of Ronald Reagan Dies at 61 | By Douglas Martin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/design/the-passion-of-collectors-theyll-always-have-paris.html | ANTIQUES The Passion of Collectors Theyll Always Have Paris | By Wendy Moonan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/design/trendsetters-on-shortlist-for-hugo-boss-prize.html | Inside Art | By Carol Vogel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/arts-briefly-biffbang-stamps.html | Arts Briefly BiffBang Stamps | By George Gene Gustines | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/arts-briefly-lost-vs-rudolph.html | Arts Briefly Lost vs Rudolph | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/film-in-review-first-descent.html | FILM IN REVIEW First Descent | By Nathan Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/film-in-review-little-man.html | FILM IN REVIEW Little Man | By Dana Stevens | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/film-in-review-the-kid-and-i.html | FILM IN REVIEW The Kid and I | By Stephen Holden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/the-listings-dec-2dec-8-damian-marley.html | THE LISTINGS  DEC 2DEC 8 DAMIAN MARLEY | By Laura Sinagra | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/the-listings-dec-2dec-8-john-jasperse.html | THE LISTINGS  DEC 2DEC 8 JOHN JASPERSE | By Claudia La Rocco | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/the-listings-dec-2dec-8-roy-deforest.html | THE LISTINGS  DEC 2DEC 8 ROY DeFOREST | By Roberta Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/the-listings-dec-2dec-8-standard-gauge-film-works-by-morgan.html | THE LISTINGS  DEC 2DEC 8 STANDARD GAUGE FILM WORKS BY MORGAN FISHER | By Manohla Dargis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/music/a-bygone-era-evoked-whiny-saxes-and-all.html | CABARET REVIEW A Bygone Era Evoked Whiny Saxes and All | By Allan Kozinn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/music/at-the-met-the-tweaking-of-a-tragedy.html | At the Met The Tweaking Of a Tragedy | By Allan Kozinn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/music/celebrating-horses-and-everything-after.html | ROCK REVIEW Celebrating Horses and Everything After | By Laura Sinagra | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/music/deadheads-must-be-satisfied-with-1300-audience-tapings.html | Deadheads Must Be Satisfied With 1300 Audience Tapings | By Jeff Leeds | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/music/seasonal-offerings-of-the-tried-the-true-and-the-offbeat.html | Seasonal Offerings of the Tried the True and Occasionally the Offbeat | By Jon Pareles | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/music/swinging-back-onto-the-scene.html | JAZZ REVIEW Swinging Back Onto the Scene | By Ben Ratliff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/offense-and-defense-in-a-really-wild-game.html | Family Fare | By Laurel Graeber | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/television/2-talk-show-titans-are-speaking-again.html | 2 Talk Show Titans Are Speaking Again | By Jacques Steinberg and Lola Ogunnaike | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/television/among-terrorists-a-hero-is-lurking.html | TV WEEKEND Among Terrorists A Hero Is Lurking | By Alessandra Stanley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/television/honestly-we-were-really-great-werent-we.html | TELEVISION REVIEW Honestly We Were Really Great Werent We | By Virginia Heffernan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/television/soothing-survey-coffeehouses-to-cellphones.html | TELEVISION REVIEW Soothing Survey Coffeehouses to Cellphones | By Ginia Bellafante | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/business/a-clash-of-exchange-titans.html | A Clash of Exchange Titans Big Board Is Going Public and Nasdaq Says Bring It On | By Jenny Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/business/after-autos-big-summer-sales-continue-to-weaken.html | After Autos Big Summer Sales Continue to Weaken | By Jeremy W Peters | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/business/chairman-of-cable-giant-urges-industry-shift-to-flexible-pricing.html | Chairman of Cable Giant Urges Industry Shift to Flexible Pricing | By Ken Belson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/business/drained-at-the-pump-shoppers-cut-back.html | Drained at the Pump Shoppers Cut Back | By Michael Barbaro | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/business/hedge-fund-settles-trade-case.html | Hedge Fund Settles Trade Case | By Riva D Atlas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/business/in-guarded-tones-european-bank-raises-rates-for-first-time-in-5.html | In Guarded Tones European Bank Raises Rates for First Time in 5 Years | By Mark Landler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/business/lofty-promise-of-saturn-plant-runs-into-gms-fiscal-reality.html | Lofty Promise of Saturn Plant Runs Into GMs Fiscal Reality | By Jeremy W Peters and Micheline Maynard | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/business/lord-black-pleads-not-guilty.html | Lord Black Pleads Not Guilty | By Alexei Barrionuevo | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/business/merrill-unit-subpoenaed-on-pensions.html | Merrill Unit Subpoenaed On Pensions | By Gretchen Morgenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/business/mothers-flight-from-job-force-questioned.html | Mothers Flight From Job Force Questioned | By Eduardo Porter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/business/nbc-shifts-shows-to-try-to-regain-thursdays.html | MEDIA NBC Shifts Shows to Try to Regain Thursdays | By Bill Carter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/business/new-york-story-closes-with-a-deal.html | STREET SCENE New York Story Closes With a Deal | By Ann Wozencraft | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/business/pension-truths-a-scare-for-investors.html | Pension Truths A Scare For Investors | By Floyd Norris | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/business/pfizer-fires-a-vice-president-who-criticized-the-companys-sales.html | Pfizer Fires a Vice President Who Criticized the Companys Sales Practices | By Alex Berenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-02 | https://www.nytimes.com/2005/12/02/business/shares-move-higher-as-reports-indicate-low-inflation.html | THE MARKETS STOCKS BONDS Shares Move Higher as Reports Indicate Low Inflation | By Eric Dash | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/business/sony-bmg-to-revamp-management-at-labels.html | Sony BMG to Revamp Management at Labels | By Jeff Leeds | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/business/the-apprentice-to-try-out-palm-trees.html | MEDIA ADVERTISING Apprentice To Try Out Palm Trees | By Julie Bosman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/dining/the-harrison.html | Diners Journal | By Frank Bruni | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/education/citys-schools-cut-racial-gap-in-test-scores.html | Citys Schools Cut Racial Gap In Test Scores | By David M Herszenhorn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/education/openly-gay-students-lawsuit-over-privacy-will-proceed.html | Openly Gay Students Lawsuit Over Privacy Will Proceed | By Tamar Lewin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/health/the-gateses-give-84-million-to-help-prevent-infant-deaths.html | The Gateses Give 84 Million To Help Prevent Infant Deaths | By Donald G McNeil Jr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/movies/MoviesFeatures/right-out-of-film-noir-a-shadowy-new-york.html | MY CITY Right Out of Film Noir A Shadowy New York | By Wendell Jamieson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/movies/a-complex-metamorphosis-of-the-most-fundamental-sort.html | FILM REVIEW A Complex Metamorphosis of the Most Fundamental Sort | By A O Scott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/movies/a-pair-of-brothers-learn-how-strong-gravity-can-be.html | FILM REVIEW A Pair of Brothers Learn How Strong Gravity Can Be | By Manohla Dargis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/movies/its-lonely-at-the-top-and-a-little-scary-too.html | FILM REVIEW Its Lonely At the Top and a Little Scary Too | By Manohla Dargis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/movies/portrait-of-a-problem-child-with-a-songwriters-soul.html | FILM REVIEW Portrait of a Problem Child With a Songwriters Soul | By Stephen Holden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/2-companies-plan-to-expand-and-add-jobs-in-hunts-point.html | 2 Companies Plan to Expand And Add Jobs In Hunts Point | By Winnie Hu | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/bill-murray-introduces-jim-jarmusch.html | BOLDFACE | By Campbell Robertson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/child-advocates-push-corzine-as-overseer.html | Child Advocates Push Corzine as Overseer | By Richard Lezin Jonesand Tina Kelley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/city-council-revokes-landmark-status-for-brooklyn-warehouse.html | City Council Revokes Landmark Status for Brooklyn Warehouse Upsetting Preservationists | By Robin Pogrebin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/in-transit-talks-little-mention-of-wages.html | In Transit Talks Little Mention of Wages | By Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-jersey-somerset-man-accused-of-kidnapping.html | Metro Briefing New Jersey Somerset Man Accused Of Kidnapping | By John Holl NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-jersey-trenton-corzine-appoints-chief-of-staff.html | Metro Briefing New Jersey Trenton Corzine Appoints Chief Of Staff | By David W Chen NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-york-bronx-school-security-reviewed.html | Metro Briefing New York Bronx School Security Reviewed | By Elissa Gootman NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-york-brooklyn-moneylaundering-case-to-jury.html | Metro Briefing  New York Brooklyn MoneyLaundering Case To Jury | By William K Rashbaum NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-york-brooklyn-retired-detectives-to-stand-trial.html | Metro Briefing  New York Brooklyn Retired Detectives To Stand Trial | By Michael Brick NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-york-brooklyn-two-guilty-pleas-in-police.html | Metro Briefing  New York Brooklyn Two Guilty Pleas In Police Killings | By William K Rashbaum NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-york-manhattan-detectives-reject-contract.html | Metro Briefing  New York Manhattan Detectives Reject Contract | By Michelle ODonnell NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-york-manhattan-subway-diversions-criticized.html | Metro Briefing  New York Manhattan Subway Diversions Criticized | By Sewell Chan NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-york-mta-completes-bus-takeovers.html | Metro Briefing  New York MTA Completes Bus Takeovers | By Sewell Chan NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-york-staten-island-ferry-captain-sues-the-city.html | Metro Briefing  New York Staten Island Ferry Captain Sues The City | By Mike McIntire NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-york-uniondale-county-budget-approved.html | Metro Briefing  New York Uniondale County Budget Approved | By Bruce Lambert NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metrocampaigns/as-senate-possibility-menendez-carries-assets-and.html | As Senate Possibility Menendez Carries Assets and Baggage | By Jeffrey Gettleman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metrocampaigns/calculus-of-consequences.html | Calculus of Consequences | By William Yardley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metrocampaigns/pirro-stands-by-bid-for-senate-but-talk-with-pataki.html | Pirro Stands By Bid For Senate but Talk With Pataki Is Set | By Patrick D Healy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metrocampaigns/through-prism-you-cant-see-a-landslide.html | NYC Through Prism You Cant See A Landslide | By Clyde Haberman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/new-york-philanthropist-flew-plane-missing-near-nantucket.html | New York Philanthropist Flew Plane Missing Near Nantucket | By Michelle ODonnell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/new-yorkers-take-a-tribute-standing-up.html | New Yorkers Take a Tribute Standing Up | By Anthony Ramirez | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/queens-woman-gives-carjacker-a-tussle.html | Queens Woman Gives Carjacker a Tussle | By Shadi Rahimi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/suspect-in-police-officers-killing-is-indicted.html | Suspect in Police Officers Killing Is Indicted | By Kareem Fahim and Michael Brick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/the-balloon-master-always-looking-up.html | The Balloon Master Always Looking Up | By Robin Finn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/the-neediest-cases-a-hard-life-then-epiphany-in-pregnancy.html | The Neediest Cases A Hard Life Then Epiphany in Pregnancy | By Cate Doty | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/verdict-in-li-rezoning-case-tests-towns-authority.html | Verdict in LI Rezoning Case Tests Towns Authority | By Julia C Mead | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/bullet-points-over-baghdad.html | Bullet Points Over Baghdad | By Paul Krugman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/clemency-for-a-crip.html | Clemency for a Crip | By Mark Essig | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/field-of-hallucinations.html | Field of Hallucinations | By Tom Ruprecht | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/go-your-own-way.html | Go Your Own Way | By Martin Indyk | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/in-cia-leak-more-talks-with-journalists.html | In CIA Leak More Talks With Journalists | By Richard W Stevenson and Douglas Jehl | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/politics/lobbyists-role-in-hiring-aides-is-investigated.html | Lobbyists Role In Hiring Aides Is Investigated | By Anne E Kornblut | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/politics/politicsspecial1/after-memo-democrats-are-taking-firmer-stance.html | After Memo Democrats Are Taking Firmer Stance Against Alito Nomination | By Carl Hulse and David D Kirkpatrick | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/politics/senate-summons-pentagon-to-explain-effort-to-plant-news-stories-in.html | THE STRUGGLE FOR IRAQ PROPAGANDA Senate Summons Pentagon To Explain Effort to Plant Reports in Iraqi News Media | By Eric Schmitt and David S Cloud | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/politics/summoned-for-jury-duty-president-sends-his-regrets.html | Summoned for Jury Duty President Sends His Regrets | By Ralph Blumenthal | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/politics/vietnam-war-intelligence-deliberately-skewed-secret-study-says.html | Vietnam War Intelligence Deliberately Skewed Secret Study Says | By Scott Shane | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/another-simms-in-the-pipeline.html | HIGH SCHOOLS Another Simms in the Pipeline | By Michael S Schmidt | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/associates-learn-hopkinss-favor-can-be-fleeting.html | BOXING Associates Learn Hopkinss Favor Can Be Fleeting | By John Eligon | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/baseball-phillies-sign-gordon-after-losing-wagner.html | BASEBALL Phillies Sign Gordon After Losing Wagner | By Tyler Kepner | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/baseball/blue-jays-may-be-changing-their-ways.html | BASEBALL Blue Jays New Way The Pursuit of Free Agents | By Rick Westhead | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/baseball/mets-can-use-heilman-in-a-variety-of-ways.html | BASEBALL Mets Can Use Heilman In a Variety of Ways | By Ben Shpigel | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/basketball/for-brown-a-trip-with-much-baggage.html | BASKETBALL For Brown Itll Be a Trip With a Lot Of Baggage | By Howard Beck | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/football/collinsworth-and-madden-would-unite-analytic-minds.html | TV SPORTS Collinsworth And Madden Would Unite Analytic Minds | By Richard Sandomir | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/football/end-to-end-giants-defense-is-doing-the-job.html | PRO FOOTBALL Defense Holds the Line Not the Acclaim | By John Branch | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/hockey/streaking-rangers-take-flight-against-some-flightless-birds.html | HOCKEY Streaking Rangers Take Flight Against Some Flightless Birds | By Jason Diamos | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/inside-the-nfl-vikings-quest-of-discovery-puts-them-back-on-the-map.html | INSIDE THE NFL Vikings Quest of Discovery Puts Them Back on the Map | By Judy Battista | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/ncaafootball/florida-prosecutor-investigating-school.html | HIGH SCHOOLS Florida School Is Investigated By Prosecutor | By Duff Wilson | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/othersports/afleet-alex-is-retired.html | RACING Injury Bug Hits Again Afleet Alex Is Retired | By Bill Finley | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/othersports/magic-eludes-miller-again-as-reichelt-wins-superg.html | Magic Eludes Miller as Reichelt Wins the World Cup SuperG | By Bill Pennington | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/pro-football-this-time-jets-kicker-doesnt-mind-being-upstaged.html | PRO FOOTBALL This Time Jets Kicker Doesnt Mind Being Upstaged | By David Picker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/sports-briefing-track-and-field.html | SPORTS BRIEFING TRACK AND FIELD | By Elliott Denman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/technology/money-begins-flowing-to-new-york-startups-again.html | VC NATION Money Begins Flowing to New York StartUps Again | By Saul Hansell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/theater/reviews/a-hostess-spreading-misery-with-hors-doeuvres.html | THEATER REVIEW A Hostess Spreading Misery With Hors dOeuvres | By Charles Isherwood | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/theater/reviews/a-triptych-of-fables-about-the-toomuchinformation-era.html | THEATER REVIEW A Triptych of Fables About the TooMuchInformation Era | By Neil Genzlinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/theater/reviews/one-womans-awakening-in-double-time.html | THEATER REVIEW One Womans Awakening in Double Time | By Ben Brantley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/timespreviewfri/frederic-b-vogel-is-dead-taught-broadway-production.html | F B Vogel Broadway Teacher | By Jesse McKinley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/travel/ahead-christmas-trains-all-aboard-the-iron-reindeer.html | AHEAD  Christmas Trains All Aboard the Iron Reindeer | By Jennifer Margulis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/travel/escapes/36-hours-in-whistler-british-columbia.html | 36 HOURS Whistler British Columbia | By Bob Mackin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/travel/escapes/early-storms-mean-an-early-start.html | SKI REPORT Early Storms Mean an Early Start | By Nick Kaye | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/travel/escapes/snow-yes-crowds-no.html | Powder To the People | By Bill Pennington | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/travel/getting-jibby-at-ski-school.html | Getting Jibby At Ski School | By Cindy Hirschfeld | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/travel/havens-warren-vt-where-parttime-residents-often-become-fulltime.html | HAVENS  Warren Vt Where PartTime Residents Often Become FullTime | By Wendy Knight | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/travel/living-here-ski-condos-your-own-resort.html | LIVING HERE  Ski Condos Your Own Resort | As told to Bethany Lyttle | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/travel/shopping-sleds.html | SHOPPING Sleds | By Bonnie Tsui | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/us/after-24-years-on-death-row-clemency-is-killers-final-appeal.html | After 24 Years on Death Row Clemency Is Killers Final Appeal | By Adam Liptak | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/us/in-letter-the-vatican-expands-gay-controls.html | In Letter The Vatican Expands Gay Controls | By Neela Banerjee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/us/national-briefing-south-florida-miami-approves-condominium-behind.html | National Briefing  South Florida Miami Approves Condominium Behind Historic Tower | By Terry Aguayo NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/us/nationalspecial/months-after-katrina-bittersweet-homecoming-in-the-9th.html | Months After Katrina Bittersweet Homecoming in the 9th Ward | By Deborah Sontag | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/us/nationalspecial/toxic-residue-of-hurricane-stirs-debate-on-habitation.html | Toxic Residue Of Hurricane Stirs Debate On Safety | By Felicity Barringer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-02 | https://www.nytimes.com/2005/12/02/us/new-checks-planned-for-illegal-workers-and-their-employers.html | New Checks Planned for Illegal Workers and Their Employers | By Eric Lipton | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/us/presbyterians-say-meeting-in-middle-east-isnt-official.html | Presbyterians Say Meeting In Middle East Isnt Official | By Jodi Wilgoren | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/us/rail-officials-are-faulted-on-crash-investigations.html | Rail Officials Are Faulted on Crash Investigations | By Walt Bogdanich | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/us/store-attacks-set-off-strife-within-islam.html | Store Attacks Set Off Strife Within Islam | By Carolyn Marshall | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/washington/world/world-briefing-americas-venezuela-election-boycott-widens.html | World Briefing  Americas Venezuela Election Boycott Widens | By Juan Forero NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/world/africa/egyptian-vote-is-again-marred-by-attacks-on-opposition.html | Egyptian Vote Is Again Marred By Attacks On Opposition | By Michael Slackman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/world/africa/samesex-unions-to-become-legal-in-south-africa.html | SameSex Unions To Become Legal In South Africa | By Michael Wines | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/world/americas/brazil-congress-expels-presidents-former-top-aide.html | World Briefing  Americas Brazil Congress Expels Presidents Former Top Aide | By Larry Rohter NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/world/asia/bangladesh-blast-kills-one-and-hurts-30.html | Bangladesh Blast Kills One and Hurts 30 | By David Montero and Somini Sengupta | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/world/asia/bird-by-bird-china-tackles-vast-flu-task.html | Bird by Bird China Tackles Vast Flu Task | By Howard W French | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/world/europe/a-nazi-past-a-queens-home-life-an-overlooked-death.html | A Nazi Past a Queens Home Life an Overlooked Death | By Douglas Martin | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/world/europe/achievement-or-disaster-which-is-remembered-best.html | Coniston Journal Achievement or Disaster Which Is Remembered Best | By Alan Cowell | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/world/europe/french-court-rejects-pedophilia-convictions.html | French Court Rejects Pedophilia Convictions | By Craig S Smith | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/world/europe/rights-group-lists-26-it-says-us-is-holding-in-secret-abroad.html | Rights Group Lists 26 It Says US Is Holding In Secret Abroad | By Ian Fisher | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/world/europe/woman-opted-for-transplant-as-method-to-mend-face.html | Woman Opted For Transplant As Method To Mend Face | By Lawrence K Altman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/world/experts-doubt-bird-flu-tallies-from-china-and-elsewhere.html | Experts Doubt Bird Flu Tallies From China And Elsewhere | By Elisabeth Rosenthal | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/world/middleeast/army-officer-charged-in-iraq-investigation.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION Army Officer Charged in Iraq Investigation | By James Glanz | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/world/middleeast/profusion-of-rebel-groups-helps-them-survive-in-iraq.html | THE STRUGGLE FOR IRAQ STRUCTURE OF REBELLION Profusion of Rebel Groups Helps Them Survive in Iraq | By Dexter Filkins | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/world/middleeast/usiraq-force-presses-sweep-against-rebels.html | THE STRUGGLE FOR IRAQ INSURGENCY USIraq Force Presses Sweep Against Rebels | By Kirk Semple | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/world-briefing-europe-france-britain-extradites-metro-bomb-suspect.html | World Briefing  Europe France Britain Extradites Mtro Bomb Suspect | By Craig S Smith NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-02 | https://www.nytimes.com/2005/12/02/world/world-briefing-middle-east-lebanon-un-inquiry-to-continue-after.html | World Briefing  Middle East Lebanon UN Inquiry To Continue After Investigators Report | By Warren Hoge NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/world/world-briefing-middle-east-united-arab-emirates-limited-first-voting.html | World Briefing  Middle East United Arab Emirates Limited First Voting Planned | By Hassan M Fattah NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/arts-briefly-a-tie-in-tv-sweeps.html | Arts Briefly A Tie in TV Sweeps | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/arts-briefly-in-my-life-to-close.html | Arts Briefly In My Life to Close | By Jesse McKinley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/arts-briefly-russian-art-sets-records-in-london.html | Arts Briefly Russian Art Sets Records in London | By Sophia Kishkovsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/bartok-and-rachmaninoff-distinct-in-their-orbits.html | CLASSICAL MUSIC REVIEW Bartok and Rachmaninoff Distinct in Their Orbits | By Jeremy Eichler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/dance/back-in-town-embracing-everything-just-about.html | DANCE REVIEW Back in Town Embracing Everything Just About | By John Rockwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/design/a-carnival-of-art-money-surf-and-sand.html | CRITICS NOTEBOOK A Carnival of Art Money Surf and Sand | By Roberta Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/extra/sleek-entrance-for-el-museo-del-barrio.html | Sleek Entrance for El Museo del Barrio | By Randy Kennedy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/learning-not-to-believe-what-youre-seeing.html | DANCE REVIEW Learning Not to Believe What Youre Seeing | By Claudia La Rocco | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/music/blues-sass-with-a-broadway-sheen.html | ROCK REVIEW Blues Sass With a Broadway Sheen | By Laura Sinagra | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/music/mozart-composes-then-plays-a-role.html | OPERA REVIEW Mozart Composes Then Plays a Role | By Anthony Tommasini | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/music/the-deads-gamble-free-music-for-sale.html | CRITICS NOTEBOOK The Deads Gamble Free Music For Sale | By Jon Pareles | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/music/two-halls-will-share-theaters-and-funds.html | Two Halls Will Share Theaters And Funds | By Daniel J Wakin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/music/two-musical-worlds-meet-and-occasionally-touch.html | JAZZ REVIEW Two Musical Worlds Meet And Occasionally Touch | By Nate Chinen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/television/sure-he-was-smart-but-was-he-happy.html | TELEVISION REVIEW Sure He Was Smart but Was He Happy | By Ginia Bellafante | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/books/review/the-knockout-punch-heard-round-the-world.html | BOOKS OF THE TIMES The Knockout Punch Heard Round the World | By Shaun Assael | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/business/a-cellphone-just-made-to-be-run-over-by-a-porsche.html | EXECUTIVE PURSUITS A Cellphone Just Made to Be Run Over by a Porsche | By Harry Hurt Iii | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/business/business-briefs-retired-founder-of-the-interpublic-group-opens-an.html | BUSINESS BRIEFS Retired Founder of the Interpublic Group Opens an Advertising Agency of His Own | By Stuart Elliott NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-03 | https://www.nytimes.com/2005/12/03/business/daily-news-editor-resigns-after-less-than-a-year.html | Daily News Editor Resigns After Less Than a Year | By Julie Bosman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/business/for-all-its-cost-sarbanes-law-is-working.html | For All Its Cost Sarbanes Law Is Working | By Joseph Nocera | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/business/greenspan-points-to-danger-of-rising-budget-deficits.html | Greenspan Points to Danger Of Rising Budget Deficits | By Heather Timmons | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/business/jobs-surged-last-month-in-rebound-from-storm.html | Jobs Surged Last Month In Rebound From Storm | By Louis Uchitelle | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/business/just-when-consumers-feel-confident-wham.html | FIVE DAYS Just When Consumers Feel ConfidentWham | By Mark A Stein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/business/medicare-balks-at-covering-johnson-heart-drug-in-some-cases.html | Medicare Balks at Covering Johnson Heart Drug in Some Cases | By Stephanie Saul | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/business/remorseful-or-not-buyers-start-to-return-to-japanese-real-estate.html | OFF THE CHARTS Remorseful or Not Buyers Start to Return to Japanese Real Estate | By Floyd Norris | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/business/sale-alters-the-media-balance-in-canada.html | Sale Alters the Media Balance in Canada | By Ian Austen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/business/the-annual-gratuity-guilt-trip.html | BASIC INSTINCTS The Annual Gratuity Guilt Trip | By Mp Dunleavey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/business/trading-chic-for-volume-in-shoe-sales.html | SATURDAY INTERVIEWWith Matthew E Rubel Trading Chic For Volume In Shoe Sales | By Tracie Rozhon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/worldbusiness/britain-urges-end-to-europes-farm-subsidies.html | Britain Urges End to Europes Farm Subsidies | By Tom Wright | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/yourmoney/buying-used-just-could-turn-out-to-be-the-next-new-thing.html | YOUR MONEY Buying Used Just Could Turn Out to Be the Next New Thing | By Damon Darlin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/crosswords/bridge/declarer-sees-a-cold-wind-blow-from-the-east.html | Bridge Declarer Sees a Cold Wind Blow From the East | By Phillip Alder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/education/peter-d-eimas-expert-in-how-infants-learn-dies-at-70.html | Peter D Eimas Expert in How Infants Learn Dies at 70 | By Jeremy Pearce | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/education/senate-panel-to-review-american-u-boards-actions-on-spending.html | Senate Panel to Review American U Boards Actions on Spending | By Alan Finder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/movies/in-2415-there-are-still-bad-hair-days.html | FILM REVIEW In 2415 There Are Still Bad Hair Days | By A O Scott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/a-treelighting-tinged-with-sadder-ceremony.html | A TreeLighting Tinged With Sadder Ceremony | By Glenn Collins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/a-young-man-with-a-future-has-it-wrested-from-him.html | A Young Man With a Future Has It Wrested From Him | By Al Baker and Ann Farmer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/bomb-threats-force-closing-of-courts-in-connecticut.html | Bomb Threats Force Closing Of Courts In Connecticut | By William Yardley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/firefighter-injured-in-accident.html | Firefighter Injured in Accident | By Jennifer 8 Lee and Janon Fisher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/hiphop-producers-get-acquittal-then-hugs-from-jurors.html | HipHop Producers Get Acquittal Then Hugs From Jurors | By William K Rashbaum and Matthew Sweeney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/judge-clears-way-for-city-to-sue-gun-companies.html | Judge Clears Way for City To Sue Gun Companies | By William K Rashbaum | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/judge-facing-removal-seeks-paid-suspension.html | Judge Facing Removal Seeks Paid Suspension | By Corey Kilgannon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/metrocampaigns/pirro-wont-give-up-senate-bid-well-at-least-not.html | Pirro Wont Give Up Senate Bid Well at Least Not Right Now | By Patrick D Healy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/new-jersey-court-clears-way-for-bear-hunt.html | New Jersey Court Clears Way for Bear Hunt | By John Holl | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/police-searches-in-the-subways-are-upheld.html | Police Searches In the Subways Are Upheld | By Julia Preston | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/search-for-philanthropists-plane-is-called-off.html | Search for Philanthropists Plane Is Called Off | By Jennifer 8 Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/the-mayor-who-ran-and-ran.html | About New York The Mayor Who Ran and Ran | By Dan Barry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/the-neediest-cases-after-mother-dies-siblings-look-to-older.html | The Neediest Cases After Mother Dies Siblings Look to Older Brother as Parent | By Jennifer 8 Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/transit-workers-union-leader-refuses-to-rule-out-subway-strike.html | Transit Workers Union Leader Refuses to Rule Out Subway Strike | By Steven Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/with/merger-a-new-york-studio-may-finally-get-a-hollywood-ending.html | With Merger a New York Studio May Finally Get a Hollywood Ending | By Joseph Berger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/yearround-resident-elected-mayor-of-new-village-on-eastern-li.html | YearRound Resident Elected Mayor of New Village on Eastern LI | By Julia C Mead | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/an-ace-in-the-hole.html | An Ace in the Hole | By Eric Chase Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/father-knew-best.html | Father Knew Best | By Paul C Nagel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/the-pentagons-vanity-press.html | The Pentagons Vanity Press | By John Tierney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/ws-head-in-the-sand.html | Ws Head In the Sand | By Maureen Dowd | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/politics/bush-did-not-mention-attacks-in-rose-garden-appearance.html | Bush Sticks to Rosy News On Economy Not the War | By Richard W Stevenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/politics/democrats-sense-chances-in-ohio-for-2006-vote.html | Democrats Sense Chance In Ohio for 06 Elections | By Sheryl Gay Stolberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/politics/healthsouth-files-2004-results-with-sec.html | HealthSouth Files 2004 Results With SEC | By Dow Jones Ap | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/politics/leak-ruling-has-mystery-8-blank-pages.html | Leak Ruling Has Mystery 8 Blank Pages | By Adam Liptak | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/politics/little-surprise-at-redistricting-document-from-democrats-who-lost.html | Little Surprise at Redistricting Document From Democrats Who Lost 2004 Race | By Ralph Blumenthal | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/politics/new-twist-in-texas-districting-dispute.html | New Twist in Texas Districting Dispute | By David E Rosenbaum and Eric Lichtblau | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-03 | https://www.nytimes.com/2005/12/03/politics/politicsspecial1/nominee-says-his-views-on-abortion-would-not.html | Nominee Says His Views on Abortion Would Not Affect His Decisions | By Sheryl Gay Stolberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/baseball-teams-may-play-lets-make-a-deal.html | BASEBALL Teams May Play Lets Make A Deal | By Jack Curry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/baseball/after-gordon-departs-yanks-land-farnsworth.html | BASEBALL After Gordon Departs Yanks Land Farnsworth | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/basketball/mixed-feelings-clear-result.html | BASKETBALL Mixed Feelings Clear Result | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/football/lineman-got-out-when-the-getting-was-good.html | PRO FOOTBALL Lineman Got Out When The Getting Was Good | By David Picker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/ncaafootball/armys-newest-mission-operation-win.html | COLLEGE FOOTBALL Armys Newest Mission Operation Win | By Joe Lapointe | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/ncaafootball/local-rivalry-has-the-nations-attention.html | Sports of The Times Local Rivalry Has the Nations Attention | By William C Rhoden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/ncaafootball/saturdays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/ncaafootball/stars-in-los-angeles-belong-to-usc-and-ucla.html | COLLEGE FOOTBALL USC and UCLA Are the Stars for Today | By Pete Thamel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/othersports/confidence-and-title-in-taylors-corner.html | BOXING Taylor Has Confidence a Solid Jab and the Title on His Side | By John Eligon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/othersports/in-debate-over-safety-no-neutral-corner.html | BOXING A Debate Over Safety Without a Neutral Corner | By Geoffrey Gray | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/othersports/play-it-close-to-the-muzzle-and-paws-on-the-table.html | Game Theory POKER Play It Close to the Muzzle and Paws on the Tabls | By James McManus | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/othersports/the-need-for-speed-binds-a-pair-of-opposites.html | SKIING The Need For Speed Binds Rivals | By Bill Pennington | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/othersports/waiting-for-deer-the-mind-plays-tricks.html | OUTDOORS When No Deer Appear The Mind Plays Tricks | By Pete Bodo | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/othersports/what-good-is-sitting-alone-killing-fiends.html | Game Theory THE GAMER What Good Is Sitting Alone Killing Friends | By Seth Schiesel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/struggling-nyra-kept-from-selling-paintings.html | HORSE RACING Struggling NYRA Kept From Selling Paintings | By Bill Finley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/tennis/singles-matches-leave-slovakia-and-croatia-tied-in-davis-cup.html | TENNIS Singles Matches Leave Slovakia and Croatia Tied in Davis Cup Final | By Christopher Clarey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/technology/bye-bye-blackberry.html | BYE BYE BLACKBERRY A Patent Dispute Threatens To Cut Executives Off | By Ian Austen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/technology/eyeballs-are-back-or-maybe-not.html | WHATS ONLINE Eyeballs Are Back or Maybe Not | By Dan Mitchell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/technology/ring-tones-to-the-rescue.html | WHATS OFFLINE Ring Tones to the Rescue | By Paul B Brown | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/us/cornell-mayer-83-pioneer-in-the-study-of-the-planets-dies.html | Cornell Mayer 83 Pioneer In the Study of the Planets | By Kenneth Chang | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-03 | https://www.nytimes.com/2005/12/03/us/for-some-marines-deaths-of-comrades-fuel-doubts.html | THE STRUGGLE FOR IRAQ AT HOME For Some Marines Deaths of Comrades Fuel Doubts | By David M Halbfinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/us/national-briefing-new-england-new-hampshire-bodies-may-be-slain-youths.html | National Briefing  New England New Hampshire Bodies May Be Slain Youths | By Katie Zezima NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/us/nationalspecial/new-orleans-election-in-doubt.html | New Orleans Election in Doubt | By Gary Rivlin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/us/nationalspecial/wearying-wait-for-federal-aid-in-new-orleans.html | Wearying Wait For Federal Aid In New Orleans | By Adam Nossiter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/us/north-carolina-man-is-1000th-person-executed-since-1976.html | North Carolina Man Is 1000th Person Executed Since 1976 | By Brenda Goodman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/us/religious-questions-emerge-ahead-of-movie-based-on-childrens-tale.html | Beliefs Of lions and donkeys and where they belong in a movie based on a book filled with allegory | By Peter Steinfels | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/us/scissors-ban-on-airplanes-will-be-lifted-despite-critics.html | Scissors Ban On Airplanes Will Be Lifted Despite Critics | By Eric Lipton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/us/yes-the-military-needs-bodies-but-hold-the-bodywork.html | Yes the Military Needs Bodies But Hold the Bodywork | By Katie Zezima | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/americas/mexico-agents-kidnapped-4-prosecutor-says.html | Mexico Agents Kidnapped 4 Prosecutor Says | By James C McKinley Jr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/americas/push-to-loosen-abortion-laws-in-latin-america.html | Push to Loosen Abortion Laws In Latin America | By Juan Forero | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/asia/torture-is-widespread-in-china-un-investigator-says.html | Torture Is Widespread in China UN Investigator Says | By Joseph Kahn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/europe/a-violin-doctor-in-sync-with-the-strings.html | THE SATURDAY PROFILE A Violin Doctor in Sync With the Strings | By John Tagliabue | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/europe/dire-wounds-a-new-face-a-glimpse-in-a-mirror.html | Dire Wounds a New Face a Glimpse in a Mirror | By Craig S Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/europe/police-raid-raises-fears-of-bosnia-as-haven-for-terrorists.html | Police Raid Raises Fears of Bosnia as Haven for Terrorists | By Nicholas Wood | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/europe/russia-to-sell-antiaircraft-missiles-to-iran-in-billiondollar.html | Russia to Sell Antiaircraft Missiles to Iran in BillionDollar Deal | By Andrew E Kramer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/middleeast/blast-in-falluja-kills-10-marines-11-are-wounded.html | THE STRUGGLE FOR IRAQ COMBAT BLAST IN FALLUJA KILLS 10 MARINES 11 ARE WOUNDED | By John F Burns | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/middleeast/general-says-militias-split-loyalties-of-iraqi-security.html | THE STRUGGLE FOR IRAQ TRAINING General Says Militias Split Loyalties of Iraqi Security Forces | By Dexter Filkins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/middleeast/us-goals-for-iraqi-forces-meet-success-and-challenges-in.html | THE STRUGGLE FOR IRAQ TRANSITION US Goals for Iraqi Forces Meet Success and Challenges in Najaf | By Edward Wong | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/the-struggle-for-iraq-propaganda-military-admits-planting-news-in.html | THE STRUGGLE FOR IRAQ PROPAGANDA Military Admits Planting News in Iraq | By Eric Schmitt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/world-briefing-africa-nigeria-leader-calls-bailjumper-shameful.html | World Briefing  Africa Nigeria Leader Calls BailJumper Shameful | By Lydia Polgreen NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/world-briefing-asia-argument-closes-pakistanafghan-crossing.html | World Briefing  Asia Argument Closes PakistanAfghan Crossing | By Carlotta Gall NYT | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/world-briefing-asia-myanmar-un-to-discuss-human-rights.html | World Briefing  Asia Myanmar UN To Discuss Human Rights | By Warren Hoge NYT | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/world-briefing-europe-belarus-parliament-outlaws-criticism.html | World Briefing  Europe Belarus Parliament Outlaws Criticism | By Steven Lee Myers NYT | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/world-briefing-europe-russia-party-barred-from-moscow-vote.html | World Briefing  Europe Russia Party Barred From Moscow Vote | By Alexander Nurnberg NYT | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/world-briefing-europe-turkey-5-leading-columnists-face-prison.html | World Briefing  Europe Turkey 5 Leading Columnists Face Prison | By Sebnem Arsu NYT | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/world-briefing-middle-east-egypt-governing-party-close-to-majority.html | World Briefing  Middle East Egypt Governing Party Close To Majority | By Mona ElNaggar NYT | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/world-briefing-middle-east-gaza-strip-militants-let-back-into-gaza.html | World Briefing  Middle East Gaza Strip Militants Let Back Into Gaza | By Greg Myre NYT | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/world-briefing-middle-east-israel-antimissile-system-tested.html | World Briefing  Middle East Israel Antimissile System Tested | By Greg Myre NYT | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/world/world-briefing-united-nations-annan-cancels-trip-over-budget.html | World Briefing  United Nations Annan Cancels Trip Over Budget | By Warren Hoge NYT | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/classical-recordings-a-radiant-new-messiah-and-other-musical-gifts-828467.html | CLASSICAL RECORDINGS A Radiant New Messiah and Other Musical Gifts | By James R Oestreich | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/classical-recordings-a-radiant-new-messiah-and-other-musical-gifts-828475.html | CLASSICAL RECORDINGS A Radiant New Messiah and Other Musical Gifts | By Anthony Tommasini | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/classical-recordings-a-radiant-new-messiah-and-other-musical-gifts.html | CLASSICAL RECORDINGS A Radiant New Messiah and Other Musical Gifts | By James R Oestreich | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/dance/the-master-of-reinvention-finds-a-new-role-patron.html | DANCE The Master of Reinvention Finds a New Role Patron | By John Rockwell | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/dance/the-view-from-down-under.html | DIRECTIONS The View From Down Under | By Erika Kinetz | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/design/a-united-nations-of-weirdlooking-sketches.html | DIRECTIONS A United Nations of WeirdLooking Sketches | By Sarah Boxer | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/design/all-hail-the-mighty-spongebob-artpants.html | CLOSE READING All Hail the Mighty SpongeBob ArtPants | By Roberta Smith | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/design/in-search-of-the-venus-of-37th-and-madison.html | ARCHITECTURE In Search of the Venus of 37th and Madison | By Robin Pogrebin | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/design/what-artists-do-when-not-suffering.html | DIRECTIONS What Artists Do When Not Suffering | By Susan Dominus | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/music/a-city-in-mourning-a-band-in-disguise-and-a-rapper-in-a-sulk.html | PLAYLIST A City in Mourning a Band in Disguise and a Rapper in a Sulk | By Jon Pareles | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/music/franz-jolowicz-86-dies-owned-a-noted-record-store.html | Franz Jolowicz Owner Of Discophile Dies at 86 | By Margalit Fox | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/music/robot-rock.html | DIRECTIONS Robot Rock | By Melena Z Ryzik | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/music/the-conquest-of-america-north-and-south.html | The Conquest of America North And South | By Jon Caramanica | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/television/searching-for-the-point-of-no-return.html | On the Cover | By Neil Genzlinger | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/television/the-adventures-of-tv-writer-guy.html | DIRECTIONS The Adventures Of TV Writer Guy | By Hugh Hart | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/television/the-queen-of-sci-fi-gets-ready-to-rumble.html | TELEVISION The Queen Of Sci Fi Gets Ready To Rumble | By Kate Aurthur | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/television/when-larry-david-calls-you-answer.html | TELEVISION When Larry David Calls You Answer | By Margy Rochlin | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/the-week-ahead-dec-4dec-10-artarchitecture.html | THE WEEK AHEAD Dec 4Dec 10 ARTARCHITECTURE | By Ken Johnson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/the-week-ahead-dec-4dec-10-classical-music.html | THE WEEK AHEAD Dec 4Dec 10 CLASSICAL MUSIC | By Anne Midgette | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/the-week-ahead-dec-4dec-10-dance.html | THE WEEK AHEAD Dec 4Dec 10 DANCE | By Jack Anderson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/the-week-ahead-dec-4dec-10-film.html | THE WEEK AHEAD Dec 4Dec 10 FILM | By Sharon Waxman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/the-week-ahead-dec-4dec-10-popjazz.html | THE WEEK AHEAD Dec 4Dec 10 POPJAZZ | By Ben Ratliff | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/the-week-ahead-dec-4dec-10-television.html | THE WEEK AHEAD Dec 4Dec 10 TELEVISION | By Anita Gates | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/the-week-ahead-dec-4dec-10-theater.html | THE WEEK AHEAD Dec 4Dec 10 THEATER | By Ben Brantley | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/waiting-in-the-wings-singing-to-themselves.html | Waiting in the Wings Singing To Themselves | By Anne Midgette | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/automobiles/behind-the-wheel2006-chevrolet-impala-lt-teaching-an-old.html | BEHIND THE WHEEL2006 Chevrolet Impala LT Teaching an Old Antelope to Jump Through New Hoops | By Cheryl Jensen | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/automobiles/engines-go-back-to-the-future.html | Engines Go Back to the Future | By Cheryl Jensen | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/arts/up-front.html | Up Front | By Sam Tanenhaus Editor | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/a-boy-soldiers-heart-of-darkness.html | A Boy Soldiers Heart of Darkness | By Simon Baker | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/a-jobbing-actor.html | A Jobbing Actor | By Richard Schickel | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/a-man-of-many-words.html | A Man of Many Words | By Charles McGrath | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/all-things-helen.html | All Things Helen | By Caroline Alexander | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/all-visitors-must-be-announced.html | All Visitors Must Be Announced | By Judith Martin | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/before-there-was-vreeland.html | Before There Was Vreeland | By Cathy Horyn | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/boats-with-attitude.html | Boats With Attitude | By Liesl Schillinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/boy-of-steel.html | Boy of Steel | By Josh Emmons | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/casanovas-spell.html | Casanovas Spell | By Kathryn Harrison | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/comics-chronicle.html | Comics Chronicle | By John Hodgman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/comics-history.html | Holiday Books Comics History | By Steven Heller | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/cooking.html | COOKING | By Corby Kummer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/double-pink-and-the-invisible-mistakecase.html | Childrens Books | By Penelope Green | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/eating-karamazov.html | Eating Karamazov | By Alexander McCall Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/elsewhere-by-gabrielle-zevin.html | Childrens Books | By Elizabeth Spires | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/eminent-postvictorians.html | Eminent PostVictorians | By Lucy Ellmann | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/exploration.html | Holiday Books Exploration | By Robert R Harris | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/glum-pudding.html | Glum Pudding | By Henry Alford | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/guy-walks-into-a-war.html | Guy Walks Into a War | By Carl Hiaasen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/hello-columbus.html | Hello Columbus | By Gary Shteyngart | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/houses-and-gardens.html | Holiday Books Houses and Gardens | By Alida Becker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/japanese-art.html | Holiday Books Japanese Art | By Gregory Cowles | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/look-out-below.html | Look Out Below | By Florence Williams | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/merchandise-of-venice.html | Merchandise of Venice | By Liesl Schillinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/music-chronicle.html | Music Chronicle | By Dave Itzkoff and David Kelly | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/my-life-as-it-wasnt.html | My Life as It Wasnt | By Roxana Robinson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/no-exit.html | No Exit | By Cristina Nehring | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/no-ice-no-us.html | No Ice No Us | By Elizabeth Royte | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/oceans-thirteen.html | Oceans Thirteen | By Pat Walsh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/of-time-and-the-river.html | Of Time and the River | By Robert Sullivan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/paris.html | Holiday Books Paris | By Elsa Dixler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/partial-recall.html | Partial Recall | By Sven Birkerts | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/photography.html | Holiday Books Photography | By Philip Gefter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/romancing-the-stone.html | Romancing the Stone | By Ada Calhoun | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/royal-tellall.html | Royal TellAll | By Judith Warner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/russias-lincoln.html | Russias Lincoln | By Richard Lourie | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/slayer-of-taboos.html | Slayer of Taboos | By Francine Prose | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/something-we-ate.html | Something We Ate | By Jane and Michael Stern | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/the-gruesome-guide-to-world-monsters-and-fantasy-encyclopedia.html | Childrens Books | By J D Biersdorfer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/the-last-apprentice-by-joseph-delaney.html | Childrens Books | By Lawrence Downes | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/the-rap-before-the-rain.html | The Rap Before the Rain | By Will Hermes | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/the-stuyvesant-test.html | The Stuyvesant Test | By Ben Yagoda | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/the-war-on-elba.html | The War on Elba | By Lynn Freed | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/the-witchs-walking-stick-by-susan-meddaugh.html | Childrens Books | By M P Dunleavey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/travel.html | TRAVEL | By Neil Genzlinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/water-mirror-by-kai-meyer.html | Childrens Books | By Polly Shulman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/win-some-lose-some.html | Win Some Lose Some | By Joseph Nocera | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/databank-november-28december-2-the-economys-gain-is-the-markets.html | DataBank NOVEMBER 28DECEMBER 2 The Economys Gain Is the Markets Loss | By Jeff Sommer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/one-degree-of-separation-on-the-board.html | One Degree Of Separation On the Board | By Gretchen Morgenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/openers-suits-a-curious-case.html | OPENERS SUITS A CURIOUS CASE | By Mark A Stein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/openers-suits-bad-year-for-tommy-but-not-for-thomas-j.html | OPENERS SUITS Bad Year for Tommy But Not for Thomas J | By Patrick McGeehan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/openers-suits-highly-effective-indeed.html | OPENERS SUITS HIGHLY EFFECTIVE INDEED | By Patrick McGeehan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/openers-suits-is-hyper-sunday-next.html | OPENERS SUITS IS HYPER SUNDAY NEXT | By Damon Darlin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/openers-suits-not-my-job.html | OPENERS SUITS NOT MY JOB | By Jane L Levere | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/openers-suits-wealth-builder.html | OPENERS SUITS WEALTH BUILDER | By Patrick McGeehan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/a-tattoo-tool-made-in-the-usa.html | THE GOODS A Tattoo Tool Made in the USA | By Brendan I Koerner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/aging-brings-wisdom-but-not-on-investing.html | STRATEGIES Aging Brings Wisdom but Not on Investing | By Mark Hulbert | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/an-american-in-europe-bridges-a-cultural-divide.html | OFFICE SPACE ARMCHAIR MBA An American in Europe Bridges a Cultural Divide | By William J Holstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/are-lawyers-being-overbilled-for-their-test-preparation.html | Are Lawyers Being Er Overbilled | By Jonathan D Glater | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/big-doesnt-always-mean-bad-for-some-mutual-funds.html | SUNDAY MONEY INVESTING Big Doesnt Always Mean Bad for Some Mutual Funds | By Norm Alster | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/from-pants-to-paper.html | OFFICE SPACE THE BOSS From Pants to Paper | By Pete Correll | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/gone-spearphishin.html | Gone SpearPhishin For a New Breed of Hackers This Time Its Personal | By Timothy L OBrien | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/hmmm-whats-this-alternative-tax-hey-wait-ouch.html | ECONOMIC VIEW Hmmm Whats This Alternative Tax Hey Wait Ouch | By Edmund L Andrews | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/looking-out-for-no-1-before-and-after-the-fire.html | SUNDAY MONEY SPENDING Looking Out for No 1 Before and After the Fire | By Dale Buss | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/mac-programs-that-come-with-thinking-caps-on.html | TECHNO FILES Mac Programs That Come With Thinking Caps On | By James Fallows | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/on-milton-friedmans-birthday-we-get-the-present-him.html | EVERYBODYS BUSINESS On Milton Friedmans Birthday We Get the Present Him | By Ben Stein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/sales-of-impotence-drugs-fall-defying-expectations.html | Sales of Drugs For Impotence Are Declining | By Alex Berenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/they-should-have-been-best-sellers.html | OFF THE SHELF They Should Have Been Best Sellers | By Paul B Brown | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/where-exactly-to-get-a-glimpse-of-global-trade.html | OPENERS THE COUNT Where Exactly To Get a Glimpse Of Global Trade | By Hubert B Herring | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/which-chart-isnt-telling-the-truth.html | MARKET WEEK Which Chart Isnt Telling The Truth | By Conrad De Aenlle | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/crosswords/chess/a-russian-even-transplanted-can-prevail-just-as-decisively.html | Chess A Russian Even Transplanted Can Prevail Just as Decisively | By Robert Byrne | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/dining/wit-and-wisdom-from-an-annual.html | WINE UNDER 20 Wit and Wisdom From an Annual | By Howard G Goldberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sundaystyles/model-behavior.html | BOTE Model Behavior | By Melena Z Ryzik | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sundaystyles/mother-must-muzzle-the-nuzzle.html | MODERN LOVE Mother Must Muzzle the Nuzzle | By Linda Baker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sundaystyles/no-red-or-blue-in-the-green-room.html | No Red or Blue in the Green Room | By Anne E Kornblut | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sundaystyles/reservations-for-a-guilt-trip.html | THE AGE OF DISSONANCE Reservations for a Guilt Trip | By Bob Morris | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sundaystyles/sad-clown-and-mocking-onion.html | BOOKS OF STYLE Sad Clown And Mocking Onion | By Liesl Schillinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sundaystyles/socialites-in-borrowed-clothing-quick-take-a.html | Socialites in Borrowed Clothing Quick Take a Photograph | By Tatiana Boncompagni | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sundaystyles/strange-bandfellows.html | A NIGHT OUT WITH  The Citizens Band Strange Bandfellows | By Julia Chaplin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sundaystyles/strings-and-sincerity.html | POSSESSED Strings and Sincerity | By David Colman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sundaystyles/wheels-and-deals-in-silicon-valley.html | Wheels and Deals in Silicon Valley | By Alex Williams | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sundaystyles/yoga-assumes-a-social-position.html | Yoga Assumes a Social Position | By Lauren Mechling | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/weddings/heather-hawkins-and-roy-miller.html | WEDDINGSCELEBRATIONS VOWS Heather Hawkins and Roy Miller | By Strawberry Saroyan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/jobs/staying-within-the-lines-on-homework-help.html | LIFES WORK Staying Within the Lines on Homework Help | By Lisa Belkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/jobs/still-searching-for-equilibrium-in-the-worklife-balancing-act.html | Still Searching for Equilibrium In the WorkLife Balancing Act | By Kelly Pate Dwyer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/coach-leach-goes-deep-very-deep.html | Coach Leach Goes Deep Very Deep | By Michael Lewis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/comfort-to-the-enemy-chapter-12-jurgen-and-otto-on-the-lam.html | THE FUNNY PAGES III SUNDAY SERIAL Comfort to the Enemy Chapter 12 Jurgen and Otto on the Lam | By Elmore Leonard | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/danger-signs.html | THE WAY WE LIVE NOW 120405 IDEA LAB Danger Signs | By Paul Raeburn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/entertainment-poverty.html | THE WAY WE LIVE NOW 120405 CONSUMED Entertainment Poverty | By Rob Walker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/geese-flying.html | Lives Geese Flying | By Susan York | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/illness-as-more-than-metaphor.html | Illness as More Than Metaphor | By David Rieff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/in-on-the-political-act.html | THE WAY WE LIVE NOW 120405 QUESTIONS FOR RON SILVER In On the Political Act | By Deborah Solomon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/pageoneplus/matter-the-sugar-land-express-669350.html | Matter The Sugar Land Express | By Maura Egan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/park-and-ride-and-provoke.html | THE WAY WE LIVE NOW 120405 THE ETHICIST Park and Ride And Provoke | By Randy Cohen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/remeet-the-beatles.html | THE FUNNY PAGES II TRUELIFE TALES ReMeet the Beatles | By Jonathan Goldstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/style-murmurings-of-a-geisha.html | Style Murmurings of a Geisha | By Alix Browne | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/the-end-of-shopping.html | THE WAY WE LIVE NOW 120405 The End of Shopping | By Walter Kirn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/the-new-berlin-wall.html | The New Berlin Wall | By Peter Schneider | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/whitelist.html | THE WAY WE LIVE NOW 120405 ON LANGUAGE Whitelist | By William Safire | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/movies/MoviesFeatures/heres-to-postwar-america-we-never-really-knew-ye.html | FILM Heres to Postwar America We Never Really Knew Ye | By A O Scott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/movies/MoviesFeatures/samuel-beckett-is-ready-for-his-closeup.html | FILM Samuel Beckett Is Ready for His CloseUp | By Paul Cullum | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/movies/MoviesFeatures/the-soul-of-sundances-machine.html | The Soul Of Sundances Machine | By John Clark | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/a-cleanup-thats-easier-legislated-than-done.html | A Cleanup Thats Easier Legislated Than Done | By Jennifer Steinhauer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/after-wait-of-six-decades-watersheds-moment-arrives.html | After Wait of Six Decades Watersheds Moment Arrives | By Corey Kilgannon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/all-dollars-all-the-time-for-harried-school-boards.html | All Dollars All the Time For Harried School Boards | By Linda Saslow | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/antifreeze-for-the-soul-winter-reads.html | Antifreeze for the Soul Winter Reads | By Robert Strauss | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/art-nostalgia-wearing-stilettos.html | ART Nostalgia Wearing Stilettos | By Kevin Cahillane | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/art-review-architecture-posed-and-pondered.html | ART REVIEW Architecture Posed and Pondered | By Benjamin Genocchio | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/at-bear-mountain-inn-a-plunge-into-environmentalism.html | At Bear Mountain Inn a Plunge Into Environmentalism | By James Barron | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/briefs-environment-bear-hunt-opposition.html | BRIEFS ENVIRONMENT BEAR HUNT OPPOSITION | By John Holl | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/briefs-government-change-recommended-in-pensions.html | BRIEFS GOVERNMENT CHANGE RECOMMENDED IN PENSIONS | By David W Chen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/briefs-politics-talk-about-buying-votes.html | BRIEFS POLITICS TALK ABOUT BUYING VOTES | By David W Chen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/building-a-healthy-business-environment.html | Building a Healthy Business Environment | By Rosamaria Mancini | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/buy-a-pie-and-help-save-a-family-farm.html | Buy a Pie and Help Save a Family Farm | By Roger Mummert | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/by-the-way-in-odessa-friday-night-pizza.html | BY THE WAY In Odessa Friday Night Pizza | By Michelle Falkenstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/communities-mediate-or-secede-has-it-come-to-this.html | COMMUNITIES Mediate or Secede Has It Come to This | By David Scharfenberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/commuters-journal-star-spotting-and-trying-not-to-say-arent-you.html | COMMUTERS JOURNAL Star Spotting and Trying Not to Say Arent You | By Jack Kadden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/commuters-journal-star-spotting-without-saying-arent-you.html | COMMUTERS JOURNAL Star Spotting Without Saying Arent You | By Jack Kadden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/connecticut-town-helps-create-an-architectural-anomaly-an.html | Connecticut Town Helps Create an Architectural Anomaly An Appealing Water Plant | By Stacey Stowe | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/county-lines-cheever-aside-few-signs-of-a-vice-storm.html | COUNTY LINES Cheever Aside Few Signs of A Vice Storm | By Marek Fuchs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/courts-say-man-can-sue-despite-signing-waiver.html | Courts Say Man Can Sue Despite Signing Waiver | By Avi Salzman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/cross-westchester-the-rich-sent-money-now-they-meet-the-poor.html | CROSS WESTCHESTER The Rich Sent Money Now They Meet the Poor | By Debra West | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/film-certified-grade-z-horror-from-neptune-nj.html | FILM Certified Grade Z Horror From Neptune NJ | By Michelle Falkenstein | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/footlights-836052.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/health/health-large-medical-practice-drops-an-insurer.html | HEALTH Large Medical Practice Drops an Insurer | By Elsa Brenner | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/high-school-dance-taught-by-the-pros.html | High School Dance Taught by the Pros | By Jane Gordon | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/his-guitar-needs-no-limelight.html | His Guitar Needs No Limelight | By Thomas Staudter | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/if-you-swear-you-pay-students-fined-103.html | If You Swear You Pay Students Fined 103 | By Jane Gordon | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/in-brief-a-record-for-ridership-on-a-bus-to-westchester.html | IN BRIEF A Record for Ridership On a Bus to Westchester | By Jeff Holtz | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/in-brief-hempstead-a-push-to-reopen-a-hospital-as-a-clinic.html | IN BRIEF HEMPSTEAD A Push to Reopen A Hospital as a Clinic | By Mary Reinholz | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/in-brief-mineola-study-endorses-a-village-police-force.html | IN BRIEF MINEOLA Study Endorses A Village Police Force | By Shelly Feuer Domash | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/in-business-in-the-aisles-the-second-generation.html | IN BUSINESS In the Aisles the Second Generation | By Elsa Brenner | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/in-person-iraqi-exile-antiwar-mime.html | IN PERSON Iraqi Exile AntiWar Mime | By Roberta Hershenson | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/in-person-renaissance-man.html | IN PERSON Renaissance Man | By Dave Caldwell | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/in-some-kitchens-a-turkey-is-a-sign-of-hunger.html | In Some Kitchens a Turkey Is a Sign of Hunger | By Laurie Nadel | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/in-task-force-report-a-challenge.html | In Task Force Report a Challenge | By David W Chen | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/in-the-killings-of-black-officers-a-somber-reflection-of-diversity.html | In the Killings of Black Officers A Somber Reflection of Diversity | By Michael Wilson | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/issues-raised-by-firefighters-fall-from-truck.html | Issues Raised by Firefighters Fall From Truck | By Kareem Fahim | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/jersey-college-acceptance-made-easy.html | JERSEY College Acceptance Made Easy | By Paula Span | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/last-living-ziegfeld-girl-recalls-her-youth-in-follies.html | Last Living Ziegfeld Girl Recalls Her Youth in Follies | By Vincent M Mallozzi | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/let-it-ring-or-the-call-may-cost-100.html | Let It Ring or the Call May Cost 100 | By Jane Gordon | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/li-work-the-call-goes-out-for-santas-help-bring-a-lap-an-ear-and.html | LI WORK The Call Goes Out For Santas Help Bring a Lap an Ear and Quick Thinking | By Stacy Albin | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/long-island-journal-overcoming-adversity-as-a-rallying-cry.html | LONG ISLAND JOURNAL Overcoming Adversity as a Rallying Cry | By Marcelle S Fischler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/man-attacks-driver-dies-moments-later.html | Man Attacks Driver Dies Moments Later | By Jennifer 8 Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/metrocampaigns/council-wants-to-extend-term-limits.html | Council Wants To Extend Term Limits | By Winnie Hu | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/music-an-ode-to-skronk.html | MUSIC An Ode to Skronk | By Brian Wise | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/new-york-in-focus-now-showing-god.html | NEW YORK IN FOCUS Now Showing God | By Daniel Maurer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/nyregionspecial2/a-long-long-haul-from-the-curb.html | A Long Long Haul From the Curb | By John Rather | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/nyregionspecial2/a-rock-band-regroups-one-show-at-a-time.html | A Rock Band Regroups One Show at a Time | By Jake Mooney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/nyregionspecial2/a-simmering-rivalry-another-life-lost.html | A Simmering Rivalry Another Life Lost | By Jennifer Medina | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/nyregionspecial2/abundant-energy-or-floating-bombs.html | Abundant Energy or Floating Bombs | By Susan Warner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/nyregionspecial2/again-the-us-attorney-is-on-a-statewide-blitz.html | Again the US Attorney Is on a Statewide Blitz | By Laura Mansnerus | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/nyregionspecial2/for-a-veggie-car-grease-is-the-word.html | For a Veggie Car Grease Is the Word | By Jim Motavalli | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/nyregionspecial2/girls-with-their-eyes-on-a-goal-and-a-puck.html | Girls With Their Eyes on a Goal and a Puck | By Nancy Haggerty | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/nyregionspecial2/the-quietlyfillingup-corner.html | The QuietlyFillingUp Corner | By Jane Gordon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/on-politics-codeys-lame-duck-term-may-hobble-corzine.html | ON POLITICS Codeys Lame Duck Term May Hobble Corzine | By Josh Benson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/on-the-curriculum-a-palette-of-choices.html | On the Curriculum A Palette of Choices | By Linda F Burghardt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/on-the-egde-for-many-reasons-tracks-turn-deadly.html | ON THE EGDE For Many Reasons Tracks Turn Deadly | By Richard Morgan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/quick-biteteaneck-and-please-lick-your-fingers.html | QUICK BITETeaneck And Please Lick Your Fingers | By Christine Contillo | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/republicans-will-take-one-where-they-can.html | Republicans Will Take One Where They Can | By Vivian S Toy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/separate-bergen-county-crashes-kill-3-and-injure-at-least-29.html | Separate Bergen County Crashes Kill 3 and Injure at Least 29 | By Anthony Ramirez and Nate Schweber | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/soapbox-the-hightech-state.html | SOAPBOX The HighTech State | By HAROLD J RAVECH | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/the-drink-is-not-drinkable.html | The Drink Is Not Drinkable | By Caren Chesler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/the-greening-of-hunter-orange.html | Our Towns The Greening of Hunter Orange | By Peter Applebome | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/the-neediest-cases-answering-call-of-needy-and-asking-others-to.html | The Neediest Cases Answering Call of Needy and Asking Others to Follow | By Kari Haskell | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/a-schools-storied-past-is-charred-but-endures.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Schools Storied Past Is Charred But Endures | By Steven Kurutz | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/thecity/a-star-is-reborn.html | Urban Studies Illuminating A Star Is Reborn | By Paul Berger | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/thecity/a-toasty-tradition.html | F Y I | By Michael Pollak | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/thecity/after-a-long-journey-a-famed-gun-comes-home.html | NEIGHBORHOOD REPORT ROSEBANK After a Long Journey A Famed Gun Comes Home | By Jeff Vandam | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/thecity/for-a-campus-closing-a-bronx-cheer.html | NEIGHBORHOOD REPORT SOUTH BRONX For a Campus Closing A Bronx Cheer | By Alex Mindlin | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/thecity/giverny-its-not.html | City People Giverny Its Not | By John Freeman Gill | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/thecity/she-loved-him-yeah-yeah-yeah.html | New York Observed She Loved Him Yeah Yeah Yeah | By Johanna Baldwin | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/thecity/what-the-motorman-saw.html | What the Motorman Saw | By Jake Mooney | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/thecity/when-its-always-on-the-house.html | New York Night Life When Its Always on the House | By Steven Kurutz | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/thecity/wonder-years-by-way-of-bedstuy.html | Street Level BedfordStuyvesant Wonder Years By Way of BedStuy | By John Freeman Gill | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/update-bridges-completion-delayed-until-june.html | UPDATE Bridges Completion Delayed Until June | By Jeff Holtz | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/worth-noting-and-the-winner-is-well-ask-jeff-tittel.html | WORTH NOTING And the Winner Is  Well Ask Jeff Tittel | By Josh Benson | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/worth-noting-cant-we-all-just-get-along-nah.html | WORTH NOTING Cant We All Just Get Along Nah | By Josh Benson | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/worth-noting-gop-to-roll-out-a-big-gun-for-kean.html | WORTH NOTING GOP to Roll Out A Big Gun for Kean | By Josh Benson | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/worth-noting-if-they-build-it-who-will-come.html | WORTH NOTING If They Build It Who Will Come | By Josh Benson | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/all-the-presidents-flacks.html | All the Presidents Flacks | By Frank Rich | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/for-environmental-balance-pick-up-a-rifle.html | For Environmental Balance Pick Up a Rifle | By Nicholas D Kristof | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/goodbye-moon.html | Goodbye Moon | By Karen Karbo | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/multiple-reality-syndrome.html | Multiple Reality Syndrome | By David Brooks | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/eight-is-enough-842486.html | Eight Is Enough | By Gerald Benjamin | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/eight-is-enough.html | Eight Is Enough | By Gerald Benjamin | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregionopinions/eight-is-enough.html | Eight Is Enough | By Gerald Benjamin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/this-seasons-war-cry-commercialize-christmas-or-else.html | Editorial Observer This Seasons War Cry Commercialize Christmas or Else | By Adam Cohen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/what-would-jfk-have-done.html | What Would JFK Have Done | By Theodore C Sorensen and Arthur Schlesinger Jr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/when-the-newspaper-is-the-news.html | THE PUBLIC EDITOR When the Newspaper Is the News | By Byron Calame | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/politics/bushs-speech-on-iraq-war-echoes-voice-of-an-analyst.html | Bushs Speech On Iraq War Echoes Analysts Voice | By Scott Shane | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/politics/in-california-border-is-focus-of-an-election.html | In California Border is Focus of an Election | By Michael Janofsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/politics/prodemocracy-groups-are-harassed-in-central-asia.html | ProDemocracy Groups Are Harassed in Central Asia | By Joel Brinkley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/politics/report-finds-coverup-in-an-fbi-terror-case.html | Justice Department Investigators Find a CoverUp in an FBI Terror Case in Florida | By Eric Lichtblau | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/us-delaying-food-donation-to-north-korea.html | US Delaying Food Donation To North Korea | By Agence FrancePresse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/2-architects-brief-journey-into-design-pyrotechnics.html | STREETSCAPES The Buildings of Harde Short 2 Architects Brief Journey Into Design Pyrotechnics | By Christopher Gray | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/a-condominium-in-tribeca-blends-two-eras-in-one-complex.html | POSTING | By Katie Hinderer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/a-headline-deal-maker-stays-off-the-beaten-path.html | SQUARE FEET INTERVIEW  WITH ANDREW L FARKAS A Headline Deal Maker Stays Off the Beaten Path | By Teri Karush Rogers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/a-playground-for-preservationists.html | LIVING INWilton Conn A Playground for Preservationists | By Debra West | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/a-vision-for-reviving-a-wreck.html | SKETCH PAD A Vision for Reviving a Wreck | By Tracie Rozhon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/building-homes-for-disabled-soldiers.html | NATIONAL PERSPECTIVES Building Homes For Disabled Soldiers | By Fred A Bernstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/is-a-speedway-in-yaphanks-future.html | IN THE REGIONLong Island Is a Speedway in Yaphanks Future | By Valerie Cotsalas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/out-of-the-nest-into-a-studio.html | THE HUNT Out of the Nest Into a Studio | By Joyce Cohen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/shopping-around-for-more-shopping.html | Shopping Around For More Shopping | By Nadine Brozan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/simplifying-choices-on-new-homes.html | IN THE REGIONNew Jersey Simplifying Choices on New Homes | By Antoinette Martin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/the-changing-landscape-of-roosevelt-island.html | The Changing Landscape Of Roosevelt Island | By Nadine Brozan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/when-a-house-is-not-exactly-a-home.html | HABITATSPark Slope Brooklyn When a House Is Not Exactly a Home | By Dan Shaw | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/when-paying-rent-isnt-paying-rent.html | YOUR HOME When Paying Rent Isnt Paying Rent | By Jay Romano | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/around-the-nba-a-promising-start-with-the-grizzlies-has-jones-happy.html | AROUND THE NBA A Promising Start With the Grizzlies Has Jones Happy | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/around-the-nba-responsibility-from-home-gives-terry-his-direction.html | AROUND THE NBA Responsibility From Home Gives Terry His Direction | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/around-the-nba-so-far-the-grades-dont-look-good-for-the-2001-class.html | AROUND THE NBA So Far the Grades Dont Look Good for the 2001 Class | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/around-the-nhl-deal-or-a-steal-thornton-leaves-boston-blue.html | AROUND THE NHL Deal or a Steal Thornton Leaves Boston Blue | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/around-the-nhl-if-he-keeps-up-torrid-pace-gagne-will-be-seeing-5050.html | AROUND THE NHL If He Keeps Up Torrid Pace Gagn Will Be Seeing 5050 | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/around-the-nhl-lemieux-makes-time-for-cancer-victims.html | AROUND THE NHL Lemieux Makes Time for Cancer Victims | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/baseball-mets-are-said-to-be-in-talks-for-marlins-catcher.html | BASEBALL Mets Are Said to Be in Talks for Marlins Catcher | By Ben Shpigel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/basketball/against-raptors-nets-are-worse-than-the-worst.html | PRO BASKETBALL Against Raptors Nets Are Worse Than the Worst | By David Picker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/basketball/brown-is-hoping-to-build-off-late-surge-against-pistons.html | PRO BASKETBALL Brown Is Hoping to Build Off Late Surge Against Pistons | By Marek Fuchs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/college-basketball-preview-women-the-teams-to-watch-two-for-the.html | COLLEGE BASKETBALL PREVIEW WOMEN THE TEAMS TO WATCH Two For the Title | By Frank Litsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/football/like-the-red-sox-the-patriots-may-also-become-a-memory.html | PRO FOOTBALL Patriots Like Red Sox May Become a Memory | By Clifton Brown | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/football/living-by-the-kick-or-dying-by-the-kick.html | PRO FOOTBALL Lots of Tight NFL Games and Heres the Kicker | By John Branch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/football/when-parcells-became-ordinary.html | When Parcells Became Ordinary | By David Leonhardt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/hockey/rangers-cannot-stop-the-capitals-rookie.html | HOCKEY Rangers Cannot Stop Washingtons Wizard | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/ncaabasketball/court-is-a-stressfree-zone-for-tennessees-parker.html | COLLEGE BASKETBALL PREVIEW WOMEN Court Is a StressFree Zone For Tennessees Parker | By Ira Berkow | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/ncaafootball/a-leader-who-stayed-will-leave-with-a-title.html | FOOTBALL A Leader Who Stayed Will Leave With a Title | By Ray Glier | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/ncaafootball/haverford-debates-impact-of-athletics.html | THE ATHLETES EDGE Making the Master List Books and Bouncing Balls In a Delicate Balancing Act | By Bill Pennington | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/ncaafootball/if-a-student-can-major-in-piano-why-cant-a-player-major.html | BackTalk If a Student Can Major in Piano Why Cant a Player Major in Passing | By Dan McDermott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/ncaafootball/in-winnowing-the-candidates-at-haverford-every-little.html | THE ATHLETES EDGE Making the Master List In Winnowing the Candidates at Haverford Every Little Thing Counts | By Bill Pennington | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/ncaafootball/longhorns-drive-point-home.html | Longhorns Drive Point Home | By Thayer Evans | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/ncaafootball/navy-marches-to-a-lead-in-its-series-against-army.html | COLLEGE FOOTBALL Navy Marches to a Lead in Its Series Against Army | By Joe Lapointe | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/ncaafootball/not-every-question-is-answered.html | Sports of The Times Not Every Question Is Answered | By William C Rhoden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/ncaafootball/the-final-step-to-the-rose-bowl-is-a-cake-walk.html | COLLEGE FOOTBALL Final Step to the Rose Bowl Is a Cakewalk | By Pete Thamel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/nfl-matchups-week-13.html | NFL Matchups  Week 13 | By Frank Litsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/on-baseball-general-management-by-committee-in-boston.html | On Baseball General Management By Committee in Boston | By Murray Chass | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/othersports/in-this-round-taylor-leaves-little-doubt.html | BOXING In This Round Taylor Leaves Little Doubt | By John Eligon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/othersports/skiing-from-hip-miller-veers-to-victory.html | SKIING Skiing From Hip Miller Veers to Victory | By Bill Pennington | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/contributors.html | Contributors | By Jamie Wallis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/evening-hours-on-their-toes.html | EVENING HOURS On Their Toes | By Bill Cunningham | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/on-the-street-floral.html | ON THE STREET Floral | By Bill Cunningham | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/places-everyone.html | Places Everyone | By Jonathan S Paul | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/pulse-designing-woman.html | PULSE Designing Woman | By Paul Wisenthal | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/pulse-let-me-tell-you-about-the-very-giftwrapped.html | PULSE Let Me Tell You About the Very GiftWrapped | By Marianne Rohrlich | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/pulse-the-soft-touch.html | PULSE The Soft Touch | By Ellen Tien | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/pulse-what-im-wearing-now-the-rock-wife.html | PULSE WHAT IM WEARING NOW The Rock Wife | By Ellen Tien | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/seasons-drippings.html | THE TALK Seasons Drippings | By Cathy Horyn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-essence-of-buzz.html | THE TALK The Essence of Buzz | By Chandler Burr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-get-ill-take-manhasset.html | THE GET Ill Take Manhasset | By Mickey Boardman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-get-tutorial-mix-mastery.html | THE GET Tutorial Mix Mastery | By Pilar Viladas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-originals-tis-their-season.html | The Originals TIS THEIR SEASON | By Paul L Underwood | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-appearances-judging-a-gift-by-its-box.html | The Remix Appearances  JUDGING A GIFT BY ITS BOX | By Paul L Underwood | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-beat-the-parents-hotel-deals.html | The Remix Beat the Parents Hotel Deals | By Paul L Underwood | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-beat-the-parents-play-your-cards-right.html | The Remix Beat the Parents Play Your Cards Right | By Alexandra Marshall | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-beat-the-parents-the-tilehigh-club.html | The Remix Beat the Parents The TileHigh Club | By Jonathan S Paul | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-clean-start.html | The Remix Clean Start | By Christine Muhlke | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-fashion-rocks-van-cleef-arpels.html | The Remix FASHION ROCKS  VAN CLEEF  ARPELS | By Alexandra Zissu | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-humbug-helper.html | The Remix Humbug Helper | By Paul L Underwood | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-kids-little-stars.html | The Remix Kids Little Stars | By Alexandra Zissu | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-kids-lodge-ball.html | The Remix Kids Lodge Ball | By Alexandra Zissu | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-kids-the-10000-and-up-stocking-stuffer.html | The Remix Kids THE 10000 AND UP STOCKING STUFFER | By Alexandra Zissu | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-kids-the-pc-playground.html | The Remix Kids The PC Playground | By Alexandra Zissu | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-la-stories.html | The Remix LA Stories | By Susan Campos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-now-serving-boutique-bubbly.html | The Remix NOW SERVING  BOUTIQUE BUBBLY | By Sandra Ballentine | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-sweet-charity.html | The Remix Sweet Charity | By Christine Muhlke | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-thanks-giving.html | The Remix Thanks Giving | By Mark Ellwood | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-the-paper-boy.html | The Remix The Paper Boy | By Maura Egan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-vienna-calling.html | The Remix Vienna Calling | By Armand Limnander | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/a-toy-story.html | THE TALK A Toy Story | By Patricia Marx | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/acquiring-tastes.html | Hollywood High Acquiring Tastes | By Lynn Hirschberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/animal-house.html | THE TALK Animal House | By Mark Jacobs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/femme-retail.html | The Remix Paris Femme Retail | By Armand Limnander | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/going-postal.html | Samurai Shopper Going Postal | By Ss Fair | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/going-undercover.html | THE TALK Going Undercover | By James Gorman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/let-nothing-you-dismay.html | Let Nothing You Dismay | By Martha McPhee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/miami-vibe.html | THE GET Miami Vibe | By Sandra Ballentine | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/modern-man.html | THE TALK Modern Man | By Pilar Viladas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/now-serving-bar-necessities.html | The Remix Punch Happy | By Oliver SchwanerAlbright | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/pacific-heights.html | The Remix Pacific Heights | By Jason Cochran | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/pack-man.html | Timeless Pack Man | By Horacio Silva | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/queen-for-a-day.html | EXITS  ENTRANCES Queen for a Day | By Josh Patner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/scarlett.html | Scarlett | By Lynn Hirschberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/slaughterhouse-live.html | THE TALK Slaughterhouse Live | By Alexandra Marshall | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/still-magnolias.html | THE TALK Still Magnolias | By Julia Reed | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/t magazine/the-populist-party.html | THE TALK The Populist Party | By Rob Haskell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/style/t magazine/the-talk.html | The Talk | By Horacio Silva | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/theater newsandfeatures/a-domestic-play-takes-a-stormy-path.html | DIRECTIONS A Domestic Play Takes a Stormy Path | By Steven McElroy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/theater newsandfeatures/a-naked-appian-with-a-touch-of-the-marmalade.html | THEATER A Naked Appian With a Touch of the Marmalade | By Charles Isherwood | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/theater newsandfeatures/war-rape-barbed-wire-remember-its-a-comedy.html | THEATER War Rape Barbed Wire Remember Its a Comedy | By Randy Gener | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/a bistro-shifts-with-the-seasons.html | DINING OUT A Bistro Shifts With the Seasons | By Joanne Starkey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/a disc-that-offers-a-spin-through-the-youth-subculture-of-a-city.html | ADVISORY TRAVEL NOTES A Disc That Offers a Spin Through the Youth Subculture of a City | By Austin Considine | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/a modern-monument-among-the-vines.html | A Modern Monument Among the Vines | By Gisela Williams | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/a fter-attack-cruise-ships-rethink-security.html | PRACTICAL TRAVELER SAFETY AT SEA After Attack Cruise Ships Rethink Security | By Debra A Klein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/ bistro-heartiness-that-chases-the-chill.html | DINING OUT Bistro Heartiness That Chases the Chill | By M H Reed | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/ bottling-holiday-sparkle.html | LONG ISLAND VINES Bottling Holiday Sparkle | By Howard G Goldberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/c hilling-in-national-parks.html | ADVISORY TRAVEL NOTES Chilling in National Parks | By Susan Stellin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/ datebook.html | DATEBOOK | By Jr Romanko | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/ deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/ dorsoduro-venice-on-the-grand-canal-but-out-of-the-mainstream.html | NEXT STOP  DORSODURO VENICE On the Grand Canal but Out of the Mainstream | By Susan Morgan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/f or-spagoers-wine-by-the-glass-or-by-the-bath.html | Wine by the Glass Or by the Bath | By Susan Lehman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/ healing-waters-in-the-shadow-of-the-alps.html | Healing Waters in the Shadow of the Alps | By Anne Glusker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/ hong-kong.html | GOING TO Hong Kong | By Keith Bradsher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/i n-morocco-one-mans-oasis-is-anothers-watering-hole.html | EXPLORER MOROCCO One Mans Oasis Is Anothers Watering Hole | By Paul von Zielbauer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/ one-restaurant-two-personalities.html | DINING One Restaurant Two Personalities | By Patricia Brooks | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/ palm-springs-calif-the-parker-palm-springs.html | CHECK IN CHECK OUT PALM SPRINGS CALIF THE PARKER PALM SPRINGS | By Denny Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/ puerto-penasco-mexico-boom-time-for-next-san-diego.html | SURFACING PUERTO PEASCO MEXICO Boom Time for Next San Diego | By Beth Greenfield | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/r ome-fincato-pipes.html | FORAGING ROME FINCATO | By Ian Fisher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/s eeing-crafts-in-kyoto-bus-tours-with-alaska-cruises.html | Q  A | By Ray Cormier | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/surf-shave-ice-and-sunsets-on-kauai.html | DAY OUT HANALEI Surf Shave Ice and Sunsets on Kauai | By Molly Watson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/where-new-years-is-rung-in-with-temple-bells-or-grapes.html | ADVISORY TRAVEL NOTES Where New Years Is Rung In With Temple Bells or Grapes | By Austin Considine | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/why-we-travel-jordan-at-sunset-in-the-wadi-rum-desert-sept-24-2005.html | WHY WE TRAVEL JORDAN AT SUNSET IN THE WADI RUM DESERT SEPT 24 2005 | By As Told To Austin Considine | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/your-table-awaits.html | RESTAURANTS Your Table Awaits | By David Corcoran | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/us/dead-marines-had-expected-iraq-deployment.html | Dead Marines Had Expected Iraq Deployment | By Monica Davey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/us/health-coverage-of-young-widens-with-states-aid.html | HEALTH COVERAGE OF YOUNG WIDENS WITH STATES AID | By John M Broder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/us/msgr-frederick-mcmanus-82-expert-in-catholic-canon-law-dies.html | Msgr Frederick McManus 82 Expert in Catholic Canon Law | By Wolfgang Saxon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/us/nationalspecial/a-view-of-the-political-storm-after-katrina.html | A View of the Political Storm After Katrina | By Eric Lipton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/us/nationalspecial/out-of-the-muddy-rubble-a-vision-for-gulf-coast-towns.html | Out of the Muddy Rubble a Vision for Gulf Coast Towns | By Bradford McKee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/us/ohio-bodies-are-those-of-children-slain-in-2003.html | Ohio Bodies Are Those Of Children Slain in 2003 | By Pam Belluck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/us/old-new-mexico-woe-drinking-and-driving-is-vexing-state-anew.html | Old New Mexico Woe Drinking and Driving Is Vexing State Anew | By Ralph Blumenthal | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/us/shrine-to-hours-of-tinkering-in-a-garage-on-the-ground-floor-of-silicon.html | Palo Alto Journal Shrine to Hours of Tinkering in a Garage On the Ground Floor of Silicon Valley | By Damon Darlin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/courting-europe-turkey-tries-some-soulcleansing.html | THE WORLD Courting Europe Turkey Tries Some SoulCleansing | By Stephen Kinzer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/dont-fly-over-cheney-weekend-pilots.html | The Basics Dont Fly Over Cheney Weekend Pilots | By Matthew L Wald | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/for-those-left-behind-a-guide-to-combat-readiness.html | Word for Word  The Other Basic Training For Those Left Behind A Guide to Combat Readiness | By Thom Shanker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/get-file-in-cake-escape-leave-crumbs.html | The Basics Get File in Cake Escape Leave Crumbs | By Clifford J Levy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/intelligent-design-might-be-meeting-its-maker.html | IDEAS  TRENDS Intelligent Design Might Be Meeting Its Maker | By Laurie Goodstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/on-climate-change-a-change-of-thinking.html | THE WORLD On Climate Change a Change of Thinking | By Andrew C Revkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/pave-my-road-and-youll-get-your-school.html | THE WORLD Pave My Road and Youll Get Your School | By Carlotta Gall | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/snared-in-the-web-of-a-wikipedia-liar.html | Rewriting History Snared in the Web of a Wikipedia Liar | By Katharine Q Seelye | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/the-gamer-as-artiste.html | IDEAS  TRENDS PIXEL CANVAS The Gamer as Artiste | By John Leland | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-04 | https://www.nytimes.com/2005/12/04/world/americas/rival-drug-gangs-turn-the-streets-of-nuevo-laredo-into-a-war.html | Rival Drug Gangs Turn the Streets of Nuevo Laredo Into a War Zone | By Ginger Thompson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/world/asia/details-emerge-on-a-brazen-escape-in-afghanistan.html | THE REACH OF WAR SECURITY Details Emerge on a Brazen Escape in Afghanistan | By Eric Schmitt and Tim Golden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/world/asia/mile-by-mile-india-paves-a-smoother-road-to-its-future.html | Mile by Mile India Paves a Smoother Road to Its Future | By Amy Waldman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/world/europe/conservative-poland-roils-european-union.html | Conservative Poland Roils European Union | By Graham Bowley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/world/europe/group-of-7-is-still-split-on-subsidies.html | Group of 7 Is Still Split On Subsidies | By Graham Bowley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/world/middleeast/19-iraqi-army-soldiers-are-killed-as-insurgents-fire-on-a.html | THE REACH OF WAR COMBAT 19 Iraqi Army Soldiers Are Killed and 4 Are Wounded as Insurgents Open Fire on a Convoy | By Edward Wong | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/world/middleeast/attack-kills-a-top-leader-of-al-qaeda-pakistan-says.html | THE REACH OF WAR ANTITERRORISM Attack Kills A Top Leader Of Al Qaeda Pakistan Says | By Mohammed Khan and Douglas Jehl | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/world/middleeast/young-iranians-follow-dreams-to-dubai.html | Young Iranians Follow Dreams to Dubai | By Hassan M Fattah | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/world/us-and-britain-try-a-new-tack-on-iran.html | US and Britain Try a New Tack on Iran | By Steven R Weisman and David E Sanger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/arts-briefly-film-museum-closes-in-moscow.html | Arts Briefly Film Museum Closes in Moscow | By Sophia Kishkovsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/arts-briefly-harry-potter-stays-at-no-1-for-third-week.html | Arts Briefly Harry Potter Stays at No 1 for Third Week | By Catherine Billey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/at-kennedy-center-honors-5-more-join-an-elite-circle.html | At Kennedy Center Honors 5 More Join an Elite Circle | By John Files | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/critics-choice-new-cds-852090.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/critics-choice-new-cds-852104.html | Critics Choice New CDs | By Jon Pareles | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/critics-choice-new-cds-852112.html | Critics Choice New CDs | By Nate Chinen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/dance/up-close-and-personal-art-at-eyelashslength.html | DANCE REVIEW Up Close and Personal Art at EyelashsLength | By John Rockwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/design/dressing-for-ottoman-success-in-a-blaze-of-silk-and-gold.html | ART REVIEW Dressing for Ottoman Success in a Blaze of Silk and Gold | By Holland Cotter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/music/3-players-in-antagonistic-cooperation.html | JAZZ REVIEW 3 Players in Antagonistic Cooperation | By Nate Chinen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/music/a-full-meal-of-beethoven-with-surprising-palate-tinglers.html | CLASSICAL MUSIC REVIEW A Full Meal of Beethoven With Surprising Palate Tinglers | By Bernard Holland | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-05 | https://www.nytimes.com/2005/12/05/music/all-that-is-anger-melts-into-anguish.html | ROCK REVIEW All That Is Anger Melts Into Anguish | By Kelefa Sanneh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/music/dreisers-chilling-tale-of-ambition-and-its-price.html | MET OPERA REVIEW Dreisers Chilling Tale of Ambition and Its Price | By Anthony Tommasini | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/music/streetcorner-sounds-jarring-and-in-motion.html | NEW MUSIC REVIEW StreetCorner Sounds Jarring and in Motion | By Bernard Holland | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/music/with-a-firm-hand-50-years-on-eddie-palmieri-conducts-a-lesson-in.html | LATIN JAZZ REVIEW With a Firm Hand 50 Years On Eddie Palmieri Conducts a Lesson in Jazz Leadership | By Ben Ratliff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/television/strange-happenings-freaked-out-experts.html | TELEVISION REVIEW Strange Happenings Freaked Out Experts | By Ned Martel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/automobiles/defying-all-conventions-4door-coupes-are-here.html | AUTOS ON MONDAYDesign Defying All Conventions 4Door Coupes Are Here | By Phil Patton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/books/350-years-of-what-the-kids-heard.html | 350 Years Of What The Kids Heard | By Dinitia Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/books/reading-kids-books-without-the-kids.html | CONNECTIONS Reading Kids Books Without the Kids | By Edward Rothstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/books/when-interesting-times-made-for-idiosyncratic-journalism.html | BOOKS OF THE TIMES When Interesting Times Made for Idiosyncratic Journalism | By Janet Maslin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/business/businessspecial/a-new-game-at-the-office-many-young-workers-accept.html | OUTLOOK ON THE WORKPLACE How Is the Game Played Now | By Steve Lohr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/business/businessspecial/and-now-a-word-from-our-sponsor-our-only-sponsor.html | ADVERTISING And Now a Word From Our Sponsor Our Only Sponsor | By Stuart Elliott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/business/businessspecial/employerbacked-health-care-is-here-to-stay-for.html | EmployerBacked Health Care Is Here to Stay for Lack of a Better Choice | By Reed Abelson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/business/businessspecial/in-trade-talks-a-stalemate-of-big-vs-small-hangs.html | OUTLOOK ON THE ECONOMY In Trade Talks A Stalemate Of Big vs Small Hangs Heavy | BY Daniel Altman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/business/businessspecial/looking-for-the-proceeds-in-tvondemand.html | OUTLOOK ON NEW MEDIA Looking for the Proceeds in TVonDemand | By Richard Siklos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/business/businessspecial/whats-ahead-blue-skies-or-more-forecasts-of-them.html | Whats Ahead Blue Skies Or More Forecasts of Them | By David Leonhardt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/business/businessspecial/when-even-supplysiders-say-taxes-must-rise-an.html | OUTLOOK ON THE ECONOMY When Even SupplySiders Say Taxes Must Rise an Unpopular Policy Looks Inevitable | By Eduardo Porter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/business/businessspecial/with-oil-prices-off-their-peak-are-supplies.html | OUTLOOK ON THE ECONOMY With Oil Prices Off Their Peak Are Supplies Assured | By Jad Mouawad | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/business/businessspecial/wow-im-at-greenspans-desk.html | OUTLOOK ON THE ECONOMY Wow Im at Greenspans Desk | By Edmund L Andrews | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/business/richer-than-ever-but-watch-out-for-missing-costs.html | Richer Than Ever but Watch Out for Missing Costs | By Dylan Loeb McClain | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/business/verizon-may-sell-or-spin-off-directory-division-next-year.html | Verizon May Sell or Spin Off Directory Division Next Year | By Ken Belson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-05 | https://www.nytimes.com/2005/12/05/business/worldbusiness/12-billion-deal-for-swedish-company.html | 12 Billion Deal for Swedish Company | By Heather Timmons and Andrew Ross Sorkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/business/worldbusiness/branson-in-talks-to-sell-stake-in-cellphone-unit.html | Branson in Talks to Sell Stake in Cellphone Unit | By Heather Timmons | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/crosswords/bridge/a-costly-silence-from-the-west.html | Bridge A Costly Silence From the West | By Phillip Alder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/back-in-the-great-apes-embrace.html | Back in the Great Apes Embrace For a New King Kong a Reunion With an Old CoStar The Empire State Building | By Glenn Collins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/controversy-over-rabbi-divides-east-hampton-synagogue.html | Controversy Over Rabbi Divides East Hampton Synagogue | By Julia C Mead | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/failure-to-file-timely-insurance-claim-may-cost-plundered-school.html | Tardy Insurance Claim May Cost Roslyn Schools Millions | By Alison Leigh Cowan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/grief-for-closeknit-sisters-after-bergen-county-crash.html | Grief for CloseKnit Sisters After Bergen County Crash | By Thomas J Lueck and Nate Schweber | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/house-fire-in-queens-kills-two.html | House Fire In Queens Kills Two | By Anahad OConnor | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/in-manhattan-parks-rebirth-unease-at-corporate-presence.html | In Bryant Parks Rebirth Some Chafe at Growing Corporate Presence | By Timothy Williams | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/metro-briefing-new-york-manhattan-suspect-escapes-from-custody.html | Metro Briefing  New York Manhattan Suspect Escapes From Custody | By Michelle ODonnell NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/requiem-for-a-stillliving-heavyweight.html | Requiem for a StillLiving Heavyweight | By Sam Roberts | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/snow-in-new-york-not-big-but-early.html | Snow in New York Not Big but Early | By Jennifer Medina | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/the-neediest-cases-woman-is-determined-to-overcome-a-string-of-bad.html | The Neediest Cases Woman is Determined to Overcome a String of Bad Luck | By Joseph P Fried | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/tree-guardian-sees-the-world-on-columbus.html | Metro Matters Tree Guardian Sees the World On Columbus | By Joyce Purnick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/when-the-only-sky-being-scraped-is-inside-a-computer.html | When the Only Sky Being Scraped Is Inside a Computer | By Glenn Collins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/with-his-party-in-conflict-pataki-faces-contentious-final-year.html | Political Memo A Restive GOP Confronts Pataki In His Final Lap | By Michael Cooper | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/a-black-hole.html | A Black Hole | By Bob Herbert | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/a-formula-for-disaster.html | A Formula For Disaster | By Thomas H Kean and Lee H Hamilton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/give-the-united-nations-a-little-competition.html | Give the United Nations a Little Competition | By Ruth Wedgwood | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/the-joyless-economy.html | The Joyless Economy | By Paul Krugman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/the-month-when-our-culture-collapses-into-a-pile-of-preferences.html | EDITORIAL OBSERVER The Month When Our Culture Collapses Into a Pile of Preferences | By Verlyn Klinkenborg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-12-05 | https://www.nytimes.com/2005/12/05/politics/politicsspecial1/court-nominee-presents-father-as-role-model.html | Court Nominee Presents Father As Role Model | By David D Kirkpatrick | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/politics/republicans-find-they-have-to-sell-drug-benefit-plan.html | Republicans in Congress Find the Need to Sell the New Drug Plan at Home | By Robin Toner and Robert Pear | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/politics/rice-to-defend-us-on-reports-of-prisons-for-terror-suspects.html | Rice to Defend US on Reports of Prisons for Terror Suspects | By Joel Brinkley | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/politics/talk-of-changes-in-white-house-staff-turns-to-its-chief.html | White House Letter Talk of Changes in White House Staff Turns to Its Chief | By Elisabeth Bumiller | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/politics/the-man-behind-the-secretary-of-states-rock-star-image.html | Diplomatic Memo The Man Behind the Secretary of States Rock Star Image | By Joel Brinkley | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/baseball/lo-duca-follows-piazzas-welltraveled-path-to-the-mets.html | BASEBALL Lo Duca Follows Piazzas WellTraveled Path to the Mets | By Ben Shpigel | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/basketball/same-old-mistakes-hinder-knicks-rally.html | BASKETBALL Same Old Mistakes Hinder Knicks Rally | By Howard Beck | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/football/although-his-team-prevails-feely-struggles-to-find-footing.html | PRO FOOTBALL Although His Team Prevails Feely Struggles to Find Footing | By John Branch | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/football/defense-too-much-for-dallas-to-handle.html | PRO FOOTBALL Defense Too Much For DallasTo Handle | By Clifton Brown | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/football/for-once-bengals-are-looking-down-at-the-steelers.html | PRO FOOTBALL For Once the Bengals Are Looking Down at the Steelers | By Judy Battista | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/football/patriots-rip-the-seams-of-the-patchwork-jets.html | PRO FOOTBALL Patriots Tear at the Seams of the Patchwork Jets | By Karen Crouse | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/football/the-cruel-ghosts-of-patriots-past-stalk-foxborough.html | Sports of The Times The Ghost Patriots Of Foxborough Past | By Dave Anderson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/football/with-a-sometimes-shaky-grip-the-giants-latch-onto-first.html | PRO FOOTBALL Giants Sometimes Shaky Grip Latches Onto First | By John Branch | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/football/with-so-much-talent-winning-should-be-easier.html | Sports of The Times With So Much Talent Winning Should Be Easier | By Selena Roberts | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/golf/golfs-latest-next-big-thing-shes-already-a-star-in-japan.html | GOLF Golfs Latest Next Big Thing Shes Already a Star in Japan | By Damon Hack | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/ncaafootball/irish-get-rich-and-the-bcs-gets-off-easy.html | INSIDE COLLEGE FOOTBALL Irish Get Rich and the BCS Gets Off Easy | By Pete Thamel | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/othersports/with-a-title-beyond-dispute-taylor-maps-his-own-course.html | BOXING Title Beyond Dispute Taylor Maps His Course | By John Eligon | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/technology/at-google-cube-culture-has-new-rules.html | OUTLOOK ON THE WORKPLACE At Google Cube Culture Has New Rules | By Steve Lohr | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/technology/at-traditional-phone-companies-jobs-may-not-last-a-lifetime.html | OUTLOOK ON TELECOMMUNICATIONS At Traditional Phone Companies Jobs May Not Last a Lifetime | By Ken Belson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-05 | https://www.nytimes.com/2005/12/05/theater-reviews/2-dilettantes-enjoy-a-spot-of-recreational-homicide.html | THEATER REVIEW 2 Dilettantes Enjoy a Spot of Recreational Homicide | By Charles Isherwood | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/theater-reviews/theres-no-place-like-an-imaginary-home.html | THEATER REVIEW Theres No Place Like an Imaginary Home | By Ben Brantley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/us/a-program-for-immigrants-stirs-worries-on-both-sides.html | Longmont Journal A Program for Immigrants Stirs Worries on Both Sides | By Kirk Johnson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/us/howard-gotlieb-an-archivist-with-persistence-dies-at-79.html | Howard Gotlieb an Archivist With Persistence Dies at 79 | By Douglas Martin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/us/instant-millions-cant-halt-winners-grim-slide.html | Instant Millions Cant Halt Winners Grim Slide | By James Dao | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/us/nationalspecial/art-captures-a-citys-tumult-and-renewal.html | Art Captures a Citys Tumult and Renewal | By Jere Longman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/us/navy-to-expand-fleet-with-new-enemies-in-mind.html | Navy Plans to Expand Fleet With New Enemies in Mind | By David S Cloud | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/us/where-an-orgy-of-shopping-meets-shopping-for-an-orgy.html | Where an Orgy of Shopping Meets Shopping for an Orgy | By Patricia Leigh Brown | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/world/africa/leading-player-in-darfurs-drama-the-hapless-camel.html | Fagoo Journal Leading Player in Darfurs Drama The Hapless Camel | By Marc Lacey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/world/americas/chavezs-grip-tightens-as-rivals-boycott-vote.html | Chvezs Grip Tightens as Rivals Boycott Vote | By Juan Forero | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/world/asia/2-die-in-attack-on-canadians-in-afghanistan.html | 2 Die in Attack On Canadians In Afghanistan | By Carlotta Gall | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/world/asia/hong-kong-protesters-want-election-timetable.html | Hong Kong Protesters Want Election Timetable | By Keith Bradsher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/world/asia/in-todays-india-status-comes-with-four-wheels.html | In Todays India Status Comes With Four Wheels | By Amy Waldman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/world/asia/signs-of-big-win-for-kazakhstan-president-in-peaceful-election.html | Signs of Big Win for Kazakhstan President in Peaceful Election | By C J Chivers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/world/middleeast/at-najaf-mosque-mob-attacks-allawi-the-expremier-of-iraq.html | THE REACH OF WAR CLASHES At Najaf Mosque Mob Attacks Allawi the ExPremier of Iraq | By Kirk Semple | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/world/middleeast/irans-president-gives-parliament-fourth-nominee-for-oil.html | Irans President Gives Parliament Fourth Nominee for Oil Minister | By Nazila Fathi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/world/middleeast/sunni-candidates-in-iraq-find-enemies-on-all-sides.html | THE REACH OF WAR POLITICS Sunni Candidates in Iraq Find Enemies on All Sides | By Edward Wong | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/world/middleeast/us-forces-try-new-approach-raid-and-dig-in.html | THE REACH OF WAR STRATEGY US Forces Try New Approach Raid and Dig In | By Kirk Semple | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/world/un-chief-of-elections-faces-ouster-as-iraq-vote-nears.html | THE REACH OF WAR IRAQI BALLOTING UN Chief Of Elections Faces Ouster As Vote Nears | By Warren Hoge | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/another-catwalk-for-fashion-series.html | Another Catwalk For Fashion Series | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/arts-briefly-low-papal-audience.html | Arts Briefly Low Papal Audience | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/dance/a-familys-moves-centuries-old.html | DANCE REVIEW A Familys Moves Centuries Old | By Jennifer Dunning | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/dance/a-sugarplum-fairy-vision.html | DANCE REVIEW A Sugarplum Fairy Vision | By Gia Kourlas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/dance/blithe-spirits-wrapped-up-in-some-unlikely-bodies.html | NORWAY IN NEW YORK FESTIVAL REVIEW Blithe Spirits Wrapped Up In Some Unlikely Bodies | By Jennifer Dunning | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/design/exhibited-in-antiquities-case-the-cracks-of-a-broken-cup.html | Exhibited in Antiquities Case The Cracks of a Broken Cup | By Elisabetta Povoledo | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/history-is-slipping-away-as-collections-deteriorate-report-says.html | History Is Slipping Away as Collections Deteriorate Report Says | By Lynette Clemetson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/music/a-sense-of-moment-for-new-settings-of-poems-by-3-poets.html | CLASSICAL MUSIC REVIEW A Sense of Moment for New Settings of Poems by 3 Poets | By Anne Midgette | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/music/in-the-ballade-emanuel-ax-finds-a-prism-of-possibilities.html | CLASSICAL MUSIC REVIEW In the Ballade Emanuel Ax Finds a Prism of Possibilities | By Allan Kozinn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/music/power-chords-and-tragic-sentiments-and-tragedy.html | ROCK REVIEW Power Chords and Tragic Sentiments And Tragedy | By Kelefa Sanneh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/music/set-to-put-new-orleans-rap-back-on-top.html | CRITICS NOTEBOOK Set to Put New Orleans Rap Back on Top | By Kelefa Sanneh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/music/taking-a-serene-approach-to-a-difficult-brahms-work.html | CLASSICAL MUSIC REVIEW Taking a Serene Approach To a Difficult Brahms Work | By Bernard Holland | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/no-chappelle-but-new-show-is-set-to-run.html | No Chappelle But New Show Is Set to Run | By Lola Ogunnaike | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/television/accentuate-the-in-between-dont-mess-with-mister-and-miss.html | TELEVISION REVIEW Accentuate the In Between Dont Mess With Mister and Miss Binary | By Virginia Heffernan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/television/chess-game-as-a-symbol-of-power-amid-despair.html | TELEVISION REVIEW Chess Game As a Symbol Of Power Amid Despair | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/virtual-stars-compete-for-real-money.html | Virtual Stars Compete for Real Money | By Grant Burningham and Zubin Jelveh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/books/loves-art-but-also-has-a-way-with-words.html | BOOKS OF THE TIMES Loves Art But Also Has a Way With Words | By Michiko Kakutani | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/books/year-of-magical-thinking-headed-for-broadway.html | Year of Magical Thinking Headed for Broadway | By Jesse McKinley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/a-guidant-bid-that-wins-even-if-it-appears-to-lose.html | MARKET PLACE A Guidant Bid That Wins Even if It Appears to Lose | By Barnaby J Feder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/a-necessity-airlines-shouldnt-take-for-granted.html | ITINERARIES SOUNDING OFF A Necessity Airlines Shouldnt Take For Granted | By Christopher Elliott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/advertising-addenda-tesco-leaving-lowe-for-new-agency.html | ADVERTISING ADDENDA Tesco Leaving Lowe For New Agency | By Stuart Elliott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/bush-expected-to-postpone-tax-overhaul-until-2007.html | Bush Expected To Postpone Tax Overhaul Until 2007 | By Edmund L Andrews | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/constant-travelers-wear-their-allnighters-as-a-badge-of-pride.html | Itineraries Perchance Not to Sleep | By Francine Parnes | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/developer-of-apartment-projects-acquires-equinox-fitness-chain.html | Developer of Apartment Projects Acquires Equinox Fitness Chain | By Nadine Brozan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/get-ready-frequent-fliers-for-the-random-patdown.html | ON THE ROAD Get Ready Frequent Fliers For the Random PatDown | By Joe Sharkey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/media/abc-news-anchor-choices-reflect-a-strategists-deft-touch.html | MEDIA ABC News Anchor Choices Reflect a Strategists Deft Touch | By Bill Carter and Jacques Steinberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/media/at-impasse-with-network-star-abc-picks-2-youthful-anchors.html | At Impasse With Network Star ABC Picks 2 Youthful Anchors | By Jacques Steinberg and Bill Carter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/media/editor-in-chief-to-step-down-at-the-voice.html | Editor in Chief To Step Down At The Voice | By Julie Bosman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/media/new-caution-on-spending-this-year-web-spared.html | ADVERTISING New Caution On Spending This Year Web Spared | By Stuart Elliott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/media/under-pressure-ford-will-cut-its-ads-in-gay-publications.html | Under Pressure Ford Will Cut Its Ads in Gay Publications | By Jeremy W Peters | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/mileage-rate-retreats.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/new-suitor-makes-higher-bid-for-troubled-heart-device-maker.html | New Suitor Makes Higher Bid for Troubled Heart Device Maker | By Barry Meier and Andrew Ross Sorkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/peter-haas-86-executive-during-levi-strauss-heyday-dies.html | Peter Haas 86 Executive During Levi Strauss Heyday | By Wolfgang Saxon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/verizon-to-halt-pension-outlay-for-managers.html | Verizon to Halt Pension Outlay For Managers | By Ken Belson and Matt Richtel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/white-house-tries-to-trim-military-cost.html | White House Tries to Trim Military Cost | By Leslie Wayne | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/world-business-briefing-americas-canada-ruling-on-lumber.html | World Business Briefing  Americas Canada Ruling on Lumber | By Ian Austen NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/world-business-briefing-americas-canada-sears-to-buy-rest-of-chain.html | World Business Briefing  Americas Canada Sears to Buy Rest of Chain | By Ian Austen NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/airbus-jet-deal-may-put-an-assembly-line-in-china.html | Airbus Jet Deal May Put An Assembly Line in China | By Don Phillips and David Lague | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/the-hand-turning-the-spigot.html | The Hand Turning the Spigot Saudis Aim for Precision Not Surplus in Meeting Global Oil Needs | By Jad Mouawad | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/yen-at-32month-low-as-japans-small-investors-look.html | Yen at 32Month Low as Japans Small Investors Look Abroad | By Martin Fackler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/health/a-scientist-gazing-toward-stockholm-ponders-what-if.html | THE DOCTORS WORLD A Scientist Gazing Toward Stockholm Ponders What If | By Lawrence K Altman Md | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-06 | https://www.nytimes.com/2005/12/06/health/better-bananas-nicer-mosquitoes.html | Better Bananas Nicer Mosquitoes | By Donald G McNeil Jr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/health/essay-she-died-the-same-way-she-lived-planning-well-in-advance.html | ESSAY She Died the Same Way She Lived Planning Well in Advance | By Carol Levine | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/health/fat-hormone-may-trick-the-body-to-help-it-keep-extra-pounds-off.html | Fat Hormone May Trick the Body To Help It Keep Extra Pounds Off | By Gina Kolata | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/health/for-aging-drivers-the-signs-sometimes-say-stop.html | PERSONAL HEALTH For Aging Drivers the Signs Sometimes Say Stop | By Jane E Brody | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/health/the-claim-never-drink-on-an-empty-stomach.html | REALLY | By Anahad OConnor | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/health/therapies-a-dose-of-dolphins-for-moderate-depression.html | VITAL SIGNS THERAPIES A Dose of Dolphins for Moderate Depression | By Eric Nagourney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/health/vision-not-a-dry-eye-in-your-office-better-check-again.html | VITAL SIGNS VISION Not a Dry Eye in Your Office Better Check Again | By Eric Nagourney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/2-killed-in-separate-east-harlem-shootings.html | 2 Killed in Separate East Harlem Shootings | By Michelle ODonnell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/a-college-is-accused-of-cheating-in-aid-process.html | State Accuses A College Of Cheating | By Karen W Arenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/battlefield-medics-shaped-in-civilian-setting.html | Battlefield Medics Shaped in Civilian Setting | By Jennifer Bleyer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/bloombergs-new-deputy-has-a-velvet-fist.html | A Quiet Aide With a Velvet Fist Is Bloombergs Highest Deputy | By Jennifer Steinhauer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/bridge-is-so-smooth-now-why-not-have-breakfast-while-you-ride.html | Bridge Is So Smooth Now Why Not Have Breakfast While You Ride | By Colin Moynihan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/discounted-subway-cards-are-not-a-hotticket-item.html | Discounted Subway Cards Are Not a HotTicket Item | By Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/dress-blues-and-salutes-for-fallen-officer.html | Dress Blues and Salutes for Fallen Officer | By Al Baker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/firefighters-call-for-independent-inquiry-into-use-of-older.html | Firefighters Call for Independent Inquiry Into Use of Older Vehicles | By Thomas J Lueck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/former-brooklyn-party-leader-in-rematch-with-prosecutor.html | Former Brooklyn Party Leader in Rematch With Prosecutor | By Michael Brick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/in-the-bronx-this-ones-for-the-children.html | INK In the Bronx This Ones for the Children | By Manny Fernandez | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metro-briefing-new-york-manhattan-manager-sought-for-memorial.html | Metro Briefing  New York Manhattan Manager Sought For Memorial | By David W Dunlap NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metro-briefing-new-york-manhattan-protests-continue-at-nyu.html | Metro Briefing  New York Manhattan Protests Continue At NYU | By Karen W Arenson NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metro-briefing-new-york-manhattan-rapper-seeks-reduced-charge.html | Metro Briefing  New York Manhattan Rapper Seeks Reduced Charge | By Anemona Hartocollis NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metro-briefing-new-york-new-subway-rules-take-effect.html | Metro Briefing  New York New Subway Rules Take Effect | By Sewell Chan NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metro-briefing-new-york-spitzer-campaign-announces-endorsements.html | Metro Briefing  New York Spitzer Campaign Announces Endorsements | By Patrick D Healy NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metro-briefing-new-york-syracuse-student-found-dead-in-dorm.html | Metro Briefing  New York Syracuse Student Found Dead In Dorm | By Michelle York NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metro-briefing-new-york-yonkers-former-schools-chief-sentenced.html | Metro Briefing  New York Yonkers Former Schools Chief Sentenced | By Jennifer Medina NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metrocampaigns/bloomberg-outspent-himself-78-million-in-05-versus.html | Winning Office Cost Mayor 4 Million More in 2005 | By Jonathan P Hicks | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metrocampaigns/labor-advocate-to-oppose-clinton.html | Labor Advocate to Oppose Clinton | By Conrad Mulcahy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metrocampaigns/weicker-may-return-to-politics-over-liebermans.html | Weicker May Return to Politics Over Liebermans Support of War | By William Yardley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/no-respect-and-soon-a-crew-of-one.html | No Respect and Soon a Crew of One Riders Fear That Even the GLine Sprint Wont Be Enough | By Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/progress-lags-in-overhaul-of-foster-care.html | Progress Lags In Overhaul Of Foster Care | By Richard Lezin Jones and Tina Kelley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/science-projects-in-genetic-data-and-physics-win-scholarships.html | Science Projects in Genetic Data and Physics Win Scholarships | By Susan Saulny | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/spousal-privilege-is-challenged-in-roslyn-case.html | Spousal Privilege Is Challenged In Roslyn Case | By Alison Leigh Cowan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/springtime-for-halibut.html | BOLDFACE | By Campbell Robertson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/state-seeks-renewal-of-medicaid-exemption.html | State Seeks Renewal of Medicaid Exemption | By RICHARD PREZPEA | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/the-neediest-cases-a-family-tries-to-recover-from-a-destructive.html | The Neediest Cases A Family Tries to Recover From a Destructive Flood | By Johanna Jainchill | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/using-guns-and-honey-hunters-take-aim-at-new-jerseys-bear.html | Using Guns and Honey Hunters Take Aim at New Jerseys Bear Population | By Vincent M Mallozzi and John Holl | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/buy-play-trade-repeat.html | Buy Play Trade Repeat | By Damian Kulash Jr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/go-west-young-astronaut.html | Go West Young Astronaut | By John Tierney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/the-hubris-of-the-humanities.html | The Hubris of the Humanities | By Nicholas D Kristof | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/the-next-iraq-offensive.html | The Next Iraq Offensive | By Wesley K Clark | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/politics/911-panel-issues-poor-grades-for-handling-of-terror.html | 911 Panel Issues Poor Grades for Handling of Terror | By Philip Shenon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-06 | https://www.nytimes.com/2005/12/06/politics/court-to-rule-on-what-constitutes-employer-retaliation.html | Supreme Court Roundup Court to Rule on What Constitutes Employer Retaliation | By Linda Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/politics/divisions-over-money-await-congress-in-yearend-push.html | Divisions Over Money Await Congress in YearEnd Push | By Carl Hulse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/politics/fda-official-chides-agency-over-treatment.html | FDA Official Chides Agency Over Treatment | By Gardiner Harris | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/politics/politicsspecial1/ads-portray-nominee-as-protector-of-christmas.html | Ads Portray Nominee as Protector of Christmas | By David D Kirkpatrick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/science/a-pioneering-transplant-and-now-an-ethical-storm.html | SCIENTIST AT WORK JeanMichel Dubernard A Pioneering Transplant And Now an Ethical Storm | By Lawrence K Altman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/science/in-mongolia-an-extinction-crisis-looms.html | In Mongolia an Extinction Crisis Looms | By John Noble Wilford | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/science/live-longer-with-evolution-evidence-may-lie-in-fruit-flies.html | A CONVERSATION WITH Michael R Rose Live Longer With Evolution Evidence May Lie in Fruit Flies | By Claudia Dreifus | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/science/space/warping-light-from-distant-galaxies-is-more-than-a-pretty.html | Warping Light From Distant Galaxies Is More Than a Pretty Halo | By Dennis Overbye | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/science/when-a-giant-walked-the-earth.html | OBSERVATORY | By Henry Fountain | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/baseball-baseball-announces-players-list-for-classic.html | BASEBALL Baseball Announces Players List For Classic | By Jack Curry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/baseball-blue-jays-eye-burnett.html | BASEBALL Blue Jays Eye Burnett | By Jack Curry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/baseball-chicago-keeps-low-profile.html | BASEBALL Chicago Keeps Low Profile | By Jack Curry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/baseball-garciaparra-in-pinstripes-its-not-that-farfetched.html | BASEBALL Garciaparra In Pinstripes Its Not That FarFetched | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/baseball-girardi-wanted-oneill.html | BASEBALL Girardi Wanted ONeill | By Jack Curry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/baseball/for-a-second-time-the-marlins-have-gone-belly-up.html | On Baseball For a Second Time the Marlins Have Gone Belly Up | By Murray Chass | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/baseball/happy-with-big-picture-minaya-eyes-touchups.html | BASEBALL Happy With Big Picture Minaya Eyes TouchUps | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/basketball/knicks-are-facing-an-identity-crisis.html | PRO BASKETBALL Knicks in the Midst of an Identity Crisis | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/golf/exhaling-or-sighing-at-end-of-sixday-quest-for-pga-tour.html | GOLF Exhaling or Sighing After SixDay Quest for PGA Tour | By Damon Hack | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/hockey/rangers-shake-up-lines-and-changes-work-out.html | HOCKEY Rangers Adjust Lines And Changes Work Out | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/othersports/the-flying-tomato-mctwists-his-way-to-the-top.html | SNOWBOARDING The Flying Tomato McTwists His Way to the Top | By Lee Jenkins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/pro-football-edwards-tells-dungy-stop-calls-or-colts-will-pay.html | PRO FOOTBALL Edwards Tells Dungy Stop Calls or Colts Will Pay | By Karen Crouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/pro-football-giants-take-pass-on-playoff-math.html | PRO FOOTBALL Giants Take Pass on Playoff Math | By John Branch | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/soccer-new-mexico-rises-in-college-ranks.html | SOCCER REPORT New Mexico Rises In College Ranks | By Jack Bell | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/technology/aol-deal-may-omit-stake-sale.html | AOL Deal May Omit Stake Sale | By Saul Hansell | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/technology/intel-and-jp-morgan-chase-to-expand-indian-operations.html | Intel and JP Morgan Chase to Expand Indian Operations | By Saritha Rai | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/theater/reviews/lifting-the-art-of-namedropping-to-a-cosmic-level.html | THEATER REVIEW Lifting the Art of NameDropping to a Cosmic Level | By Ben Brantley | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/theater/reviews/six-people-walk-into-a-bar-and-a-drama-breaks-out.html | THEATER REVIEW Six People Walk Into a Bar And a Drama Breaks Out | By Neil Genzlinger | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/us/custody-and-abuse-cases-swirl-around-a-troubled-girl-on-life-support.html | Custody and Abuse Cases Swirl Around a Troubled Girl on Life Support | By Pam Belluck | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/us/for-economy-talk-bush-visits-bright-spot.html | For Economy Talk Bush Visits Bright Spot | By Elisabeth Bumiller | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/us/mortgage-aid-set-for-20000-stormhit-homes.html | Mortgage Aid Set for 20000 StormHit Homes | By Leslie Eaton | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/us/national-briefing-washington-new-post-for-examtrak-chief.html | National Briefing  Washington New Post For ExAmtrak Chief | By Matthew L Wald NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/us/ringleader-in-arsons-gets-the-maximum-sentence.html | Ringleader in Arsons Gets the Maximum Sentence | By Gary Gately | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/us/ruling-on-young-killer-is-postponed-for-psychiatric-exam.html | Ruling on Young Killer Is Postponed for Psychiatric Exam | By Abby Goodnough | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/us/texas-judge-lets-stand-2-of-3-charges-against-delay.html | COURT UPHOLDS 2 OF 3 CHARGES FACED BY DELAY | By Ralph Blumenthal and Carl Hulse | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/washington/us/national-briefing-plains-kansas-soldier-cleared-of-murder.html | National Briefing  Plains Kansas Soldier Cleared Of Murder Charges | By Gretchen Ruethling NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/world/asia/blast-plotter-arrested-bangladesh-says.html | Blast Plotter Arrested Bangladesh Says | By David Montero | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/world/asia/kazakh-president-reelected-voting-flawed-observers-say.html | Kazakh President Reelected Voting Flawed Observers Say | By C J Chivers | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/world/asia/liu-binyan-a-fierce-insider-critic-of-china-dies-at-80.html | Liu Binyan a Fierce Insider Critic of China Dies at 80 | By David Barboza | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/world/asia/new-questions-on-a-breakthrough-in-human-stem-cell-research.html | New Questions on a Breakthrough in Human Stem Cell Research | By Nicholas Wade | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/world/asia/on-indias-roads-cargo-and-a-deadly-passenger.html | On Indias Roads Cargo and a Deadly Passenger | By Amy Waldman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/berlin-journal-germans-told-to-cheer-up-why-should-we-some-say.html | Berlin Journal Germans Told to Cheer Up Why Should We Some Say | By Richard Bernstein | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |

| 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/ethical-concerns-on-face-transplant-grow.html | Ethical Concerns on Face Transplant Grow | By Michael Mason and Lawrence K Altman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/gay-britons-signing-up-as-unions-become-legal.html | Gay Britons Signing Up As Unions Become Legal | BY Alan Cowell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/raised-as-catholic-in-belgium-she-died-as-a-muslim-bomber.html | THE STRUGGLE FOR IRAQ BOMBER Raised Catholic in Belgium She Died a Muslim Bomber | By Craig S Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/us-interrogations-are-saving-european-lives-rice-says.html | US Interrogations Are Saving European Lives Rice Says | By Joel Brinkley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/world/general-named-to-antiinsurgent-effort.html | General Named to AntiInsurgent Effort | By Agence FrancePresse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/world/middleeast/at-trial-in-iraq-witnesses-tell-about-torture.html | THE STRUGGLE FOR IRAQ JUSTICE At Trial in Iraq Witnesses Tell About Torture | By Robert F Worth | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/world/middleeast/french-engineer-is-latest-westerner-kidnapped-in-iraq.html | THE STRUGGLE FOR IRAQ ABDUCTION French Engineer Is Latest Westerner Kidnapped in Iraq | By Kirk Semple | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/world/middleeast/in-defending-hussein-an-american-contrarian-seeks-to-set.html | THE STRUGGLE FOR IRAQ In Defending Hussein an American Contrarian Seeks to Set the Historical Record Straight | By John F Burns | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/world/middleeast/investigator-in-beirut-assassination-is-leaving.html | Investigator in Beirut Assassination Is Leaving | By Michael Slackman and Souad Mekhennet | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/world/middleeast/palestinian-bomber-kills-himself-and-5-others-near-israel.html | Palestinian Bomber Kills Himself and 5 Others Near Israel Mall | By Greg Myre | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/world/middleeast/rumsfeld-says-the-media-focus-too-much-on-negatives-in.html | THE STRUGGLE FOR IRAQ THE MILITARY Rumsfeld Says the Media Focus Too Much on Negatives in Iraq | By David S Cloud | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/arts-briefly-big-win-loses-viewers.html | Arts Briefly Big Win Loses Viewers | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/design/the-depths-of-despair-as-plumbed-by-artists.html | The Depths of Despair As Plumbed by Artists | By Alan Riding | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/music/adding-a-dose-of-desperation-to-oldfashioned-disco.html | POP REVIEW Adding a Dose of Desperation to OldFashioned Disco | By Jon Pareles | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/music/mozart-with-an-electric-shimmer-and-buzz.html | CLASSICAL MUSIC REVIEW Mozart With an Electric Shimmer and Buzz | By Allan Kozinn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/music/paying-tribute-to-a-master-of-fastidious-elegance.html | CLASSICAL MUSIC REVIEW Paying Tribute to a Master Of Fastidious Elegance | By Bernard Holland | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/science/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/so-many-acting-bas-so-few-paying-gigs.html | So Many Acting BAs So Few Paying Gigs | By Bruce Weber | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/south-koreans-react-to-video-games-depictions-of-north-koreans.html | South Koreans Take Exception to Video Games Depictions of North Koreans | By James Brooke | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/television/a-killer-is-on-the-loose-and-the-message-is-clear.html | TELEVISION REVIEW A Killer Is on the Loose And the Message Is Clear | By Alessandra Stanley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/television/mel-gibson-developing-holocaust-miniseries.html | Mel Gibson Developing Holocaust MiniSeries | By David M Halbfinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/books/how-a-black-entertainers-shuffle-actually-blazed-a-trail.html | BOOKS OF THE TIMES How a Black Entertainers Shuffle Actually Blazed a Trail | By John Strausbaugh | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/books/publishers-assess-the-fall-seasons-winners-and-losers.html | The Fall Seasons Winners and Losers | By Edward Wyatt | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/books/shortlist-of-short-stories.html | Arts Briefly Shortlist of Short Stories | By Edward Wyatt | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/business/big-boardarchipelago-deal-approved-by-wide-margin.html | Big BoardArchipelago Deal Approved by Wide Margin | By Jenny Anderson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/business/director-chooses-time-warner-over-lazard-amid-proxy-fight.html | Director Chooses Time Warner Over Lazard Amid Proxy Fight | By Andrew Ross Sorkin | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/business/fda-official-becomes-3rd-to-quit-agency-since-summer.html | FDA Official Becomes 3rd to Quit Agency Since Summer | By Stephanie Saul | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/business/finance-chief-is-out-at-gm.html | Finance Chief Is Out at GM His Successor Led in Europe | By Micheline Maynard | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/business/for-sears-shareholders-silence-stirs-anxiety.html | MARKET PLACE For Sears Shareholders Silence Stirs Anxiety | By Riva D Atlas | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/business/frederik-philips-dies-at-100-businessman-saved-dutch-jews.html | Frederik Philips Dies at 100 Businessman Saved Dutch Jews | By Gregory Crouch | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/business/holiday-season-is-a-holding-action-at-gap-stores.html | Out of Fashion Holiday Season Is a Holding Action for Gap Stores | By Michael Barbaro | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/business/lines-are-drawn-for-bigsuit-over-sodas.html | Lines Drawn For Big Suit Over Sodas | By Melanie Warner | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/business/media/did-you-see-that-sign-advertisers-will-have-their-answer-at.html | MEDIA ADVERTISING Did You See That Sign Advertisers Will Have Their Answer at Last | By Stuart Elliott | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/business/media/federal-advisory-group-calls-for-change-in-food-marketing-to.html | Federal Advisory Group Calls for Change in Food Marketing to Children | By Marian Burros | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/business/media/times-plans-5-increase-in-ad-rates.html | MEDIA Times Plans 5 Increase In Ad Rates | By Alex Berenson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/business/new-optimism-about-the-japanese-economy-after-a-bleak-decade.html | New Optimism About the Japanese Economy After a Bleak Decade | By Martin Fackler | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/business/productivity-rises-wages-fall-and-inflation-seems-in-retreat.html | Productivity Rises Wages Fall And Inflation Seems in Retreat | By Vikas Bajaj | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/business/rivals-gird-for-battle-on-guidant.html | Rivals Gird For Battle On Guidant | By Barnaby J Feder | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/business/walmart-unit-hears-gay-wedding-bells.html | INTERNATIONAL BUSINESS WalMart Unit Hears Gay Wedding Bells | By Heather Timmons | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/business/world-business-briefing-americas-canada-central-bank-raises-rate.html | World Business Briefing Americas Canada Central Bank Raises Rate | By Ian Austen NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-07 | https://www.nytimes.com/2005/12/07/business/world-business-briefing-americas-canada-us-reduces-lumber-duties.html | World Business Briefing  Americas Canada US Reduces Lumber Duties | By Ian Austen NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/an-elegant-stroll-in-orange-clogs.html | CRITICS NOTEBOOK An Elegant Stroll in Orange Clogs | By Frank Bruni | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/arts/food-calendar.html | FOOD CALENDAR | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/arts/food-stuff-a-shop-to-serve-harlems-new-real-estate.html | FOOD STUFF A Shop to Serve Harlems New Real Estate | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/arts/food-stuff-for-the-buffet-a-tray-that-keeps-its-cool.html | FOOD STUFF For the Buffet a Tray That Keeps Its Cool | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/arts/food-stuff-from-iowa-an-italian-inspiration.html | FOOD STUFF From Iowa an Italian Inspiration | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/arts/food-stuff-holiday-sweets-that-have-had-a-few.html | FOOD STUFF Holiday Sweets That Have Had a Few | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/arts/the-chef-david-burke-everything-goes-better-with-a-little.html | THE CHEF DAVID BURKE Everything Goes Better With a Little Lobster | BY Dana Bowen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/arts/the-minimalist-ever-so-humble-cast-iron-outshines-the-fancy.html | THE MINIMALIST Ever So Humble Cast Iron Outshines The Fancy Pans | By Mark Bittman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/cannery-row-ii-starring-the-sardines.html | Cannery Row II Starring the Sardines | By Christopher Hall | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/real-food-doesnt-hold-still.html | ESSAY Real Food Doesnt Hold Still | By Andrew Scrivani | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/reviews/looking-for-a-nod-by-winking-at-italy.html | RESTAURANTS Looking for a Nod by Winking at Italy | By Frank Bruni | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/reviews/the-usual-suspects-unshackled-in-nolita.html | 25 AND UNDER The Usual Suspects Unshackled in NoLIta | By Peter Meehan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/temp-jobs-at-the-wine-shop-let-the-orientation-flow.html | Temp Jobs at the Wine Shop Let the Orientation Flow | By Frank J Prial | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/words-on-wine-from-opposing-shores.html | THE POUR Words on Wine From Opposing Shores | By Eric Asimov | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/education/a-college-that-specializes-in-dropouts-is-under-siege.html | A College That Specializes in Dropouts Is Under Siege | By Karen W Arenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/education/teenager-with-the-courage-to-hide-pain-and-share-joy.html | ON EDUCATION Teenager With the Courage To Hide Pain and Share Joy | By Samuel G Freedman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/movies/an-old-man-and-his-bike-chasing-an-impossible-dream.html | FILM REVIEW An Old Man and His Bike Chasing an Impossible Dream | By Stephen Holden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/movies/movies-with-a-message-and-their-money-trail.html | CRITICS NOTEBOOK Movies With a Message And Their Money Trail | By Caryn James | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/boldface.html | BOLDFACE | By Campbell Robertson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/builder-under-growing-pressure-to-cede-part-of-trade-center-site.html | Builder Under Growing Pressure To Cede Part of Trade Center Site | By Charles V Bagli | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/door-locks-examined-in-harlem-fire-inquiry.html | Door Locks Examined in Harlem Fire Inquiry | By Thomas J Lueck and Colin Moynihan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/for-police-officer-and-city-a-wound-to-the-heart.html | About New York For Police Officer and City A Wound to the Heart | By Dan Barry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/george-baker-iii-66-financier-and-pilot-is-presumed-dead.html | George Baker III 66 Financier And Pilot Is Presumed Dead | By Wolfgang Saxon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/gesture-from-venezuela-heats-the-bronx.html | Gesture From Venezuela Heats the Bronx | By Manny Fernandez and Juan Forero | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/its-traditional-its-religious-its-poison.html | Its Traditional Its Religious Its Poison | By Anthony Depalma | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/janitors-union-signs-up-1100-security-guards.html | Janitors Union Signs Up 1100 Security Guards | By Steven Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/lens-invisible-new-yorkers.html | LENS Invisible New Yorkers | By Angel Franco | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/mayor-uses-veto-to-support-landmark-status.html | Mayor Uses Veto to Support Landmark Status | By Robin Pogrebin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/metro-briefing-new-jersey-newark-man-charged-in-four-killings.html | Metro Briefing  New Jersey Newark Man Charged In Four Killings | By John Holl NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/metro-briefing-new-york-albany-pataki-seeks-dna-from-more.html | Metro Briefing  New York Albany Pataki Seeks DNA From More Criminals | By Michael Cooper NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/metro-briefing-new-york-brooklyn-body-identified-as-missing.html | Metro Briefing  New York Brooklyn Body Identified As Missing Defendant | By William K Rashbaum NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/metro-briefing-new-york-manhattan-janitors-union-signs-security.html | Metro Briefing  New York Manhattan Janitors Union Signs Security Guards | By Steven Greenhouse NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/metro-briefing-new-york-staten-island-man-killed-by-sanitation.html | Metro Briefing  New York Staten Island Man Killed By Sanitation Vehicle | By Shadi Rahimi NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/metrocampaigns/amid-cheers-for-clinton-ire-over-war.html | Amid Cheers For Clinton Ire Over War | By Patrick D Healy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/metrocampaigns/gop-puts-its-muscle-behind-a-younger-kean.html | GOP Puts Its Muscle Behind a Younger Kean | By David W Chen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/mourning-a-fallen-officer-and-paying-tribute-to-a-true-hero.html | Mourning a Fallen Officer and Paying Tribute to a True Hero | By Al Baker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/mta-and-union-clash-on-pensions-and-roving-conductors-as-deadline.html | MTA and Union Clash on Pensions and Roving Conductors as Deadline Closes In | By Sewell Chan and Steven Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/mta-scales-back-midtown-ventilation-project.html | MTA Scales Back Midtown Ventilation Project | By Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/pataki-calls-for-dna-from-more-criminals.html | Pataki Calls for DNA From More Criminals | By Michael Cooper | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/port-authority-seeks-voiding-of-jury-verdict.html | Port Authority Seeks Voiding Of Jury Verdict | By Anemona Hartocollis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |